**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| YELLOW CORPORATION, et al.,[1] | Case No. 23-11069 (CTG) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 223** |

## SUPPLEMENTAL CERTIFICATE OF SERVICE

I, JANICE LIVINGSTONE, hereby certify that:

1. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On August 18, 2023, I caused to be served the:

   a. "Notice of Chapter 11 Bankruptcy Case," filed on August 11, 2023 [Docket No. 223], (the "341 Notice"), and

   b. Personalized slip sheet indicating a consolidated affected party list, sent to the attention of one unique mailing address, a sample of which is annexed hereto as Exhibit A, (the "Slip Sheet"),

by causing true and correct copies of the:

   i. 341 Notice and Slip Sheet to be enclosed securely in a postage pre-paid envelope and delivered via first class mail to the party listed on the annexed Exhibit B, and

   ii. 341 Notice to be enclosed securely in a postage pre-paid envelope and delivered via first class mail to the parties listed on the annexed Exhibit C, and 5 parties whose names and addresses are confidential and therefore not included, and

   iii. 341 Notice to be delivered via electronic mail to the parties on the annexed Exhibit D and 39,855 parties whose names and e-mail addresses are confidential and therefore not included.

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/YellowCorporation. The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 11500 Outlook Street, Overland Park, Kansas 66211.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Janice Livingstone*
Janice Livingstone

# EXHIBIT A

YELLOW CORPORATION
ATTN:  GENERAL COUNSEL
11500 OUTLOOK ST STE 400
OVERLAND PARK, KS 66211

### In re:  YELLOW CORPORATION, Chapter 11 Case No. 23-11069 (CTG)

You are receiving the enclosed "**NOTICE OF CHAPTER 11 BANKRUPTCY CASE**"
**[Docket No. 223]** in the above-referenced matter on behalf of the following parties with an
address located at 11500 Outlook St. STE 400, Overland Park, KS 66211:

| No. | Name |
|-----|------|
| 1 | BRIDGES, MARCUS |
| 2 | CYTEC DE MEXICO |
| 3 | EUBANKS, LEE |
| 4 | FIERRO, JONATHAN |
| 5 | GLOBAL 2 RR, TRL 249360 |
| 6 | GLOBAL TWO- UPRR |
| 7 | HEATH, ANDREW |
| 8 | HNRY INTRA SUP |
| 9 | HNRY LOGISTICS |
| 10 | HZM- JK MFG STRUCK FREIGHT |
| 11 | KNOTT, MARK |
| 12 | MISHLER, JOSH |
| 13 | MUIR, EDWARD |
| 14 | NEW PENN MOTOR EXPRESS, INC |
| 15 | PARKER, PARKER |
| 16 | POLITICAL ACTION COMMITTEE |
| 17 | SCHUT, CHRISTOPHER |
| 18 | THRELFALL, KYLE |
| 19 | WHICH RR DID DAMAGE |
| 20 | YELLOW LOGISTICS INC |
| 21 | YELLOW LOGISTICS RESI |
| 22 | YELLOW LOGISTICS |
| 23 | YELLOW LOGISTICS |
| 24 | YELLOW LOGISTICS |
| 25 | YELLOW, TERMINAL 880 |
| 26 | YRC FREIGHT - CARTAGE ONLY |
| 27 | YRC FREIGHT - INTERLINES |
| 28 | YRC FREIGHT - UPGRADES |

| No. | Name |
|-----|------|
| 29 | YRC INC |
| 30 | YRC WORLDWIDE EMPLOYEES CLUB |
| 31 | YRC WORLDWIDE INC |

**EXHIBIT B**

Yellow Corporation, et al.
Case No. 23-11069 (CTG)
First Class Mail Additional Service

YELLOW CORPORATION
ATTN; GENERAL COUNSEL
1500 OUTLOOK ST STE 400
OVERLAND PARK, KS 66211

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| 001 DC OKLAHOMA CITY | ATTN: ALYCE PETTY 1300 SE 82ND ST OKLAHOMA CITY OK 73149 |
| 001 HIPCO LOS ANGELES | 10440 ONTIVEROS PL STE 2 SANTA FE SPRINGS CA 90670 |
| 007 TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 015 EXPEDITED INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| 015 LOGISTICS INC | OR RDS FUNDING LLC 500 W PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| 015 LOGISTICS INC | OR TRU FUNDING LLC PO BOX 151013 OGDEN UT 84415 |
| 018 | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| 0206 LOGISTICS | OR TAFS INC PO BOX 872632 KANSAS CITY MO 64187 |
| 1 800 RADIATOR | PO BOX 2479 SPRINGFIELD MO 65801 |
| 1 800 RADIATOR OF CENTRAL MISSISSIPPI | 5000 HWY 80 E BLDG 5A PEARL MS 39208 |
| 1 BOSSES TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| 1 MILE A MINUTE LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 1 NATION UNDERGOD TRANSPORTATION | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| 1 RELIABLE TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 1 SOURCE FREIGHT AND LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 1 STOP ELECTRONICS CENTER, INC | 1870 BATH AVE BROOKLYN NY 11214 |
| 1 TRUCK DOCTOR | HC1 BOX 347 NIPTON CA 92364 |
| 1 TRUCK DOCTOR | PO BOX 185 SAN MARTIN CA 95046 |
| 1 UNIT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 1 UNIVERSAL TRUCKING, LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| 1 WAY LANE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 1 XTREME PURPOSE LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 1-800 RADIATOR | D/B/A: 1 800 RADIATOR PO BOX 2479 SPRINGFIELD MO 65801 |
| 1-800 RADIATOR & A/C | PO BOX 271552 OKLAHOMA CITY OK 73137 |
| 1-800-RADIATOR & A/C | PO BOX 709 SPRINGFIELD MO 65801 |
| 1-800-RADIATOR & A/C | 5549 PEARL STREET DENVER CO 80216 |
| 1-R EXPRESS INC | 16753 W ONEIDA DR LOCKPRT IL 60441 |
| 1-WAY TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 10 13 TRUCKING | 435 ADELINE WAY WOODLAND WA 98674-8352 |
| 10 ROADS EXPRESS | 2200 ABBOTT DR CARTER LAKE IA 51510 |
| 10 SPEED TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| 10 WEST EXPRESS INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| 10-21 SUNRISE DELIVERY INC. | 5284 THUNDER RD CARLSBAD SPRINGS ON K0A 1K0 CANADA |
| 10-4 ALLIANCE, LLC. | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| 10-52 CLEAR TRANSPORTING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| 100 CORPORATION LLC | 11903 AUBURN RD STE B LAREDO TX 78045 |
| 10000 LAKES TRANSPORTATIONS LLC | OR ALADDIN FINANCIAL, PO BOX 1394 SIOUX FALLS SD 57101 |
| 10001581 MANITOBA LTD | 279 ABERDEEN AVE WINNIPEG MB R2W 1V2 CANADA |
| 10039224 MANITOBA LTD | 170 WYATT ROAD WINNIPEG MB R2X 2X6 CANADA |
| 101 LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 101 US SUPPLY TRANSPORTATION LLC | 4228 SIBLEY AVE COLUMBUS OH 43227 |
| 10510866 CANADA INC | 15 INNSBRUK WAY WINNIPEG MB R2P 2T7 CANADA |
| 1099 PRO LLC | DEPARTMENT 1900, PO BOX 4106 WOBURN MA 01888 |
| 10M TRANSPORT INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| 10XYOURBIZNOW LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 11 TRANSPORT USA LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| 1100 OAKLAND, LLC | 96 TEAM USA PORT JERVIS NY 12771 |
| 1107 XPRESS LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| 1120 LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 11634941 CANADA INC | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| 119 PROFESSIONAL UNIT OWNERS | 1265 WAYNE AVE. INDIANA PA 15701 |
| 123 FREIGHT CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| 123 MOVING SOLUTIONS INC | 2149 VISCOUNT ROW ORLANDO FL 32809 |
| 12610272 CANADA INC | 1803 32 AVENUE NORTHWEST EDMONTON AB T6T 0H3 CANADA |
| 12TH DISTRICT COURT | 312 S JACKSON ST JACKSON MI 49201 |
| 12WHEELS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| 1313 GRAND STREET REALTY LLC | ATTN: ANNA SMAGACZ 203 MESEROLE AVENUE BROOKLYN NY 11222 |
| 1313 TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| 1337632 BC LTD | 16 16589 25 AVE SURREY BC V3Z 9W9 CANADA |
| 1460 E KEARNEY OWNER LP | 5575 S SEMORAN BLVD STE 5010 ORLANDO FL 32822 |
| 1578670 ONTARIO LIMITED | 3700 HIGHWAY 7 WOODBRIDGE ON L4L 0G8 CANADA |
| 1776 SHIPPING AND LOGISTICS, LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| 1791063 ONTARIO INC OA ECG UTILITIES | 6-470 KING ST W, STE 193 OSHAWA ON L1J 2K9 CANADA |
| 18 SMOKED WHEELS TRANSPORT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 18 WHEEL TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| 18 WHEELER TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 18 WHEELER TRUCKING, INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 18 WHEELS TRANS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 1800 RADIATOR SHOP | 1048 STANTON RD. STE. D DAPHNE AL 36526 |
| 1804 VENTURES LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| 181 W JOHNSON OPERATING LLC | 500 FRANK W BURR BLVD STE 47 TEANECK NJ 07666 |
| 18TH COMPANY INC | 11662 ARNOLD PALMER DR BLAINE MN 55449 |
| 1917 LOGISTICS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| 1962 TRUCK TRANSPORT INCORPORATED | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 1962272 ALBERTA CORP | C/O RODNEY REMPLE, 186 PRAIRIE SPRINGS AIRDRIE AB T4B 0G1 CANADA |
| 1985 CARRIER LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| 1990244 ALBERTA LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA AB L4Z 1X8 CANADA |
| 1A1 TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 1HEALTH.IO INC. | 201 SPEAR ST, SUITE 1100 SAN FRANCISCO CA 94105 |
| 1HEALTH.IO INC. | 388 MARKET STREET SUITE 1300 SAN FRANCISCO CA 94111 |
| 1ITX,LLC | OR PETERSON FUNDING CO, PO BOX 433 VALLEY PARK MO 63088 |
| 1MC LOGISTICS, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 1MTX LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| 1SL TRANSPORT LINES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 1SOURCE SOLUTION LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 1ST CHOICE DRUG TESTING & | OCCUP HEALTH SVCS INC 6400 SCOTT HAMILTON DRIVE LITTLE ROCK AR 72209 |
| 1ST CHOICE EXPRESS INC | 43 E PINE RD ROSELLE IL 60172 |
| 1ST CLASS EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 1ST CLASS LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| 1ST CLASS TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 1ST DISTRICT COURT | 12277 S TELEGRAPH RD ERIE MI 48133 |
| 1ST GEN TRUCKING, LLC | 1031 COUNTY ROAD 26 GIBSONBURG OH 43431 |
| 1ST KLASS SERVICES CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 1ST LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| 1ST PLACE LOGISTICS LLC | OR PROVIDENT COMMERCIAL FINANCE, LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |

| Claim Name | Address Information |
|---|---|
| 1ST PLATINUM FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| 1ST PRIORITY TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 1ST RESPONSE TOWING INC | 3975 W HACIENDA AVE LAS VEGAS NV 89118 |
| 1ST SOLUTION LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 1ST STATE EXPRESS LLC | 4308 TRADE CENTER BLVD. LAREDO TX 78045 |
| 1ST TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 1STCHOICE MOVERS & TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| 2 B SQUARE LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| 2 BEAGLES TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 2 BEST LOADS INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 2 BROTHERS FENCING LLC | 4698 AQUADUCT DR GREENWOOD IN 46142 |
| 2 COUSINS TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| 2 CROWS TRUCKING LLC | P O BOX 13 BRADY TX 76825 |
| 2 DOTS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 2 FAST 2 SERIOUS TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| 2 FIVE TRANSPORT LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| 2 G EXPRESS LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| 2 GIRLS AND OUR TRUCKS LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| 2 GUYS ENTERPRISES LLC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| 2 KINGS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 2 KINGZ ELITE TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| 2 LEO TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| 2 SONS TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 2 THE TOP TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 2 TIMES INC | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| 2 URBAN TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 2 WAY TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 2 WAY TRUCKING EXPRESS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 2-GETHER LOGISTIC LLC | OR THIRD COAST COMMERCIAL CAPITAL INC PO BOX 14910 DEPT 2111 HUMBLE TX 77347-4910 |
| 20 DASH 13 UNLIMITED LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 2003 ANGEL EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| 2010 PRODUCTS | 3049 INDUSTRIAL WAY NE SALEM OR 97301 |
| 2020 CARRIERS | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| 203K LOGISTICS LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| 2078081 ALBERTA LTD | 9219 35 AVE NW EDMONTON AB T7E 5Y1 CANADA |
| 21 EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| 21 LOGISTICS INC | OR ITHRIVE FUNDING LLC, DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| 210 TRANSPORT | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| 2121 LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| 2138817 ONTARIO INC | 934 LAKEWOOD CREST, 934 LAKEWOOD CREST BELLE RIVER ON N0R1A0 CANADA |
| 2167900 ALBERTA LTD | DBA RTI EXPRESS, 32 RED EMBERS RD NE CALGARY AB T3N 1K7 CANADA |
| 2169425 ONTARIO INC | BOX 23 SOUTH RIVER ON P0A 1X0 CANADA |
| 21ST CENTURY LIGHTING LLC | ATTN: RENEE 1352 S BERETANIA ST HONOLULU HI 96814 |
| 21ST CENTURY SCIENTIFIC | 4931 N MANUFACTURING WAY COEUR D ALENE ID 83815 |
| 21ST CENTURY TRUCKING LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| 22 TRANSPORT L L C | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 220 BUSINESS VENTURES LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| 225 LIFE LLC | 13901 MIDWAY RD STE 102-368 DALLAS TX 75244 |

| Claim Name | Address Information |
| --- | --- |
| 225 LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 228 LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| 2285968 ONTARIO INC | 12 ACADIAN HEIGHTS BRAMPTON ON L6Y4H4 CANADA |
| 237 UNITED LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| 2373359 ONTARIO INC | OR BVD CAPITAL CORPORATION, 8177 TORBRAM RD BRAMPTON ON L6T 5C5 CANADA |
| 24 EXPRESS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| 24 HOUR, LTD. | 8911 DIRECTORS ROW DALLAS TX 75247 |
| 24 HR ROAD SERVICE | PO BOX 2421 CERES CA 95307 |
| 24- 7 ON TIME CARGO COMPANY LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| 24/7 MARTINEZ EXPRESS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 2449248 ONTARIO INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| 247 GO GETTAZ LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 24ON7 TRANSPORT SOLUTIONS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| 24SL | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| 24X7 RIDERS TRANSPORT INC | 231 OAK POINT HIGHWAY WINNIPEG MB R2R 1T7 CANADA |
| 250 LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| 2538-9818 QUEBEC INC. | 525 CHEMIN DU BRAS ST-NICOLAS MONTMAGNY QC G5V 3R9 CANADA |
| 254 CARRIERS LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| 254 LOGISTICS LLC | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| 2568454 ONTARIO INC | 170 DAIMLER DRIVE KITCHENER ON N2A 4C7 CANADA |
| 2580331 ONTARIO INC | 54 ALENTEJO STREET TORONTO ON M6N5G9 CANADA |
| 25TH DYNASTY ENTERPRISE LLC | OR PDM FINANCIAL, LLC, PO BOX 3336 DES MOINES IA 50316 |
| 26 FT PRO LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| 2621419 ONTARIO INC | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074-1791 |
| 270 WEST HOLDINGS | 116 WEST AVE PATCHOGUE NY 11772 |
| 272 NW ARKANSAS SCP DIST | 1078 FLORENCE AVE SPRINGDALE AR 72762 |
| 27EXPRESS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 298 ASTOR ROAD LLC | 265 PEMBROKE COURT RICHMOND VA 23238 |
| 2A GROUP LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 2A TRANSPORT INC | 8945 SW 227TH TER CUTLER BAY FL 33190 |
| 2A TRUCKING LLC | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| 2AM GROUP INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| 2C HEAVY TRANSPORT | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| 2DIAMOND SERVICES LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| 2GO DISTRIBUTION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| 2H TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 2K CARRIER INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| 2K LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| 2M COMPANY | 1215 CORDOVA ST BILLINGS MT 59101 |
| 2M ELITE CORP | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| 2M TRANSPORT LLC | 2741 CROWN HILL SUITE B EAGLE PASS TX 78852 |
| 2ND CHANCE EXPRESS LLC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| 2ND SHOT LOGISTICS LLC | 2295 UNDERWOOD AVE ST CLOUD FL 34771 |
| 2SONS TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| 2XB TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 3 0 GB TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 3 ARROWS TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| 3 BROTHERS EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| 3 CHIEF TRUCKING LLC | OR CHUGH CAPITAL, LLC, PO BOX 4437 WARREN NJ 07059 |
| 3 CROWNS GLOBAL LLC | 5650 BLAZER PKWY 3050 DUBLIN OH 43017 |
| 3 FILLYS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| 3 GT COMPANY | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| 3 HORN NEWBORN TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| 3 LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 3 OFEM, LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| 3 RS PORTABLE WELDING INC | 6285 HEYER ST ROMULUS MI 48174 |
| 3 RS PORTABLE WELDING INC | 11855 N ADRIAN HWY CLINTON MI 49236 |
| 3 SAVI LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| 3 STAR TRANSPORT INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| 3 STOP TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| 3 WOMEN WAY LLC | SMARTTRUCKER LLC, PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| 3000 TRUCKING COMPANY LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| 305 SOLUTION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 305TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 31 DIESEL TRUCK & WRECKER SERVICE | PO BOX 1253 SEYMOUR IN 47274 |
| 31 INC | ATTN: KENDRA SHAW 100 ENTERPRISE DR NEWCOMERSTOWN OH 43832 |
| 317 TRANSPORT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| 326 CORDELE LLC | 8726 S SEPULVEDA BLVD STE D284 LOS ANGELES CA 90045 |
| 34TH STREET LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| 3525 LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 360 CARRIER LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| 360 LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 360 TRANSPORTATION GROUP INC | OR ALTHON FACTORING SERVICES, LLC PO BOX 1719 MCALLEN TX 78505 |
| 365 GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| 365 HOTSHOT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 365 LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 365 TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 369 ROLLING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 381 EXPEDITE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 381 LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 381 LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| 39TH DISTRICT COURT FRASER | 29733 GRATIOT ROSEVILLE MI 48066 |
| 3A DELIVERY SOLUTIONS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| 3A LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| 3CORD TRANSPORTATION SOLUTIONS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| 3D CARGO INC | 2250 MOEN AVE ROCKDALE IL 60436 |
| 3D EQUIPMENT | 280 WATERVILLE RD NORRIDGEWOCK ME 04957 |
| 3D EXPRESS TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| 3D LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| 3D TRANSPORT LLC | 1699 GREENTREE AVE NORTH PORT FL 34286 |
| 3D TRANSPORT LTD | 19370 32ND AVENUE SURREY BC V3Z 1A6 CANADA |
| 3D TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| 3DM EXPRESS INC. | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| 3DS TRUCKING COMPANY LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 3G CARRIERS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| 3G LOGISTICS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| 3GABE EXPRESS TRANSPORTATION LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| 3GMS TRUCKING INC. | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 3GTMS, INC. | PO BOX 8010 CAROL STREAM IL 60197 |
| 3GTMS, INC. | PO BOX 7410118 CHICAGO IL 60674 |
| 3I INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| 3JB LOGISTICS LLC | 27672 COMMANDER CT ROMOLAND CA 92585-3702 |
| 3K LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| 3LN EXPRESS LLC | 500 SARAJANE LN LAS VEGAS NV 89107-1597 |
| 3M | ATTN: CRYSTAL WINCLECHTER CDS 171 WEST WING STREETSUITE 204A ARLINGTON HEIGHTS IL 60005 |
| 3M | C/O CDS, 171 WING ST STE 204A ARLINGTON HEIGHTS IL 60005 |
| 3M | CDS 171 WEST WING STREET 204 A ARLINGTON HEIGHTS IL 60005 |
| 3M | CDS 171WEST WING STREET SUITE 204A ARLINGTON HEIGHTS IL 60005 |
| 3M | DATA2LOGISTICSLLC, PO BOX 61050 FORT MYERS FL 33906 |
| 3M C/O CDS | 171 WEST WING ST STE 204A ARLINGTON HEIGHTS IL 60005 |
| 3M COMPANY | BRENDA RODRIGUEZ, PO BOX 33000 ST PAUL MN 55133 |
| 3M EXPRESS LLC | D/B/A: SARAC TRANSPORT LLC P.O. BOX 515084 ST. LOUIS MO 63151 |
| 3M TRANSIT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 3M TRUCKING | OR S. S BROWNFUNDING, P.O. BOX 1267 MANSFIELD TX 76063 |
| 3MJ EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| 3MS LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 3MS LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| 3N TRANS LLC | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| 3PARKS TRANSPORT | OR GENERAL BUSINESS CREDIT 110 E. 9THST, STE C-900 LOS ANGELES CA 90079 |
| 3POWER | 4270 SAN VISCAYA CIRCLE CORONA CA 92882 |
| 3RD EYE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 3RD EYE TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| 3RD GENERATION CARRIERS LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| 3SIX5 TRANSPORTATION | OR BLACKJACK EXPRESS, INC., PO BOX 5699 CAROL STREAM IL 60197-5699 |
| 3SIX5 TRANSPORTATION | OR EDEN TRANSPORT CAPITAL, LLC PO BOX 5699 CAROL STREAM IL 60197-5699 |
| 3T LLC | PO BOX 47656 WICHITA KS 67201 |
| 3T&AJ TRANSPORT LLC | 8914 PALMETTO PARK CONVERSE TX 78109 |
| 3T-FREIGHT EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| 3WH LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 3YYY TRUCKING COMPANY INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 3Z TRANSPORT AND SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 4 ACES LOGISTICS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| 4 ACES LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| 4 BROTHERS TRUCKING IV LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| 4 COMMA INVESTMENT GROUP LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| 4 G TRANSPORT | 8873 5TH AVE HESPERIA CA 92345 |
| 4 GIRLS AND A TRUCK LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| 4 GS EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| 4 POINT TRANSPORTERS | 9807 RANCH RD 620 N AUSTIN TX 78726 |
| 4 POINTS TRANSPORTATION LLC | OR T-PINE FINANCIAL SERVICES 6050 DIXIE RD MISSISSAUGA ON L5T1A6 CANADA |
| 4 SEASONS TRANSPORT LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| 4 TRANSPORTATION SERVICES, INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| 4 WAY RUNNER LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |

| Claim Name | Address Information |
|---|---|
| 4 WAY TRANS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| 4-JEYLAM EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 4-WAY TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| 40 ACRES TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| 407 ETR EXPRESS TOLL ROUTE | PO BOX 407 STN D SCARBOROUGH ON M1R 5J8 CANADA |
| 410 TRUCKING | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| 420 ODOR ELIMINATOR LLC | ATTN: KEN MANSOUR 292 LAKE DAISY LOOP WINTER HAVEN FL 33884 |
| 4200 MKE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| 4301 W SELTICE WAY LLC | PO BOX 889 EUGENE OR 97440 |
| 4410840 MANITOBA LTD | 204 24 ARDEN AVENUE WINNIPEG MB R2M 2J9 CANADA |
| 442 LOGISTICS LLC | 211 PLEASANT ST PALMETTO GA 30268 |
| 442 LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| 445 HOLLYWOOD AVENUE LLC | 480 DUNCAN AVENUE LLC JERSEY CITY NJ 07306 |
| 445 HOLLYWOOD AVENUE, LLC | ATTN: JUSTINE DESANTIS 480 DUNCAN AVENUE JERSEY CITY NJ 07306 |
| 448 COURIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 45 WRECKER SERVICE LLC | 2113 HIGHWAY 145 N SALTILLO MS 38866 |
| 46 LOGISTICS INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| 462 EXPRESS LLC | 3725 N 128TH AVE AVONDALE AZ 85392 |
| 478 ELITE TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| 48 BARRIERS | 3859 S COX RD SPRINGFIELD MO 65807 |
| 48 XPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| 48 XPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| 495 GARAGE DOOR | 1813 ARCONA AVE. SILVER SPRING MD 20902 |
| 495 TRUCK CENTER | 400 S ST, P.O. BOX 25 MARLBOROUGH MA 01752 |
| 4AM LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 4APURPOSE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 4BS TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| 4D PRODUCTION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 4D TRANSPORTATION, INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| 4DS MOBILE SERVICE LLC | PO BOX 435 WHEAT RIDGE CO 80034 |
| 4FRONT | ATTN: ANN MARIE ANDERS W183 S8253 RACINE AVE MUSKEGO WI 53150 |
| 4G EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| 4G PLUMBING & HEATING | P.O. BOX 17140 MISSOULA MT 59808 |
| 4J LOGISTICS GROUP LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 4JRS CARGO SOLUTIONS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 4JRS CARGO SOLUTIONS LLC | 29 CROSSINGS CIR APT A BOYNTON BEACH FL 33435-2186 |
| 4K & V EXPRESS INC | 10221 RUSSELL AVE GARDEN GROVE CA 92843 |
| 4K TRANSPORTATION INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| 4L DISTRIBUTORS | P.O. BOX 451425 LAREDO TX 78045 |
| 4LEAF TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| 4M TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 4MDT TRANSPORTATION INC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| 4MIC TRUCKING INC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| 4MK TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 4P TRANSPORTATION AND CARRIER LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| 4PR INVESTMENTS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| 4R TRANSPORTATION | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| 4REFUEL CANADA LP | M9040C CASE POSTALE 11454 DEPT 16 SUCCURSALE CENTRE-VILLE MONTREAL QC H3C 5K8 CANADA |

| Claim Name | Address Information |
|---|---|
| 4REFUEL CANADA LP | 19100 94 AVENUE SURREY BC V4N 5C3 CANADA |
| 4SA TRUCCIN LLC | OR CARRIERHQ FUNDING LLC 155 E MARKET ST STE 220 INDIANAPOLIS IN 46204 |
| 4SHO MOBILE DRUG TESTING PROF CORP | 833 CASCADE AVE SW ATLANTA GA 30311 |
| 4TH QTR LOGISTIC LLC | 560 MULBERRY BANKS DR CLAYTON NC 27527 |
| 4TH QUARTER LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 4TRANS INC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| 4US CORP | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| 4WAY MOTORS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 4X4 TRANSPORT INC | 19 MOMM CT, 0 IRVINGTON NJ 07111 |
| 5 LIONS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| 5 LOGISTICS LLC | 6750 E 46TH AVENUE DR STE 400 DENVER CO 80216 |
| 5 LOGISTICS LTD | 6750 E 46TH AVE DR 400 DENVER CO 80216 |
| 5 STAR ENERGY SERVICE | W228S7055 ENTERPRISE DR VERNON 53103 |
| 5 STAR EXPRESS LLC (MC1092924) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| 5 STAR LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 5 STAR QUALITY TRANSPORTATION LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| 5 STAR TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 5 STAR TRUCKING OF PA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 5 STARS CALIFORNIA LOGISTICS | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| 5 STARS LOGISTICS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| 5 STRING SOLUTIONS LLC | PO BOX 1415 HIGHLAND PARK IL 60035 |
| 5 UNITS TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 5-STAR TRANSPORT LLC | 12823 STONERIDGE DR BLACK JACK MO 63033 |
| 50 STAR TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| 50 STARS EXPRESS LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 32160 DEPT 128 LOUISVILLE KY 40232 |
| 50 STARS EXPRESS LLC | OR TRANSPORTATION FINANCE CORP 14007 S BELL RD 169 HOMER GLEN IL 60491 |
| 500 TRUCKS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| 5018439 MANITOBA LTD | 130 VADEBONCOEUR DRIVE WINNIPEG MB R2N 4P8 CANADA |
| 503 HOTSHOT TRUCKING LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| 51 TRUCKING INCORPORATED | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 511 TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| 52 TDO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 524 LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| 528 TRUCKING LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| 5289514 MANITOBA LTD | OR BARON FINANCE HEAD OFFICE 27 ROYTEC RD UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| 52ND DISTRICT COURT 1ST DIVISION | 48150 GRAND RIVER AVE NOVI MI 48374 |
| 5459801 MANITOBA LTD | 602 1106 ST. MARYS ROAD WINNIPEG MB R2M 3T5 CANADA |
| 5AAB TRANSPORT LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| 5AB CARRIER LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 5B INTERNATIONAL SERVICE INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 5BG TRANSPORTATION SERVICES INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| 5C TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| 5G TRUCKING LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| 5K KOMBS EXPRESS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| 5K MMR LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 5M SCS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| 5M TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS, DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| 5N LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
| --- | --- |
| 5STARS TRANSP & LOGISTICS SVCS LLC | OR SUMMAR FINANCIAL LLC PO BOX 748841 ATLANTA GA 30374-8841 |
| 5TH CITY LOGISTICS INCORPORATED | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| 5TH DIMENSION LOGISTIX INC | 82 BETHANY RD 10 HAZLET NJ 07730 |
| 5TH WHEEL TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 6 – 9S TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| 6 STAR LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| 60 HOURS TRANSPORTS | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| 60 MILES DEDICATED | 3155 SENECA STREET BUFFALO NY 14224 |
| 611 TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 624889 B. C. LTD. | OR ECAPITAL ORILLIA (CAN) 174 W ST S 2ND FL ORILLIA ON L3V 6L4 CANADA |
| 624889 B. C. LTD. | 1104 12 AVE COALDALE AB T1M 0G3 CANADA |
| 654 TRUCKING LLC | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| 6560297 MANITOBA LTD | 134 VILLAGE COVE WINNIPEG MB R2J 4B7 CANADA |
| 662 LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| 6717251 MANITOBA LTD | BOX 17, GRP. 351 R.R. 3 WINNIPEG MB R3C 2E7 CANADA |
| 68 TRANSPORT LLC | 4301 TIPPERARY PI CHARLOTTE NC 28215 |
| 6873635 MANITOBA LTD | BOX 178 TYNDALL MB R0E 2B0 CANADA |
| 6885854 MANITOBA LTD | 71 COBOURG AVE WINNIPEG MB R2L 0H4 CANADA |
| 68TH STREET SITE WORK GROUP | C/O: STUART D. KAPLOW, P.A. 11426 YORK ROAD, FLOOR 1 COCKEYSVILLE MD 21030 |
| 68TH STREET SITE WORK GROUP | ATTN: GENERAL COUNSEL P.O. BOX 3408 CRESTED BUTTE CO 81224 |
| 6BT | 7313 SUMMER GROVE AVE LAS VEGAS NV 89117 |
| 6IX TRUCKLINE | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 6M TRANSPORT SERVICES INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 7 – TRANSPORTATION & LOGISTICS | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| 7 BROTHERS TRUCK LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 7 ELEVEN, INC. | ATTN: GENERAL COUNSEL 3200 HACKBERRY RD IRVING TX 75063 |
| 7 GOLD STAR LOGISTICS LLC | 17425 34TH PL S SEATAC WA 98188 |
| 7 MOTORS TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 7 OCEAN EXPRESS INC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| 7 OIL COMPANY INC | PO BOX 2526 CINNAMINSON NJ 08077 |
| 7 STAR TRUCKING LLC | OR FLAT RATE FUNDING GROUP, LLC PO BOX 150581 OGDEN UT 84415 |
| 7 STAR TRUCKING LLC (MURPHY TX) | 1214 IOWA RD MURPHY TX 75094-3698 |
| 701 TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 704GLOBALENTERPRISES L.L.C. | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| 707 HP TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| 71 POUNDS, INC. | 7900 NOVA DR, SUITE 208 FORT LAUDERDALE FL 33324 |
| 71 POUNDS, INC. | 510 SHOTGUN RD 301 SUNRISE FL 33326 |
| 7111495 CANADA INC | 265 BREITHAUPT ST UNIT 4 KITCHENER ON N2H 5H3 CANADA |
| 720 INVESTMENT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| 7333111 MANITOBA INC | OR ECAPITAL ORILLIA (CAN) 174 W ST S 2ND FL ORILLIA ON L3V6L4 CANADA |
| 74 TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 777 FREIGHT HAUL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 77SPACE INC | 10160 LANARK ST SUN VALLEY CA 91352 |
| 786 TRANSPORTATION,LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| 7D7 TRUCKING & LOGISTICS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| 7FIVE2 GLOBAL CONCEPT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 7FREIGHT TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| 7MST LOGISTICS CORP | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| 7T TRUCKING EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| 7TH WAY LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| 8 VINI WINE INC | 1250 BUSINESS CENTER DR SAN LEANDRO CA 94577 |
| 8 WHITE TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 805 TRANSPORT INC | 301 LAMBERT ST UNIT B OXNARD CA 93036 |
| 81 FREIGHT SOLUTIONS CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| 8118 BUILDING LLC | 8118 189TH STREET MOKENA IL 60448 |
| 82 DIESEL LLC | 28400 W US 82 SHERMAN TX 75092 |
| 84 LUMBER | 569 HILLIARD ROME ROAD COLUMBUS OH 43228 |
| 86 TRANSPORTATION LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| 8745200 CANADA CORPORATION | PO BOX 68514 GREAT LAKES DR BRAMPTON ON L6R 2K7 CANADA |
| 876 LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 876 TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| 88 FR8 INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 88 TRUCKING INC | 5917 OAK AVE UNIT 333 TEMPLE CITY CA 91780 |
| 88 TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 88MIKELLC | 156 W. MICHIGAN AVE UNIT 269 JACKSON MI 49201 |
| 8AM TRANSPORTS | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| 9 IRON TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| 9022317 CANADA INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| 904 LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 918 HEAVY RECOVERY LLC | 2992 N HWY 167 CATOOSA OK 74015 |
| 9206-7586 QUEBEC INC | 6370 RUE RENOIR MONTREAL QC H1G 2P5 CANADA |
| 9303-8552 QUEBEC INC. | DURAMACH DIESEL C.P. 542 SUCC BROMPTONVILLE SHERBROOKE QC J1C 1A1 CANADA |
| 9334866 CANADA INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| 936 LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| 9367-0784 QUEBEC INC | 420, BOUL. ROLAND-DURAND ROSEMERE QC J7A 4L4 CANADA |
| 938 CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 9396-4302 QUEBEC INC. | 6, RUE PILON SAINT-STANISLAS-DE-KOSTKA QC J0S 1W0 CANADA |
| 94 LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 9429328 CANADA INC | 3006 SINCLAIR STREET WINNIPEG MB R2V 4K8 CANADA |
| 9474-4265 QUEBEC INC | 840 RUE SIMEON LAVAL QC H7R 6E1 CANADA |
| 95 TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| 95 XPRESS LINE CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| 9551930 CANADA INC. | ATTN: VAL MILITO 100-888 BELFAST ROAD OTTAWA ON K1G 0Z6 CANADA |
| 956 LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| 988 CARRIER LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| 99 EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 99 FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| 9KSTRG TRUCKING LLC | OR OPERATION FINANCE INC, PO BOX 227352 DALLAS TX 75222-7352 |
| A & A CAR TRANSPORTATION LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| A & A DELIVERY LLC | 1621 NE VISTA CT ANKENY IA 50021 |
| A & A EXPRESS | 20818 103RD PL SE KENT WA 98031 |
| A & A EXPRESS TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| A & A LOGISTICS EXPRESS CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A & A PUMP COMPANY | 5747 DIETRICH RD. SAN ANTONIO TX 78219 |
| A & A ROAD SERVICES OF SW FL CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| A & A SAFE LOCK & DOOR | D/B/A: DOOR RESOURCES 5025 COURTNEY DR FOREST PARK GA 30297 |
| A & A SAFE TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| A & A SAFETY | 16000 MILES AVE CLEVELAND OH 44128 |
| A & A TRAILER REPAIR AND MORE | C/O ARTURO AGUILERA, 6163 BEARCAT DR. SPARKS NV 89436 |
| A & A TRANSPORT & STORAGE, INC. | 5404 STONE TRACE GAINESVILLE GA 30504 |
| A & A TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A & A TRUCKING CO | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| A & A TRUCKING CO | OR AMERICAN BANK, PO BOX 650755 DALLAS TX 75265-0755 |
| A & B DELIVERY SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A & B DOOR SALES & SERVICE, INC. | 693 SOUTH MOUNTAIN BLVD. MOUNTAIN TOP PA 18707 |
| A & B LINE LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| A & B LOCKSMITH | 5858 PELHAM RD TAYLOR MI 48180 |
| A & B PALLET SUPPLIERS OF WESTERN AR LLC | PO BOX 655 MANSFIELD AR 72944 |
| A & B TOPS SERVICES INC | 210 GAINSBOROLUGH CIRCLE FOLSOM CA 95630 |
| A & B TOWING CO | D/B/A: A&B TOWING & RECOVERY PO BOX 2080 OREGON CITY OR 97045 |
| A & B TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A & B TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| A & B TRUCKING LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| A & C FIRE EQUIPMENT CO | 4822 NEPTUNE ST CORPUS CHRISTI TX 78405 |
| A & C MOBILE TRUCK SERVICE LLC | 9440 N 75TH AVE PEORIA AZ 85345 |
| A & C TOWING LLC | PO BOX 205 WAMSUTTER WY 82336 |
| A & D ENVIRONMENTAL & | PO BOX 484 HIGH POINT NC 27261 |
| A & D EXPRESS LLC | 4804 LAUREL CANYON BLVD SUITE 128 VALLEY VILLAGE CA 91607-3717 |
| A & D TRUCKING EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| A & D TRUCKING LLC | 119 NOB HILL RD DOVER DE 19901 |
| A & F LOGISTICS SERVICES LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| A & F TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| A & F TRUCKING LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| A & G DIESEL & FLEET MANAGEMENT | 424 BELLAMY LANE CLARKSVILLE TN 37043 |
| A & H FREIGHT COMPANY INC. | 12345 SLAUSON AVE WHITTIER CA 90606 |
| A & H TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL DALLAS TX 75261-0028 |
| A & H TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A & I PRODUCTS | PO BOX 8 ROCK VALLEY IA 51247 |
| A & I TRUST IN GOD TRANSPORT INC. | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| A & J BROTHERS INC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| A & J CLEANING SERVICES | 66 LOUGHLIN HILL CRESCENT AJAX ON L1Z 1P9 CANADA |
| A & J FARMS INC | PO BOX 553 EAGLE POINT OR 97524 |
| A & J SEWER SERVICE, INC. | 1055 COURTESY LANE WHEELING IL 60090 |
| A & J TOWING & AUTO BODY INC | 21 SAW MILL RIVER RD YONKERS NY 10701 |
| A & J TRANSPORT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A & J TRUCKING | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A & K EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| A & K MELGAR TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| A & K TRANSPORT LLC | 2414 CEDARMILL DR FRANKLIN IN 46131 |
| A & K TRANSPORTATION INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| A & K TRANSPORTATION LLC | 123 FAIRMONT AVENUE HACKENSACK NJ 07601 |
| A & K TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A & K TRUCKING OF ATLANTA | PO BOX 2273 ALPHARETTA GA 30023 |

| Claim Name | Address Information |
|---|---|
| A & K1EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| A & L TRANSIT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| A & L TRANSPORTATION LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| A & L TRUCKIN SYSTEMS INC. | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| A & L TRUCKING OF PALM BEACH LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| A & M ENGINEERING AND ENVIR SERVICES INC | 10010 E 16TH ST TULSA OK 74128 |
| A & M EXTERMINATING SERVICE | 6075 69TH LN MASPETH NY 11378 |
| A & M EXTERMINATING SERVICE | C/O PEST AND TERMITE CONTROL 60-75 69TH LANE MASPETH NY 11378 |
| A & M GROUP ENTERPRISES, INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A & M INTERNATIONAL, INC. | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| A & M MASONRY & CONCRETE | 410 HARTFORD DR CINNAMINSON NJ 08077 |
| A & M MASSEY TRUCKING LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| A & M MECHANICAL SERVICES INC | 6035 PANAMA DR HERMITAGE TN 37076 |
| A & M TRUCK & TRAILER REPAIR, INC. | 259 US HIGHWAY 250 GREENWICH OH 44837 |
| A & M TRUCKING (MC554468) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| A & M TRUCKING LOGISTIC INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A & M VENDING | 323 W INTERSTATE RD ADDISON IL 60101 |
| A & M WORLD INC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| A & O TRANSPORTATION LLC | OR ITHRIVE FUNDING, LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148 |
| A & P LOGISTICS LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| A & P TRANSPORTATION CO. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| A & P TRUCKING FREIGHT SYSTEMS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| A & R MOTOR EXPRESS, INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| A & R SERRANO TRUCKING INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| A & R TEXAS TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| A & R TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A & R TRANSPORTATIONS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| A & R TRUCKING HAULING LLC | 1820 JASON DR COLUMBUS OH 43227 |
| A & R TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A & S EXPRESS LLC | 1313 W 16TH ST SEDALIA MO 65301 |
| A & S EXPRESS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A & S MECHANICAL | 8220 STATE ROUTE 405 MILTON PA 17847 |
| A & S SECURITY SERVICES INC./AES SQUARED | 1247 WARD AVE STE 300 WEST CHESTER PA 19380 |
| A & S SECURITY SERVICES INC./AES SQUARED | C\O ALARM CONNECTIONS PAYMENT CNTR 1067 PO BOX 744950 ATLANTA GA 30374 |
| A & S SECURITY SERVICES INC./AES SQUARED | C\O ALARM CONNECTIONS PAYMENT CNTR 1067 PO BOX 936942 ATLANTA GA 31193 |
| A & S TRUCKING COMPANY LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A & S TRUCKING LLC | 29222 LYON OAKS DRIVE WIXOM MI 48393 |
| A & S TRUCKING LLC (MC1223533) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A & SONS TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| A & T BROTHERS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| A & T LOGISTICS CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| A & T ROAD SERVICE INC | 1245 ILLINOIS STREET FAIRFIELD CA 94533 |
| A & T TRANSPORTATION LLC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| A & T TRUCKING CO. | 2129 W 21ST STREET UNIT A BROADVIEW IL 60155 |
| A & V EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| A & W HEAVY HAUL INC | PO BOX 638 CHANNAHON IL 60410 |

| Claim Name | Address Information |
|---|---|
| A & W PLUMBING, INC. | P.O. BOX 14268 BATON ROUGE LA 70898 |
| A & Y TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A & Y TRANSPORT LOGISTIC, LLC | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| A – C MOTOR EXPRESS | 339-C BLISS ST WEST SPRINGFIELD MA 01089 |
| A 1 LOCKSMITHS & SECURITY LTD | 310 PINE ST NORMAL IL 61761 |
| A 2 B TRUCKING LLC (MC1102984) | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| A 2 Z TRUCKING LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| A A M TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| A A MIKHAEL LLC | OR COMPASS FUNDING SOLUTIONS 115 W. 55 TH STREET, SUITE 301 CLARENDON HILLS IL 60514 |
| A ACCURATE AUTO GLASS | 9923 S RIDGELAND AVE, SUITE 142 CHICAGO RIDGE IL 60415 |
| A ACT FAST LOCKSMITH | PO BOX 3003 CLACKAMAS OR 97015 |
| A AND B PURE WATER | 1600 NORTH A AVE SIOUX FALLS SD 57104 |
| A AND B PURE WATER | C/O A & B BUSINESS INC., PO BOX 3157 OMAHA NE 68103 |
| A AND B PURE WATER | PO BOX 3157 OMAHA NE 68103 |
| A AND D TRUCKERS GROUP LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| A AND F TRANSPORT SERVICES LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| A AND G TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A AND H LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| A AND M TOWING & ROAD SERVICE, INC. | 1200 S. STATE STREET, P.O. BOX 115 GIRARD OH 44420 |
| A AND S EXPRESS TRANSPORT INC | PO BOX 30368 ELMONT NY 11003 |
| A ANTHONY CORP | 800 VALLEY PLAZA, SUITE 8 JOHNSON CITY NY 13790 |
| A ANYTIME ANYWHERE | 24H TRUCK REPAIR OF GA LLC PO BOX 1407 FORSYTH GA 31029 |
| A ANYTIME ANYWHERE 24 HOUR TRUCK | REPAIR OF GEORGIA, LLC PO BOX 1407 FORSYTH GA 31029 |
| A ARREDONDO TRUCKING LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| A B B TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| A B DATA LTD | PO BOX 170062 GLENDALE WI 53217 |
| A B E AREA GLASS LLC | 4055 WILLIAM PENN HWY EASTON PA 18045 |
| A B E PARKING LOT STRIPING CO | PO BOX 241 EASTON PA 18044 |
| A B E PAVING LLC | PO BOX 134 PHILLIPSBURG NJ 08865 |
| A B TRANS LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| A BEST TERMITE & | PEST CONTROL SUPPLIES INC 891 GORGE BLVD AKRON OH 44310 |
| A BEST TERMITE & PEST CONTROL SUPPLIES | D/B/A: A BEST TERMITE & PEST CONTROL 891 GORGE BLVD AKRON OH 44310 |
| A BLACK CAB | 966 PANTERA DR UNIT 6 MISSISSAUGA ON L4W 2S1 CANADA |
| A BREAZY TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| A BROS FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A C C O TRANSPORTATION LLC | 8927 HYPOLUXO RD A4 LAKE WORTH FL 33467 |
| A C ELECTRIC INC | 729 S KILBY CT SALT LAKE CITY UT 84101 |
| A CLASS ABOVE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A CLASS RENTALS LLC | 4311 N PAULINA ST APT 1B CHICAGO IL 60613-1227 |
| A CLASS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A COMFORT ZONE FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A COMMUNITY SANITATION SERVICES | PO BOX 1239 WESTFORD MA 01886 |
| A CUT ABOVE LANDSCAPING | 27 SHADY LANE DANVILLE IL 61832 |
| A D HELMS CAULKING & REPAIR SERVICES LLC | 180 STEELE ST STE E GRAND RAPIDS MI 49534 |
| A D MICHEL | 11872 ADIE RD. MARYLAND HEIGHTS MO 63043 |
| A D N TRANSPORT & FREIGHT INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| A DIVISION OF KODIAK GROUP HOLDINGS CO | C/O T10536, PO BOX 4388 STN A TORONTO ON M5W 3S1 CANADA |

| Claim Name | Address Information |
|---|---|
| A DIVISION OF KODIAK GROUP HOLDINGS CO | 415 THOMPSON DR CAMBRIDGE ON N1T 2K7 CANADA |
| A DUARTE LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A DUFFY LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| A EXCELLENCE SERVICE | 5630 WEST 65TH STREET CHICAGO IL 60638 |
| A F F TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A F I EXPRESS | 21800 RIVER OAKS DR 202-A ROCKY RIVER OH 44116 |
| A F TRASPORTATION LLC | OR 18 WHEEL FUNDING LLC, DEPT 6029 PO BOX 4517 HOUSTON TX 77210-4517 |
| A G H LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A G L HAULING CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A G M TRANSPORT INC | PO BOX 3693 JOLIET IL 60434 |
| A G N TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| A G TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A GREEN SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A HARTRODT INC | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| A HOP TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| A HUNTER MOVEMENT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| A J A CHARLEMAGNE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| A J EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A J MADISON DIST | ATTN: MARIA T. CLAIMS 30 LAKE DR E WINDSOR NJ 08520 |
| A J TRUCKING USA LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A JANITORS CLOSET,INC. | C/O GROELLE & SALMON, P.A ATTN: STAN ABRAMENKO, ESQ 646 94TH AVENUE NORTH ST. PETERSBURG FL 33702 |
| A JUAREZ TRANSPORTATION LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| A K B TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A K M TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A K TRANS LINES INC | 3452 WRENWOOD AVE CLOVIS CA 93619-8980 |
| A K TRUCKING & LOGISTICS LLC | 1213 MARIN AVE MODESTO CA 95358 |
| A KYU LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368 |
| A L AUTO TRANSPORT | DBA 5 STAR EXPRESS INC, 842 S EASTRIDGE NIXA MO 65714 |
| A L AUTO TRANSPORT | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| A L LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A LEONARD, DAVID | ADDRESS ON FILE |
| A LIGHTNING TRUCKING LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| A LIST TRANSPORTATION LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| A LITTLE STUPID LLC | OR OPENROAD FINANCIAL SERVICES, INC. PO BOX 484 DALLAS OR 97338 |
| A LONG HAUL TRUCKING LLC | 11 WARREN STREET MERIDEN CT 06450 |
| A M A LOGISTICS INC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| A M BEST TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A M BRASWELL JR FOOD CO INC | ATTN: PATSY LARISCEY 226 N ZETTEROWER AVE STATESBORO GA 30458 |
| A M CASTLE & COMPANY | ATTN: TIM YAGATICH 1625 TILLIE LEWIS DR STOCKTON CA 95206 |
| A M P TRUCKING INC | 2873 LARKIN AVE CLOVIS CA 93612 |
| A M Q CARRIERS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| A M TRUCKING INC | 5105 ROCKCREST RD KNOXVILLE TN 37918 |
| A MAP TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| A MARAVILLA TRANSPORT | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A MCFADDEN EXPRESS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| A MOBILE MAINTENANCE | 120 PEACH ORCHARD RD. CARTERSVILLE GA 30121 |
| A MOBILE MAINTENANCE | 2774 N COBB PARKWAY STE 109-409 KENNESAW GA 30152 |

| Claim Name | Address Information |
|---|---|
| A MODERN GLASS CO | PO BOX 192 CONLEY GA 30288 |
| A N D TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| A N DERINGER | ATTN: JESSICA BIGELOW 178 W SERVICE RD CHAMPLAIN NY 12919 |
| A N T LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| A NEW BEGINNING VENTURES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A ONE TRANSPORT | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312 |
| A OUTDOOR SERVICES | 1551 164TH LN NE HAM LAKE MN 55304 |
| A P CARRIERS | OR JD FACTOERS, 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| A P TRUCK LINES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A PLUS GARAGE DOORS LLC | 8763 S SANDY PKWY SANDY UT 84070 |
| A PLUS LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| A PLUS PAVING LLC | PO BOX 1352 SALEM NH 03079 |
| A PLUS TOWING AND RECOVERY SERVICE LLC | 2245 BOYD AVE BROWNSVILLE TN 38012 |
| A PLUS TRUCKING LLC (MC1245833) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A PLUS URGENT CARE | BILLING DEPARTMENT, PO BOX 572524 MURRAY UT 84157 |
| A QUEEN OF KINGZ LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| A RAYMOND PLUMBING INC | 2740 9TH AVE COUNCIL BLUFFS IA 51501 |
| A RED TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A RIFKIN COMPANY | PO BOX 878 WILKES-BARRE PA 18703 |
| A ROYAL FLUSH, INC. | 181 OLD POST ROAD SOUTHPORT CT 06890 |
| A ROYAL FLUSH, INC. | PO BOX 3126 BRIDGEPORT CT 06605 |
| A ROYAL TRANSPORT LLC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V 6L4 CANADA |
| A S & D AGRICULTURAL SVCS AND DEV INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| A S & I TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| A S JONES & CO INC | PO BOX 34 MENDON MA 01756 |
| A S KLASSICS TRUCKING | 12841 OAKS AVE CHINO CA 91710 |
| A S L V TRUCKING LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| A S REPAIR SALES AND SERVICE | 67104 WILLOW DALE RD COOKS CREEK MB R5M 0G5 CANADA |
| A S TRANSPORTATION INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| A SHIPPING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A STAR TRUCK LINES INC | 4076 SPICEBUSH DR TIPP CITY OH 45371 |
| A STRIPPE ABOVE | PO BOX 16143 MISSOULA MT 59808 |
| A T B O INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A T C HEAVY DUTY TOWING AND RECOVERY INC | 7521 ALMA HWY, P O BOX 1898 ALMA AR 72921 |
| A T I EXPRESS INC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| A TEAM LOGISTICS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| A TEC RECYCLING INC | PO BOX 57580 PLEASANT HILL IA 50317 |
| A TO B LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A TO Z AWNINGS | ATTN: DANIEL CRAMER 899 NE 42ND ST OAKLAND PARK FL 33334 |
| A TO Z MOVING SERVICE COMPANY LLC | OR VIVA CAPITAL FUNDING, INC. PO BOX 17548 EL PASO TX 79917 |
| A TO Z PARTY RENTAL | 426 STUMP RD. MONTGOMERYVILLE PA 18936 |
| A TO Z THEATRICAL SUPPLY & SERVICE | 800 E. MEYER BLVD. KANSAS CITY MO 64131 |
| A TO Z TRANSPORTS LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| A TO Z TRUCKING LLC (ST LOUIS MO) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A TOWN EXPRESS INC | 2757 N KOSTNER AVE APT2 CHICAGO IL 60639 |
| A TRANSPORT USA INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A TUCKER TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| A TWO Z TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A W & SONS LOGISITICS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| A W PEARL LLC | 2803 EWING LN CABOT AR 72023-2114 |
| A Y TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| A& J PLUS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A&A BENITEZ TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| A&A BROS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| A&A CARRIER LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A&A DELIVERY LLC | 730 IRONTON ST AURORA CO 80010 |
| A&A FREIGHT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| A&A GLOBAL INDUSTRIES INC | ATTN: WANDA BARKMAN 17 STENERSEN LN COCKEYSVILLE MD 21030 |
| A&A TOWING | PO BOX 143, 26 OLD RT. 66 LOOP CONTINENTAL DIVIDE NM 87312 |
| A&A TRANSPORTATION AND DELIVERIES LLC | 9582 S FOREST AVE CHICAGO IL 60628 |
| A&A TRANSPORTATION LLC | 12659 S RACE STREET OLATHE KS 66061 |
| A&A TRUCKING LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| A&A X-PRESS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| A&B TOWING & RECOVERY | PO BOX 2080 OREGON CITY OR 97045 |
| A&B TRUCKING SERVICES INC | 421 LAKE DAVENPORT BLVD DAVENPORT FL 33897 |
| A&C EXPRESS TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| A&C FIRST SOLUTIONS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| A&C TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A&C TRANSPORTATION LLC | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| A&C TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| A&C TRUCKING EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| A&C URGENT CARE | 1000 S ANAHEIM BLVD 200 ANAHEIM CA 92805 |
| A&D CARRIER INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| A&D LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A&D OUTLAW HAULING SERVICES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A&D SOURCING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| A&D TRANSPORT EXPERTS LLC | OR ROYALTY CAPITAL, INC. P.O. BOX 842205 DALLAS TX 75284 |
| A&E EXPRESS LLC (GLENDALE AZ) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A&E EXPRESS LLC (LAWRENCEVILLE GA) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A&E TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| A&F CARGO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A&F EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| A&F EXPRESS LLC (MC1192731) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| A&F TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A&G FREIGHT SERVICE LLC | 2209 SAN SIMEON DR MESQUITE TX 75181 |
| A&H FREIGHT GROUP LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| A&H FREIGHT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| A&I DISTRIBUTORS | 12350 SW MYSLONY ST TUALATIN OR 97062 |
| A&J DIAMOND LOGOSTIC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| A&J EXPRESS | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| A&J EXPRESS FREIGHT | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| A&J INTERSTATE TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A&K LOGISTICS GROUP LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| A&K TRANSPORTATION SERVICES LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| A&K TRANSPORTS LLC | OR LOVES SOLUTION SLLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| A&K TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| A&L LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A&M CARRIERS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| A&M CARRIERS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| A&M COBBS TRUCKING COMPANY LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| A&M EXPRESS TRANSPORTATION SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| A&M ROYAL TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| A&M TRANSPORT (MC099706) | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| A&M TRANSPORT LLC | 2948 KIRK RD STE 106-273 AURORA IL 60502 |
| A&M TRUCKING | 11724 W DODGE RD OMAHA NE 68154 |
| A&M TRUCKING LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415-0830 |
| A&M TRUCKING LLC (MC955560) | OR CAPITAL DEPOT 8930 N WAUKEGAN RD UNIT 230 MORTON GROVE IL 60053 |
| A&P WAREHOUSING LLC | 748 CADENCE VIEW WAY HENDERSON NV 89011 |
| A&P WAREHOUSING LLC | D/B/A: A&P WAREHOUSE 748 CADENCE VIEW WAY HENDERSON NV 89011 |
| A&R CORONADOS TRANSPORT CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| A&R GARCIA TRUCKING, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| A&R HORNE EXPRESS | 2008 DAYBREAK CIRCLE HARRISBURG PA 17110 |
| A&R LOGISTICS | 6736 MILE 17 1/2 N EDCOUCH TX 78538 |
| A&R PAVING COMPANY | 8610 WOLF TRACE LN BARTLETT TN 38133 |
| A&R TRANS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| A&R TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A&R TRUCKLINE | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| A&S RIVERA HOTSHOT SERVICES LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| A&S TRANSPORT LLC | 2609 S 275TH PL FEDERAL WAY WA 98003 |
| A&T FAMILY TRUCKING INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| A&T TRANSPORT INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| A&T TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A&V EXPRESS LLC | OR ASSET FUNDING SOURCE, PO BOX 497 ANKENY IA 50021 |
| A&V PALACIO TRUCK LINES | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A&W CLEANING | 818 MATHESON AVE CHARLOTTE NC 28205 |
| A&W ENTERPRISES LLC | 1062 WATSON SCHOOL RD WEST MONROE LA 71292 |
| A&W ENTERPRISES LLC | PO BOX 2832 WEST MONROE LA 71294 |
| A&W FREIGHT LINE AND BROKERAGE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A&Z TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| A-1 BASE | 4980 NIAGARA ST COMMERCE CITY CO 80022 |
| A-1 CARRIER LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A-1 CLEANING | 21640 KALE RD SPARTA WI 54656 |
| A-1 DELIVERY INC | 1117 SE 12TH PLACE CAPE CORAL FL 33990 |
| A-1 DIESEL SERVICE | 117 E. 13TH STREET LUBBOCK TX 79403 |
| A-1 DYNASTY TRUCKING, LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| A-1 ELECTRIC CO. OF CHARLOTTE, INC. | 210-L BROOKSHIRE BLVD CHARLOTTE NC 28216 |
| A-1 ELECTRIC SERVICE INC | 2525-B E LIVINGSTON ST SPRINGFIELD MO 65803 |
| A-1 EQUIPMENT SALES & SERVICE | 1002 COURTAULDS, UNIT C WOODSTOCK IL 60098 |
| A-1 FREEMAN RELOCATION, INC. | 11517 NORTH BROADWAY OKLAHOMA CITY OK 73114 |
| A-1 HYDRAULICS SERVICE INC | 1695 FOREST PKWY LAKE CITY GA 30260 |
| A-1 HYDRAULICS SERVICE INC | 6030 GA HWY 85 STE 616 RIVERDALE GA 30274 |
| A-1 LOCK & KEY | 313 WEST 5TH STREET TOPEKA KS 66603 |
| A-1 PRODUCTS | 2020 AVE F BIRMINGHAM AL 35218 |
| A-1 RADIATOR REPAIR | 875 E 2ND STREET RENO NV 89502 |
| A-1 SIGN | 4610 PLANNED INDUSTRAIL DRIVE SAINT LOUIS MO 63120 |

| Claim Name | Address Information |
|---|---|
| A-1 SINGH TRUCKING INC | 12900 INKSTER RD ROMULUS MI 48174 |
| A-1 TOWING & TRUCK REPAIR | D/B/A: A1 TOWING & TRUCK REPAIR 601 B ALBEMARLE ST CHARLOTTESVILLE VA 22903 |
| A-1 TRAILER & TRUCK REPAIR LTD. | 2314 B NORTHRIDGE DRIVE SASKATOON SK S7K 4R5 CANADA |
| A-1 TRANSPORTATION SERVICES | 172 W 9400 S SANDY UT 84070 |
| A-1 TRUCKING, INC. | PO BOX 3227 ROME GA 30164 |
| A-ASSURED LOCK SHOP | C\O PRECISION LOCKSMITH 311 B AVE. SUITE E LAKE OSWEGO OR 97034 |
| A-BAZNIAN EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| A-C ELECTRIC COMPANY | PO BOX 81977 BAKERSFIELD CA 93380 |
| A-C ELECTRIC SUPPLY | ATTN: JORDIN BASSUK 741 SMITHTOWN BYPASS SMITHTOWN NY 11787 |
| A-JACKS AUTO SERVICES & TOWING LLC | 1948 N 4TH AVE PASCO WA 99301 |
| A-LINE EXPRESS LLC (NEW BERLIN WI) | 2188 S SANCTUARY DR NEW BERLIN WI 53151 |
| A-LINE FRAME AND ALIGNMENT SERVICES LTD | 3246 MILLAR AVE SASKATOON SK S7K 5Y2 CANADA |
| A-LIST TRUCKING LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| A-N-B LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| A-N-K TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| A-ONE MOVE LLC | 6900 HOUSTON RD, SUITE 43 FLORENCE KY 41042 |
| A-ONE TRUCKING MULTI SERVICES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| A-PLUS TRUCKING LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| A-PLUS TRUCKING LLC | OR FIRSTLINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A-S TRUCKING LLC | 7626 FRENCHMANS BAY AVE LAS VEGAS NV 89179 |
| A-STR TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| A-TEAM EXPRESS ENTERPRISES INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| A-TECH PACKAGING & SHIPPING CO | PO BOX 6836 SANTA ROSA CA 95401 |
| A-TEK PEST CONTROL | 931 NW 41 AVE MIAMI FL 33126 |
| A-WON LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| A. & D. TRANSPORTATION, INC. | PO BOX 246 DRIFTING PA 16834 |
| A. C. TRUCKING | 405 S VASCONCELLOS AVE MANTECA CA 95336 |
| A. C. TRUCKING, INC. | 133 TR HUGHES BLVD OFALLON MO 63366 |
| A. DUIE PYLE, INC. | ADDRESS ON FILE |
| A. J. TRANSPORTATION, INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| A. M. EXPRESS, INC. | 3000 29TH AVE N ESCANABA MI 49829 |
| A. M. SALES TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| A. PLUS | 3490 BUSKIRK AVENUE PLEASANT HILL CA 94523 |
| A. S. LOGISTICS CORP. | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| A. V. TRANSPORTATION, INC. | 2103 9TH AVENUE CAMANCHE IA 52730 |
| A. VARGAS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A.A.A. TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| A.C. KLOPF, INC. | 524 S. FRANKLIN SAGINAW MI 48607 |
| A.D. LIFT TRUCK | 2588 SOLUTIONS CENTER CHICAGO IL 60677 |
| A.D. ROMEROS TRUCKING | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| A.E. SERVICES | 537 HOUSTON ST WEST SACRAMENTO CA 95691 |
| A.E.T | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A.I.M. LOGISTICS | 7127 HOMESTEAD RD, SUITE B FORT WAYNE IN 46814 |
| A.J TRUCKING SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A.J. PROIA & SON ASPHALT PAVING INC | 301 CONCORD ROAD BILLERICA MA 01821 |
| A.L.L. TRANSPORT LLC | OR FIVE STAR FACTORING LLC 5323 HIGHWAY N. PO BOX 45 COTTLEVILLE MO 63338 |
| A.M.V. TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A.NEBLETT TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 |

| Claim Name | Address Information |
|---|---|
| A.NEBLETT TRUCKING LLC | CHICAGO IL 60674-0411 |
| A.P.O.W. EQUIPMENT | 844 NEPPERHAN AVE YONKERS NY 10703 |
| A.R. AND SONS TRANSPORT, INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| A.S.A TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A.S.A.P. ROADSIDE REPAIR | 2301 SHINARUMP DRIVE GOLDEN VALLEY AZ 86413 |
| A.S.L. GLOBAL LOGISTICS | 11 BLAIR DRIVE BRAMPTON ON L6T2H4 CANADA |
| A/T TRANSPORTATION, LLC | PO BOX 275 FERDINAND IN 47532 |
| A1 ABLE PEST DOCTORS | PO BOX 2832 SPRINGFIELD OH 45501 |
| A1 CARGO CORPORATION | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| A1 CARGO FREIGHT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| A1 CARRIERS INC. | 132 STURBRIDGE LANE GRAND ISLAND NY 14072 |
| A1 CARRIERS, LLP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| A1 CONCRETE LEVELING & FOUNDATION REPAIR | 8529 CLEVELAND AVE NORTH CANTON OH 44720 |
| A1 ELITE LOGISTICS INC | 3808 MONROE ST DEARBORN MI 48124 |
| A1 FREEMAN NORTH AMERICAN INC | 11517 N BROADWAY EXT OKLAHOMA CITY OK 73114 |
| A1 FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| A1 FREIGHT LLC | 18880 MARSH LN APT 505 DALLAS TX 75287 |
| A1 GLOBAL TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| A1 PLUS DELIVERY SERVICE INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| A1 TOWING & RECOVERY LLC | PO BOX 888 DOUGLAS WY 82633 |
| A1 TOWING & TRUCK REPAIR | 601 B ALBEMARLE ST CHARLOTTESVILLE VA 22903 |
| A1 TRANS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| A1 TRANS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| A1 TRANSPORT | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| A1 TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| A1 TRANSPORTATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A1 TRANSPORTS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| A1 TRUCKING ADVANTAGE | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| A1 TRUCKING LANE LLC | 42663 WOODWIND LANE CANTON MI 48188 |
| A1 TRUCKING LLC | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| A1 WATER QUALITY | 1950 E. PACHECO BLVD. LOS BANOS CA 93635 |
| A12 LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| A1304 TRANSPORT INC | PO BOX 200932 SAN ANTONIO TX 78220 |
| A1A CARGO INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| A1A TRANSPORT INC | 417 SPRINGFIELD ST STE 211 AGAWAM MA 01001 |
| A2-21 1333 NORTH MARKET LLC | 2202 W 166TH ST MARKHAM IL 60428 |
| A2.21 1333 NORTH MARKET LLC | ATTN: JONATHAN FRIEDMAN 2202 WEST 166TH STREET MARKHAM IL 60428 |
| A2B EXPRESS INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| A2B LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| A2B SERVICES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A2B SYNCHRONIZED LOGISTICS, INC | 209 DESOTO AVE MORRISTOWN TN 37813 |
| A2B TRUCKING LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, STE 230 MORTON GROVE IL 60053 |
| A2C LOGISTICS CO | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| A2E LOGISTICS INC | ECAPITAL ORILLIA (CAN) 174 W ST S 2ND FL ORILLIA ON L3V6L4 CANADA |
| A2E TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| A2EXPRESS TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| A2J TOWING & RECOVERY LLC | 615 ELM STREET BUHL ID 83316 |
| A2Z CARGO INC | 126 HAMPTON AVE WESTMONT IL 60559 |

| Claim Name | Address Information |
|---|---|
| A2Z CARRIER LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| A2Z LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| A2Z STAFFING SOLUTIONS INC | 217 7895 TRANMERE DRIVE MISSISSAUGA ON L5S 1V9 CANADA |
| A2Z STAFFING SOLUTIONS INC | 219-1300 STEELES AVE. EAST BRAMPTON ON L6T 1A2 CANADA |
| A3 LOGISTICS AND FREIGHT SERVICES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| A3M TRANSPORTATION INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| A4 TRUCKING LLC | OR VIVA CAPITAL FUNDING, INC. PO BOX 17548 EL PASO TX 79917 |
| A5 TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AA CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AA EXPRESS INC | AA EXPRESS & LOGISTICS LLC 433 THATCHER AVE SAINT LOUIS MO 63147 |
| AA EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| AA FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AA INSULATION | 407 BOARDMAN ST. MEDFORD OR 97501 |
| AA LOCKSMITH | 1054 LONSDALE AVE CENTRAL FALLS RI 02863 |
| AA LOGISTICS GROUP INC | 8384 EDGEWOOD STREET CHINO CA 91708 |
| AA ON SITE ROAD SERVICE | 1701 W WASHINGTON ST BLOOMINGTON IL 61701 |
| AA PLUMBING | 6701 DIXIE HWY FAIRFIELD OH 45014 |
| AA ROBS PLUMBING SERVICES | 1000 BURCH DR MOSCOW TN 38057 |
| AA ROBS PLUMBING SVC | D/B/A: AA ROBS PLUMBING SERVICES 6205 MCKINSTRY RD MOSCOW TN 38057 |
| AA SERVICES | 2725 BAPTIST ROAD NESBIT MS 38651 |
| AA STAR TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| AA SYSTEMS TRUCK & BUS | 110 WYANDANCH AVE WYANDANCH NY 11798 |
| AA TRANS | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AA TRANS LLC (MC1380066) | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AA TRANSPORT INC | 223 HARNESS WAY DELWARE OH 43015 |
| AA TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| AA TRUCKING LLC (MC010294) | OR MDR CAPITAL LLC, PO BOX 686 FORT JONES CA 96032 |
| AA&A SOUTHEASTERN TRANSPORTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AA&M SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AA-EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| AAA | DITCHEY GEIGER, LLC 7123 PEARL ROAD, SUITE400 CLEVELAND OH 44130 |
| AAA A-1 TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| AAA AUTO GLASS INC | 4030 HIGHWAY 31 W COTTONTOWN TN 37048 |
| AAA AUTO TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AAA CARRIER EXPRESS INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| AAA CLEANING | 417 APPLEBLOSSOM BLVD. PEORIA IL 61604 |
| AAA COOPER TRANSPORTATION | 1751 KINSEY RD, PO BOX 6827 DOTHAN AL 36302 |
| AAA EXPEDITED SERVICES LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AAA EXPRESS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AAA FENCE COMPANY OF CHARLESTON | PO BOX 2045 MT. PLEASANT SC 29465 |
| AAA FIRE EXTINGUISHER CO INC | 70 BACON ST PAWTUCKET RI 02860 |
| AAA FIRE EXTINGUISHER CO INC | 328 RODMAN RD AUBURN ME 04211 |
| AAA FREIGHT INC | AAA FREIGHT INC, PO BOX 14470 ST LOUIS MO 63178-4470 |
| AAA LOGISTICS GROUP INC | OR ASSIST FINANCIAL SERVICES, INC PO BOX 347 MADISON SD 57042 |
| AAA LOGISTICS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| AAA PEST PROS | PO BOX 20235 BOULDER CO 80308 |
| AAA PUMP SERVICE INC. | 93 DEPOT RD MANCHESTER NH 03103 |

| Claim Name | Address Information |
|---|---|
| AAA SEMI TRUCK & TRAILER REPAIRS, LLC | 11235 NORTHERN AVE LEESBURG FL 34788 |
| AAA SOLUTIONS GROUP | 751 KETTERING RD COLUMBUS OH 43202 |
| AAA SOLUTIONS GROUP | 650 MARION RD SHADYSIDE OH 43207 |
| AAA STARS LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AAA SUPPLY CORPORATION | 608 ROUTE 41 SCHERERVILLE IN 46375 |
| AAA TIRE COMPANY INC | 127 MAIN STREET WILMINGTON MA 01887 |
| AAA TRAILER LEASING LLC | 13571 SAINT CHARLES ROCK RD BRIDGETON MO 63044 |
| AAA TRAILER LEASING LLC | 13816 MISSOURI BOTTOM RD BRIDGETON MO 63044 |
| AAA TRAILER LEASING LLC | 13816 MISSOURI BOTTOM ROAD BRIDGETON IN 63044 |
| AAA TRAILER SERVICES, INC | 4605 CROSSROADS INDUSTRIAL DR BRIDGETON MO 63044 |
| AAA TRANSIT GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AAA TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AAA TRUCK REPAIR | 4702 E APACHE TULSA OK 74115 |
| AAA TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AAA TRUCKING LLC (AUBURN WA) | 16006 SE LAKE MONEYSMITH RD AUBURN WA 98902 |
| AAA WHOLESALE FENCE CO | 4131 CURTIS LN SHREVEPORT LA 71109 |
| AAAA EXPRESS TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| AAAK TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| AAAK TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AAAT TRUCKERS INC | 6555 EAST CHRISTINE AVE FRESNO CA 93727 |
| AABBOTT-MICHELLI TECHNOLOGIES, INC | 15050 W DR HOUSTON TX 77053 |
| AAC TRANSPORT | 3820 W HAPPY VALLEY RD 452 GLENDALE AZ 85310 |
| AAD TRUCKING & LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| AAF TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| AAF TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AAG SERVICES INC | 8309 LAUREL CANYON BLVD 184 SUN VALLEY CA 91352 |
| AAG TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AAH EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AAJ TRUCKING LLC | OR OPENROAD FINANCIAL SERVICES, INC PO BOX 484 DALLAS OR 97338 |
| AAK EXPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| AALIN LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AAM NETWORK INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AAM SOLUTIONS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| AAM TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AAM TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AAMCO | ATTN: RAQUEL KNOLL 200 BUFFALO AVE FREEPORT NY 11520 |
| AAMIR KHAN | ADDRESS ON FILE |
| AAMM LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AAMR LLC | OR REV CAPITAL, P.O.BOX 741791 LOS ANGELES CA 90074-1791 |
| AAN TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AANA TRUCKING L.L.C. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| AANENSON, MICHELLE | ADDRESS ON FILE |
| AAO TRANSPO LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| AAO TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AAP TRANSPORT LLC | 52 ALBERT ST GARFIELD NJ 07026 |
| AAR | P.O. BOX 426015 WASHINGTON DC 20042 |
| AAR OF NORTH CAROLINA, INC. | 655 PEDDYCORD ROAD KERNERSVILLE NC 27284 |
| AAR TRUCKING INC | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320 |
| AARAN LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |

| Claim Name | Address Information |
| --- | --- |
| AARD PEST CONTROL INC | 6019 212TH ST SW LYNNWOOD WA 98036 |
| AARDEMA DEVELOPMENTS LLC | 4255 RUFFIN RD SAN DIEGO CA 92123 |
| AARDEMA, LYNN | ADDRESS ON FILE |
| AARDVARK SWEEPING SERVICE LLC | 5461 HOLMES RD MEMPHIS TN 38118 |
| AARGUS PLASTIC CO | 540 ALLENDALE DR STE 100A WHEELING IL 60090 |
| AARON & SONS ELECTRIC | 200 W38TH ST WILMINGTON DE 19802 |
| AARON BURKS | ADDRESS ON FILE |
| AARON CARRIER | ADDRESS ON FILE |
| AARON COWART | ADDRESS ON FILE |
| AARON EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AARON FALLON | ADDRESS ON FILE |
| AARON FREIGHT SYSTEM | 10 PENDERGAST COURT BRAMPTON ON L6P 4G7 CANADA |
| AARON J GOODWIN | ADDRESS ON FILE |
| AARON K NICHOLS | ADDRESS ON FILE |
| AARON K WILLIAMS | ADDRESS ON FILE |
| AARON L SMIRNOW | ADDRESS ON FILE |
| AARON LORA | ADDRESS ON FILE |
| AARON M JONES | ADDRESS ON FILE |
| AARON M MCELVANY | ADDRESS ON FILE |
| AARON P GRAHAM | ADDRESS ON FILE |
| AARON P WHITE | ADDRESS ON FILE |
| AARON TRANSPORT GROUP LLC | OR LITTLE MOUNTAIN LOGISTICS LLC DEPT 9912 PO BOX 850001 ORLANDO FL 32885-9912 |
| AARON V ASCHER | ADDRESS ON FILE |
| AARON VAVRA | ADDRESS ON FILE |
| AARON W MOLLOHAN | ADDRESS ON FILE |
| AARON W MOLLOHAN | ADDRESS ON FILE |
| AARON, CORY | ADDRESS ON FILE |
| AARON, RHYTHM | ADDRESS ON FILE |
| AARON, RICHARD | ADDRESS ON FILE |
| AARONS SEMI REPAIR INC | 426 US HIGHWAY 191 ROCK SPRINGS WY 82901 |
| AARONS TOWING LLC | 4265 BURROUGH DRIVE WARRENTON VA 20187 |
| AARVIG, BRANT | ADDRESS ON FILE |
| AARZA EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AARZA EXPRESS | 1903 MARINA DR LATHROP CA 95330 |
| AAS CARRIER INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AAS LOGISTICS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| AASB LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AASLA TRANSPORT LTD | OR AASLA TRANSPORT LTD, 5412 AERIAL CRES REGINA SK S4W0C9 CANADA |
| AAT TRUCKING LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| AAVALOR TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AAVANT TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| AAW TRANSPORTATION INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AAZ EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AB & M TRUCKING LLC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| AB AND JOE LLC | 605 PRIVETTE ST NE WILSON NC 27893 |
| AB DELIVERIES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AB ENTERPRISE LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| AB EXPRESS USA LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |

| Claim Name | Address Information |
| --- | --- |
| AB FLAT EXPRESS CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| AB ND LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AB PLUMBING | 507 OXFORD ST SAN FRANCISCO CA 94134 |
| AB ROBINSON LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AB SEALER | N7212 FARWELL RD. BEAVER DAM WI 53916 |
| AB TRUCK LINES INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AB& K TRUCKING LLC | 34 MERCER STR APT 1L WALLINGTON NJ 07057 |
| AB&R (AMERICAN BARCODE AND RFID INC) | 3431 E. ELWOOD ST. PHOENIX AZ 85040 |
| ABAA TRANSPORTATION LLC | 1700 MARTINIQUE DR MANSFIELD TX 76063 |
| ABACHICHE, ERNEST | ADDRESS ON FILE |
| ABACUS SEARCH & STAFFING LLC | 10100 W 87TH ST 315 OVERLAND PARK KS 66212 |
| ABAGAIL STEVENS | ADDRESS ON FILE |
| ABAL MATERIAL HANDLING INC. | 1401 PLANTATION RD NE ROANOKE VA 24012 |
| ABANUKAM, AFAMDI | ADDRESS ON FILE |
| ABAR, JAMES | ADDRESS ON FILE |
| ABARCA, ANDREW | ADDRESS ON FILE |
| ABARCA, DAVID | ADDRESS ON FILE |
| ABARCA, JUAN | ADDRESS ON FILE |
| ABAS BROTHERS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| ABATTI COMPANIES | 2015 SILSBEE ROAD EL CENTRO CA 92243 |
| ABAY LOGISTICS LLC | OR 18 WHEEL FUNDING LLC, DEPT 6029 PO BOX 4517 HOUSTON TX 77210-4517 |
| ABAY RIVER TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ABAYOMI P OLATUNJI | ADDRESS ON FILE |
| ABB INC | ATTN: LUIS RODRIGUEZ 2018 POWERS FERRY RD SE ATLANTA GA 30339 |
| ABB MOTORS & MECHANICAL INC | PO BOX 2400 FORT SMITH AR 72902 |
| ABB MOTORS AND MECHANICAL | 139 COX AVE CROSSVILLE TN 38555 |
| ABBA FUELS | 237 ALBANY ST SPRINGFIELD MA 01105 |
| ABBA FUELS, INC. | P.O. BOX 5212 ESSEX JUNCTION VT 05453 |
| ABBAS LOGISTICS INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| ABBAS, SALMAN | ADDRESS ON FILE |
| ABBH TRUCKING INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ABBIE TAN | ADDRESS ON FILE |
| ABBOS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ABBOS TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ABBOT INDUSTRIAL | 11604 HART S NORTH HOLLYWOOD CA 91605 |
| ABBOT TECHNOLOGIES, INC | 8203 VINELAND AVENUE SUN VALLEY CA 91352 |
| ABBOTT FURNACE CO | 1068 TROUT RUN RD, PO BOX 967 SAINT MARYS PA 15857 |
| ABBOTT LUIS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ABBOTT OIL COMPANY, INC. | PO BOX 3639 AUGUSTA GA 30914 |
| ABBOTT, SHANON | ADDRESS ON FILE |
| ABBOTT, SHAWN | ADDRESS ON FILE |
| ABBOTT, STEVEN | ADDRESS ON FILE |
| ABBOTT, STEVEN | ADDRESS ON FILE |
| ABBOTT, VICTOR | ADDRESS ON FILE |
| ABBOTT, WESLEY | ADDRESS ON FILE |
| ABBOTT, WILLIAM | ADDRESS ON FILE |
| ABBVIE | ATTN: KELLY BROWN 1401 SHERIDAN RD. NORTH CHICAGO IL 60044 |
| ABBY TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ABC CARGO INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| ABC CORPORATION | 94-085 LEONUI ST WAIPAHU HI 96797 |
| ABC DOORS | PO BOX 20485 HOUSTON TX 77225 |
| ABC FIRE EXTINGUISHER INC | 4848 NE 102ND AVENUE PORTLAND OR 97220 |
| ABC FIRE EXTINGUISHER, INC. | 4641 PEOPLES RD PITTSBURGH PA 15237 |
| ABC FIRE INC. | 10250 ROYALTON RD NORTH ROYALTON OH 44133 |
| ABC FIRE PROTECTION | PO BOX 461031 PAPILLION NE 68046 |
| ABC FIRE PROTECTION | P.O. BOX 951 FREMONT CA 94537 |
| ABC GREAT LOGISTICS INC | 17128 COLIMA RD 432 HACIENDA HEIGHTS CA 91745 |
| ABC HOME & COMMERCIAL SERVICES | ATTN: CORPUS CHRISTI, 9475 E HWY 290 AUSTIN TX 78724 |
| ABC LIGHTNING EXPRESS, LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ABC PLUMBING HEATING & AC | 205 22ND ST SACRAMENTO CA 95816 |
| ABC STAMP SIGNS & AWARDS | 407 N ORCHARD ST BOISE ID 83706 |
| ABC SUPPLY | 3810 W. RIVER DR. DAVENPORT IA 52802 |
| ABC SUPPLY | 2233 PRODUCTION DR. ROCA NE 68430 |
| ABC SUPPLY 008 | 150 STATE ST ST PAUL MN 55107 |
| ABC TOWING | 10315 E MARGINAL WAY S TUKWILA WA 98168 |
| ABC TOWING & TRANSPORT | OR THUNDER FUNDING, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| ABC TRANSPIRATION LLC | OR ASSIST FINANCIAL SERVICES, INC PO BOX 347 MADISON SD 57042 |
| ABC TRANSPORTATION LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| ABC TRUCKING INC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| ABC TURN KEY CONSTRUCTION | 517 MADISON AVE GLENCOE IL 60022 |
| ABC WATER SPECIALTY INC | 2918 CAVALERO RD LAKE STEVENS WA 98258 |
| ABCK TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ABCO SERVICES | 701 N WESTWOOD AVE TOLEDO OH 43607 |
| ABDALLAH, MOHAMMED | ADDRESS ON FILE |
| ABDEL AZIZ, JASMIN | ADDRESS ON FILE |
| ABDERRAHIM MOUDRIK | ADDRESS ON FILE |
| ABDESHO KAVSI, ANLIL | ADDRESS ON FILE |
| ABDO, RICKY | ADDRESS ON FILE |
| ABDOLOS, ABDOLROHMAN | ADDRESS ON FILE |
| ABDUL AZIZ | ADDRESS ON FILE |
| ABDUL LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ABDUL RAFAY | ADDRESS ON FILE |
| ABDUL TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ABDUL-AZIZ, YUSAF | ADDRESS ON FILE |
| ABDUL-WAHHAB, HEBA | ADDRESS ON FILE |
| ABDULKADIR MOHAMED | ADDRESS ON FILE |
| ABDULLAH, ALI | ADDRESS ON FILE |
| ABDULLAH, HASSAN | ADDRESS ON FILE |
| ABDULLAH-RAUF, YUSUF | ADDRESS ON FILE |
| ABDUS TRUCKING LLC | 1205 DOMINIC ST MANVILLE NJ 08835 |
| ABDUS-SHAKUR, JASIR | ADDRESS ON FILE |
| ABE EXPRESS INC | 865 W TORREON WAY LINCOLN NE 68523 |
| ABE EXPRESS INC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312 |
| ABE TECH, INC. | 12560 FLETCHER LN STE 100 ROGERS MN 55374 |
| ABE TRANSPORTS | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ABE, INC. | 5019 N. 56TH ST. MILWAUKEE WI 53218 |
| ABEBE, FULLAS | ADDRESS ON FILE |
| ABEL M VERTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABEL SCHAFER | ADDRESS ON FILE |
| ABEL, BARBARA | ADDRESS ON FILE |
| ABEL, JAMES | ADDRESS ON FILE |
| ABEL, KEVIN | ADDRESS ON FILE |
| ABEL, MATTHEW | ADDRESS ON FILE |
| ABELEXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ABELL PEST CONTROL INC | 2990 RUE HALPERN SAINT-LAURENT QC H4S 1R2 CANADA |
| ABELL PEST CONTROL INC | 3075 RIDGEWAY DR UNIT 27 MISSISSAUGA ON L5L 5M6 CANADA |
| ABELL PEST CONTROL INC | 1353 SPRUCE ST WINNIPEG MB R3E 2V8 CANADA |
| ABELL PEST CONTROL INC | 109- 3851 MANCHESTER RD S E CALGARY AB T2G 3Z8 CANADA |
| ABELLARD, SEENDY | ADDRESS ON FILE |
| ABELN, DEREK | ADDRESS ON FILE |
| ABELS TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ABENITY, INC. | 725 COOL SPRINGS BLVD. SUITE 600 FRANKLIN TN 37067 |
| ABENJ TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ABERCROMBIE, WILLIAM | ADDRESS ON FILE |
| ABERDEEN EXPRESS, INC. | 2490 COMMERCE BLVD SHARONVILLE OH 45241 |
| ABERNATHY COMPANY | 1033 JACK WELLS BLVD SHREVEPORT LA 71107 |
| ABERNATHY COMPANY | ABERNATHY SHREVEPORT DISTRIBUTIONS 3820 EAST 19TH ST TEXARKANA AR 71854 |
| ABERNATHY, DARRELL D | ADDRESS ON FILE |
| ABERNATHY, JOHN | ADDRESS ON FILE |
| ABERNATHY, KURT | ADDRESS ON FILE |
| ABERNATHY, KURT | ADDRESS ON FILE |
| ABERNATHY, PIERRE | ADDRESS ON FILE |
| ABERNATHY, RICK J | ADDRESS ON FILE |
| ABERNATHY, ROBERT | ADDRESS ON FILE |
| ABERNATHY, ROY | ADDRESS ON FILE |
| ABERNATHY, STUART | ADDRESS ON FILE |
| ABERNETHY, SEAN | ADDRESS ON FILE |
| ABERS TOWING & CRANE SERVICE | 1180 COMMERCE PKWY ASHLAND OH 44805 |
| ABERT, DAVID | ADDRESS ON FILE |
| ABESCO FIRE LLC | ATTN: DALE REDMOND PO BOX 555647 ORLANDO FL 32855 |
| ABESTE TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ABETTAMI LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| ABEVERIDGE, PHILLIP | ADDRESS ON FILE |
| ABEYTA, DOMINIC | ADDRESS ON FILE |
| ABF | 10995 CANAL RD. CINCINNATI OH 45241 |
| ABF FREIGHT SYSTEM, INC. | ATTN: MIKE ROGERS 3801 OLD GREENWOOD ROAD FORT SMITH AR 72903 |
| ABF FREIGHT SYSTEM, INC. | ATTN: REAL ESTATE DEPT 3801 OLD GREENWOOD RD FORT SMITH AR 72903 |
| ABH LOGISTICS COMPANY LLC | OR S. S BROWNFUNDING, PO BOX 173398 ARLINGTON TX 76003 |
| ABH WORLDWIDE LLC | 812 MOHICAN DRIVE EASTON PA 18040 |
| ABI BROTHERS LLC | OR RTS FINACIAL SERIVCE, INC PO BOX 840267 DALLAS TX 75284 |
| ABI EXPRESS INC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| ABI IGLESIAS TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ABI TRUCKING | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| ABI TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ABIIB LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ABILENE GASOLINE & DIESEL SERVICE LLC | 8664 INTERSTATE 20 MERKEL TX 79536 |
| ABILI, EDWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ABILI, EDWARD | ADDRESS ON FILE |
| ABILITY FIRST | 789 NORTH FAIR OAKS AVE PASADENA CA 91103 |
| ABIQUA ELECTRIC LLC | PO BOX 9212 BROOKS OR 97305-0212 |
| ABIR TRUCKING CORP | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ABJ LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| ABJ TRANSPORT | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ABK LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ABL EMPLOYMENT | PEOPLE2.0 WORKFORCE SERVICES PO BOX 57584 STN A TORONTO ON M5W 5M5 CANADA |
| ABL TRANSPORT | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ABL TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ABL TRUCKING LLC | 901 S 1800 W WOODS CROSS UT 84087 |
| ABLE DISTRIBUTION | ATTN: CHRIS HAGLUND 1650 S 108TH STREET WEST ALLIS WI 53214-4021 |
| ABLE EQUIPMENT RENTAL INC | PO BOX 69335 BALTIMORE MD 21264 |
| ABLE LOGISTICS LLC (RALEIGH NC) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ABLE SR, JAMES | ADDRESS ON FILE |
| ABLE TRANSIT LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ABLE TRANSIT LTD | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| ABM | 3500 S LAFOUNTAIN STREET KOKOMO IN 46902 |
| ABM BUILDING SERVICES LLC | PO BOX 74008829 CHICAGO IL 60674 |
| ABM CARRIER | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ABM EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ABM TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ABM TRUCKING LLC | 10898 QUEENS ARBOR DR RANCHO CORDOVA CA 95670 |
| ABMAIGA LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ABN AMROCC (0695) | ATT PROXY DEPT 175 W. JACKSON BLVD STE 2050 CHICAGO IL 60605 |
| ABN LOGISTICS LLC | 2805 HICKORY DR EASTON PA 18040 |
| ABN LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ABN TRANSPORT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ABNA LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ABNER, PAUL | ADDRESS ON FILE |
| ABO EXPRESS INC | OR MCDOWELL FACTOR & CAPITAL SVICS, LLC ALTAMONTE SPRINGS FL 32716-1086 |
| ABO LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ABO LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ABO TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ABO TRANSPORT LLC (MC1012418) | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |
| ABODE CRESPO, ANTHONY | ADDRESS ON FILE |
| ABONCE, AGUSTIN | ADDRESS ON FILE |
| ABOOSTO TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ABOTSI, JEFFREY | ADDRESS ON FILE |
| ABOUT LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ABOUT TIME LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| ABOVE ALL CLEANING, INC. | PO BOX 435 AUSTIN MN 55912 |
| ABOVE ALL TRUCKING INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FL ORILLIA ON L3V 6L4 CANADA |
| ABOVE AND BEYOND DRAINS & PLUMBING INC | 1671 FALCON PEAK ST CHULA VISTA CA 91913 |
| ABOVE BOARD LOGISTICS INC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ABR TRANSPORTATION LLC | OR OTR CAPITAL, LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ABRACADABRA LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ABRAHAM | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ABRAHAM FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| ABRAHAM, AHMED | ADDRESS ON FILE |
| ABRAHAM, APRIL | ADDRESS ON FILE |
| ABRAHAM, JEREMY | ADDRESS ON FILE |
| ABRAHAM, KYLE | ADDRESS ON FILE |
| ABRAHAM, LAWANNA | ADDRESS ON FILE |
| ABRAHAMSON, RICHARD | ADDRESS ON FILE |
| ABRAM EXPEDITED LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ABRAMS | 124 LEPAGE COURT TORONTO ON M3J 1Z9 CANADA |
| ABRAMS, LUCEION | ADDRESS ON FILE |
| ABRAXUS SALT LLC | PO BOX 30550 CLEVELAND OH 44130 |
| ABRE CAMINO EXPRESS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| ABREGO TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ABREMMS SHIPPING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ABREU, THOMAS | ADDRESS ON FILE |
| ABRHIM TRUCKING LLC | 6711 HORNWOOD DR APT 247 HOUSTON TX 77074 |
| ABRIL, ERIK | ADDRESS ON FILE |
| ABRR EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ABRUZZINI, DAVID | ADDRESS ON FILE |
| ABS TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ABS TRANSPORT & LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ABS TRANSPORT INC | OR BP FINANCIAL LLC 161 ROUTE 59 STE 203A MONSEY NY 10952 |
| ABS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ABS TRANSPORTS LIMITED | 150 SEINE ROAD STE ANNE MB R5H 1C7 CANADA |
| ABS TRUCKING | PO BOX 292324 SACRAMENTO CA 95829 |
| ABS TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ABSCO ALARMS, INCORPORATED | PO BOX 2246 LYNNWOOD WA 98036 |
| ABSD TRANSPORT INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| ABSHAY TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ABSHIRE, CHRISTOPHER | ADDRESS ON FILE |
| ABSOLUTE ADVERTISING | 14052 W. 90TH AVE SAINT JOHN IN 46373 |
| ABSOLUTE COMFORT INC | PO BOX 1666 MINOT ND 58703 |
| ABSOLUTE DEPENDABLE TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ABSOLUTE EXPRESS INC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| ABSOLUTE LOCK & SAFE | PO BOX 200144 SAN ANTONIO TX 78220 |
| ABSOLUTE NEW YORK | 19 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| ABSOLUTE PEST CONTROL | 10 WILLOW TREE LN POUGHKEEPSIE NY 12601 |
| ABSOLUTE POWER | 725 N 26TH AVE PASCO WA 99301 |
| ABSOLUTE SOLUTIONS | 1113 MOOTY BRIDGE RD LAGRANGE GA 30240 |
| ABSOLUTE SPILL RESPONSE LLC | PO BOX 309, 21 METRO WAY, SUITE 2 BARRE VT 05641 |
| ABSOLUTE TOTAL SERVICES LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ABSOLUTE TRANSPORTATION, INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ABSOLUTE TRUCKING INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ABSOLUTE WORLDWIDE LOGISTICS, INC. | PO BOX 7474 BALTIMORE MD 21227 |
| ABSOPURE WATER CO | DEPT 489998, PO BOX 701760 PLYMOUTH MI 48170 |
| ABSOPURE WATER COMPANY | DEPT 11 489998, PO BOX 701760 PLYMOUTH MI 48170 |
| ABT BROTHERS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| ABT CONTRACT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ABT ELECTRONICS ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| ABTK TRANSPORTS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |

| Claim Name | Address Information |
|---|---|
| ABTS, DOUGLAS | ADDRESS ON FILE |
| ABU RAHMAN TRUCKING LLC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| ABU-ALI, OSAMA | ADDRESS ON FILE |
| ABU-DAKAR, SHUHAB | ADDRESS ON FILE |
| ABU-GHANNAM, KHALED | ADDRESS ON FILE |
| ABU-GHANNAM, MOHAMMAD | ADDRESS ON FILE |
| ABUBAKAR, AMIR | ADDRESS ON FILE |
| ABUKERE, MORRISON | ADDRESS ON FILE |
| ABUNDANCE TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ABUNDANT NETWORK LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ABUNDANT PURPOSE, LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| ABURTO, RODRIGO | ADDRESS ON FILE |
| ABV CARRIERS CORPORATION | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| ABX | 7183 CARLS HILL RD ZIONSVILLE PA 18092 |
| ABY, BRANDON | ADDRESS ON FILE |
| ABYAN TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ABYNABI LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ABYSSINIA TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ABZOLUTE FREIGHT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AC DUKES TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AC FREIGHT SOLUTIONS INC. | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| AC HENRY TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| AC HENRY TRUCKING LLC | 4010 CHESTER BAY LANE MISSOURI CITY TX 77459 |
| AC LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AC PRIMO TRANSPORT | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| AC ROYALTY GROUP LLP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AC TRADE & LOGISTICS LLC | 12014 SARA RD LAREDO TX 78045 |
| AC TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AC TRANSIT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| AC TRANSPORT SERVICES INC. | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AC TRANSPORT SERVICES, INC | PO BOX 4032 RANCHO CUCAMONGA CA 91729 |
| AC TRANSPORTATION LLC | OR TRANSPORT FACTORING, INC PO BOX 167648 IRVING TX 75016 |
| AC TRANSPORTATION LLC (MC1137282) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AC TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AC TRUCKING LLC (MC1156818) | OR FRONTIER FUNDING, INC, PO BOX 24245 OVERLAND PARK KS 66285 |
| ACA TRUCKING PARTNERS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ACABRERAFESS TRANSPORTATION INC . | OR INTERNET TRUCKSTOP PAYMENTS , DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| ACADEMIA TRUCKING CORP | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| ACAR LEASING LTD | D/B/A GM FINANCIAL LEASING PO BOX 183853 ARLINGTON TX 76096 |
| ACARAURE TRANSPORTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ACASH TRANSPORTATION LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ACCEL AUTO AND TRUCK REPAIR | W6131 SCHROTH LANE, SUITE A GREENVILLE WI 54942 |
| ACCEL TRANS LOGISTICS INC | OR J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| ACCELERATE FREIGHT LLC | 5214 PAHALA DRIVE IDAHO FALLS ID 83404 |
| ACCENT DECOR | BGL, 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| ACCENT MOVING & STORAGE INC | 400 N POPLAR AVE BROKEN ARROW OK 74012-2335 |
| ACCESS AMERICAN TRANSPORT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| ACCESS ANVIL CORP | PO BOX 98 SCHUYLERVILLE NY 12871 |
| ACCESS CARGO SERVICES INC | 6334 VISCOUNT RD MISSISSAUGA ON L4V 1H3 CANADA |
| ACCESS CONTROL SYSTEMS LLC | 7336 COCKRILL BEND BLVD NASHVILLE TN 37209 |
| ACCESS CONTROL SYSTEMS OF S FLORIDA CORP | 12911 SW 147 TERRANCE RD MIAMI FL 33186 |
| ACCESS CONVERSIONS | 2795 ANDERSON AVE 22 KLAMATH FALLS OR 97603 |
| ACCESS ELECTRIC SUPPLY | ATTN: NATE MAJOR 235 AIRPORT WAY RENTON WA 98057 |
| ACCESS OVERHEAD DOORS INC | 4555 FOREST HILL CIRCLE FOREST HILL TX 76140 |
| ACCESS TONNA LOCK SERVICE | 2490 STONY CREEK DR OWATONNA MN 55060 |
| ACCESS TRUCK TRAILER REPAIR | 1096 W MADRONA ST RIALTO CA 92376 |
| ACCESS TRUCK TRAILER REPAIR | 12790 MISSION DR YUCAIPA CA 92399 |
| ACCESSIBLE DISTRIBUTORS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ACCESSORIE AIR COMPRESSOR SYSTEMS, INC. | 1858 N CASE ST ORANGE CA 92865 |
| ACCO BRANDS | ATTN: AMY SMITH CASS INFORMATION SYSTEMS PO BOX 17600 ST LOUIS MO 63178 |
| ACCO BRANDS | CASS INFORMATION SYSTEMS PO BOX 17600 ST LOUIS MO 63178 |
| ACCO BRANDS CORPORATION | 3400 WEST VALLEY HWY SUMNER WA 98390 |
| ACCOMMODATING LOGISTICS AND FREIGHT | 2706 SE LOOP 820 FORT WORTH TX 76140 |
| ACCORD OCCUPATIONAL HEALTH SERVICES | AOHS 1 PETRO PLACE SUITE 1 GIRARD OH 44420 |
| ACCORD OCCUPATIONAL HEALTH SERVICES | AOHS, 1 PETRO PLACE, SUITE 6 GIRARD OH 44420 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACCU TRAILER & TRUCK REPAIR LLC | PO BOX 188 OAK CREEK WI 53154 |
| ACCU WEATHER INC | 385 SCIENCE PARK RD STATE COLLEGE PA 16803 |
| ACCU-TECH CORP | 11350 OLD ROSWELL ROAD, SUITE 100 ALPHARETTA GA 30009 |
| ACCURACY TRANS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| ACCURATE CARGO DELIVERY SYSTEMS, INC. | PO BOX 20667 PHOENIX AZ 85036 |
| ACCURATE DELIVERY | 424 122ND AVE NE BLAINE MN 55434 |
| ACCURATE FIRE EQUIPMENT CO. INC. | 10528 EAST 12TH STREET TULSA OK 74128 |
| ACCURATE FORKLIFT | 1120 OAKLEIGH DR EAST POINT GA 30344 |
| ACCURATE LOGISTICS & TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ACCURATE STAINLESS FASTNERS | 530 E. LEXINGTON AVE. SUITE 147 ELKHART IN 46516 |
| ACCURATE SUPERIOR SCALE | PO BOX 959823 ST LOUIS MO 63195 |
| ACCURATE TRANSPORTATION, INC. | 2150 CLOVERLEAF ST EAST COLUMBUS OH 43232 |
| ACCURIDE | ATTN: NAYELY OLIVA 1749 STERGIOS RD CALEXICO CA 92231 |
| ACCUSCREEN DRUG & ALCOHOL TESTING | 1607 FALCON DRIVE, SUITE 102 DESOTO TX 75115 |
| ACCUSTRIPE INC | 332 MURIEL ST NE ALBUQUERQUE NM 87123 |
| ACE | ATTN: ADRIENNE LOGAN, LEGAL ANALYST 436 WALNUT ST PHILADELPHIA PA 19106 |
| ACE | OR VISION FACTORING LLC P.O. BOX 30015 DEPT. 229 SALT LAKE CITY UT 84130 |
| ACE 24 HR TOWING | P.O. BOX 117 BISMARCK ND 58502 |
| ACE AMERICA | 22 ATKINSON LN NEWTOWN PA 18940 |
| ACE AUTO ELECTRIC LTD | 361 LOGAN AVE WINNIPEG MB R3A 0P8 CANADA |
| ACE CARGO LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| ACE COMMERCIAL FENCE INC | 2825 ROBINSON DR WACO TX 76706 |
| ACE DORAN HAULING & RIGGING CO | PO BOX 896805 CHARLOTTE NC 28289 |
| ACE ELASTOMERS | 320 BRYANT BLVD ROCK HILL SC 29732 |
| ACE ELECTRIC SERVICE COMPANY, LLC | 1480 BREDA DRIVE FOUNTAIN CITY TN 37918 |
| ACE FLAG COMPANY, INC. | 5444 TRANSIT RD. DEPEW NY 14043 |
| ACE FREIGHTWAY INC | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| ACE GLASS CONSTRUCTION CORP | PO BOX 2000 LITTLE ROCK AR 72203 |
| ACE HARDWARE | 9680 FOLEY BLVD COON RAPIDS MN 55433 |

| Claim Name | Address Information |
|---|---|
| ACE HARDWARE | PO BOX 200 AURORA IL 60506 |
| ACE HARDWARE | VTM, PO BOX 200 AURORA IL 60507 |
| ACE HARDWARE CORPORATION | 16038 COSTELLOS ACE HARDWARE 1305 NEW BRIDGE RD NORTH BELLMORE NY 11710 |
| ACE HARDWARE CORPORATION | 3899 HEMPSTEAD TPKE BETHPAGE NY 11714 |
| ACE HARDWARE CORPORATION | C/O COSTELLOS ACE HARDWARE 770-11 GRAND BLVD DEER PARK NY 11729 |
| ACE HARDWARE CORPORATION | ATTN: TRAFFIC DEPT 2222 KENSINGTON COURT OAK BROOK IL 60523 |
| ACE HARDWARE7504 COSTELLOS HARDWARE | 770-14 GRAND BLVD. DEER PARK NY 11729 |
| ACE HOME | 409 E. WATKINS PHOENIX AZ 85004 |
| ACE KING TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| ACE LOGISTICS INC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| ACE LOGISTIX LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ACE MOTOR GROUP INC | 1482 CHIPPEWA TRL WHEELING IL 60090 |
| ACE MOTOR GROUP INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| ACE OF STATE CO | 8118 THOMAS ST APT 2E JUSTICE IL 60458-1623 |
| ACE SOLUTIONS HOLDING INC | ATTN: CALVIN HU 14-34 112TH ST COLLEGE POINT NY 11356 |
| ACE SPOKANE RSC | TRAFFIC DEPT, PO BOX 3708 SPOKANE WA 99220 |
| ACE SPOKANE RSC | 10110 W AERO RD BLDG A SPOKANE WA 99224 |
| ACE SPOKANE RSC | 10110 W AERO RD SPOKANE WA 99224 |
| ACE TOWING | 501 BROAD ST KLAMATH FALLS OR 97601 |
| ACE TOWING INC C\O RANDY HOFER PRESIDENT | 2425 W MASON, PO BOX 13184 GREEN BAY WI 54307 |
| ACE TOWING INC C\O RANDY HOFER PRESIDENT | D/B/A: ACE TOWING, INC. 2425 W MASON, PO BOX 13184 GREEN BAY WI 54307 |
| ACE TOWING, INC. | 4000 N CLIFF AVE SIOUX FALLS SD 57104 |
| ACE TOWING, INC. | 501 S. BROAD STREET KLAMATH FALLS OR 97601 |
| ACE TOWING, INC. | 504 S. BROAD STREET KLAMATH FALLS OR 97601 |
| ACE TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ACE TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ACE TRANSPORTATION | OR THUNDER FUNDING, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| ACE TRANSPORTATION & DISPATCH SVC INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ACE TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ACE TRANZ LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| ACE TRUCK BODY & TRAILER REPAIR, INC. | 4930 BUFORD HWY NORCROSS GA 30071 |
| ACE TRUCK SHOP | 1600 THRAILKILL RD GROVE CITY OH 43123 |
| ACE WHOLESALE | 2008 48TH AVENUE CT E FIFE WA 98424 |
| ACE WILDLIFE SERVICE INC | PO BOX 470302 BROADVIEW HTS. OH 44147 |
| ACE WRECKER SERVICE | P.O. BOX 628703 ORLANDO FL 32862 |
| ACEBEDO US, NELSON | ADDRESS ON FILE |
| ACEDO, JAIRO | ADDRESS ON FILE |
| ACER AMERICA CORP | ATTN: CHRISTY DING 1730 N 1ST ST STE 400 SAN JOSE CA 95112 |
| ACER AMERICA CORP | ATTN: CHRISTY DING LOGISTICS/OUTBOUND 1730 N 1ST ST STE 400 SAN JOSE CA 95112 |
| ACES & EIGHTS TRUCKING CO | OR SMART FREIGHT FUNDING, PO BOX 3474 OMAHA NE 68103 |
| ACES & EIGHTS TRUCKING LLC | 5060 MARTON RD ANN ARBOR MI 48108 |
| ACES TRANSPORT & LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC DALLAS TX 75261-0028 |
| ACEVEDO, ANGEL | ADDRESS ON FILE |
| ACEVEDO, FIDELIO | ADDRESS ON FILE |
| ACEVEDO, RICHARD | ADDRESS ON FILE |
| ACEVEDO, RODIN | ADDRESS ON FILE |
| ACEVES, ADRIANA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ACEVES, ALFREDO | ADDRESS ON FILE |
| ACF WEST | 8951 SE 76TH DR PORTLAND OR 97206 |
| ACG FREIGHT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ACH LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ACH TRANS INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| ACHAIGUA, MICHAEL | ADDRESS ON FILE |
| ACHE LOGISTICS CORP | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ACHENBACH, SAM | ADDRESS ON FILE |
| ACHERON LAND HOLDINGS ULC | ATTN: TODD WHITE 12225 STEPHENS ROAD WARREN MI 48089 |
| ACHERON LAND HOLDINGS ULC | C/O CROWN ENTERPRISES, 12225 STEPHENS RD WARREN MI 48089 |
| ACHIEVEMENT CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ACHINT TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ACHTYL, ALAN | ADDRESS ON FILE |
| ACHTYL, BRYAN | ADDRESS ON FILE |
| ACHZIGER, RANDOLPH | ADDRESS ON FILE |
| ACI ASPHALT & CONCRETE INC | PO BOX 1656 MAPLE GROVE MN 55311 |
| ACI. | 2872 US HIGHWAY 93 N VICTOR MT 59875 |
| ACIRE TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ACJ RADIATORS INC | 8790 BRIGHTON RD COMMERCE CITY CO 80022 |
| ACK TRANS INCORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ACK TRANSPORT INC | 15552 DESERT ROSE DR FISHERS IN 46037 |
| ACK TRANSPORTATION AND LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ACKER, CANDIDA | ADDRESS ON FILE |
| ACKER, CHRISTIAN | ADDRESS ON FILE |
| ACKER, DONALD | ADDRESS ON FILE |
| ACKER, LAWANNA | ADDRESS ON FILE |
| ACKERMAN, CHARLES E | ADDRESS ON FILE |
| ACKERMAN, JAMES | ADDRESS ON FILE |
| ACKERMAN, JARED | ADDRESS ON FILE |
| ACKERMAN, RAYMOND | ADDRESS ON FILE |
| ACKERMAN, ROBERT | ADDRESS ON FILE |
| ACKERMAN, SCOTT | ADDRESS ON FILE |
| ACKERMAN, WILLIAM | ADDRESS ON FILE |
| ACKLANDS - GRAINGER INC | PO BOX 2970 WINNIPEG MB R3C4B5 CANADA |
| ACL COMMERCIAL SVCES CORP | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| ACL LOGISTICS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ACL MASONRY LTD | 119-12159 44 ST SE CALGARY AB T2Z 4H3 CANADA |
| ACL SERVICES LTD | C/O TX9113U, PO BOX 55950 BOSTON MA 02205 |
| ACLASS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ACM TRANSPORT SPECIALISTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ACM TRANSTAR INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ACME CLAIMS DEPT | 18101 E COLFAX AVE AURORA CO 80011 |
| ACME CONSTRUCTION SUPPLY | PO BOX 2089 LAKE GROVE OR 97035 |
| ACME DISPLAY FIXTURE CO | 3829 S BROADWAY LOS ANGELES CA 90037 |
| ACME DIST TERUMOBCT | PO BOX 17729 DENVER CO 80217 |
| ACME DIST TOBACCO PROGRAM | PO BOX 17729 DENVER CO 80217 |
| ACME DISTRIBUTION | PO BOX 17729 DENVER CO 80217 |
| ACME DOCK SPECIALISTS INC | 3030 GILLHAM RD KANSAS CITY MO 64108 |
| ACME ENGINEERING & MFG | ATTN: REGINA KASH 1820 N YORK MUSKOGEE OK 74401 |

| Claim Name | Address Information |
|---|---|
| ACME FIRE DOOR TESTING CORP | 1099 LINDEN AVE, PO BOX 33 RIDGEFIELD NJ 07657 |
| ACME FIRE EXTINGUISHER CO | 1305 FRUITVALE AVE OAKLAND CA 94601 |
| ACME FIRE FIGHTING DEVICES | 6698 PONDEROSA ST CENTRAL POINT OR 97502 |
| ACME FOUNDRY ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| ACME LOGISTICS, INC. | P. O. BOX 142 GREENVILLE SC 29607 |
| ACME MANUFACTURING COMPANY | ATTN: BROOKE RIGGIN 4661 MONACO ST DENVER CO 80216 |
| ACME MANUFACTURING INC | 90099 PRAIRIE RD EUGENE OR 97402 |
| ACME PEST CONTROL CO., INC. | PO BOX 1147 CONCORD NC 28026 |
| ACME TRANSPORT LTD | SUITE 603 1A-12830 96TH AVE SURREY BC V3V 0C2 CANADA |
| ACME TRUCK BRAKE & SUPPLY CO | 2333 ARTHUR AVENUE ELK GROVE VILLAGE IL 60007 |
| ACME TRUCK BRAKE & SUPPLY CO | ATTN: JAN DUDEK, 2333 ARTHUR AVE ELK GROVE VILL IL 60007 |
| ACME UNITED CORP | 2280 TANNER RD ROCKY MT NC 27801 |
| ACO POWER | 4120 VALLEY BLVD. WALNUT CA 91789 |
| ACO, MAUREEN | ADDRESS ON FILE |
| ACOCK, TERRY | ADDRESS ON FILE |
| ACORN LOGISTICS INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ACORN PETROLEUM, INC. | P.O. BOX 561312 DENVER CO 80256 |
| ACORN PETROLEUM, INC. | PO BOX 603 COLORADO SPRINGS CO 80901 |
| ACOSTA TRANS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ACOSTA TRUCKS II LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ACOSTA, CARLOS | ADDRESS ON FILE |
| ACOSTA, CHRISTIAN | ADDRESS ON FILE |
| ACOSTA, EDUARDO | ADDRESS ON FILE |
| ACOSTA, EFREN | ADDRESS ON FILE |
| ACOSTA, ERNESTO | ADDRESS ON FILE |
| ACOSTA, GILBERT | ADDRESS ON FILE |
| ACOSTA, JAIME | ADDRESS ON FILE |
| ACOSTA, JOSE | ADDRESS ON FILE |
| ACOSTA, KENY | ADDRESS ON FILE |
| ACOSTA, MITCHELL | ADDRESS ON FILE |
| ACOSTA-GOMEZ, RAFAEL | ADDRESS ON FILE |
| ACOUSTICS ARCHITECTS | 70 NW 73RD STREET MIAMI FL 33150 |
| ACP TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ACQUA CLEAR, INC | 1235 FLYNN RD UNIT 408 CAMARILLO CA 93012 |
| ACQUAYE, NIIAKWEI | ADDRESS ON FILE |
| ACQUAYE, RICHARD | ADDRESS ON FILE |
| ACRE, MICHELE | ADDRESS ON FILE |
| ACRI, ALBERT | ADDRESS ON FILE |
| ACRIDGE, SCOTT | ADDRESS ON FILE |
| ACROSS THE BOARD 1 LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ACS EXPRESS INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| ACS EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ACS TOWING & RECOVERY LLC | 103 REMSEN STREET SCHENECTADY NY 12306 |
| ACT LIMITED LLC | 220 SOUTH JACKSON ST. MINNEOTA MN 56264 |
| ACT XPRESS LLC | PO BOX 160271, UNIT 10271 NASHVILLE TN 37216 |
| ACTIFREIGHT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ACTIFREIGHT INC | 13808 HUMPHREY RD LAREDO TX 78045 |
| ACTION AIR SYSTEMS, INC. | 131 ADAMS ST MANCHESTER CT 06042 |
| ACTION BAG COMPANY | 1001 ENTRY DRIVE BENSENVILLE IL 60106 |

| Claim Name | Address Information |
|---|---|
| ACTION COMPACTION | 1042 E FORT UNION BLVD 260 COTTONWOOD HEIGHTS UT 84047 |
| ACTION EQUIPMENT SALES CO., INC. | 5801 S. HARDING STREET INDIANAPOLIS IN 46217 |
| ACTION EXPRESS LTD | 836 FLEURY STREET REGINA SK S4N 4W6 CANADA |
| ACTION FIRE PROS, L.L.C. | P.O. BOX 797 WAXAHACHIE TX 75168 |
| ACTION FREIGHT SERVICES | P.O. BOX 140005 AUSTIN TX 78714 |
| ACTION LOGISTIC SERVICES, LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| ACTION MOBILE REPAIR | 2102 BRAMBLE CT ELKO NV 89801 |
| ACTION PLUMBING INC | 7 E STOW RD MARLTON NJ 08053 |
| ACTION SAFE & LOCK SHOP | 806 A VETERANS HIGHWAY BRISTOL PA 19007 |
| ACTION SEALCOAT AND STRIPING LLC | PO BOX 1125 LOWELL AR 72745 |
| ACTION TECHNOLOGY SYSTEMS LLC | 835 SE 17TH AVE PORTLAND OR 97214 |
| ACTION TOWING | 6723 US HIGHWAY 59 S MARSHALL TX 75672 |
| ACTION TRAILER REPAIR | 743 SWERINGEN AVE SAINT LOUIS MO 63147 |
| ACTION TRAILER REPAIR | 743 SWERINGEN AVE. ST. LOUIS MO 63147 |
| ACTION TRUCK PARTS INC | 1 SEIDEL CT BOLINGBROOK IL 60490 |
| ACTION TRUCKING LLC | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| ACTION XPRESS | PO BOX 3338 DESMOINES IA 50316 |
| ACTIVATE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ACTIVE BROTHERS CORP | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ACTIVE CARRIERS CORPORATION | PO BOX 23237 SAN JOSE CA 95153 |
| ACTIVE FREIGHT | 2582 GUNNISON WAY COLTON CA 92324-9776 |
| ACTIVE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ACTIVE MOTION INSPECTIONS | PO BOX 183 HAINES FALLS NY 12436 |
| ACTIVE MOVING, INC. | 2365 EAST 13 STREET SUITE 4N BROOKLYN NY 11229 |
| ACTIVE TRANS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ACTIVE TRANSPORT LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| ACTIVEPDF, INC. | FILE 2420, 1801 W OLYMPIC BLVD PASADENA CA 91199 |
| ACTIVEPDF, INC. | 28202 CABOT RD STE 155 LAGUNA NIGUEL CA 92677 |
| ACTON, JIMMY | ADDRESS ON FILE |
| ACTON, TRAVIS | ADDRESS ON FILE |
| ACTOR, DONALD | ADDRESS ON FILE |
| ACTS CHURCHES USA ORAKIONO JACK | 425 ORCHARD ST ARROYO GRANDE CA 93420 |
| ACUITY BRANDS LIGHTING | 1400 LESTER ROAD SW CONYERS GA 30012 |
| ACUITY BRANDS LIGHTING | 1400 LESTER ROAD CONYERS GA 30012 |
| ACUITY BRANDS LIGHTING | ATTN: JHAN DIAZ 1400 LESTER RD CONYERS GA 30012 |
| ACUITY BRANDS LIGHTING | CTSI, 1 S PRESCOTT ST MEMPHIS TN 38111 |
| ACUITY BRANDS LIGHTING GROUP | ATTN: TAMMY BIVINS TRANSPORTATION CLAIMS SERVICES 1400 LESTER ROAD CONYERS GA 30012 |
| ACUITY BRANDS LIGHTING GROUP | TRANSPORTATION CLAIMS SERVICES 1400 LESTER ROAD CONYERS GA 30012 |
| ACUITY BRANDS LIGHTING GROUP | TRANSPORTATION CLAIMS SVC 1400 LESTER RD CONYERS GA 30012 |
| ACUITY SPECIALTY PRODUCTS, INC | PO BOX 404628 ATLANTA GA 30384 |
| ACUITY SPECIALTY PRODUCTS, INC | 13237 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACUITY SPECIALTY PRODUCTS, INC | ZEP SALES AND SERVICE 13237 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACUITY SPECIALTY PRODUCTS, INC | C/O ZEP SALES AND SERVICE, FILE 50188 LOS ANGELES CA 90074 |
| ACUNA III TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ACUNA, GERSON | ADDRESS ON FILE |
| ACUNA, JESS | ADDRESS ON FILE |
| ACUNA-REID, RONALD | ADDRESS ON FILE |
| ACURA EXPRESS INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |

| Claim Name | Address Information |
| --- | --- |
| ACW LOGISTICS, LLC | OR CORPORATE BILLING, LLC, DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| ACW TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ACW TRANSPORTATION, INC. | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ACY EXPRESS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ACZA TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| AD CARGO INC | OR OPENROAD FINANCIAL SERVICES, INC. PO BOX 484 DALLAS OR 97338 |
| AD EXPRESS LOGISTICS LLC | 3002 LAKESIDE DR AUSTIN TX 78723-2714 |
| AD EXPRESS TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| AD FREIGHT INC (MC049930) | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| AD STARLINES, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| AD SYSTEMS | 2201 100TH ST SW EVERETT WA 98204 |
| AD TRUCKING LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| ADA COUNTY TREASURER | 200 W FRONT ST BOISE ID 83702 |
| ADA LOGISTICS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADA LOGISTICS CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ADA TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ADAIR TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADAIR, CHRISTOPHER | ADDRESS ON FILE |
| ADAIR, CRAIG | ADDRESS ON FILE |
| ADAIR, JEREMY | ADDRESS ON FILE |
| ADAIR, KENNETH | ADDRESS ON FILE |
| ADAIR, PAUL | ADDRESS ON FILE |
| ADAL TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ADAL TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADALBERTO JAIMES TRANSPORT | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ADAM 1 EXPRESS LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| ADAM 1 TRUCKING LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| ADAM AKINS OVERHEAD DOOR | PO BOX 568 LEBANON TN 37088 |
| ADAM AUTO HAULING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| ADAM FREIGHT LLC | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| ADAM GARDNER | ADDRESS ON FILE |
| ADAM J HAYDUCEK | ADDRESS ON FILE |
| ADAM J HERNANDEZ | ADDRESS ON FILE |
| ADAM J NEGEN | ADDRESS ON FILE |
| ADAM MACE | ADDRESS ON FILE |
| ADAM MCCOYS HAULING AND GRADING, INC. | 355 CEDAR LODGE RD ASHEBORO NC 27205 |
| ADAM N TOMLANOVICH | ADDRESS ON FILE |
| ADAM P LIPPS | ADDRESS ON FILE |
| ADAM ROWE | ADDRESS ON FILE |
| ADAM TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ADAM TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ADAM VANBETUW | ADDRESS ON FILE |
| ADAM WILLIAMS | ADDRESS ON FILE |
| ADAM, BRANT | ADDRESS ON FILE |
| ADAM, BRANT | ADDRESS ON FILE |
| ADAM, MOHAMED | ADDRESS ON FILE |
| ADAMANT TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| ADAMCRYK, THEODORE | ADDRESS ON FILE |
| ADAME NUNEZ, OSCAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADAME, ALBERTO | ADDRESS ON FILE |
| ADAME, LUPE | ADDRESS ON FILE |
| ADAME, SAMANTHA | ADDRESS ON FILE |
| ADAMS CCA LLC | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ADAMS CLERK & RECORDER | C/O KAREN LONG, PO BOX 5011 BRIGHTON CO 80601 |
| ADAMS CLERK & RECORDER | C/O STAN MARTIN, PO BOX 5011 BRIGHTON CO 80601 |
| ADAMS COUNTY TAX COLLECTOR | 507 VERMONT ST SUITE G12 QUINCY IL 62301 |
| ADAMS COUNTY TREASURER | PO BOX 869 BRIGHTON CO 80601 |
| ADAMS COUNTY TREASURER | 2ND FLOOR, SUITE C2436 4430 SOUTH ADAMS COUNTY PARKWAY BRIGHTON CO 80601 |
| ADAMS ENTERPRISES INC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| ADAMS GABBERT & ASSOCIATES LLC | 10975 BENSON DR STE 100 OVERLAND PARK KS 66210 |
| ADAMS JR, RODGER | ADDRESS ON FILE |
| ADAMS MOWING & MORE | 6316 E MAIN ST MARYVILLE IL 62062 |
| ADAMS PLUMBING AND DRAIN | 607 HOLCOMBE AVE MOBILE AL 36606 |
| ADAMS PRODUCTS | 351 HAILEYS FERRY RD LILESVILLE NC 28091 |
| ADAMS SERVICES LLC | 928 E MAIN ST ROCK HILL SC 29730 |
| ADAMS TRANSIT, INC. | P O BOX 338 FRIESLAND WI 53935 |
| ADAMS TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ADAMS UNLIMITED FREIGHT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ADAMS, ALEXIS | ADDRESS ON FILE |
| ADAMS, AMIR | ADDRESS ON FILE |
| ADAMS, ANTHONY | ADDRESS ON FILE |
| ADAMS, ANTHONY | ADDRESS ON FILE |
| ADAMS, ANTHONY | ADDRESS ON FILE |
| ADAMS, ASHLEY | ADDRESS ON FILE |
| ADAMS, BARB | ADDRESS ON FILE |
| ADAMS, BILLY | ADDRESS ON FILE |
| ADAMS, CHARLES | ADDRESS ON FILE |
| ADAMS, CHARLIE | ADDRESS ON FILE |
| ADAMS, CHRIS | ADDRESS ON FILE |
| ADAMS, CHRISTOPHER | ADDRESS ON FILE |
| ADAMS, CONNER | ADDRESS ON FILE |
| ADAMS, CRAIG | ADDRESS ON FILE |
| ADAMS, CRYSTAL | ADDRESS ON FILE |
| ADAMS, DAMEON | ADDRESS ON FILE |
| ADAMS, DAN L | ADDRESS ON FILE |
| ADAMS, DANGELO | ADDRESS ON FILE |
| ADAMS, DANIEL W | ADDRESS ON FILE |
| ADAMS, DARRIS | ADDRESS ON FILE |
| ADAMS, DAVID | ADDRESS ON FILE |
| ADAMS, DAVID | ADDRESS ON FILE |
| ADAMS, DERRICK | ADDRESS ON FILE |
| ADAMS, DOUGLAS | ADDRESS ON FILE |
| ADAMS, DUANE C | ADDRESS ON FILE |
| ADAMS, DUGAR | ADDRESS ON FILE |
| ADAMS, DUSTIN | ADDRESS ON FILE |
| ADAMS, DWAYNE LEE | ADDRESS ON FILE |
| ADAMS, ERNEST | ADDRESS ON FILE |
| ADAMS, ERVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADAMS, FORREST | ADDRESS ON FILE |
| ADAMS, FRANCIS | ADDRESS ON FILE |
| ADAMS, FREDERICK | ADDRESS ON FILE |
| ADAMS, GARRETT | ADDRESS ON FILE |
| ADAMS, GINA | ADDRESS ON FILE |
| ADAMS, HAROLD | ADDRESS ON FILE |
| ADAMS, ISAAC | ADDRESS ON FILE |
| ADAMS, JAMES | ADDRESS ON FILE |
| ADAMS, JAMMEL | ADDRESS ON FILE |
| ADAMS, JARVIS | ADDRESS ON FILE |
| ADAMS, JEFFREY | ADDRESS ON FILE |
| ADAMS, JENEA | ADDRESS ON FILE |
| ADAMS, JOE | ADDRESS ON FILE |
| ADAMS, JOHN | ADDRESS ON FILE |
| ADAMS, JOHN | ADDRESS ON FILE |
| ADAMS, JOHN | ADDRESS ON FILE |
| ADAMS, JOHN | ADDRESS ON FILE |
| ADAMS, JOHNNIE | ADDRESS ON FILE |
| ADAMS, JONATHAN | ADDRESS ON FILE |
| ADAMS, JONATHAN | ADDRESS ON FILE |
| ADAMS, JOSEPH | ADDRESS ON FILE |
| ADAMS, JOSHUA | ADDRESS ON FILE |
| ADAMS, JUSTIN T | ADDRESS ON FILE |
| ADAMS, KENT | ADDRESS ON FILE |
| ADAMS, KEVIN | ADDRESS ON FILE |
| ADAMS, KRAIG | ADDRESS ON FILE |
| ADAMS, MICHAEL | ADDRESS ON FILE |
| ADAMS, MICHAEL | ADDRESS ON FILE |
| ADAMS, MYSTIQUE | ADDRESS ON FILE |
| ADAMS, NANCY | ADDRESS ON FILE |
| ADAMS, NATHAN | ADDRESS ON FILE |
| ADAMS, PIERRE | ADDRESS ON FILE |
| ADAMS, RADCLIFFE | ADDRESS ON FILE |
| ADAMS, ROBERT | ADDRESS ON FILE |
| ADAMS, ROBERT T | ADDRESS ON FILE |
| ADAMS, RODERICK | ADDRESS ON FILE |
| ADAMS, RONALD | ADDRESS ON FILE |
| ADAMS, RUSTY | ADDRESS ON FILE |
| ADAMS, RYAN | ADDRESS ON FILE |
| ADAMS, RYAN | ADDRESS ON FILE |
| ADAMS, SCOTT | ADDRESS ON FILE |
| ADAMS, SHEMEA | ADDRESS ON FILE |
| ADAMS, SHEMEA E | ADDRESS ON FILE |
| ADAMS, SONYA | ADDRESS ON FILE |
| ADAMS, STAN | ADDRESS ON FILE |
| ADAMS, STEVEN | ADDRESS ON FILE |
| ADAMS, TANZA | ADDRESS ON FILE |
| ADAMS, TERRENCE | ADDRESS ON FILE |
| ADAMS, TERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ADAMS, TIYONNA | ADDRESS ON FILE |
| ADAMS, TONY R | ADDRESS ON FILE |
| ADAMS, TRACY | ADDRESS ON FILE |
| ADAMS, VERNANDUS | ADDRESS ON FILE |
| ADAMS, VERRANDUS | ADDRESS ON FILE |
| ADAMS, VERYL | ADDRESS ON FILE |
| ADAMS, WILLIE | ADDRESS ON FILE |
| ADAMS, YVONNE | ADDRESS ON FILE |
| ADAMS-HARRELL, CHARLIE | ADDRESS ON FILE |
| ADAMSKI, WILLIAM | ADDRESS ON FILE |
| ADAMSON TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADAMSON, DAVID | ADDRESS ON FILE |
| ADAMSON, DURICE | ADDRESS ON FILE |
| ADAMSON, TIMOTHY | ADDRESS ON FILE |
| ADANANDUS, AYANNA | ADDRESS ON FILE |
| ADANANDUS, AYANNA C | ADDRESS ON FILE |
| ADANANDUS, AYANNA C | ADDRESS ON FILE |
| ADAWAY, OSCAR | ADDRESS ON FILE |
| ADCOCK, DEAN | ADDRESS ON FILE |
| ADCOCK, RICKY | ADDRESS ON FILE |
| ADCOCK, STEVEN | ADDRESS ON FILE |
| ADCOCK, WILLIAM | ADDRESS ON FILE |
| ADCOX, JOHN | ADDRESS ON FILE |
| ADCOX, MALCOLM | ADDRESS ON FILE |
| ADCOX, TIMOTHY | ADDRESS ON FILE |
| ADD TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| ADDAE, EBENEZER | ADDRESS ON FILE |
| ADDE FONT COMPANY CORP | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADDINGTON, LLOYD | ADDRESS ON FILE |
| ADDIS, CHADWICK | ADDRESS ON FILE |
| ADDIS, JENNIFER | ADDRESS ON FILE |
| ADDISON, BRANDON | ADDRESS ON FILE |
| ADDISON, JAMES R | ADDRESS ON FILE |
| ADDOW, HASHIM | ADDRESS ON FILE |
| ADDRIANNE T CONWAY | ADDRESS ON FILE |
| ADDUCE, MICHAEL | ADDRESS ON FILE |
| ADELINA EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ADELINA INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADELINE CHEMICALS LLC | 3199 ALVARADO ST SAN LEANDRO 94577 |
| ADELMANN, BRUCE | ADDRESS ON FILE |
| ADELSA TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ADEM TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ADEN LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADEPT TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| ADER, ADAM | ADDRESS ON FILE |
| ADERHOLD, ROY | ADDRESS ON FILE |
| ADES USA INC. PRINCEHANGER | 15 E. PALATINE ROAD STE 111 PROSPECT HEIGHTS IL 60070 |
| ADESSO INC | PO BOX 22387 NEW YORK NY 10087 |

| Claim Name | Address Information |
| --- | --- |
| ADEX INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ADEYEMO, EKUNDAYO | ADDRESS ON FILE |
| ADG TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADGG TRANSPORTATION LTD CO | OR SMART FREIGHT FUNDING 3803 N. 153RD ST SUITE 100 OMAHA NE 68116 |
| ADH TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADI LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ADI STAR LOGISTICS | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| ADICA FLEET SERVICES LLC | 20601 TROLLEY INDUSTRIAL DRIVE TAYLOR MI 48180 |
| ADIGA TRANSPORTATION SERVICES INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ADINA EXPRESS LIMITED LIABILITY COMPANY | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ADINOLFI, DOMENICK | ADDRESS ON FILE |
| ADINOLFI, MARCUS | ADDRESS ON FILE |
| ADIR TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADIS SEHOVIC | ADDRESS ON FILE |
| ADJ TRANSPORT CORP | 483 CLIFTON AVE CLIFTON NJ 07011-3227 |
| ADJEI, CHENANIAH | ADDRESS ON FILE |
| ADKESS TRANSPORT SERVICES LLC | OR TRANSAM FINANCIAL SERVICES, INC PO BOX 872632 KANSAS CITY MO 64187 |
| ADKINS CLOUD, THOMAS | ADDRESS ON FILE |
| ADKINS TRUCK EQUIPMENT CO | PO BOX 1515 HUNTERSVILLE NC 28070 |
| ADKINS, BRIAN | ADDRESS ON FILE |
| ADKINS, DAVID | ADDRESS ON FILE |
| ADKINS, ELIJAH | ADDRESS ON FILE |
| ADKINS, JAMES | ADDRESS ON FILE |
| ADKINS, JERRY | ADDRESS ON FILE |
| ADKINS, JULIAN | ADDRESS ON FILE |
| ADKINS, JUSTIN | ADDRESS ON FILE |
| ADKINS, KEITH | ADDRESS ON FILE |
| ADKINS, PAMELA | ADDRESS ON FILE |
| ADKINS, PERRY | ADDRESS ON FILE |
| ADKINS, ROXANNE | ADDRESS ON FILE |
| ADKINS, RYAN | ADDRESS ON FILE |
| ADKINS, STEPHANI | ADDRESS ON FILE |
| ADKINS, STEPHEN | ADDRESS ON FILE |
| ADKINS, TANGANIK | ADDRESS ON FILE |
| ADKINS, TED | ADDRESS ON FILE |
| ADKINS, TRENT | ADDRESS ON FILE |
| ADKINS, WILLIAM | ADDRESS ON FILE |
| ADL NGUYEN LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| ADL TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADLC INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ADLERS SERVICE INC | 630 E WALTON PONTIAC MI 48340 |
| ADLIB FAB INC. | 27832 WERNER LANE LINCOLN MO 65338 |
| ADLUNES | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| ADM ELITE TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ADM GLOBAL, INC | OR SAINT JOHN CAPITAL CORP, PO BOX 74007671 CHICAGO IL 60674-7671 |
| ADM TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| ADM TRUCKING LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| ADMAR SUPPLY CO., INC. | 1950 BRIGHTON HENRIETTA TL RD ROCHESTER NY 14623 |
| ADMIN TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |

| Claim Name | Address Information |
|---|---|
| ADMIRAL FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ADMIRAL PLUMBING SERVICES | A SERVICE EXPERTS COMPANY 1400 NORTHPOINT PKWY STE 20 WEST PALM BEACH FL 33407 |
| ADMIRAL PLUMBING SERVICES | A SERVICE EXPERT COMPANY 2895 JUPITER PARK DR 700 JUPITER FL 33458 |
| ADMIRAL-MERCHANTS MOTOR FREIGHT, INC. | PO BOX 643575 CINCINNATI OH 45264 |
| ADMIRE, ALEXANDER | ADDRESS ON FILE |
| ADN TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ADNAN EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ADOBE SYSTEMS INCORPORATED | 29322 NETWORK PLACE CHICAGO IL 60673 |
| ADOMBI LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADONAI EXPRESS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ADONAI TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ADONAI TRUCKING INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ADONAIS WARRIOR TRANSPORTATION INC | OR PROVIDENT COMMERCIAL FINANCE, LLC PO BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| ADONI TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ADONIS KELSO | ADDRESS ON FILE |
| ADONIS TRUCKING COMPANY INC | OR TBS FACTORING SERVICE LLC PO BOX 151052 OGDEN UT 84415 |
| ADORN (040) | ATTN: DYLAN DINATALE 28163 MISHAWAKA RD ELKHART IN 46517 |
| ADOS TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ADOSCAR MOTORS EXPRESS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADP LLC | PO BOX 842875 BOSTON MA 02284 |
| ADP LLC | 1851 N RESLER DR MS-100 EL PASO TX 79912 |
| ADP LLC | ADP WISELY NOW, PO BOX 9008 SAN DIMAS CA 91773 |
| ADP, LLC C/O WISELY PAY CARD | TRAINING PER DIEM PAY CARD, PO BOX 9008 SAN DIMAS CA 91773 |
| ADR EXPRESS LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ADRIAN 2014 INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| ADRIAN L BADILLA | ADDRESS ON FILE |
| ADRIAN THOMAS | ADDRESS ON FILE |
| ADRIAN THOMAS | ADDRESS ON FILE |
| ADRIAN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADRIAN, BRIANA | ADDRESS ON FILE |
| ADRIAN, JERMY | ADDRESS ON FILE |
| ADRIAN, JOEY | ADDRESS ON FILE |
| ADRIANA TERAN VALENZUELA | ADDRESS ON FILE |
| ADRIANA TERAN VALENZUELA | ADDRESS ON FILE |
| ADRIATIC EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ADRIATIC GLOBAL EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ADRIEN LOGISTIC LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADRONG, GEORGE | ADDRESS ON FILE |
| ADS DIESEL PRODUCTS | PO BOX 306 OTIS ORCHARDS WA 99027 |
| ADS EXPRESS CORP. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ADS SECURITY L.P. | P.O. BOX 531687 ATLANTA GA 30353 |
| ADT COMMERCIAL | PO BOX 382109 PITTSBURGH PA 15251 |
| ADT COMMERCIAL | PO BOX 219044 KANSAS CITY MO 64121 |
| ADT COMMERCIAL | PO BOX 872987 KANSAS CITY MO 64187 |
| ADT COMMERCIAL | PO BOX 49292 WICHITA KS 67201 |
| ADT SECURITY SERVICES | PO BOX 371878 PITTSBURGH PA 15250 |
| ADT SECURITY SERVICES | PO BOX 371956 PITTSBURGH PA 15250 |
| ADT SECURITY SERVICES CANADA, INC | 8481 LANGELLER SAINT-LEONARD QC H1P 2C3 CANADA |

| Claim Name | Address Information |
|---|---|
| ADT TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ADT TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ADTS | 1660 KENSINGTON AVE STE 1 BUFFALO NY 14215 |
| ADUU EXPRESS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADV3985 LOGISTICS LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| ADVANCE ADAPTERS LLC | ATTN: TOM ULLERY 4320 AEROTECH CENTER WAY PASO ROBLES CA 93446 |
| ADVANCE AUTO PARTS | PO BOX 404875 ATLANTA GA 30384 |
| ADVANCE BUSINESS CAPITAL LLC | DBA TRIUMPH BUSINESS CAPITAL P.O. BOX 610028 DALLAS TX 75261 |
| ADVANCE BUSINESS CAPITAL LLC | P.O. BOX 610028 DFW AIRPORT TX 75261 |
| ADVANCE DOOR CO | 5260 COMMERCE PARKWAY WEST PARMA OH 44130 |
| ADVANCE EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ADVANCE FREIGHT SERVICES | OR J D FACTORS CORPORATION 315 MATHESON BLVD E MISSISSAUGA ON L4Z1X8 CANADA |
| ADVANCE RELOCATION SYSTEMS | 11500 CROSSROADS CIRCLE SUITE BALTIMORE MD 21220 |
| ADVANCE STORAGE PRODUCTS | 15302 PIPELINE LANE HUNTINGTON BEACH CA 92649 |
| ADVANCE TABCO | 325 WIRELESS BLVD HAUPPAUGE NY 11788 |
| ADVANCE TABCO | ATTN: JAELEIGH BULL 325 WIRELESS BLVD HAUPPAUGE NY 11788 |
| ADVANCE TABCO | ATTN: MIKAYLA FRENCH 325 WIRELESS BLVD HAUPPAUGE NY 11788 |
| ADVANCE TIRE & WHEEL INC | 1478 E. COMMERCIAL ST. MOHAVE VALLEY AZ 86440 |
| ADVANCE TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ADVANCE TRANSPORTATION SYSTEMS INC | L-4175 COLUMBUS OH 43260-4175 |
| ADVANCE TRANSPORTATION SYSTEMS INC | OR AMERISOURCE FUNDING INC, PO BOX 4738 HOUSTON TX 77210 |
| ADVANCE TRANSPORTATION SYSTEMS INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| ADVANCE TRUCKING SOLUTIONS INC | 7450 BREN RD MISSISSAUGA ON L4T 1H4 CANADA |
| ADVANCED BATTERY SERVICES | 79B WOODIN RD CLIFTON PARK NY 12065 |
| ADVANCED BULK TRANSPORT LLC | OR TRUENORTH SERVICES LLC C/O STABLE 2261 MARKET ST 4697 SAN FRANCISCO CA 94114 |
| ADVANCED CHIROPRACTIC ARTS | 17058 STATE HWY 59 NEOSHO MO 64850 |
| ADVANCED DIESEL TECHNOLOGIES | 2666 MAYFIELD WAY RICHFIELD WI 53076 |
| ADVANCED DISTRIBUTOR PRODUCTS | ATTN: KAY 1995 AIR INDUSTRIAL PARK RD GRENADA MS 38901 |
| ADVANCED ELECTRICAL AND ENERGY | 427 2ND AVENUE BETHLEHEM PA 18018 |
| ADVANCED ELEVATOR SOLUTIONS, INC. | 5650 IMHOFF DRIVE, SUITE B CONCORD CA 94520 |
| ADVANCED FIRE & SAFETY, INC. | 15275 COLLIER BLVD, SUITE 201 BOX 265 NAPLES FL 34119 |
| ADVANCED FURNACE & AIR DUCT CLEANING | 1039 ATLANTIC CITY BLVD BAYVILLE NJ 08721 |
| ADVANCED GLOBAL TRANSPORTATION | 3110 JEFFERSON BLVD WINDSOR ON N8T 3E8 CANADA |
| ADVANCED GLOBAL TRANSPORTATION | 2800 TEMPLE DRIVE WINDSOR ON N8W 5J5 CANADA |
| ADVANCED HEAT & AIR CONDITIONING | 727 CAREW ST SPRINGFIELD MA 01104 |
| ADVANCED HEATING & AIR | 3521 EAST HARDY DRIVE TUCSON AZ 85716 |
| ADVANCED INTEGRATED PEST MANAGEMENT | 1482 STONE POINT DR ROSEVILLE CA 95661 |
| ADVANCED INTEGRATED PEST MANAGEMENT | 1110 MELODY LANE ROSEVILLE CA 95678 |
| ADVANCED LIFT CARRIER LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ADVANCED LOCKING SOLUTIONS, INC. | 8115 SW NIMBUS AVE BEAVERTON OR 97008 |
| ADVANCED MAINT OF WILSON / GREENVILLE | 2515 FAIRVIEW RD STE 204 RALEIGH NC 27608 |
| ADVANCED MAINTENANCE | 2515 FAIRVIEW RD SUITE 204 RALEIGH NC 27608 |
| ADVANCED MAINTENANCE | 2239 ANGELIA M. STREET FAYETTEVILLE NC 28312 |
| ADVANCED MAINTENANCE | 3904 WESLEY STREET MYRTLE BEACH SC 29579 |
| ADVANCED MAINTENANCE | 716 E. FAIRFIELD RD GREENVILLE SC 29605 |
| ADVANCED MAINTENANCE | 225 ALLIED INDUSTRIAL BLVD MACON GA 31206 |
| ADVANCED MAINTENANCE | 512 WEST 2ND AVE. SUITE 102 MESA AZ 85210 |
| ADVANCED MAINTENANCE - BLACK CREEK | 2515 FAIRVIEW RD STE 204 RALEIGH NC 27608 |

| Claim Name | Address Information |
|---|---|
| ADVANCED MAINTENANCE - MACON | 225 ALLIED INDUSTRIAL BLVD MACON GA 31206 |
| ADVANCED MAINTENANCE - RALEIGH | PO BOX 41028 RALEIGH NC 27629 |
| ADVANCED MAINTENANCE - WILMINGTON | 2820 N KERR AVE WILMINGTON NC 28405 |
| ADVANCED MAINTENANCE - WILMINGTON | 6700 C NETHERLANDS DR WILMINGTON NC 28405 |
| ADVANCED PEST CONTROL SYSTEM | P. O. BOX 1021 CAPE GIRARDEUA MO 63702 |
| ADVANCED PLASTICS OF HOUSTON I | ATTN: LEANN ANGELONE 130 CREEKLAKE DR ONALASKA TX 77360 |
| ADVANCED PLUMBING | 3748 RENFRO RD STE A BAKERSFIELD CA 93114 |
| ADVANCED PLUMBING | 4253 RENFRO ROAD BAKERSFIELD CA 93314 |
| ADVANCED POWER TECHNOLOGIES | ATTN: KENT LEUCK 1501 VETERANS MEMORIAL PKWY E LAFAYETTE IN 47905 |
| ADVANCED PROFESSIONAL GROUP INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADVANCED PROFESSIONAL SERVICES | 200 STONE RIDGE LANE MIDDLETOWN OH 45044 |
| ADVANCED TRANSPORT LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADVANCED TRUCK BODY & EQUIPMEN | 4825 TABLE ROCK RD CENTRAL POINT OR 97502 |
| ADVANCED TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ADVANCED WEIGHING SYSTEMS, INC. | 1433 W FULLERTON AVE, SUITE H ADDISON IL 60101 |
| ADVANCED WEIGHING SYSTEMS, INC. | P.O. BOX 1951 LOMBARD IL 60148 |
| ADVANCED WELDING & ENGINEERING | 6989 E COUNTY RD 100 N AVON IN 46123 |
| ADVANCED WELDING & ENGINEERING | 8155 CRAWFORDSVILLE ROAD, SUITE C INDIANAPOLIS IN 46214 |
| ADVANCED WELDING & ENGINEERING | 8155 CRAWFORDSVILLE ROAD, SUITE C INDIANAPOLIS IN 46214 |
| ADVANCED WELDING & ENGINEERING CO INC | 8155 CRAWFORDSVILLE RD, STE C INDIANAPOLIS IN 46214 |
| ADVANCED-ONLINE | ADVANCED GRAPHIC PRODUCTS, INC PO BOX 204834 DALLAS TX 75320 |
| ADVANTAGE DISTRIBUTING LLC | ATTN: RICH FITZGERALD 3434 MARION RD SE ROCHESTER MN 55904 |
| ADVANTAGE EXPRESS INC | 22333 171ST LANE SE KENT WA 98042 |
| ADVANTAGE EXPRESS LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| ADVANTAGE FIRST AID & SAFETY | 150 FOGGY HOLLOW TRAIL FITZPATRICK AL 36029 |
| ADVANTAGE FLEET | 920 OMALLEY DRIVE COOPERSVILLE MI 49404 |
| ADVANTAGE FLEET | PO BOX 538509 ATLANTA GA 30353 |
| ADVANTAGE FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ADVANTAGE LOGISTICS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ADVANTAGE LUMBER | 2520 BLACKSBURG RD. GROVER NC 28073 |
| ADVANTAGE MARKETING | 5245 GUION ROAD INDIANAPOLIS IN 46254 |
| ADVANTAGE OVERHEAD DOOR INC | PO BOX 916 WEST SENECA NY 14224 |
| ADVANTAGE SALES ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| ADVANTAGE SERVICE COMPANY | 1797 N CYPRESS ST NORTH LITTLE ROCK AR 72114 |
| ADVANTAGE TRAILER LEASING INC | 743 SWERINGEN AVE SAINT LOUIS MO 63147 |
| ADVANTAGE TRAILER RENTALS LLC | PO BOX 772320 DETROIT MI 48277 |
| ADVANTAGE TRANSPORTATION INC | 3651 NANTUCKET DR, APT J LOVELAND OH 45140 |
| ADVANTAGE TRUCK CENTER | 306 PINEVIEW DR KERNERSVILLE NC 27284 |
| ADVANTAGE TRUCK CENTER | PO BOX 560007 CHARLOTTE NC 28256 |
| ADVANTAGE TRUCKING LLC | 140 S 27TH ST, SUITE E LINCOLN NE 68510 |
| ADVENT ADVENTURES LOGISTICS INC | 543 N CENTRE STREET POTTSVILLE PA 17901 |
| ADVENT EXPRESS LLC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| ADVENT HEALTH PROPERTY MGT | 1919 N. ORANGE AVE ORLANDO FL 32804 |
| ADVENTURE MIRROR | 7747 CR 150 SALIDA CO 81201 |
| ADVENTURER LP | ATTN: JON MAUCH 3303 W WASHINGTON AVE YAKIMA WA 98903 |
| ADVOCATE OCCUPATIONAL HEALTH | PO BOX 70003 CHICAGO IL 60673-0003 |
| ADWA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ADY TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ADZ TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| AE DOOR & WINDOW SALES COMPANY | 1260 WEST SHARON RD CINCINNATI OH 45240 |
| AE GLOBAL ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| AE ROSEN ELECTRICAL CO, INC | 178 CATHERINE ST ALBANY NY 12202 |
| AE&S LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AEA TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AEA TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| AEF TRANSPORTATION | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| AEGERTER, GORDON | ADDRESS ON FILE |
| AEGION CORRPRO | ATTN: SARAH NEWSOME GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| AEGIS LONDON | C/O WILLIS TOWERS WATSON INTL DEPT & LLOYDS OF LONDON 51 LIME STREET LONDON EC3M 7DQ UNITED KINGDOM |
| AEGIS TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AEHRAN TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AEI CONSULTANTS | 2500 CAMINO DIABLO WALNUT CREEK CA 94597 |
| AEIS (0756) | ATT GREG WRAALSTAD/PROXY MGR 901 3RD AVE SOUTH MINNEAPOLIS MN 55474 |
| AELITA INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AEM EXPRESS TRANSPORT, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AEM TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| AEMAN TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AEO TRUCKING LLC | OR ADVANCE CAPITAL SOLUTIONS, LLC PO BOX 150306 OGDEN UT 84415-0306 |
| AEP | 1 RIVERSIDE PLZ COLUMBUS 43215-2372 |
| AER EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AER MANUFACTURING | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| AER MFG CO | ATTN: MICHAEL CRUZ 2004 CHENAULT RD CARROLLTON TX 75006 |
| AERNANDEZ, DANIEL | ADDRESS ON FILE |
| AERNCO TRANSPORTATION LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| AERO CORPORATION INC | 1998 HARRISBURG PIKE MIDDLETOWN PA 17057 |
| AERO HEALTHCARE | ATTN: JAN LYONS 616 CORPORATE WAY STE 6 VALLEY COTTAGE NY 10989 |
| AEROFIN CORP | 4621 MURRAY PL LYNCHBURG VA 24502 |
| AEROSPACE CORP. | 7250 GETTING HEIGHTS COLORADO SPRINGS CO 80915 |
| AES INDIANA | 4300 WILSON BLVD 11TH FL ARLINGTON VA 22203 |
| AES OHIO | PO BOX 1247 DAYTON OH 45401-1247 |
| AES OHIO | 1065 WOODMAN DR DAYTON 45432 |
| AES TRANS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| AESIR TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AET TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AETNA FREIGHT LINES, INC. | AETNA FREIGHT LINES, INC PO BOX 644831 DEPT AFL PITTSBURGH PA 15264-4831 |
| AETNA GROUP USA INC | 2150 BOGGS ROAD NW, SUITE 200 DULUTH GA 30096 |
| AF HOLMES LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AF SERVICES | 1101 NORTH DARRINGTON ROAD EL PASO TX 79928 |
| AFA GLOBAL INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AFANEH, ISAM | ADDRESS ON FILE |
| AFANEH, KHALID | ADDRESS ON FILE |
| AFARAD GROUP LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AFAT TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| AFC CABLE ATKORE INTL | CTSI GLOBAL, 1 S PRESCOTT ST MEMPHIS TN 38111 |
| AFC SYSTEM LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| AFC TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
| --- | --- |
| AFC URGENT CARE | PO BOX 645576 CINCINNATI OH 45264-5576 |
| AFCO CREDIT CORP | ATTN: ERICA RYAN 4501 COLLEGE BLVD, STE 320 LEAWOOD KS 66211 |
| AFCO CREDIT CORPORATION | 5600 NORTH RIVER ROAD SUITE 400 ROSEMONT IL 60018 |
| AFE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AFEMATA, HANA M | ADDRESS ON FILE |
| AFFATIGATO, DONNA | ADDRESS ON FILE |
| AFFECT TRUCKING LLC | OR J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| AFFINITY LOGISTICS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| AFFINITY TRANSPORT SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AFFINITY TRUCK CENTER | PO BOX 1188 FRESNO CA 93715 |
| AFFIRMED MEDICAL & SAFETY LLC | PO BOX 5257 TYLER TX 75712 |
| AFFLECK, KENNETH | ADDRESS ON FILE |
| AFFORDABLE A1 FREIGHT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AFFORDABLE CLEANING & MAINT OF WI LLC | MAINTENANCE OF WI LLC, PO BOX 942 ELKHORN WI 53121 |
| AFFORDABLE DIESEL REPAIR, INC. | 4502 ACCESS ROAD JJ JONESBORO AR 72401 |
| AFFORDABLE DOCK & DOOR | PO BOX 1095 STOCKBRIDGE GA 30281 |
| AFFORDABLE DOCK TRUCK LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| AFFORDABLE FIRE PROTECTION | PO BOX 182156 SHELBY TWP MI 48318 |
| AFFORDABLE FREIGHT LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| AFFORDABLE HEAT & AIR LLC | 17 TWOMBLY AVE BILLERICA MA 01862 |
| AFFORDABLE LAWN CARE BY JOE KATSBULAS | 4725 SE 25TH ST TECUMSEH KS 66542 |
| AFFORDABLE PLUMBING HEAT & ELECTRICAL | 1304 MARKET ST COLORADO SPRINGS CO 80904 |
| AFFORDABLE STORAGE | 16203 WEST PARK DRIVE HOUSTON TX 77082 |
| AFFORDABLE TOWING OF MANKATO, INC | 600 SUMMIT AVE MANKATO MN 56001 |
| AFFORDABLE TOWING. | PO BOX 1364 ASHLAND KY 41101 |
| AFFORDABLE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AFG CARRIERS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AFG EXPRESS INC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| AFG TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AFI TRANSPORTATION SERVICES | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| AFIFA EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AFIM EXPRESS CORPORATION | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| AFINOWICZ, BRENT | ADDRESS ON FILE |
| AFKAR LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AFLAH TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AFNA YUBA CITY | 800 N WALTON AVE YUBA CITY CA 95993 |
| AFO HAULING SERVICES | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AFOH TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| AFORDABLE PORTABLES | 3629 BUSCH RD BIRCH RUN MI 48415 |
| AFPS EXPEDITED | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AFRAH TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AFRAH TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AFREIGHT KNOT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AFRICA, ROLANDO | ADDRESS ON FILE |
| AFRICA, ROLANDO | ADDRESS ON FILE |
| AFRIDI TRANSPORT & LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AFRO ROAD LLC | 1713 PARKFORD LN COLUMBUS OH 43229 |
| AFS GROUP, LLC | 1420 SHAW AVE SUITE 102-504 CLOVIS CA 93611 |

| Claim Name | Address Information |
| --- | --- |
| AFS LOGISTICS | PO BOX 18410 SHREVEPORT LA 71138 |
| AFS TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AFS WORLD LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AFSHAR FREIGHT LINES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AFT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AFTER HOURS PLUMBING SERVICE | P.O. BOX 11111 HOUSTON TX 77293 |
| AFTER HOURS TRUCK AND TRAILER REPAIR LLC | 2938 ROCK CREEK RD HANSEN ID 83334 |
| AFTER HOURS TRUCK AND TRAILER REPAIR LLC | 102 BRENTWOOD DR KIMBERLY ID 83341 |
| AFTERHOURS TOWING & TRUCKING, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| AFTERMARK LLC | PO BOX 832617 RICHARDSON TX 75083-2617 |
| AFTERMARKET INDUSTRIES ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| AFTT TRANS INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| AFU, AARON | ADDRESS ON FILE |
| AFU, AUCKLAND | ADDRESS ON FILE |
| AFW LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| AFYARE, ABDULLAHI | ADDRESS ON FILE |
| AG & AT LOGISTICS GROUP LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AG & SON TRUCKING LLC. | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| AG BODY INC | PO BOX 359 SALT LAKE CITY UT 84110 |
| AG EXPEDITED INC | OR CREDENCE GROUP INC, 95 W 61ST ST WESTMONT IL 60559-2615 |
| AG FARMACY APPLICATION LLC | 8159 SPRINGHILL RD ERIE IL 61250 |
| AG FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AG HOG, INC. | 30629 PURITAN ST LIVONIA MI 48154 |
| AG RO TRANSPORT INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| AG-LAND FS, INC | DAN SCHAUB 1213 S HANNA CITY/GLASFORD RD HANNA CITY IL 61536 |
| AGA EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AGA EXPRESS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| AGA TRANSPORTATION INC | 8777 HADDON AVENUE SUN VALLEY CA 91352 |
| AGA-EXPRESS, LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| AGAFA TRANSPORT LLC | 8770 SW 205TH CIR DUNNELLON FL 34431 |
| AGAJ IMPORT & EXPORT LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AGAM TRANS INC | 2635 CAESAR PL PHILADELPHIA PA 19153 |
| AGAM TRANSPORT LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| AGAMNOVI CORP | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197 |
| AGAN, EDWARD A | ADDRESS ON FILE |
| AGAN, JOSEPH T | ADDRESS ON FILE |
| AGAPAY, JUSTIN | ADDRESS ON FILE |
| AGAPE TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AGAR, CHRISTOPHER | ADDRESS ON FILE |
| AGARWAL, DEEPIKA | ADDRESS ON FILE |
| AGASSIZ LANDSCAPE GROUP LLC | PO BOX 147 FLAGSTAFF AZ 86002 |
| AGB FREIGHT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AGB INTERSTATE TRUCKING INC | OR TAFS, PO BOX 872632 KANSAS CITY MO 64187 |
| AGBAEZE, VICTOR | ADDRESS ON FILE |
| AGBO, CHUKWUMA | ADDRESS ON FILE |
| AGBOGBE, COMLAN | ADDRESS ON FILE |
| AGC TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| AGC, INC. | 13601 W MCMILLAN RD STE 102 245 BOISE ID 83713 |
| AGCO PARTS DIVISION | 1500 N RADDANT RD BATAVIA IL 60510 |
| AGD FLEX TRANSPORT LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| AGD GROUP INC | OR ASSIST FINANCIAL SERVICES, INC PO BOX 347 MADISON SD 57042 |
| AGEE TRUCK CENTER | PO BOX 868 POPLAR BLUFF MO 63902 |
| AGEE, ELIJAH | ADDRESS ON FILE |
| AGEE, JACOBI | ADDRESS ON FILE |
| AGEE, KEVIN | ADDRESS ON FILE |
| AGEE, TOM | ADDRESS ON FILE |
| AGEL TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AGELIS, NOHAM | ADDRESS ON FILE |
| AGEMETTA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AGENBROAD, FRANK | ADDRESS ON FILE |
| AGENT, SCOTTIE | ADDRESS ON FILE |
| AGFORCE TRANSPORT SERVICES | ATTN: RYAN CHANCEY 5101 COLLEGE BLVD LEAWOOD KS 66211 |
| AGFORCE TRANSPORT SERVICES | ATTN: SARAH BAKER 5101 COLLEGE BLVD LEAWOOD KS 66211 |
| AGGARWAL, ABISHEK | ADDRESS ON FILE |
| AGGEN, JACOB | ADDRESS ON FILE |
| AGGREKO LLC | PO BOX 972562 DALLAS TX 75397-2562 |
| AGGREY B MANISON | ADDRESS ON FILE |
| AGH TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AGI LOGISTIC LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| AGI TRUCKING INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AGIL TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| AGILE TRANSPORTATION SERVICES INC | 1205 WELFORD PLACE WOODSTOCK ON N4S 7W3 CANADA |
| AGILITY EXPRESS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| AGILITY TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AGINS, ERICK | ADDRESS ON FILE |
| AGJ TRANSPORTATION INC | 5362 HERITAGE OAK DR TRABUCO CANYON CA 92679 |
| AGK TRANSPORT CORP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AGL WELDING SUPPLY CO., INC. | PO BOX 1707 CLIFTON NJ 07015 |
| AGM TRANS FORCE INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| AGNANT, DAVE | ADDRESS ON FILE |
| AGNEW, HAROLD | ADDRESS ON FILE |
| AGNEW, MALIK | ADDRESS ON FILE |
| AGNEW, TERENCE | ADDRESS ON FILE |
| AGNOR, MARK | ADDRESS ON FILE |
| AGOGE, LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AGONDH TRUCKING INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| AGOSTINI TRANSPORT LLC | 27452 ROAD 140 VISALIA CA 93292 |
| AGOSTINI, DINO | ADDRESS ON FILE |
| AGOSTO, ANTONIO | ADDRESS ON FILE |
| AGOUNKEY, KOSSIVI | ADDRESS ON FILE |
| AGP LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AGP TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AGR EXPRESS, INC. | 666 VINELAND AVE LA PUENTE CA 91746 |
| AGR TRANSPORT INC | 410 LA FRANCE AVE ALHAMBRA CA 91801 |
| AGRA ENTERPRISE LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |

| Claim Name | Address Information |
| --- | --- |
| AGRAMONT TRANSPORT INC | 1351 AIR WING RD STE 3 SAN DIEGO CA 92154 |
| AGRAMONTE, ANDREA | ADDRESS ON FILE |
| AGRI FAB | ATTN: CINDY PRUITT 3490 L&A INDUSTRIAL DR DECATUR IL 62521 |
| AGRIPPINA TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| AGROPLASMA INC | 5865 S KYRENE RD STE 1 TEMPE AZ 85283 |
| AGS-PRO TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AGU TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AGUA PRIETA TEES | 33398 PASEO EL LAZO SAN JUAN CAPISTRANO CA 92675 |
| AGUADA, JOEY | ADDRESS ON FILE |
| AGUAYO TRUCKING INC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| AGUAYO TRUCKING INC | OR JD FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| AGUAYO, CHRISTIAN | ADDRESS ON FILE |
| AGUAYO, PATRICIO | ADDRESS ON FILE |
| AGUERO TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AGUIAR, CARLOS | ADDRESS ON FILE |
| AGUIAR, GUALTER | ADDRESS ON FILE |
| AGUILA, JOSE L | ADDRESS ON FILE |
| AGUILAR NOGUEZ, FRANCISCO | ADDRESS ON FILE |
| AGUILAR VALLE, ALFREDO | ADDRESS ON FILE |
| AGUILAR, ALBERTO | ADDRESS ON FILE |
| AGUILAR, ALEJANDRO | ADDRESS ON FILE |
| AGUILAR, ARIEL | ADDRESS ON FILE |
| AGUILAR, AUSTIN | ADDRESS ON FILE |
| AGUILAR, BARBARA | ADDRESS ON FILE |
| AGUILAR, DHANI | ADDRESS ON FILE |
| AGUILAR, EDDIE | ADDRESS ON FILE |
| AGUILAR, EMMANUEL | ADDRESS ON FILE |
| AGUILAR, ENRIQUE | ADDRESS ON FILE |
| AGUILAR, ENRIQUE | ADDRESS ON FILE |
| AGUILAR, ERNEST | ADDRESS ON FILE |
| AGUILAR, ERNESTO | ADDRESS ON FILE |
| AGUILAR, FRANCISCO J | ADDRESS ON FILE |
| AGUILAR, FRANK | ADDRESS ON FILE |
| AGUILAR, GONZALO | ADDRESS ON FILE |
| AGUILAR, JAMES H | ADDRESS ON FILE |
| AGUILAR, JANET | ADDRESS ON FILE |
| AGUILAR, JORGE | ADDRESS ON FILE |
| AGUILAR, JOSE | ADDRESS ON FILE |
| AGUILAR, JOSE | ADDRESS ON FILE |
| AGUILAR, JOSE | ADDRESS ON FILE |
| AGUILAR, JOSE | ADDRESS ON FILE |
| AGUILAR, JUAN | ADDRESS ON FILE |
| AGUILAR, JULIO | ADDRESS ON FILE |
| AGUILAR, MAYRA EDITH RAMIREZ | ADDRESS ON FILE |
| AGUILAR, MAYRA EDITH RAMIREZ | ADDRESS ON FILE |
| AGUILAR, MICHAEL | ADDRESS ON FILE |
| AGUILAR, RAMIRO A | ADDRESS ON FILE |
| AGUILAR, RAY | ADDRESS ON FILE |
| AGUILAR, ROBERTA J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGUILAR, ROSALEE | ADDRESS ON FILE |
| AGUILAR, SAMUEL | ADDRESS ON FILE |
| AGUILAR, SERGIO | ADDRESS ON FILE |
| AGUILAR, VICTOR | ADDRESS ON FILE |
| AGUILAR, YOADDAN | ADDRESS ON FILE |
| AGUILERA LOPEZ, ARMANDO | ADDRESS ON FILE |
| AGUILERA LOPEZ, ARMANDO | ADDRESS ON FILE |
| AGUILERA, ATARI | ADDRESS ON FILE |
| AGUILERA, JAIME | ADDRESS ON FILE |
| AGUILERA, JOHN | ADDRESS ON FILE |
| AGUILERA, LEOPOLDO | ADDRESS ON FILE |
| AGUILERA, MIRELLA | ADDRESS ON FILE |
| AGUILLON, DAVID | ADDRESS ON FILE |
| AGUINAGA TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AGUINAGA, REYNALDO | ADDRESS ON FILE |
| AGUIRRE ARCHUNDIA, OSCAR | ADDRESS ON FILE |
| AGUIRRE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AGUIRRE LOGISTICS CORP | 421 TULSA AVE CARPENTERSVILE IL 60110 |
| AGUIRRE, ADRIAN | ADDRESS ON FILE |
| AGUIRRE, BERNARDO | ADDRESS ON FILE |
| AGUIRRE, BRYAN | ADDRESS ON FILE |
| AGUIRRE, ERIC | ADDRESS ON FILE |
| AGUIRRE, ERNIE | ADDRESS ON FILE |
| AGUIRRE, ESTELA | ADDRESS ON FILE |
| AGUIRRE, ISAURA | ADDRESS ON FILE |
| AGUIRRE, JAVIER | ADDRESS ON FILE |
| AGUIRRE, JUAN | ADDRESS ON FILE |
| AGUIRRE, REGINA A | ADDRESS ON FILE |
| AGUIRRE, RIGOBERTO | ADDRESS ON FILE |
| AGUIRRE, SALVADOR | ADDRESS ON FILE |
| AGUIRRE, SALVADOR | ADDRESS ON FILE |
| AGUIRRE, TERRY | ADDRESS ON FILE |
| AGUIRRE-PRESIDENTE, RENE | ADDRESS ON FILE |
| AGUIVEZ TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AGUSTIN CRISTOBAL, GIOVANNI | ADDRESS ON FILE |
| AGUSTIN RODRIGUEZ | ADDRESS ON FILE |
| AGX FREIGHT CARRIERS, LLC | P. O. BOX 72280 CLEVELAND OH 44192 |
| AGX FREIGHT INTERMODAL LLC | P. O. BOX 72280 CLEVELAND OH 44192 |
| AGX TRANSPORT LLC | 8032 CAMINITO GIANNA LA JOLLA CA 92037 |
| AGYILIRAH, KWAME | ADDRESS ON FILE |
| AGYILIRAH, KWAME | ADDRESS ON FILE |
| AGYILIRAH, KWAME | ADDRESS ON FILE |
| AH & SONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AH EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| AH LOGISTICS | 5437 W TERRACE AVE FRESNO CA 93722-8652 |
| AHA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AHADU TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AHARY TRUCKING LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| AHENKORAH, KOFI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AHERN RENTALS, INC. | PO BOX 271390 LAS VEGAS NV 89127 |
| AHF LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 77553 CHICAGO IL 60677-5553 |
| AHGG TRANSPORT LLC | OR SINGH FINANCING 10206 FAIRBANKS N HOUSTON RD HOUSTON TX 77064 |
| AHI TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AHIA, WOLANYO | ADDRESS ON FILE |
| AHIMED TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| AHK123 LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| AHL TRANSPORT LLC | 1200 SUNSET DR KAUFMAN TX 75142 |
| AHL TRUCKING LLC | OR TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| AHLANDER, JAMES | ADDRESS ON FILE |
| AHLBERG, NATHAN | ADDRESS ON FILE |
| AHLEE BACKFLOW SERVICES | 9920 PROSPECT AVE STE 104 SANTEE CA 92071 |
| AHLERS, THOMAS | ADDRESS ON FILE |
| AHLES, BRIAN | ADDRESS ON FILE |
| AHLGREN TRANSPORT INC | OR SMART FREIGHT FUNDING 3803 N. 153RD ST SUITE 100 OMAHA NE 68116 |
| AHLIN, BRIAN | ADDRESS ON FILE |
| AHLSTROM TRUCKING LLC | 2917 1ST AVENUE NEW AUBURN WI 54757 |
| AHLSTROM, JON | ADDRESS ON FILE |
| AHMAD, NOYEEM | ADDRESS ON FILE |
| AHMARD R CLAY | ADDRESS ON FILE |
| AHMED BOUFATTAH | ADDRESS ON FILE |
| AHMED, ALAA | ADDRESS ON FILE |
| AHMED, ARIF | ADDRESS ON FILE |
| AHMED, AZRA | ADDRESS ON FILE |
| AHMED, BRANDON | ADDRESS ON FILE |
| AHMED, FEYSAL | ADDRESS ON FILE |
| AHMED, KHALED | ADDRESS ON FILE |
| AHMED, SYED | ADDRESS ON FILE |
| AHMED, ZUNAIR | ADDRESS ON FILE |
| AHMETAJ, BILBIL | ADDRESS ON FILE |
| AHMIC, SENAD | ADDRESS ON FILE |
| AHNTECH, INC | 1931 OLD MIDDLEFIELD WAY, SUITE D MOUNTAIN VIEW CA 94043 |
| AHR MECHANICAL INC | 6205 E TAFT ROAD NORTH SYRACUSE NY 13212 |
| AHRENS, JAMES | ADDRESS ON FILE |
| AHS EXPRESS INC | 3030 WARRENVILLE RD, STE 450-03 LISLE IL 60532 |
| AHS TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| AHS TRUCKING LLC | 12279 WESTMORLAND DRIVE FISHERS IN 46037 |
| AHS TRUCKING LLC (COLUMBUS TX) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AHSEED LOGISTICS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| AHT LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AHUMADA S HOTSHOT LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| AHUMADA, ARMONDO | ADDRESS ON FILE |
| AHUMADA, CARLO | ADDRESS ON FILE |
| AHUMADA, JOSE | ADDRESS ON FILE |
| AI LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AIA TRUCKING INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| AIB EXPRESS LOGISTICS INC | OR NEXT DAY FUNDING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412 |
| AIB LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AIBM DIALLO TRUCKING LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |

| Claim Name | Address Information |
|---|---|
| AIC TRANSPORTS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AICHI, ALLEN | ADDRESS ON FILE |
| AICHI, LINO | ADDRESS ON FILE |
| AICHNER, TIMOTHY | ADDRESS ON FILE |
| AIDA CORPORATION | ATTN: CRAIG 9855 MINING DR JACKSONVILLE FL 32257 |
| AIDFREIGHT CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AIDIAH TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AIDOO, CHARLES O | ADDRESS ON FILE |
| AIDOO, CHARLES O | ADDRESS ON FILE |
| AIELLO, NICHOLAS | ADDRESS ON FILE |
| AIELLO, SHANNON | ADDRESS ON FILE |
| AIEM LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AIFLEET | 200 E 6TH ST STE 300 AUSTIN TX 78701 |
| AIG | C/O NATIONAL UNION FIRE INS CO OF PA ATTN: KEVIN J LARNER ESQ 28 LIBERTY ST, FL 22 NEW YORK NY 10005 |
| AIG | C/O FEDERAL INSURANCE CO ATTN: ADRIENNE LOGAN, LEGAL ANALYST 436 WALNUT ST PHILADELPHIA PA 19106 |
| AIG SPECIALTY INSURANCE COMPANY | 1271 AVE OF THE AMERICAS NEW YORK NY 10020 |
| AIIBLE, INC. | 13196 EARLY CRIMSON ST EASTVALE CA 92880 |
| AIK TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AIK TRANSPORT, LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| AIKEN LEGACY LOGISTICS LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| AIKEN, ANTHONY | ADDRESS ON FILE |
| AIKEN, CHARLES K | ADDRESS ON FILE |
| AIKEN, IRIM | ADDRESS ON FILE |
| AIKENS, JEFFERY | ADDRESS ON FILE |
| AIKINS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AIKMAN, MICHAEL G | ADDRESS ON FILE |
| AILES, DENNIS | ADDRESS ON FILE |
| AILSWORTH, ANTHONY | ADDRESS ON FILE |
| AILSWORTH, WALDALE | ADDRESS ON FILE |
| AIM 3PL SERVICES | 1500 TRUMBULL ROAD GIRARD OH 44420 |
| AIM ELECTRIC LTD | 515-43RD ST EAST SASKATOON SK S7K 0V5 CANADA |
| AIM EXPRESS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AIM EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| AIM FREIGHT TRAIL LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AIM GRAPHIX | 9815 BROWNSTOWN RD. HENRYVILLE IN 47126 |
| AIM INTELLIGENT MACHINES, INC. | 14751 N KELSEY ST STE 105-528 MONROE WA 98272 |
| AIM TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AIM TRANSPORTATION SERVICES LLC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| AIM TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AIM WHOLESALE | 2757 E CHAMBERS ST PHOENIX AZ 85040 |
| AIMASA TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AIMCO EQUIPMENT CO LLC | 1001 COLONEL GLENN RD LITTLE ROCK AR 72204 |
| AINEY, JACK | ADDRESS ON FILE |
| AINI LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AINSCOUGH, DIANNA J | ADDRESS ON FILE |
| AINSWORTH, KYANDRE | ADDRESS ON FILE |
| AIONO, AMMON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AIONO, ROBERT | ADDRESS ON FILE |
| AIONO, TONY | ADDRESS ON FILE |
| AIR CAPITOL DELIVERY & WHSE | 5841 PROSPECT RD PARK CITY KS 67219 |
| AIR CARTAGE INC | 1019 INDIAN DANCER TRAIL BELVIDERE IL 61008 |
| AIR CENTER OF NEVADA INC. | 4325 W. POST ROAD LAS VEGAS NV 89118 |
| AIR CLEAN FILTER SERVICE CO INC | PO BOX 1203 LAKE SHERWOOD MO 63357 |
| AIR COMM CORPORATION | 4840 S 35TH ST PHOENIX AZ 85040 |
| AIR COMM CORPORATION | 2929 S 48TH ST TEMPE AZ 85282 |
| AIR COMMAND HEATING AIR & MAIN | 132 VICTORIA WAY PIEDMONT SC 29673 |
| AIR COMPRESSOR ENERGY SYSTEMS | 6735 BRANDT ST ROMULUS MI 48174 |
| AIR COMPRESSOR ENGINEERING LLC | PO BOX 4264 WICHITA KS 67204 |
| AIR COMPRESSOR ENGINEERING LLC | PO BOX 4264 WICHITA KS 67204-0264 |
| AIR COMPRESSOR SALES OF ATLANTA, INC | PO BOX 26099 MACON GA 31221 |
| AIR COMPRESSORS PLUS INC | 550 FLYING CLOUD DR 1B CHASKA MN 55318 |
| AIR CONDITIONING TECH & SERVICES INC | 100 BERRYHILL LN THOMASVILLE GA 31792 |
| AIR DISTRIBUTION | CORP A: HOLLY, 353 HOWARD ST BROCKTON MA 02302 |
| AIR ELECTRIC EQUIPMENT & TOOLS, INC. | 5603 E 3RD AVE SPOKANE WA 99212 |
| AIR EXCHANGE AND ENERGY SOLUTIONS | 169 OAKDENE AVE LEONIA NJ 07605 |
| AIR GAS | 3025 EVERGREEN DR. DULUTH GA 30096 |
| AIR GAS | 3225 MCCORKLE RD MEMPHIS TN 38116 |
| AIR GAS USA, LLC | 6055 ROCKSIDE WOODS BLVD INDEPENDENCE OH 44131 |
| AIR GROUND XPRESS, INC. | 55 MATCHETTE RD, PO BOX 438 CLINTON PA 15026 |
| AIR GROUND XPRESS, INC. | PO BOX 438 CLINTON PA 15026 |
| AIR KING | ATTN: REBECCA MORRIS LOGISTICS 525 MILL ST COLUMBIA PA 17512 |
| AIR LIQUIDE CANADA INC | MH2042, P O BOX 6789 STN CENTRE-VILLE MONTREAL QC H3C 4J5 CANADA |
| AIR LIQUIDE CANADA INC | ATTN: LUISA PEREZ 5110 KEITH AVE TERRACE BC V8G 1K9 CANADA |
| AIR LOOM | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| AIR MECHANICAL | ATTN: WAYNE CRISTWELL 21830 N 22ND AVE PHOENIX AZ 85027 |
| AIR POWER EQUIPMENT CO INC | 703 N VILLA AVE OKLAHOMA CITY OK 73107 |
| AIR REPS | 1710 N CALISPEL STE A SPOKANE WA 99205 |
| AIR ROAD CARRIER LTD | 6330 131A ST SURREY BC V3X1N9 CANADA |
| AIR SAVERS, INC. | 4400 S. LAWNDALE AVENUE LYONS IL 60534 |
| AIR SCIENCE TECHNOLOGIES | ATTN: CARMEN VELEZ 120 6TH ST FT MYERS FL 33907 |
| AIR SYSTEMS AND PUMP SOLUTIONS LLC | PO BOX 650558 DALLAS TX 75265 |
| AIR TECHNOLOGY, INC. | PO BOX 73278 CLEVELAND OH 44193 |
| AIR TUBE TRANSFER SYSTEMS | 715 N. CYPRESS STREET ORANGE CA 92867 |
| AIR VAN | 3340 S DENVER WAY BOISE ID 83705 |
| AIRBORNE TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AIRE-MASTER OF CENTRAL NJ | PO BOX 1389 WRIGHTSTOWN NJ 08562 |
| AIREFCO | ATTN: ANDRE BRAME 18755 SW TETON TUALATIN OR 97062 |
| AIREFCO INC | 18755 SW TETON AVE TUALATIN OR 97062 |
| AIREFCO INC | 18755 SW TETON TUALATIN OR 97062 |
| AIREFCO INC | ATTN: ANDREE BAIN 18755 SW TETON AVE TUALATIN OR 97062 |
| AIREFCO INC | ATTN: ANDREE BRAME 18755 SW TETON AVE TUALATIN OR 97062 |
| AIRESERV HEATING & AIR CONDITIONING | 6620 STEPHENS STATION RD B COLUMBIA MO 65202 |
| AIRESERV HEATING & AIR CONDITIONING | 3901 S PROVIDENCE SUITE A COLUMBIA MO 65203 |
| AIRGAS | 2446 NE DIAMOND LAKE BLVD ROSEBURG OR 97470 |
| AIRGAS CLAIMS | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| AIRGAS INTERMOUNTAIN | 4473 S 15TH W IDAHO FALLS ID 83402 |

| Claim Name | Address Information |
|---|---|
| AIRGAS NORPAC | AFS LOGISTICS, PO BOX 18170 SHREVEPORT LA 71138 |
| AIRGAS USA LLC | 6055 ROCKSIDE WOODS BLVD N INDEPENDENCE OH 44131 |
| AIRGAS USA LLC | 1122 W ROSECRANS AVE GARDENA CA 90247 |
| AIRGAS USA LLC | PO BOX 7423 PASADENA CA 91109 |
| AIRGAS USA LLC | PO BOX 102289 PASADENA CA 91189 |
| AIRGAS USA LLC | 16380 VALLEY BLVD FONTANA CA 92335 |
| AIRGAS USA LLC - CHICAGO | PO BOX 734445 CHICAGO IL 60673 |
| AIRGAS USA LLC - CHICAGO | PO BOX 734445 CHICAGO IL 60673-4445 |
| AIRGAS USA LLC - CHICAGO | PO BOX 802576 CHICAGO IL 60680 |
| AIRGAS USA LLC - DALLAS | PO BOX 676015 DALLAS TX 75267 |
| AIRGAS USA LLC - DALLAS | PO BOX 734671 DALLAS TX 75373 |
| AIRGAS USA LLC - DALLAS | PO BOX 734672 DALLAS TX 75373 |
| AIRGROUP | 730 FEE FEE ROAD MARYLAND HEIGHTS MO 63043 |
| AIRKIT, INC. | 2114 BROADWAY ST REDWOOD CITY CA 94063 |
| AIRLINE TRANSPORTATION SPECIALISTS INC. | PO BOX 21344 EAGAN MN 55121 |
| AIRMAC COMPRESSOR SALES & SERVICE INC | 1006 MORRISVILLE PARKWAY MORRISVILLE NC 27560 |
| AIRMASTERS | 4200 HERITAGE DR NORTH LITTLE ROCK AR 72117 |
| AIRMASTERS | 8107 I-30 LITTLE ROCK AR 72209 |
| AIRMAX | 4236 RIVERS AVE NORTH CHARLESTON SC 29405 |
| AIROLDI BROS. INC. | 6930 S. 6TH STREET OAK CREEK WI 53154 |
| AIRPORT CLINIC | PO BOX 889 LAKE PARK GA 31636 |
| AIRPORT LOGISTICS SERVICES GROUP, INC. | 5600 NORTH RIVER ROAD SUITE 65 ROSEMONT IL 60018 |
| AIRSOURCE | ROGERS WIRELESS UNIT 20-2579 PEMBINA HWY WINNIPEG MB R3T 2H5 CANADA |
| AIRSPED, INC. | PO BOX 66015 CHICAGO IL 60666 |
| AIRTEC SPORTS | 7435 KENT AVE EAU CLAIRE WI 54701 |
| AIRTEX PRODUCTS INC. | 259 LOWER MORRISVILLE RD. FALLSINGTON PA 19054 |
| AIRTIGHT FACILITECH | PO BOX 603592 CHARLOTTE NC 28260-3592 |
| AIRTIGHT FACILITECH | PO BOX 948592 ATLANTA GA 30394 |
| AIRTIME EXPRESS INC. | 3190 CARAVELLE DR MISSISSAUGA ON L4V 1K9 CANADA |
| AISA TRANSPORTATION LLC | 1057 W 8TH ST CORONA CA 92882 |
| AISEN, NATHANAEL | ADDRESS ON FILE |
| AISPURO, NASARIO | ADDRESS ON FILE |
| AISPURO-RAMOS, PATRICIA | ADDRESS ON FILE |
| AITA, SIUOAMOA | ADDRESS ON FILE |
| AITCH TRANSPORT INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA AB L3V 6L4 CANADA |
| AITHAN TRUCK LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| AITKEN, JAMES | ADDRESS ON FILE |
| AITKEN, JAMES J | ADDRESS ON FILE |
| AIU, LARRY | ADDRESS ON FILE |
| AIV LLC | 2048 BRATTON PLACE DR FRANKLIN TN 37067 |
| AIVA TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AIZEN LGX LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AIZONOI GROUP LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| AJ & S FREIGHT INC | OR FIRST LINE FUNDING GROUP 1108 WASHINGTON AVE S MADISON SD 57042 |
| AJ BOELLNER INC. | ATTN: DAVE BOELLNER 154 ILLINOIS AVE MAUMEE OH 43537-2159 |
| AJ CARGO LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| AJ CHAHAL TRANS INC | OR CFS INC DBA COMFREIGHT HAULPAY PO BOX 200400 DALLAS TX 75320-0400 |
| AJ GILL TRANSPORT LTD | OR RIVIERA FINANCE OF CALGARY PO BOX 9198 CALGARY BC T2P 5E1 CANADA |

| Claim Name | Address Information |
|---|---|
| AJ LOGISTICS (MC1214723) | 793 STONE VIEW DR HOSCHTON GA 30548 |
| AJ LOGISTICS TRANSPORT INC | OR TCI BUSINESS CAPTIAL, INC PO BOX 9149 MINNEAPOLIS MN 55480 |
| AJ MADISON | ATTN: MARIA T. CLAIMS 3605 13TH AVE BROOKLYN NY 11218 |
| AJ PRO LOGISTICS LLC | 563 MARION LANE BRODHEADSVILLE PA 18322 |
| AJ TRANSPORT LLC | 6947 MEADOW HAVEN LN ST LOUIS MO 63129 |
| AJ TRANSPORTATION EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AJ TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| AJ TRUCKING INC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| AJ TRUCKING SERVICE, CORPORATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AJ6 TRUCKING | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| AJA BROTHERS INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| AJA TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AJAH EXPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| AJAMYA TRUCK LINES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AJANAKU, OSEI | ADDRESS ON FILE |
| AJAX PRO INSTALLATIONS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AJAY SIMRAN TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AJC HOTSHOT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AJD EXPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| AJF TRANSPORTATION GROUP LLC | OR VIVA CAPITAL FUNDING, INC PO BOX 17548 EL PASO TX 79917 |
| AJI TRANSPORT SERVICES | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AJIA LLC | PO BOX 106 TWIN FALLS ID 83303 |
| AJIA, LLC | ATTN: RYAN LEISER 430 BLUE LAKES BOULEVARD SUITE D TWIN FALLS ID 83301 |
| AJIKADOLLAR LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AJK DOOR SERVICES INC | 4125 WEST CALVARY ROAD DULUTH MN 55803 |
| AJLA EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AJMM TRUCKING CORP | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AJN TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AJN TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AJODA TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AJP TRANSPORT | 7818 BUR OAK WAY SAN ANTONIO TX 78223 |
| AJS MOBILE WASH ARKANSAS INC | PO BOX 94850 NORTH LITTLE ROCK AR 72190-4850 |
| AJS TRANSPORT & LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AJS TRANSPORT LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| AJS TRANSPORT SERVICE LLC | PO BOX 466728 LAWRENCEVILLE GA 30042 |
| AJT EXPRESS | 9100 CONROY WINDERMERE RD 200 WINDERMERE FL 34786 |
| AJT EXPRESS | OR OUTGO INC, 117 EAST LOUISA ST 161 SEATTLE WA 98102 |
| AJY TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AJY TRUCKING INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| AJZ TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AK & G TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AK BROTHERS LOGISTICS INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| AK CARRIERS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AK CHEEMA TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AK EXPRESS (MC976830) | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| AK EXPRESS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| AK EXPRESS TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| AK LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AK OHIO TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |

| Claim Name | Address Information |
|---|---|
| AK RIKKS | ADDRESS ON FILE |
| AK TECH GROUP & LOGISTICS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| AK TRANS LLC (BOWLING GREEN, KY) | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| AK TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| AK TRANSPORT LLC (MC807480) | 7841 COTTAGE GROVE WAY ANTELOPE CA 95843 |
| AK TRUCKING INC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| AKA EXPRESS INC (MC837887) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AKA TRUCKING CO. INC. | 23850 SHERWOOD CENTER LINE MI 48015 |
| AKA TRUCKING LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312 |
| AKA TRUCKING LLC (MC1065076) | 1255 S ZENO CIRCLE F AURORA CO 80017 |
| AKA XPRESS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| AKAAL TRUCKING LLC | 11610 W JACKSON ST AVONDALE AZ 85323 |
| AKAL LOGISTICS | 655 GIDDA LOOP YUBA CITY CA 95993 |
| AKAL SAHAI TRANSPORTATION INC | 8292 DANDELION DRIVE ELK GROVE CA 95624 |
| AKAL TRUCKING LLC | 3039 W 6 1/2 MILE RD CALEDONIA WI 53108 |
| AKAL TRUCKING LLC (MC973876) | 2528 KNOLLWOOD LN STOCKTON CA 95206 |
| AKASH LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| AKASH TRUCKING LLC | 552 E JORDAN LN OAK CREEK WI 53154 |
| AKB TRANSPORT CORP | 54 HAGAMAN ST PORT READING NJ 07064 |
| AKB TRANSPORT CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| AKBAR, JAVID | ADDRESS ON FILE |
| AKBARY, EBRAHIM | ADDRESS ON FILE |
| AKE ENVIRONMENTAL AND CONSTRUCTION SERVI | 30799 PINETREE RD. BOX 217 PEPPER PIKE OH 44124 |
| AKE, RYAN | ADDRESS ON FILE |
| AKEC, AROK | ADDRESS ON FILE |
| AKEEM J BEDWARD | ADDRESS ON FILE |
| AKELEY, ROBERT | ADDRESS ON FILE |
| AKELEY, ROBERT | ADDRESS ON FILE |
| AKER, JEFFREY | ADDRESS ON FILE |
| AKERS, ANGELA | ADDRESS ON FILE |
| AKERS, DELISA | ADDRESS ON FILE |
| AKERS, DELISA | ADDRESS ON FILE |
| AKERS, FRED S | ADDRESS ON FILE |
| AKERS, JENNIFER | ADDRESS ON FILE |
| AKERS, MATTHEW | ADDRESS ON FILE |
| AKERS, VINCENT | ADDRESS ON FILE |
| AKERSON, DAVID | ADDRESS ON FILE |
| AKF TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AKG LEE LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| AKG TRANSPORTATION INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| AKHI ENTERPRISE,LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| AKI LOGISTICS GROUP INC | OR PRO FUNDING INC, DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| AKIN, KENNETH | ADDRESS ON FILE |
| AKINES HEAVENLY TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| AKINOLA, JAWARI | ADDRESS ON FILE |
| AKINS, DEREK | ADDRESS ON FILE |
| AKINS, DONALD | ADDRESS ON FILE |
| AKINS, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AKINS, KEITH | ADDRESS ON FILE |
| AKJAY INTERNATIONAL LLC | ATTN: JAY 3175 RTE 10 EAST STE 400 DENVILLE NJ 07834 |
| AKKA EXPRESS INC | 7465 WATT AVE ROSEVILLE CA 95661 |
| AKM TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AKM TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AKO JONES FREIGHT CORP | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| AKO TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AKP INSPECTION & DELIVERY INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AKR CARRIERS INCORPORATED | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415 |
| AKRAM, UMAIR | ADDRESS ON FILE |
| AKRIDGE, VICKI | ADDRESS ON FILE |
| AKRON CARRIERS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AKRON-CANTON TIRE SERVICE | 4600 PINECREST DR UNIONTOWN OH 44685 |
| AKS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AKS FREIGHT LLC | 8324 LINCOLN AVE SKOKIE IL 60077 |
| AKS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AKS TRANS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AKS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AKSEL EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| AKSEL EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| AKSHAY ENTERPRISES INC. | 24 QUINTETTE CLOSE BRAMPTON ON L6P 4C9 CANADA |
| AKSM LOGISTICS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| AKT LOGISTICS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AKZO NOBEL COATINGS INC | GOODMAN REICHWALD DODGE, PO BOX 26067 MILWAUKEE WI 53226 |
| AL BENTONS ELITE TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| AL BOOGIE LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AL DABBAGH TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| AL DABBAGH TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AL HAMED, NOOR | ADDRESS ON FILE |
| AL SAMARRAI, MAHMOUD R | ADDRESS ON FILE |
| AL SOLUTIONS INC | 1726 RANCHVIEW DR NAPERVILLE IL 60565 |
| AL TRANS LINES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AL TRUCK TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AL TRUCKING | 1318 W 227TH ST APT A TORRANCE CA 90501 |
| AL TRUCKING & SERVICES | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AL-AMIN, ABDUL | ADDRESS ON FILE |
| AL-AYOUB, FAREED | ADDRESS ON FILE |
| AL-BASIT TRANSPORTATION COMPANY LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AL-BILALI FOSTER, JAMIE | ADDRESS ON FILE |
| AL-BILALI FOSTER, JAMIE | ADDRESS ON FILE |
| AL-HAKEEM, LYNZEE | ADDRESS ON FILE |
| AL-HAMED, NOOR | ADDRESS ON FILE |
| AL-IDANI, ROXANNE | ADDRESS ON FILE |
| AL-NOOR EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AL-REHMAN TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AL-TAL, JOSEPH | ADDRESS ON FILE |
| ALABAMA AUTO | C/O CHRISTIAN & SMALL ATTN HIGHTOWER, BRADLEY 505 N 20TH ST, STE 1800 BIRMINGHAM AL 35203 |

| Claim Name | Address Information |
| --- | --- |
| ALABAMA AUTOMOTIVE AND DIESEL REPAIR | 5580 US HWY 72 ATHENS AL 35611 |
| ALABAMA CARRIERS, INC. | ALABAMA CARRIERS, INC., PO BOX 746346 ATLANTA GA 30374 |
| ALABAMA CENTER FOR OCC MED | 114 WILDWOOD PARKWAY BIRMINGHAM AL 35209-6870 |
| ALABAMA DEPARTMENT OF REVENUE | 50 N RIPLEY ST MONTGOMERY AL 36130 |
| ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMIN DIV CORP TAX SECTION PO BOX 327435 MONTGOMERY AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327435 MONTGOMERY AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION PO BOX 327790 MONTGOMERY AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | 50 N. RIPLEY ST P O BOX 154 MONTGOMERY AL 36135-0001 |
| ALABAMA KID TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| ALABAMA MOTOR EXPRESS, INC. | PO BOX 487 ASHFORD AL 36312 |
| ALABAMA POWER CO | 30 IVAN ALLEN JR. BLVD. NW ATLANTA GA 30308 |
| ALABAMA POWER COMPANY | P.O. BOX 242 BIRMINGHAM AL 35292 |
| ALABAMA STATE TREASURER | PO BOX 302520 MONTGOMERY AL 36130 |
| ALABAMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 100 N UNION ST STE 636 MONTGOMERY AL 36130 |
| ALABAMA TRUCKING ASSOCATION | PO BOX 242337 MONTGOMERY AL 36124 |
| ALADDIN ELECTRIC INC. | 4809 JAMES MCDIVITT JACKSON MI 49201 |
| ALADDIN PRINT SHOP INC | 5918 MCPHERSON RD STE 2A LAREDO TX 78041 |
| ALADDIN TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ALADDINS LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ALAGNA, PETER | ADDRESS ON FILE |
| ALAMA, HARRY | ADDRESS ON FILE |
| ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK ST STE 131 OAKLAND CA 94612 |
| ALAMEDA COUNTY TREASURER | TREASURER AND TAX COLLECTOR 1221 OAK ST STE 131 OAKLAND CA 94612 |
| ALAMEER TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALAMEIDA, ANTHONY | ADDRESS ON FILE |
| ALAMITOS AUTO PARTS | 829 MARTIN LTHR KNG JR WA MERCED CA 95341 |
| ALAMMARY TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ALAMO TEES & ADVERTISING | C/O A BANKSON GROUP, LTD. COMPANY 12814 COGBURN SHAVANO PARK TX 78249 |
| ALAMO TRUCKING LLC | OR STRATO PAY, LLC LOCKBOX 218 PO BOX 1575 MINNEAPOLIS MN 55480 |
| ALAMO UTILITY TRANSPORTS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALAMO, DEAN | ADDRESS ON FILE |
| ALAN BARRETT SMITH | ADDRESS ON FILE |
| ALAN F WINGATE | ADDRESS ON FILE |
| ALAN L GOOD II | ADDRESS ON FILE |
| ALAN TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALAN WIRE COMPANY INC | 1500 W MALONE AVE SIKESTON MO 63801 |
| ALANA TRANSPORTATION INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ALANDO T DISMUTE | ADDRESS ON FILE |
| ALANIS TRUCKING COMPANY LLC | 74 FRESNO CIRCLE RIO GRANDE CITY TX 78582 |
| ALANIS, ALEXANDER | ADDRESS ON FILE |
| ALANIS, CESAR | ADDRESS ON FILE |
| ALANIZ, DAVID | ADDRESS ON FILE |
| ALANIZ, DENNIS | ADDRESS ON FILE |
| ALANIZ, RICK | ADDRESS ON FILE |
| ALARCON TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| ALARCON, AARON | ADDRESS ON FILE |
| ALARM DETECTION SYSTEMS INC | 1111 CHURCH RD AURORA IL 60505 |
| ALARMCO, INC. | 2007 LAS VEGAS BLVD S LAS VEGAS NV 89104 |
| ALAROCH TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
| --- | --- |
| ALAS, MIGUEL | ADDRESS ON FILE |
| ALASKA CENTRAL EXPRESS, INC. | PO BOX 190248 ANCHORAGE AK 99519 |
| ALASKA DEPATMENT OF REVENUE | P O BOX 110420 JUNEAU AK 99811 |
| ALASKA FREIGHT SERVICE INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ALASKA MARINE LINES, INC. | AML, P.O. BOX 34026 SEATTLE WA 98124 |
| ALASKA RUBBER AND SUPPLY | 5811 OLD SEWARD HWY ANCHORAGE AK 99518 |
| ALASKA TRANSPORT LLC | 1994 WILLOWBROOK LN PERRIS CA 92571 |
| ALASKA TRANSPORT LLC (MC1081831) | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ALATORRE LOGISTIC INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| ALATORRE, RAMON | ADDRESS ON FILE |
| ALAVEZ, FABIAN | ADDRESS ON FILE |
| ALAVEZ, MARCO | ADDRESS ON FILE |
| ALAXANIAN, KALEN | ADDRESS ON FILE |
| ALAYOUB, FADI | ADDRESS ON FILE |
| ALB LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALB TRANSPORTATION LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| ALBA FREIGHT INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| ALBA MOTORS LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ALBA TRANS INC . | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| ALBA TRANSPORT | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ALBA TRANSPORT LLC | OR IFM, 2004 L DON DODSON SUITE 200 BEDFORD TX 76021 |
| ALBA TRANSPORTATION INC. | 403 DEERING LANE BOLINGBROOK IL 60440 |
| ALBA, RALPHIE | ADDRESS ON FILE |
| ALBA, STEVENS | ADDRESS ON FILE |
| ALBAIER, JAFAR | ADDRESS ON FILE |
| ALBAKOUR, WISSAM | ADDRESS ON FILE |
| ALBANESE, SCOTT | ADDRESS ON FILE |
| ALBANIA TRUCKING INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ALBANY FIRE EXTINGUISHER SALES | & SERVICE INC 215 WATERVLIET SHAKER RD 215 WATERVLIET SHAKER RD WATERVLIET NY 12189 |
| ALBANY FIRE PROTECTION, INC. | P.O. BOX 429, 1853 AVENUE B WATERVLIET NY 12189 |
| ALBANY MACK SALES | 90 HARTS LANE ALBANY NY 12204 |
| ALBANY, DOMINIQUE | ADDRESS ON FILE |
| ALBARO JUAREZ TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| ALBASHA LOGISTICS | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALBATRANS EXPRESS INC | 3510 PHILLIPS HIGHWAY JACKSONVILLE FL 32207 |
| ALBATROSS VM GROUP INC | OR PRO FUNDING, PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| ALBATROSS X-PRESS CORP. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALBAUGH, JOHN | ADDRESS ON FILE |
| ALBAX INC. | 521 W. WRIGHTWOOD AVE. ELMHURST IL 60126 |
| ALBAY, ELISSA | ADDRESS ON FILE |
| ALBAZI TRUCKING INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| ALBEIRO R QUINTERO | ADDRESS ON FILE |
| ALBEIRO R QUINTERO | ADDRESS ON FILE |
| ALBENS V POLYNICE | ADDRESS ON FILE |
| ALBERS, JAMES | ADDRESS ON FILE |
| ALBERS, JENNIFER | ADDRESS ON FILE |
| ALBERT & SONS CONSTRUCTION | 3222 VFW LANE COLLINSVILLE IL 62234 |

| Claim Name | Address Information |
|---|---|
| ALBERT BRYDGES | ADDRESS ON FILE |
| ALBERT KEMPERLE INC | 185 LOWELL RD HUDSON NH 03051 |
| ALBERT L LEWIS | ADDRESS ON FILE |
| ALBERT MARTIN | ADDRESS ON FILE |
| ALBERT SHEMONIS FACILITY MAINTENANCE | 157 MUNICIPAL ROAD BERWICK PA 18603 |
| ALBERT TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ALBERT, JASON M | ADDRESS ON FILE |
| ALBERT, JOSEPH W | ADDRESS ON FILE |
| ALBERT, MARK | ADDRESS ON FILE |
| ALBERT, NICHOLAS | ADDRESS ON FILE |
| ALBERT, RANDY | ADDRESS ON FILE |
| ALBERTA MAINTENANCE ENFORCEMEN | 7TH FLOOR J. E BROWNLEE BLDG 10365-97 ST NW EDMONTON AB T5J 3W7 CANADA |
| ALBERTI, JASON | ADDRESS ON FILE |
| ALBERTO LOPEZ TRUCKING LLC | OR TBS FACTORING SERVICE LLC, OGDEN UT 84415 |
| ALBERTO TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| ALBERTS LANE LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ALBERTS TRUCK SERVICE | 3626 MANITOU ST HOUSTON TX 77013 |
| ALBERTS TRUCK SERVICE | CATALYST FINANCE LP, PO BOX 19589 HOUSTON TX 77224 |
| ALBERTS TRUCK SERVICE & SUPPLY, INC. | D/B/A: ALBERTS WRECKER SERVICE PO BOX 228 WEATHERFORD OK 73096 |
| ALBERTS TRUCKING INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALBERTS TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ALBERTS WRECKER SERVICE | PO BOX 2088 WEATHERFORD OK 73096 |
| ALBERTS, MICHAEL | ADDRESS ON FILE |
| ALBERTSON, J | ADDRESS ON FILE |
| ALBI EXPRESS LLC | OR ASSIST FINANCIAL SERVICES, INC PO BOX 347 MADISON SD 57042 |
| ALBIN EXPRESS INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ALBINIAK, JACOB | ADDRESS ON FILE |
| ALBINIAK, MIKE | ADDRESS ON FILE |
| ALBION EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ALBION LOGISTICS INC | 36 SIERRA PEAK CRT BRAMPTON ON L6R 2B2 CANADA |
| ALBION LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ALBOSAAD, AMAR | ADDRESS ON FILE |
| ALBRECHT, RANDAL | ADDRESS ON FILE |
| ALBRIGHT MEMORIAL LIBRARY BUILDING SCRAN | 500 VINE ST, SCRANTON PA 18509 |
| ALBRIGHT, ANDREW | ADDRESS ON FILE |
| ALBRIGHT, BEN | ADDRESS ON FILE |
| ALBRIGHT, DIRK | ADDRESS ON FILE |
| ALBRIGHT, HAYDEN | ADDRESS ON FILE |
| ALBRIGHT, JOSHUA | ADDRESS ON FILE |
| ALBRITTON, WILLIAM | ADDRESS ON FILE |
| ALBUALIEAN, AHMED | ADDRESS ON FILE |
| ALBUQUERQUE BERNALILLO COUNTY | 415 SILVER SW ALBUQUERQUE NM 87102 |
| ALBUQUERQUE FENCE COMPANY | 3807 ACADEMY PKWY N NE ALBUQUERQUE NM 87109 |
| ALBUQUERQUE FREIGHTLINER | C\O TAG TRUCK CENTER OF CALVERT CITY 215 CAMPBELL DRIVE CALVERT CITY KY 42029 |
| ALBUS, MERV | ADDRESS ON FILE |
| ALCAIDE, CRISTIAN | ADDRESS ON FILE |
| ALCAINE, EDGAR | ADDRESS ON FILE |
| ALCALA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| ALCALA, ALEX | ADDRESS ON FILE |
| ALCALA, AURELIO | ADDRESS ON FILE |
| ALCALA, DAKOTA | ADDRESS ON FILE |
| ALCALA, ERNESTO | ADDRESS ON FILE |
| ALCALA, JUAN | ADDRESS ON FILE |
| ALCALA, RICHARD | ADDRESS ON FILE |
| ALCANTAR LICEA, MARY | ADDRESS ON FILE |
| ALCANTAR, NICHOLAS | ADDRESS ON FILE |
| ALCARAZ ARANA, IRMA YOLANDA | ADDRESS ON FILE |
| ALCARAZ, ISRAEL | ADDRESS ON FILE |
| ALCARAZ, MARITZA | ADDRESS ON FILE |
| ALCARGO MAX INC. | 9600 WATERFORD PL APT 207 LOVELAND OH 45140 |
| ALCARGO MAX INC. | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ALCATRAZ LLC | OR PORTER BILLING SERVICES, LLC, PO BOX 440127 NASHVILLE TN 37244 |
| ALCATRAZ LLC | 9768 GREEN PARK INDUSTRIAL DR SAINT LOUIS MO 63123-7243 |
| ALCHEMY LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALCIA, ALAIN | ADDRESS ON FILE |
| ALCIVAR TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALCO IRON & METAL | ATTN: GENERAL COUNSEL 2140 DAVIS ST SAN LEANDRO CA 94577 |
| ALCO WINDOW AND DOORS LLC | ATTN: LUIS ALVAREZ 1421 NW 89TH COURT DORAL FL 33172-3005 |
| ALCOHOLIC BEVERAGE LAWS ENFORCEMENT COM | OKLAHOMA 4545 N LINCOLN SUITE 270 OKLAHOMA CITY OK 73105 |
| ALCOM INTERMODAL INC | OR RIVIERA FINANCE OF TEXAS, INC PO BOX 848062 LOS ANGELES CA 90084-8062 |
| ALCOR TRANSPORT INC | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| ALCORN INDUSTRIAL INC | PO BOX 68675 INDIANAPOLIS IN 46268 |
| ALCORN, MICHAEL | ADDRESS ON FILE |
| ALCORN, MICHAEL | ADDRESS ON FILE |
| ALCOSER, SIMON | ADDRESS ON FILE |
| ALCOSER, SIMON | ADDRESS ON FILE |
| ALCOX, GEORGE | ADDRESS ON FILE |
| ALCS TRANSPORTATION, LLC | 16711 MEADOW WOOD DR NOBLESVILLE IN 46062 |
| ALD LLC | OR MCDOWELL FACTOR & CAPITAL SERVICES LLC P.O. BOX 161086 ALTAMONTE SPRINGS FL 32716-1086 |
| ALDABA, ALAN | ADDRESS ON FILE |
| ALDABABNEH, SALEH | ADDRESS ON FILE |
| ALDACH, STEVEN | ADDRESS ON FILE |
| ALDACO, RAFAEL | ADDRESS ON FILE |
| ALDAMA, CARLOS | ADDRESS ON FILE |
| ALDANA-LOPEZ, JOSE | ADDRESS ON FILE |
| ALDARONDO, MICHAEL | ADDRESS ON FILE |
| ALDASCH, JOHN | ADDRESS ON FILE |
| ALDE, DAVID | ADDRESS ON FILE |
| ALDEN LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALDEN, LAWRENCE | ADDRESS ON FILE |
| ALDER, KENNETH | ADDRESS ON FILE |
| ALDER, WILLIAM | ADDRESS ON FILE |
| ALDERSON, ERIC | ADDRESS ON FILE |
| ALDERSON, ERIC | ADDRESS ON FILE |
| ALDERSON, KIMBERLY | ADDRESS ON FILE |
| ALDERSON, LARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALDERSON, SAMUEL | ADDRESS ON FILE |
| ALDERSON, TIMOTHY | ADDRESS ON FILE |
| ALDES AUTO SALES INC | 4727 PINE LAKE DR SAINT CLOUD FL 34769 |
| ALDEW SOLUTIONS CORPORATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALDINGER, SCOTT | ADDRESS ON FILE |
| ALDON MEGA INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ALDOS TRANSPORT, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ALDRICH TRUCKING INC | PO BOX 643 HALLSTEAD PA 18822 |
| ALDRIDGE, BERNARD | ADDRESS ON FILE |
| ALDRIDGE, CHRISTOPHER | ADDRESS ON FILE |
| ALDRIDGE, EDWARD | ADDRESS ON FILE |
| ALDRIDGE, GARY | ADDRESS ON FILE |
| ALDRIDGE, JAMES | ADDRESS ON FILE |
| ALDRIDGE, KEVIN | ADDRESS ON FILE |
| ALDRIDGE, REBEKAH | ADDRESS ON FILE |
| ALDRIDGE, TIKALA | ADDRESS ON FILE |
| ALDUENDA, ALFREDO | ADDRESS ON FILE |
| ALE LOGISTICS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ALE LOGISTICS INCORPORATED | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALE, IOANE | ADDRESS ON FILE |
| ALE, JOE | ADDRESS ON FILE |
| ALE, PATRICK | ADDRESS ON FILE |
| ALECTRA UTILITIES | 2185 DERRY RD. WEST MISSISSAUGA ON L5N 7A6 CANADA |
| ALECTRA UTILITIES CORPORATION | 55 JOHN STREET NORTH HAMILTON ON L8R 3M8 CANADA |
| ALEE TRANSPORT | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| ALEE TRANSPORT | 1030 N MOUNTAIN AVE 317 ONTARIO CA 91762-2114 |
| ALEGAB TRANSPORT LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| ALEGRIA, FRANKLIN | ADDRESS ON FILE |
| ALEJANDRE, VICTOR | ADDRESS ON FILE |
| ALEJANDRO JIMENEZ | ADDRESS ON FILE |
| ALEJANDRO ROBLES | ADDRESS ON FILE |
| ALEJANDRO VIZCAINO | ADDRESS ON FILE |
| ALEJANDRO, ANTONIO | ADDRESS ON FILE |
| ALEKO | 19810 87TH AVE S BLDG F KENT WA 98031 |
| ALEKO | 8307 S 192ND ST KENT WA 98032 |
| ALEKO TRANSPORT INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA MB L4Z 1X8 CANADA |
| ALEKOS LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ALEKSENKO, ARTUR | ADDRESS ON FILE |
| ALEKSIC, LAUREN | ADDRESS ON FILE |
| ALEKSIC, WALTER | ADDRESS ON FILE |
| ALEMAN TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ALEMAR, JEFFREY | ADDRESS ON FILE |
| ALEPH TAV LOGISTICS, LLC | OR THUNDER FUNDING, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| ALERS, BRIAN | ADDRESS ON FILE |
| ALERT ALARM OF HAWAII | PO BOX 29090 HONOLULU HI 96820 |
| ALERT ALARM OF HAWAII | PO BOX 29220 HONOLULU HI 96820 |
| ALES, IVAN | ADDRESS ON FILE |
| ALESIS A DRAGON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALESSANDRO, JOSEPH | ADDRESS ON FILE |
| ALESSI LLC | OR TRANSAM FINANCIAL SERVICES, INC PO BOX 872632 KANSAS CITY MO 64187 |
| ALEVRAS, MICHAEL | ADDRESS ON FILE |
| ALEX | 3820 CAMERON CT CUMMING GA 30040 |
| ALEX & SON TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ALEX D DELIVERY LLC | 5088 AMELIA AIRHART DR STE B SALT LAKE CITY UT 84116 |
| ALEX DREAM EXPRESS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| ALEX ENTERPRISE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALEX EXPRESS INC | PO BOX 217 YANKTON SD 57078 |
| ALEX LEE | ADDRESS ON FILE |
| ALEX R MCGHEE | ADDRESS ON FILE |
| ALEX T TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALEX TRUCKING (BALDWIN PARK CA) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ALEX TRUCKING (BALDWIN PARK CA) | 2712 LEE DR BAKERSFIELD CA 93304 |
| ALEX TRUCKING LLC-STATESVILLE | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| ALEX V AVILA | ADDRESS ON FILE |
| ALEX W PARSONS | ADDRESS ON FILE |
| ALEX XPRESS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148 |
| ALEX&SON AUTO-TRANS LLC | 613 MOUNTAIN VIEW WAY BUSHKILL PA 18324 |
| ALEX, JONINIAN | ADDRESS ON FILE |
| ALEXANDER C LASSMAN | ADDRESS ON FILE |
| ALEXANDER FAMILY BUICK GMC | ATTN: DAVE ORTEGA 399 CENTRAL ROAD BLOOMSBURG PA 17815-3126 |
| ALEXANDER HITZ | ADDRESS ON FILE |
| ALEXANDER LOGISTICS LLC (MC1156934) | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL STE 316 FT WORTH TX 76116 |
| ALEXANDER PLUMADORE | ADDRESS ON FILE |
| ALEXANDER T WHITTAKER | ADDRESS ON FILE |
| ALEXANDER TAYLOR | ADDRESS ON FILE |
| ALEXANDER TRANSPORTATION INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ALEXANDER TRUCKING COMPANY, INC. | 4756 NC HWY 16 SOUTH TAYLORSVILLE NC 28681 |
| ALEXANDER TRUCKING COMPANY, INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALEXANDER, AARON L | ADDRESS ON FILE |
| ALEXANDER, ANTHONY | ADDRESS ON FILE |
| ALEXANDER, BARRY | ADDRESS ON FILE |
| ALEXANDER, BILL | ADDRESS ON FILE |
| ALEXANDER, BRUCE | ADDRESS ON FILE |
| ALEXANDER, CHRISTOPHER | ADDRESS ON FILE |
| ALEXANDER, DARIUS | ADDRESS ON FILE |
| ALEXANDER, DARRYL | ADDRESS ON FILE |
| ALEXANDER, DENNIS | ADDRESS ON FILE |
| ALEXANDER, DERIC | ADDRESS ON FILE |
| ALEXANDER, DEVONTA | ADDRESS ON FILE |
| ALEXANDER, DOUGLAS | ADDRESS ON FILE |
| ALEXANDER, ELIJAH | ADDRESS ON FILE |
| ALEXANDER, ERIK | ADDRESS ON FILE |
| ALEXANDER, EUGENE | ADDRESS ON FILE |
| ALEXANDER, EZERDALE | ADDRESS ON FILE |
| ALEXANDER, EZZARD | ADDRESS ON FILE |
| ALEXANDER, GLEN | ADDRESS ON FILE |
| ALEXANDER, HARRY WADE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDER, JAMES C | ADDRESS ON FILE |
| ALEXANDER, JAMES C | ADDRESS ON FILE |
| ALEXANDER, JAMIE | ADDRESS ON FILE |
| ALEXANDER, JEFF | ADDRESS ON FILE |
| ALEXANDER, JOHN | ADDRESS ON FILE |
| ALEXANDER, JULIAN | ADDRESS ON FILE |
| ALEXANDER, KATTIE | ADDRESS ON FILE |
| ALEXANDER, KENNETH | ADDRESS ON FILE |
| ALEXANDER, KEVIN | ADDRESS ON FILE |
| ALEXANDER, LARRY | ADDRESS ON FILE |
| ALEXANDER, LEON | ADDRESS ON FILE |
| ALEXANDER, LEON | ADDRESS ON FILE |
| ALEXANDER, MARIO | ADDRESS ON FILE |
| ALEXANDER, MARSHALL | ADDRESS ON FILE |
| ALEXANDER, MESHAE | ADDRESS ON FILE |
| ALEXANDER, MORRIS | ADDRESS ON FILE |
| ALEXANDER, NAKIA | ADDRESS ON FILE |
| ALEXANDER, PAUL | ADDRESS ON FILE |
| ALEXANDER, RAMON | ADDRESS ON FILE |
| ALEXANDER, ROBERT | ADDRESS ON FILE |
| ALEXANDER, RONALD | ADDRESS ON FILE |
| ALEXANDER, RONALD | ADDRESS ON FILE |
| ALEXANDER, SEAN | ADDRESS ON FILE |
| ALEXANDER, STERLING | ADDRESS ON FILE |
| ALEXANDER, TERRY | ADDRESS ON FILE |
| ALEXANDER, TERRY | ADDRESS ON FILE |
| ALEXANDER, THOMAS | ADDRESS ON FILE |
| ALEXANDER, TOBY | ADDRESS ON FILE |
| ALEXANDER, TRAVIS | ADDRESS ON FILE |
| ALEXANDER, TROY | ADDRESS ON FILE |
| ALEXANDER, WILLIAM | ADDRESS ON FILE |
| ALEXANDER, WILLIAM | ADDRESS ON FILE |
| ALEXANDER, WINDELL | ADDRESS ON FILE |
| ALEXANDER, WINSTON & ASSOCIATES INC | 8804 CAROMA ST STE 160 OLIVE BRANCH MS 38654 |
| ALEXANDERS PEST CONTROL INC | PO BOX 5376 POLAND OH 44514 |
| ALEXANDERS TOWING LLC | PO BOX 4227 LAGRANGE GA 30241 |
| ALEXANDERS TOWING, LLC | 560 PRIDDY RD LAGRANGE GA 30241 |
| ALEXANDR A SHCHUROV | ADDRESS ON FILE |
| ALEXANDRA PLACE, HOA | 731 ALEXANDRIA PLACE DRIVE APOPKA FL 32712 |
| ALEXANDRA R PURDUSKI | ADDRESS ON FILE |
| ALEXANDRE TRUCKING GROUP LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ALEXANDRE, CLAUDE | ADDRESS ON FILE |
| ALEXANDRIA FREIGHT | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| ALEXANDRIA S JEFFERSON | ADDRESS ON FILE |
| ALEXANDRU EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ALEXEEV, ANTON | ADDRESS ON FILE |
| ALEXENA INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ALEXIN, OLGA | ADDRESS ON FILE |
| ALEXIS C HICKMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXIS DAVIS | ADDRESS ON FILE |
| ALEXIS GONZALEZ | ADDRESS ON FILE |
| ALEXIS HEATHER BOURGOIN | ADDRESS ON FILE |
| ALEXIS LOPEZ LOPEZ | ADDRESS ON FILE |
| ALEXIS NICOLE RICO | ADDRESS ON FILE |
| ALEXIS S WIMBERLY | ADDRESS ON FILE |
| ALEXIS, ARCHIE | ADDRESS ON FILE |
| ALEXIS, UWEZO | ADDRESS ON FILE |
| ALEXOPOULOS, STAVROS | ADDRESS ON FILE |
| ALF & JUDY TRUCKING INC | D/B/A: ALFFRED COFFIN TRUCKING INC LOT 1A MAPLE AVENUE STONEWALL MB R0C 2Z0 CANADA |
| ALFA TRANS LLC | 311 WESTERN AVE ELROY WI 53929 |
| ALFA TRANS, INC. | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ALFA TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ALFA TRANSPORT, INC. | 5822 20TH ST RIO LINDA CA 95673 |
| ALFA TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ALFA TRANSPORTATION LLC (MC124458) | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ALFA TRUCKING GROUP INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ALFA TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALFANO, BRIAN | ADDRESS ON FILE |
| ALFARO, PEDRO A | ADDRESS ON FILE |
| ALFFRED COFFIN TRUCKING INC | 93 CLAYTON DR WINNIPEG MB R2M 3V8 CANADA |
| ALFONSO AMAYA, ARVI | ADDRESS ON FILE |
| ALFONSO H BROWN III | ADDRESS ON FILE |
| ALFONSO, ALFREDO | ADDRESS ON FILE |
| ALFONSO, CARLOS | ADDRESS ON FILE |
| ALFONSO, RAYMUNDO | ADDRESS ON FILE |
| ALFONSOS TRANSPORTATION LTD LIABILITY CO | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ALFONSOS TRUCKING LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| ALFORD, CURT | ADDRESS ON FILE |
| ALFORD, ELVIS | ADDRESS ON FILE |
| ALFORD, JOHN | ADDRESS ON FILE |
| ALFORD, JOHN | ADDRESS ON FILE |
| ALFORD, KAREN | ADDRESS ON FILE |
| ALFORD, STEVE | ADDRESS ON FILE |
| ALFORD, TOMMY | ADDRESS ON FILE |
| ALFORD, WILLIE | ADDRESS ON FILE |
| ALFORDS ANGELS LLC | ATTN: AMANDA ALFORD 1141 KENMORE AVE BUFFALO NY 14217 |
| ALFRED D LUTHER | ADDRESS ON FILE |
| ALFRED SHEPARD LLC | OR ENGLAND CARRIER SERVICES, LLC PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALFREDO CONTRERAS DELUNA | ADDRESS ON FILE |
| ALGER, DANIEL | ADDRESS ON FILE |
| ALGIERE, KATHY | ADDRESS ON FILE |
| ALGIMA EXPRESS INC | 11 COUNTRY COURT LEMONT IL 60439 |
| ALGO-GONZALEZ, LORENZO | ADDRESS ON FILE |
| ALH TRANSPORTATION SERVICES INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| ALHAMBRA | PO BOX 660579 DALLAS TX 75266 |
| ALHAMD TRUCKING LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |

| Claim Name | Address Information |
|---|---|
| ALHUDA LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ALI | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALI ARC INDUSTRIES LP | 155 ELAN BLVD WINNIPEG MB R2J 4H1 CANADA |
| ALI ARC INDUSTRIES LP | ATTN: KEVIN COOK 155 ELAN BLVD WINNIPEG MB R2J 4H1 CANADA |
| ALI LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ALI STAR INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALI TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALI, AHMAD | ADDRESS ON FILE |
| ALI, ANISHAN | ADDRESS ON FILE |
| ALI, BAKHARA A | ADDRESS ON FILE |
| ALI, BAKHARA A | ADDRESS ON FILE |
| ALI, CHAUDHRY | ADDRESS ON FILE |
| ALI, MODUSSAR | ADDRESS ON FILE |
| ALI, MOHAMMED J | ADDRESS ON FILE |
| ALI, MOHAMUD | ADDRESS ON FILE |
| ALIC TRANSPORT INC | OR SAFINANCIAL GROUP INC, P.O. BOX 195 GRANGER IN 46530 |
| ALICE TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ALICE TRUCKING COMPANY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALICE TRUCKS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALICEA -ROBLES, MARIA | ADDRESS ON FILE |
| ALICEA, EDUARDO | ADDRESS ON FILE |
| ALICEA, EDWIN J | ADDRESS ON FILE |
| ALICEA, HECTOR | ADDRESS ON FILE |
| ALICEA, JOSE | ADDRESS ON FILE |
| ALICEA, RYAN | ADDRESS ON FILE |
| ALIDINA, ASIF | ADDRESS ON FILE |
| ALIGNED WC LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| ALINC TRANSPORTATION, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALINE INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALISA TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ALISMA LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ALISON A HODGES | ADDRESS ON FILE |
| ALISSA BURNETT | ADDRESS ON FILE |
| ALITAS TRUCKING LLC | OR VISION FACTORING LLC P.O. BOX 30015 DEPT. 229 SALT LAKE CITY UT 84130 |
| ALIU, AVETONE | ADDRESS ON FILE |
| ALIUS HEALTH LLC | PO BOX 1710 WESTERVILLE OH 43086 |
| ALIX TRANSPORT | PO BOX 492, 0 KUNKLETOWN PA 18058 |
| ALJUNDI FREIGHT SYSTEM LLC | OR J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| ALKENANI, HASSAN | ADDRESS ON FILE |
| ALKHAFAJI, AHMED | ADDRESS ON FILE |
| ALKHATIB, IYAD | ADDRESS ON FILE |
| ALKHAYAT, NEZAR | ADDRESS ON FILE |
| ALKK INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ALKS INC | 9112 CONCORD DR ORLAND PARK IL 60462-2108 |
| ALL 4 ONE LOGISTICS | 886 CHITTENDEN AVE COLUMBUS OH 43017 |
| ALL 48 STATES FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ALL AAA CONSTRUCTION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALL ABOUT DOORS INC | 120 LANGLEY RD N STE 108A GLEN BURNIE MD 21060 |
| ALL ABOUT DOORS INC | 7120 E FURNACE BRANCH RD GLEN BURNIE MD 21060 |

| Claim Name | Address Information |
|---|---|
| ALL ABOUT HEAT | 5521 OLD HAYWOOD RD. MILLS RIVER NC 28759 |
| ALL ABOUT TOWING & HAULING | 720 WEST SOUTH BLVD MONTGOMERY AL 36105 |
| ALL ADVANCED TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ALL AMERICAN | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALL AMERICAN AIR & ELECTRIC, INC. | 901 SW 33RD AVE. OCALA FL 34474 |
| ALL AMERICAN FIRE PROTECTION | PO BOX 437 SPRING LAKE NC 28390 |
| ALL AMERICAN FLAG CO | 380 INDUSTRIAL DR SOUTH ELGIN IL 60177 |
| ALL AMERICAN JANITORIAL SERVICES | P.O.BOX 400130 HESPERIA CA 92340 |
| ALL AMERICAN LOGISTICS INC | 8825 LYDIA CT FONTANA CA 92335 |
| ALL AMERICAN LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALL AMERICAN ROADSIDE REPAIR | PO BOX 614 CHENEY KS 67025 |
| ALL AMERICAN SEASONING | 10600 E 54TH AVE UNIT B & C DENVER CO 80239 |
| ALL AMERICAN SHEET METAL LLC | ATTN: CHRIS VICKERS SELLERSBURG IN 47172-1805 |
| ALL AMERICAN STAR COMPANY | OR ENGLAND CARRIER SERVICES, LLC PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALL AMERICAN TOWING | 1812 NORTH K AVE SIOUX FALLS SD 57104 |
| ALL AMERICAN TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALL AMERICAN TRUCKERS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALL AMERICAN WASTE | 555 TAYLOR ROAD ENFIELD CT 06082 |
| ALL AMERICAN WASTE | P.O. BOX 1308 ENFIELD CT 06082 |
| ALL AROUND AND ABOUND LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| ALL AROUND DELIVERY, L.L.C. | 20230 JUDICIAL RD PRIOR LAKE MN 55372 |
| ALL AROUND DOOR, INC | 33434 LIBERTY PARKWAY NORTH RIDGEVILLE OH 44039 |
| ALL AROUND FIRE PROTECTION | 10631 JORDAN RD WHITTIER CA 90603 |
| ALL AROUND SIGNS | 790 PARKHILL ST. WINNIPEG MB R2Y 0V5 CANADA |
| ALL AS TRUCKING AND MORE LLC | 165 HARBROOKE CIRCLE GREER SC 29651 |
| ALL BRAND COMPRESSOR | PO BOX 311, 2412 4TH AVENUE MOLINE IL 61265 |
| ALL BROTHERS FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ALL BROTHERS TRUKCK | AND EQUIPMENT REPAIR LLC 3716 DICKERSON PIKE NASHVILLE TN 37207 |
| ALL CARE DELIVERY INC | 3221 AMBERWOOD DR LOGANVILLE GA 30052 |
| ALL CITY PLUMBING | 9447 LONDON WAY STE 102 RANCHO CUCAMONGA CA 91730 |
| ALL CITY TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALL COMFORT SERVICES, INC. | 5245 VOGES RD MADISON WI 53718 |
| ALL COUNTY FIRE, INCORPORATED | 3163 ADAMS AVE SAN DIEGO CA 92116 |
| ALL COVERED PAINTING | 9585 8TH AVE S SEATTLE WA 98108 |
| ALL CROP 2 INC | PO BOX 309 CORNELIUS OR 97113 |
| ALL DAY TRUCKING COMPANY, INC. | OR MATCH FACTORS, PO BOX 13259 FLORENCE SC 29504 |
| ALL DAYS TRUCKING | OR ROYAL FINANCIAL CORP, P.O. BOX 59 CONCORD ON L4K 1B2 CANADA |
| ALL DIRECTIONS TRANSIT CORP | 1423 CAPRI LANE APT 3907 WESTON FL 33326 |
| ALL FLO PLUMBING LLC | 2130 THREE MILE RD NE GRAND RAPIDS MI 49505 |
| ALL FOR THEM TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALL FREIGHT | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ALL FREIGHT LOGISTICS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ALL FREIGHT TRANS,INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| ALL FREIGHT TRANSPORT LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| ALL FREIGHT TRUCKING INC | 1100 MARLBOROUGH AVE RIVERSIDE CA 92507 |
| ALL GOOD SERVICES LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ALL HOSE SOUTH, LLC | 4300 N PECOS RD STE 2 LAS VEGAS NV 89115 |
| ALL HOSE SOUTH, LLC | 3105 W POST RD LAS VEGAS NV 89118 |
| ALL HOURS LOCK & KEY | 735 RED MILE RD LEXINGTON KY 40504 |

| Claim Name | Address Information |
|---|---|
| ALL HOURS LOCK & KEY. | 7117 N MOBERLY DR COLUMBIA MO 65202 |
| ALL IN 1 LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ALL IN DISPATCH SERVICES LLC | 120 MILLBROOK VILLAGE DRIVE SUITE B TYRONE GA 30290 |
| ALL IN EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALL IN ONE MECHANICS INC | 180 S 5TH AVE MILLS WY 82604 |
| ALL IN TRANSPORT LLC (MC1243085) | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALL IN TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ALL INDUSTRIAL CHEM. | P.O. BOX 450001 SUNRISE FL 33345 |
| ALL IS WELL TRANS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| ALL ISLAND FENCE | 659 GRAND BLVD DEER PARK NY 11729 |
| ALL KIND DOOR SERVICES LTD | 1455 34 AVE SE CALGARY AB T2G 4Y1 CANADA |
| ALL LINE TRANSPORTATION INC | 15500 OLD HICKORY BLVD NASHVILLE TN 37211 |
| ALL LOGISTICS CARGO INC | OR INTERNET TRUCKSTOP PAYMENTS LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| ALL LOGISTICS CARGO INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALL MIGHTY LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALL MUSCLE LOGISTIC LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ALL NITER TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ALL NORTH TRUCK CENTER | 3090 HWY 11N NORTH BAY ON P1B 8G3 CANADA |
| ALL ONTARIO STRIPING | 2414 125 WESTERN BATTERY RD TORONTO ON M6K 3R8 CANADA |
| ALL OUT SERVICE LLC | 501 ABBOTT DRIVE STE 1 BROOMALL PA 19008 |
| ALL OUT TOWING & RECOVERY | 11922 OLD BEAUMONT HWY. HOUSTON TX 77049 |
| ALL PACKAGING CO. | 3675 WEST CALIFORNIA SALT LAKE CITY UT 84104 |
| ALL PACKAGING SOLUTIONS | 20750 HOOVER RD WARREN MI 48089 |
| ALL PHASE ELECTRIC | 710 LEY ROAD FORT WAYNE IN 46825 |
| ALL PHASE PAVING | 911 LAKEVILLE ST 281 PETALUMA CA 94952 |
| ALL PHASE PLUMBING SERVICES LLC | 14101 INTERURBAN AVE S TUKWILA WA 98168 |
| ALL PLUMBING 24/7 INC | 605 STERLINGTON RD MONROE LA 71203 |
| ALL POINTS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ALL PRO CONSTRUCTION SERVICES | 11541 W HWY 56 CEDAR CITY UT 84720 |
| ALL PRO ENTERPRISES INC | PO BOX 6210 KNOXVILLE TN 37914 |
| ALL PRO FREIGHT CARRIERS, INC. | PO BOX 33793 DETROIT MI 48232-3781 |
| ALL PRO PERFORMANCE TRANSPORT | 45 OXFORD DR MARTINSVILLE VA 24112 |
| ALL PRO PLUMBING HEATING AIR & ELEC | 5001 ONTARIO MILLS PARKWAY ONTARIO CA 91764 |
| ALL PRO TRUCK & TRAILER REPAIR, LLC | 3434 11TH ST ROCKFORD IL 61109 |
| ALL ROADS EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALL ROADS OPEN TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ALL ROADS TRANSPORTATION LLC | OR NFUSION CAPITAL FINANCE PO BOX 151072 OGDEN UT 84415 |
| ALL ROADS TRANSPORTATION LLC | OR TAB BANK, P.O. BOX 150290 OGDEN UT 84415 |
| ALL ROUTES TRANSPORT LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| ALL ROUTES TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALL SAFE FIRE EQUIPMENT | PO BOX 218 BIG BEND WI 53103 |
| ALL SEASON LAWN AND MORE | 399 BROYLES LANE BRISTOL TN 37620 |
| ALL SEASON LAWN CARE AND SNOW REMOVAL | 4619 ERINWOOT CRT EVANSVILLE IN 47725 |
| ALL SEASON LAWN CARE AND SNOW REMOVAL | 9209 HARTWELL DR EVANSVILLE IN 47725 |
| ALL SEASONS LAWN CARE | 2017 7TH AVE N FARGO ND 58102 |
| ALL SEASONS OUTDOOR | PO BOX 7400 BISMARCK ND 58507 |
| ALL SEASONS PEST CONTROL | 13759 DIX TOLEDO RD SOUTHGATE MI 48195 |
| ALL SEASONS PEST CONTROL | 14350 EUREKA RD SOUTHGATE MI 48195 |

| Claim Name | Address Information |
|---|---|
| ALL SEASONS TRANSPORT CORPORATION | 10117 SE SUNNYSIDE RD STE F210 CLACKAMAS OR 97015 |
| ALL SECURE LOCK INC | 1939 W 420 S CEDAR CITY UT 84720 |
| ALL SPEC ENCLOSURES INC | 582 S GRAND AVE SAN JACINTO CA 92582 |
| ALL STAR FREIGHT SERVICES, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ALL STAR GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALL STAR HEAVY HAUL & TOWING INC | D/B/A: ALL STAR HEAVY HAUL & TOWING, INC 850 N MACARTHUR DR TRACY CA 95376 |
| ALL STAR HEAVY HAUL & TOWING, INC | 850 N MACARTHUR DR TRACY CA 95376 |
| ALL STAR LOGISTICS LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| ALL STAR MOVING CORP. | 104 SE 4TH TER APT B DANIA FL 33004-4137 |
| ALL STAR PLUMBING | 5639 W BARSTOW AVE FRESNO CA 93722 |
| ALL STAR PLUMBING INC | PO BOX 18869 SPOKANE WA 99228 |
| ALL STAR RECYCLING | PO BOX 1320 PINEHURST TX 77362 |
| ALL STAR TOWING AND LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| ALL STAR TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ALL STAR TRUCK LINES (GREENWOOD IN) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ALL STAR TRUCKING INC. | 1446 HORN ST CLARKSVILLE IN 47129-7727 |
| ALL STAR WRECKER LLC | 5023 S 19TH ST. MILWAUKEE WI 53221 |
| ALL STAR WRECKER LLC | PO BOX 210351 MILWAUKEE WI 53221 |
| ALL STATE ENTERPRISE INC | 1209 KEIM TRAIL BARTLETT IL 60103 |
| ALL STATE FIRE EXTINGUISHERS | 70 ROBERT JACKSON WAY PLAINVILLE CT 06062 |
| ALL STATE FIRE EXTINGUISHERS | P.O. BOX 751, 604 E. UVALDE ST. CRYSTAL CITY TX 78839 |
| ALL STATE FREIGHT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ALL STATE TRANSPORT | OR OPENROAD FINANCIAL SERVICES, INC PO BOX 484 DALLAS OR 97338 |
| ALL STATE TRUCKING TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ALL STATES EXPRESS INC | 552 IROQUOIS TR CAROL STREAM IL 60188 |
| ALL STATES LIGHTING, INC. | 3780 SILVER STAR RD ORLANDO FL 32808 |
| ALL STATES TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ALL STEEL FABRICATORS, INC | 3037 S 3600 WEST WEST VALLEY CITY UT 84119 |
| ALL STEEL FENCE, INC. | 2111 MONTEVALLO ROAD S. W. BIRMINGHAM AL 35211 |
| ALL STRONG LOGISTICS, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALL SYSTEMS BRAKE SERVICE INC | 110 WYANDANCH AVE WYANDANCH NY 11798 |
| ALL TEMP REFRIGERATION INC | 3511 THOMAS RD 10 SANTA CLARA CA 95054 |
| ALL THAT SWEET INC | 1011 HUDSON AVE STE 206 RIDGEFIELD NJ 07657 |
| ALL THAT SWEET, INC | 1011 HUDSON AVE STE 206 RIDGEFIELD NJ 76572-2316 |
| ALL THAT SWEET, INC | ALL THAT SWEET, INC 206 RIDGEFIELD NJ 76572-2316 |
| ALL TIME LOGISTICS, INC. | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| ALL TRACTOR & SITE WORK INC | 10419 NE HWY 314 SILVER SPRINGS FL 34488 |
| ALL TRANSPORT, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALL TRANSPORTATION INC | C/O ECAPITAL FREIGHT FACTORING DEPT 730059 PO BOX 660919 DALLAS TX 75266 |
| ALL TRANSPORTATION INC | ECAPITAL FREIGHT FACTORING LTD PO BOX 206773 DALLAS TX 75320 |
| ALL TRANSPORTATION LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| ALL TRUCK & TRAILER PARTS | P O BOX 335 BRIGHTON CO 80601 |
| ALL TRUCK TRANSPORTATION CO. INC. | 1601 WEST 55TH STREET LAGRANGE HIGHLANDS IL 60525 |
| ALL TYPE COMPRESSOR SERVICE CO., INC. | 1712 N MAIN ST DUPO IL 62239 |
| ALL V TRANSPORT, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALL VALLEY DIESEL SERVICE | DBA PERTS TOWING 36 EAST RIDGE RD SHERIDAN WY 82801 |
| ALL VALLEY ENVIROMENTAL | PO BOX 7003 BIG BEAR LAKE CA 92315 |
| ALL VALLEY ENVIROMENTAL | 4684 AVENIDA DE LAS FLORES YORBA LINDA CA 92886 |
| ALL VALLEY ENVIROMENTAL | 523 N BRAWLEY AVE SUITE B FRESNO CA 98070 |

| Claim Name | Address Information |
|---|---|
| ALL WAYS TRANSPORT INC | OR BLACKJACK EXPRESS INC, PO BOX 5699 CAROL STREAM IL 60197-5699 |
| ALL YEAR LANDSCAPING | 145 W GRANT AVE VINELAND NJ 08360 |
| ALL YEAR ROUND TRANSPORTATION LLC | OR TAFS, INC., P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALL YOU NEED LOGISTICS | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| ALL-AMERICAN PRIDE LLC | P.O. BOX 872 OAK GROVE MO 64075 |
| ALL-OVER TOWING INC | 150 PEDDYCORD PARK DRIVE KERNERSVILLE NC 27284 |
| ALL-PHASE ELECTRIC SUPPLY | ATTN: ELIZABETH KEMPF 2000 HIGHLAND AVE BETHLEHEM PA 18020 |
| ALL-PHASE ELECTRIC SUPPLY | 5392 COUNTY ROAD 154 GLENWOOD SPRINGS CO 81601 |
| ALL-RITE FENCE SERVICES, INC. | 5115 OLD WINTER GARDEN ROAD ORLANDO FL 32811 |
| ALL-STAR EQUIPMENT LLC | 1251 100TH ST SW BYRON CENTER MI 49315 |
| ALL-STAR TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALL-WAYS TRANSIT, INC. | PO BOX 194 BLOOMER WI 54724 |
| ALL4US TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC DALLAS TX 75261-0028 |
| ALLABERGENOV, SHAKHZOD | ADDRESS ON FILE |
| ALLABOUTLOGISTICS LLC | 3155 CORAL LANE GLENVIEW IL 60026 |
| ALLAH, SEESAVIOR | ADDRESS ON FILE |
| ALLAIRE, JASON | ADDRESS ON FILE |
| ALLAIRE, LISA | ADDRESS ON FILE |
| ALLAN ELECTRIC INC. | 918 W CANAL DR A KENNEWICK WA 99336 |
| ALLAN R GALLEGOS | ADDRESS ON FILE |
| ALLAN TESTA | ADDRESS ON FILE |
| ALLAN TRANSPORT | 1030 BOYCHUK DR SASKATOON SK S7H 4Z2 CANADA |
| ALLAN, JIM | ADDRESS ON FILE |
| ALLARD, CHRIS | ADDRESS ON FILE |
| ALLARD, JOHN | ADDRESS ON FILE |
| ALLBOUND | PO BOX 9081 NAPERVILLE IL 60567-0081 |
| ALLDASH GROUP LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALLECAP TRANSPORTATION INC | 15755 SPRINGFIELD AVE MARKHAM IL 60428 |
| ALLEE, CECIL | ADDRESS ON FILE |
| ALLEGHENY COUNTY TREASURER | FIRE MARSHALLS OFFICE 150 HOOKSTOWN GRADE RD CORAOPOLIS PA 15108 |
| ALLEGHENY COUNTY TREASURER | PO BOX 643385 PITTSBURGH PA 15264 |
| ALLEGHENY ENVELOPE LLC | 301 COVE LANE RD ROARING SPRING PA 16673 |
| ALLEGHENY GLASS & MIRROR SERVICE, INC | 650 FREDERICK STREET HAGERSTOWN MD 21740 |
| ALLEGHENY TRUCKS, INC. | 239 GREENWOOD ROAD ALTOONA PA 16602 |
| ALLEGHENY WAREHOUSE & DISTRIBUTION, INC. | R J CASEY INDUSTRIAL PARK COLUMBUS & PREBLE AVE PITTSBURGH PA 15233 |
| ALLEGIANCE TRUCKS | CO AT NORTHERN NJ/MID-ATLANTIC TRUCK CNT 525 W. LINDEN AVE LINDEN NJ 07036 |
| ALLEGIANCE TRUCKS | ALLEGIANCE TRUCKS HARTFORD PO BOX 780776 PHILADELPHIA PA 19178 |
| ALLEGIANCE TRUCKS | MINUTEMAN TRUCKS, INC, PO BOX 780785 PHILADELPHIA PA 19178 |
| ALLEGIANCE TRUCKS | UTICA, PO BOX 780818 PHILADELPHIA PA 19178 |
| ALLEGIANCE TRUCKS | 964 HERCULES DRIVE COLCHESTER VT 05446 |
| ALLEGIANT TRANSPORTATION | PO BOX 392797, PO BOX 392797 PITTSBURGH PA 15251-9797 |
| ALLEGION | ATTN: ANABEL CERVANTES 1659 GAILES BLVD SAN DIEGO CA 92154 |
| ALLEMAN, PHILLIP | ADDRESS ON FILE |
| ALLEMAN, RANDY | ADDRESS ON FILE |
| ALLEMI FREIGHT LINES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ALLEN & SONS TRUCKING, INC | OR TAFS, INC., P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALLEN A SIZEMORE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALLEN AIRCRAFT | 312 E. LAKE RD. RAVENNA OH 44266 |
| ALLEN AND WEBB | 3127 RIVERS AVE. N. CHARLESTON SC 29405 |
| ALLEN COUNTY TREASURER | PO BOX 2540 FORT WAYNE IN 46801 |
| ALLEN COUNTY TREASURER | P.O. BOX 2540 FORT WAYNE IN 46801-2540 |
| ALLEN COUNTY TREASURERS OFFICE | PO BOX 123 LIMA OH 45802 |
| ALLEN D MCCLAIN | ADDRESS ON FILE |
| ALLEN FLEET SERVICES | 1222 LEEDA DR. JACKSONVILLE FL 32254 |
| ALLEN III, CURTIS | ADDRESS ON FILE |
| ALLEN L FAILS | ADDRESS ON FILE |
| ALLEN LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ALLEN PLUMBING & HVAC LLC | PO BOX 591 DENISON TX 75021 |
| ALLEN R DAUGHERTY | ADDRESS ON FILE |
| ALLEN R GRIES | ADDRESS ON FILE |
| ALLEN R TULLAR | ADDRESS ON FILE |
| ALLEN REFRACTORIES | 131 SHACKELFORD RD. PATASKALA OH 43062 |
| ALLEN TRANSPORT COMPANY INC | 11454 INDUSTRIAL WAY FORNEY TX 75126 |
| ALLEN TRANSPORTATION INC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| ALLEN TRANSPORTATION INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ALLEN TRUCKING, LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ALLEN W STORCY | ADDRESS ON FILE |
| ALLEN, A | ADDRESS ON FILE |
| ALLEN, ABROMA | ADDRESS ON FILE |
| ALLEN, AJ | ADDRESS ON FILE |
| ALLEN, ANTHONY | ADDRESS ON FILE |
| ALLEN, BEN | ADDRESS ON FILE |
| ALLEN, BRAD | ADDRESS ON FILE |
| ALLEN, BRANDON | ADDRESS ON FILE |
| ALLEN, BRET | ADDRESS ON FILE |
| ALLEN, BRUCE | ADDRESS ON FILE |
| ALLEN, CAROL | ADDRESS ON FILE |
| ALLEN, CHAD | ADDRESS ON FILE |
| ALLEN, CHANEL | ADDRESS ON FILE |
| ALLEN, CHARLES | ADDRESS ON FILE |
| ALLEN, CHARLES | ADDRESS ON FILE |
| ALLEN, CHARLES E | ADDRESS ON FILE |
| ALLEN, CHRISTIAN | ADDRESS ON FILE |
| ALLEN, CHRISTINE | ADDRESS ON FILE |
| ALLEN, CHRISTOPHER | ADDRESS ON FILE |
| ALLEN, CHRISTOPHER L | ADDRESS ON FILE |
| ALLEN, CLAUDE | ADDRESS ON FILE |
| ALLEN, CORWIN | ADDRESS ON FILE |
| ALLEN, CRAIG | ADDRESS ON FILE |
| ALLEN, DANE | ADDRESS ON FILE |
| ALLEN, DANIEL | ADDRESS ON FILE |
| ALLEN, DARRYL | ADDRESS ON FILE |
| ALLEN, DAVID | ADDRESS ON FILE |
| ALLEN, DAVID | ADDRESS ON FILE |
| ALLEN, DAVID | ADDRESS ON FILE |
| ALLEN, DENZEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALLEN, DERRICK | ADDRESS ON FILE |
| ALLEN, DON | ADDRESS ON FILE |
| ALLEN, DONOVAN | ADDRESS ON FILE |
| ALLEN, DOUGLAS | ADDRESS ON FILE |
| ALLEN, DOUGLAS A | ADDRESS ON FILE |
| ALLEN, DYMON | ADDRESS ON FILE |
| ALLEN, EDWARD | ADDRESS ON FILE |
| ALLEN, ERNEST | ADDRESS ON FILE |
| ALLEN, FREDRICK | ADDRESS ON FILE |
| ALLEN, GARY | ADDRESS ON FILE |
| ALLEN, GEORGE | ADDRESS ON FILE |
| ALLEN, GEORGE | ADDRESS ON FILE |
| ALLEN, GREGORY (RICHIE) | ADDRESS ON FILE |
| ALLEN, HEATHER | ADDRESS ON FILE |
| ALLEN, HILLMON | ADDRESS ON FILE |
| ALLEN, HILLMON | ADDRESS ON FILE |
| ALLEN, HOWARD | ADDRESS ON FILE |
| ALLEN, IESHA | ADDRESS ON FILE |
| ALLEN, JACOB | ADDRESS ON FILE |
| ALLEN, JAMES | ADDRESS ON FILE |
| ALLEN, JAMES | ADDRESS ON FILE |
| ALLEN, JEFFREY | ADDRESS ON FILE |
| ALLEN, JEREMY | ADDRESS ON FILE |
| ALLEN, JERRON | ADDRESS ON FILE |
| ALLEN, JERRY | ADDRESS ON FILE |
| ALLEN, JERRY | ADDRESS ON FILE |
| ALLEN, JESSICA | ADDRESS ON FILE |
| ALLEN, JESSICA | ADDRESS ON FILE |
| ALLEN, JOHN | ADDRESS ON FILE |
| ALLEN, JOHN | ADDRESS ON FILE |
| ALLEN, JOHN W | ADDRESS ON FILE |
| ALLEN, JON | ADDRESS ON FILE |
| ALLEN, KAULIN | ADDRESS ON FILE |
| ALLEN, KAYLAN | ADDRESS ON FILE |
| ALLEN, KENDRICK | ADDRESS ON FILE |
| ALLEN, KERRY | ADDRESS ON FILE |
| ALLEN, KIMBERLY | ADDRESS ON FILE |
| ALLEN, LARRY | ADDRESS ON FILE |
| ALLEN, LOGAN | ADDRESS ON FILE |
| ALLEN, MARCUS | ADDRESS ON FILE |
| ALLEN, MARY | ADDRESS ON FILE |
| ALLEN, MATTHEW | ADDRESS ON FILE |
| ALLEN, MATTHEW | ADDRESS ON FILE |
| ALLEN, MATTHEW | ADDRESS ON FILE |
| ALLEN, MICHAEL | ADDRESS ON FILE |
| ALLEN, MICHAEL | ADDRESS ON FILE |
| ALLEN, MICHAEL | ADDRESS ON FILE |
| ALLEN, MICHAEL S | ADDRESS ON FILE |
| ALLEN, MURIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALLEN, NICHOLAS | ADDRESS ON FILE |
| ALLEN, PATRICK | ADDRESS ON FILE |
| ALLEN, PAUL | ADDRESS ON FILE |
| ALLEN, PHILLIP S | ADDRESS ON FILE |
| ALLEN, RAYMOND | ADDRESS ON FILE |
| ALLEN, REBECCA | ADDRESS ON FILE |
| ALLEN, RICHARD | ADDRESS ON FILE |
| ALLEN, RICKIE | ADDRESS ON FILE |
| ALLEN, RICKY | ADDRESS ON FILE |
| ALLEN, RODNEY | ADDRESS ON FILE |
| ALLEN, ROGERS | ADDRESS ON FILE |
| ALLEN, RON | ADDRESS ON FILE |
| ALLEN, RONALD | ADDRESS ON FILE |
| ALLEN, ROXIE H | ADDRESS ON FILE |
| ALLEN, SAM | ADDRESS ON FILE |
| ALLEN, SCOTT | ADDRESS ON FILE |
| ALLEN, SHARON | ADDRESS ON FILE |
| ALLEN, SHAWN | ADDRESS ON FILE |
| ALLEN, SIR R | ADDRESS ON FILE |
| ALLEN, SIR ROOSEVELT | ADDRESS ON FILE |
| ALLEN, STEVEN | ADDRESS ON FILE |
| ALLEN, TABITHA | ADDRESS ON FILE |
| ALLEN, TAMMY | ADDRESS ON FILE |
| ALLEN, TANIESHIA | ADDRESS ON FILE |
| ALLEN, TAYLOR | ADDRESS ON FILE |
| ALLEN, TERRY | ADDRESS ON FILE |
| ALLEN, TERRY | ADDRESS ON FILE |
| ALLEN, THOMAS RYAN | ADDRESS ON FILE |
| ALLEN, THOMAS S | ADDRESS ON FILE |
| ALLEN, TIMOTHY | ADDRESS ON FILE |
| ALLEN, TIMOTHY | ADDRESS ON FILE |
| ALLEN, TIMOTHY | ADDRESS ON FILE |
| ALLEN, TIMOTHY | ADDRESS ON FILE |
| ALLEN, TONYA | ADDRESS ON FILE |
| ALLEN, TRISTAN | ADDRESS ON FILE |
| ALLEN, TYRAN | ADDRESS ON FILE |
| ALLEN, VICTOR | ADDRESS ON FILE |
| ALLEN, WARREN | ADDRESS ON FILE |
| ALLEN, WILLIAM | ADDRESS ON FILE |
| ALLEN, ZENNIA | ADDRESS ON FILE |
| ALLENDER, DAVID | ADDRESS ON FILE |
| ALLENS RECYCLING LLC | 522 INDUSTRIAL DR CANTON MS 39046 |
| ALLENS RECYCLING LLC | 708 FILLMORE STREET YAZOO CITY MS 39194 |
| ALLENS SERVICE INC | 7215 W 128TH ST SAVAGE MN 55378 |
| ALLENS SERVICE INC | 128 S. GARFIELD ALBERT LEA MN 56007 |
| ALLEY CASSETTY CUSTOM TRCK CTR | 727 FESSLERS LANE NASHVILLE TN 37210 |
| ALLEY CASSETTY CUSTOM TRCK CTR | PO BOX 101503 NASHVILLE TN 37224 |
| ALLEYNE, STEVE | ADDRESS ON FILE |
| ALLGOOD TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
| --- | --- |
| ALLGOOD, JONATHAN | ADDRESS ON FILE |
| ALLIANCE CARGO INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ALLIANCE CLOUD | C/O SWIFT AVE ADELE 1 LA HULPE 1310 BELGIUM |
| ALLIANCE DIESEL MACHINE | PO BOX 943 PAW CREEK NC 28130 |
| ALLIANCE DIRECT TRANSIT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ALLIANCE DOOR & HARDWARE INC | 55 ALLIANCE DR ROCHESTER NY 14623 |
| ALLIANCE EQUIPMENT LTD | 22050 STONY PLAIN ROAD EDMONTON AB T5S 2C3 CANADA |
| ALLIANCE EXPEDITED SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALLIANCE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALLIANCE FIRE AND SAFETY | 1433 EAST RIDGE STREET WASHINGTON UT 84780 |
| ALLIANCE FIRE AND SAFETY | P.O. BOX 911345 ST. GEORGE UT 84791 |
| ALLIANCE SOLUTIONS LOGISTIQUE | ATTN: MIKE GRANNARY 1136 ROYAL ST PIERRE DORLEANS QC G0A 4E0 CANADA |
| ALLIANCE TRAILER SERVICE, INC. | 121 S STOUGHTON RD, PO BOX 7126 MADISON WI 53707 |
| ALLIANCE TRANSPORT LTD | 2637 SEVEN OAKS RIDGE LONDON ON N6M 0E8 CANADA |
| ALLIANCE TRANSPORT, INC. | 5725 DIETRICH RD SAN ANTONIO TX 78219 |
| ALLIANCE TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ALLIANCE TRUCKING LLC | 4364 W 27TH PL YUMA AZ 85364-4743 |
| ALLIANCE WORKFORCE | 1520 CENTRAL AVE KANSAS CITY KS 66102 |
| ALLIANT ENERGY IPL | 4902 BITMORE LN. MADISION WI 53718 |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY | WINDSOR PLACE 22 QUEEN STREET HAMILTON HM 12 BERMUDA |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY | C/O WILLIS TOWERS WATSON INTL DEPT 51 LIME STREET LONDON EC3M 7DQ UNITED KINGDOM |
| ALLIANZ US RISKS US INSURANCE COMPANY | C/O BEAZLEY INSURANCE CO. 30 BATTERSON PARK RD FARMINGTON CT 06032 |
| ALLIANZ US RISKS US INSURANCE COMPANY | ATTN: ALISON LA FIELD 225 W WASHINGTON ST STE 1800 CHICAGO IL 60606 |
| ALLICOCK, DION | ADDRESS ON FILE |
| ALLIED AIR | 145 MILLENNIUM DR ORANGEBURG SC 29115 |
| ALLIED AIR | ATTN: SKIP THOMPSON MATERIALS 355 MILLENNIUM DR ORANGEBURG SC 29115 |
| ALLIED BLOWER & SHEET METAL | ATTN: JAMES KOPER 12224-103A AVENUE SURREY BC V3V 3G9 CANADA |
| ALLIED ELECTRIC | 4690 E JENSON AVE FRESNO CA 93725 |
| ALLIED EQUIPMENT SERVICE CORP | PO BOX 2489 INDIANAPOLIS IN 46206 |
| ALLIED FITTING | ATTN: CHERYLYNN TOBLEMAN 7200 MYKAWA ROAD HOUSTON TX 77033 |
| ALLIED GROUND TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ALLIED LOGISTICS CORP. | PO BOX 101 GUAYNABO PR 00970 |
| ALLIED LOGISTICS CORPORATION | ATTN: ALBERTO CRUZ PO BOX 101 GUAYNABO PR 00097 |
| ALLIED MODULAR BUILDING SYSTEMS INC | 642 WEST NICOLAS AVE ORANGE CA 92868 |
| ALLIED PACKAGING | PO BOX 8010 PHOENIX AZ 85066 |
| ALLIED ROOFING COMPANY INC | P.O. BOX 21207 WINSTON-SALEM NC 27120 |
| ALLIED SERVICES DIV LOCAL 1960 | 53 W SEEGERS RD ARLINGTON HEIGHTS IL 60005 |
| ALLIED SUPPLY INC. | ATTN: TIM GREEN PO BOX 1366 LITTLE ROCK AR 72203-1366 |
| ALLIED TOOLS INC | 3929 PRODUCE RD LOUISVILLE KY 40218 |
| ALLIED TOWING OF TULSA INC | 2505 E KING ST TULSA OK 74110 |
| ALLIED TOWING OF TULSA INC. | 1011 N LEWIS AVE TULSA OK 74110 |
| ALLIED TOWING SERVICE INC | PO BOX 1365 DEARBORN MI 48121 |
| ALLIED TOYOTALIFT | 1640 ISLAND HOME AVE KNOXVILLE TN 37920 |
| ALLIED TRANSPORT LLC | 1600B SW DASH POINT RD, 205 FEDERAL WAY WA 98003 |
| ALLIED TRANSPORTATION & FLEET SVS, INC. | PO BOX 970997 WAIPAHU HI 96797 |
| ALLIED TRUCK REPAIR | 300 QUINTON CT STE 25104 LEXINGTON KY 40509 |
| ALLIED UNIVERSAL SECURITY SERVICES | P.O. BOX 828854 PHILADELPHIA PA 19182 |
| ALLIED VAN LINES C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| ALLIED VISION | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ALLIED WORLD ASSURANCE COMPANY, LTD. | 27 RICHMOND ROAD PEMBROKE HAMILTON HM 08 BERMUDA |
| ALLIED-OTT PETROLEUM EQUIPMENT | 517 HERRIMAN CT NOBLESVILLE IN 46060 |
| ALLIGATOR FREIGHT SYSTEM CORP | 1907 32 AVE NW EDMONTON AB T6T 0H3 CANADA |
| ALLIGATOR TOWING & TRANSPORT, LLC | PO BOX 628703 ORLANDO FL 32862 |
| ALLIGATOR TOWING & TRANSPORT, LLC | 4871 DR MARTIN LUTHER KING JR BLVD FORT MYERS FL 33905 |
| ALLIGATOR TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALLIN, ADRIENNE | ADDRESS ON FILE |
| ALLINDER, THOMAS | ADDRESS ON FILE |
| ALLINGER, ANDREA | ADDRESS ON FILE |
| ALLINGTON, MARLIN | ADDRESS ON FILE |
| ALLISON N TROGSTAD | ADDRESS ON FILE |
| ALLISON SMITH COMPANY LLC | 1869 S COBB INDUSTRIAL BLVD SE SMYRNA GA 30082 |
| ALLISON, ALEXANDER | ADDRESS ON FILE |
| ALLISON, BILLY | ADDRESS ON FILE |
| ALLISON, CRAIG | ADDRESS ON FILE |
| ALLISON, DAVID | ADDRESS ON FILE |
| ALLISON, JACKIE | ADDRESS ON FILE |
| ALLISON, JAMES | ADDRESS ON FILE |
| ALLISON, JASON | ADDRESS ON FILE |
| ALLISON, JENNA | ADDRESS ON FILE |
| ALLISON, NANCY | ADDRESS ON FILE |
| ALLISON, RICHARD | ADDRESS ON FILE |
| ALLISON, TEVON | ADDRESS ON FILE |
| ALLISONS AFFORDABLE PEST CONTROL | 143 E BANTA RD INDIANAPOLIS IN 46227 |
| ALLL TRANSPORT INC. | 4590 N WEBSTER AVE PERRIS CA 92571 |
| ALLMAN, JOSHUA | ADDRESS ON FILE |
| ALLMAN, KAMARI | ADDRESS ON FILE |
| ALLNTRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALLORE, JOSEPH | ADDRESS ON FILE |
| ALLOVER LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ALLOW ME TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALLOWAY, WILLARD K | ADDRESS ON FILE |
| ALLPHIN, TERI | ADDRESS ON FILE |
| ALLRED BROTHERS TRUCKING LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| ALLRED, CHARLES | ADDRESS ON FILE |
| ALLRED, CLARK | ADDRESS ON FILE |
| ALLRED, JAMES | ADDRESS ON FILE |
| ALLRED, LOGAN | ADDRESS ON FILE |
| ALLRED, MARTIN | ADDRESS ON FILE |
| ALLREDI LLC | ATTN: DEREK ROTZ 1036 S DITTMER STREET DAVENPORT IA 52802-2703 |
| ALLRIG TOWING SERVICE LTD | 120 PONEIDA RD WEST ST PAUL MB R4A 5A9 CANADA |
| ALLSALE ELECTRIC | 9261 JORDAN AVE CHATSWORTH CA 91311 |
| ALLSHOUSE II, MERLE | ADDRESS ON FILE |
| ALLSOP, DEBBIE | ADDRESS ON FILE |
| ALLSTAR MARKETING GROUP | 2 SKYLINE DR HAWTHORNE NY 10532 |
| ALLSTAR TRANSIT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALLSTAR TRANSPORTATION, INC. | OR TRANSPORT CLEARINGS EAST 9140 ARROWPOINT BLVD SUITE 370 CHARLOTTE NC 28273 |

| Claim Name | Address Information |
|---|---|
| ALLSTAR TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALLSTATE CARGO INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ALLSTATE CARRIER INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALLSTATE CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| ALLSTATE CARRIERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ALLSTATE COMPASS LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ALLSTATE EXPRESS TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ALLSTATE FIRE EQUIPMENT | 233 WESTERN AVE WEST SPRINGFIELD MA 01089 |
| ALLSTATE FIRE EQUIPMENT | 70 ROBERT JACKSON WAY PLAINVILLE CT 06062 |
| ALLSTATE FIRE EQUIPMENT | PO BOX 4370 WALLINGFORD CT 06492 |
| ALLSTATE FREIGHT SYSTEMS INC. | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| ALLSTATE FREIGHT TRANSPORT INC. | OR CARRIERNET GROUP FINANCIAL INC PO BOX 1130 SIOUX FALLS SD 57101 |
| ALLSTATE LOGISTICS LLC (COLUMBUS OH) | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| ALLSTATE PETERBILT OF SOUTH ST. PAUL | W.D. LARSON COMPANIES LTD, PO BOX 270710 MINNEAPOLIS MN 55427 |
| ALLSTATE TRUCKING LLC (ORANGE PARK FL) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| ALLSTOT, MICHAEL | ADDRESS ON FILE |
| ALLSTOT, THOMAS | ADDRESS ON FILE |
| ALLSTREAM BUSINESS INC | C/O T4622, P.O. BOX 4622, STN A TORONTO ON M5W 0J9 CANADA |
| ALLSTREAM BUSINESS INC | 18110 SE 34TH STREET BLDG. ONE STE 100 VANCOUVER WA 98683 |
| ALLSTREAM BUSINESS. INC. | C/O T4622, PO BOX 4622 STN A TORONTO ON M5A 0J9 CANADA |
| ALLSUP, TIMOTHY | ADDRESS ON FILE |
| ALLTEST, INC. | 4177 N BRADY STREET, STE 3-S DAVENPORT IA 52806 |
| ALLTOU LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ALLUMS, GEONNIE | ADDRESS ON FILE |
| ALLURA IMPORTS | ATTN: ISAAC SHALOM 1407 BROADWAY 401 NEW YORK NY 10018 |
| ALLURE TRIPS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALLWAY EXPRESS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ALLWYO STATE TOWING LLC | 1457 N CEDAR ST LARAMIE WY 82073 |
| ALLY DELIVERS LLC | 358 BARLETT ST MANCHESTER CT 03102 |
| ALLY ENTERPRISES LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ALLYSSE CHAMPAGNE | ADDRESS ON FILE |
| ALM FREIGHT INC | OR CROSSROAD SERVICES LLC P.O. BOX 653076 DALLAS TX 75265-3076 |
| ALM LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| ALMA TIRE SERVICE INC | 1210 E SUPERIOR ST ALMA MI 48801 |
| ALMA-ROSE TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ALMACK, GABE | ADDRESS ON FILE |
| ALMADA, ANTONIO | ADDRESS ON FILE |
| ALMADA, DAVID | ADDRESS ON FILE |
| ALMAGUEL TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ALMAGUER LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| ALMAGUER, NORGEL | ADDRESS ON FILE |
| ALMANZA, JOHNNY | ADDRESS ON FILE |
| ALMARAZ, OSCAR | ADDRESS ON FILE |
| ALMARAZ, RAMON | ADDRESS ON FILE |
| ALMAREZ, ANDREW | ADDRESS ON FILE |
| ALMAS TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ALMAT TRUCKING LLC | OR COREFUND CAPITAL, PO BOX 223766 DALLAS TX 75222-3766 |
| ALMAT TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 316 FORT WORTH TX 76116 |
| ALMAX LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |

| Claim Name | Address Information |
| --- | --- |
| ALMEIDA FORKLIFTS | 2400 CASABLANCA DR MIRAMAR FL 33023 |
| ALMEIDA, ELESSANDRO | ADDRESS ON FILE |
| ALMEIDA, ELESSANDRO D | ADDRESS ON FILE |
| ALMEN ENTERPRISES | PO BOX 6780 KINGSPORT TN 37663 |
| ALMENDARES, WYLHENT | ADDRESS ON FILE |
| ALMIRA HAULING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| ALMLOGISTIQ LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ALMO CORPORATION | 2709 COMMERCE WAY PHILADELPHIA PA 19154 |
| ALMO CORPORATION | ATTN: DEE SAMONI DEE SAMONI 2709 COMMERCE WAY PHILADELPHIA PA 19154 |
| ALMO CORPORATION | ATTN: TERRY SOMMA TERRY SOMMA 2709 COMMERCE WAY PHILADELPHIA PA 19154 |
| ALMONDS, DEAN | ADDRESS ON FILE |
| ALMONTE, BRIAN | ADDRESS ON FILE |
| ALMONTE, CRISEILY A | ADDRESS ON FILE |
| ALMONTE, CRISEILY A | ADDRESS ON FILE |
| ALMONTE, DIOJENE | ADDRESS ON FILE |
| ALMORAISI, ALI | ADDRESS ON FILE |
| ALMOST THERE TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| ALNICO INTERNATIONAL LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631 |
| ALOBAIDIS TRUCKING GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALOHA CARRIERS INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALOHA ISLE MOVING, INC. | PO BOX 17865 HONOLULU HI 96817 |
| ALOHA TRANS GROUP INC | 1217 S OLD WILKE RD 402 ARLINGTON HEIGHTS IL 60005 |
| ALOMAUR DAY | ADDRESS ON FILE |
| ALONDRA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALONI TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ALONSO LECHUGA CARRASCO | ADDRESS ON FILE |
| ALONSO TRANSPORTATION | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ALONSO, CHRISTOPHER | ADDRESS ON FILE |
| ALONSO, CUAUHTEMOC | ADDRESS ON FILE |
| ALONSO, EDGARDO | ADDRESS ON FILE |
| ALONSO, EFRAIN | ADDRESS ON FILE |
| ALONSO, VALERIE | ADDRESS ON FILE |
| ALONZA O HANKS | ADDRESS ON FILE |
| ALONZO TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALONZO, GIOVANNI | ADDRESS ON FILE |
| ALONZO, SAMUEL | ADDRESS ON FILE |
| ALOPOGIANIS, THEODORE | ADDRESS ON FILE |
| ALOPOGIANIS, THEODORE T | ADDRESS ON FILE |
| ALP TRANSPORTATION LLC (MC1146966) | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| ALPENA DIESEL SERVICE, INC. | 1700 M-32 WEST ALPENA MI 49707 |
| ALPH OMEGA SHELVING | 800 HOPE HOLLOW RD CARNEGIE PA 15106 |
| ALPHA & OMEGA FREIGHT CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALPHA 1 STRATEGIC LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALPHA 123 TRANSPORTATION SERVICES | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ALPHA AMZ TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ALPHA AND MIKE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALPHA AND O EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALPHA BAKING COMPANY | 5001 WEST POLK ST CHICAGO IL 60644 |

| Claim Name | Address Information |
|---|---|
| ALPHA BEAST TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALPHA BUCK TRUCKING LLC | 684 HIGH SHOALS CHURCH RD MOORESBORO NC 28114 |
| ALPHA CARGO LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALPHA E & L TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALPHA ENERGY SOLUTIONS | 7200 DISTRIBUTION DR LOUISVILLE KY 40258 |
| ALPHA EXPEDITION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ALPHA EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ALPHA EXPRESS LLC (BOILING SPRINGS SC) | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ALPHA FOOD | 5912 CAMPBELL ST. HANAHAN SC 29410 |
| ALPHA FREIGHT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALPHA HAULING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ALPHA LINES LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425 |
| ALPHA LINES LLC (MC1199194) | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| ALPHA LION TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ALPHA MALE TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALPHA MASONRY LTD | 101-1335 ERIN STREET WINNIPEG MB R3E 2S7 CANADA |
| ALPHA NATIONAL CARRIER LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALPHA OMEGA LOGISTICS | 8150 NORTHEAST 27TH AVE ALTOONA IA 50009 |
| ALPHA ONE GROUP LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ALPHA PRIME | 13482 BRYSON AVE EASTVALE CA 92880-8850 |
| ALPHA PROTECH | 236 N 2200 W SALT LAKE CITY UT 84116 |
| ALPHA PROTECH INC. | ATTN: HEATHER MOORE ACCOUNTS RECEIVABLE PO BOX 200264 DALLAS TX 75320 |
| ALPHA RAPTOR TRUCKING LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| ALPHA ROUSE LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| ALPHA SHIPPING GROUP INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ALPHA SHIPPING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ALPHA TRANS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ALPHA TRANS LTD | 38 MARIA ANTONIA ROAD WOODBRIDGE ON L4H 2S4 CANADA |
| ALPHA TRANSPORT | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ALPHA TRANSPORT HAULING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ALPHA TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ALPHA TRANSPORT INC (MC1246404) | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| ALPHA TRANSPORT INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ALPHA TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ALPHA TRANSPORTATION INC (MC915362) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALPHA TRANSPORTATION LLC | 9822 MAIN STREET APT387, 387 FAIR FAIRFAX VA 22031 |
| ALPHADIE TRANSPORT & PARTNERS LLP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ALPHALOGIX TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALPHAWEST TRANSPORT, INC | OR GREAT PLAINS TRANSPORTATION SRVCS INC PO BOX 4539 CAROL STREAM IL 60197 |
| ALPHONSE, MICHAEL A | ADDRESS ON FILE |
| ALPICHE, RICHARD | ADDRESS ON FILE |
| ALPINA LOGISTICS SYSTEMS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALPINE CARRIERS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ALPINE COFFEE C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| ALPINE DRIVE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ALPINE ELECTRIC | 1670 BARLOW STREET, PO BOX 1065 TRAVERSE CITY MI 48695 |
| ALPINE FENCE CO | 12265 8TH AVENUE SOUTH SEATTLE WA 98168 |
| ALPINE FREIGHT LINES INC | 2593 SEVEN OAKS RIDGE LONDON ON N6M 0E8 CANADA |

| Claim Name | Address Information |
|---|---|
| ALPINE LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ALPINE LOGISTICS LLP | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ALPINE LOGISTICS, LLC | 619 W HIGHWAY 26 BLACKFOOT ID 83221 |
| ALPINE OVERHEAD DOORS INC | ATTN: BRITTANY SAVINO 8 HULSE RD STE 1 E SETAUKET NY 11733 |
| ALPINE POWER SYSTEMS | 17357 VALLEE CT PRAIRIEVILLE LA 70769 |
| ALPINE SECS CORP (8072) | JANET BRANDLER OR PROXY MGR 440 EAST 400 SOUTH SALT LAKE CITY UT 84111 |
| ALPINE VALLEY WATER INC | 2150 BERNICE RD LANSING IL 60438 |
| ALPINESTAR EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ALPIZAR TRANSPORT LOGISTIC LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ALQADASI, MARWAN | ADDRESS ON FILE |
| ALQAHTANI, ALICIA | ADDRESS ON FILE |
| ALQAZA TRANSPORTATION LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| ALQOSH TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ALRB LOGISTICS LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| ALREADY ARRIVED LOGISTICS INC | 4011 BERDINA RD CASTRO VALLEY CA 94546 |
| ALRO FREIGHT & LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ALRO STEEL CORPORATION | DEPT 771478 DETROIT MI 48277-1478 |
| ALROWDA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALS LABORATORY GROUP | PO BOX 975447 DALLAS TX 75397 |
| ALS SPORTING GOODS | 1075 NORTH MAIN LOGAN UT 84341 |
| ALS SPORTNG GOODS | 1075 N MAIN LOGAN UT 84341 |
| ALS TRUCKING INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| ALSAC/ ST JUDE CHILDRENS RESEARCH HOSP | 501 ST JUDE PLACE MEMPHIS TN 38105 |
| ALSAYED, EHAB | ADDRESS ON FILE |
| ALSBROOK LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ALSCO INC. | PO BOX 30496 BILLINGS MT 59107 |
| ALSCO INC. | 702 S 9TH, PO BOX 370 GRAND JUNCTION CO 81502 |
| ALSCO INC. | PO BOX 370 GRAND JUNCTION CO 81502 |
| ALSCO INC. | 3200 PROSPECTOR DR CASPER WY 82604 |
| ALSCO INC. | 3370 W 1820 S SALT LAKE CITY UT 84104 |
| ALSCO INC. | 3243 E DESERET DR SAINT GEORGE UT 84790 |
| ALSCO INC. | 4707 WEST CAMELBACK ROAD PHOENIX AZ 85031 |
| ALSCO INC. | PO BOX 82269 PORTLAND OR 97282 |
| ALSCO INC. | PO BOX 1280 MEDFORD OR 97501 |
| ALSCO INC. | PO BOX 3084 SPOKANE WA 99220 |
| ALSDORF, ZANE | ADDRESS ON FILE |
| ALSENA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALSFELD, RICHARD | ADDRESS ON FILE |
| ALSHREEF LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALSOP TRUCKING INC | 8629 PATRIOUT HIGHWAY FREDERICKSBURG VA 22407 |
| ALSOP, DRAVON | ADDRESS ON FILE |
| ALSTON A LYNCH | ADDRESS ON FILE |
| ALSTON TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ALSTON, BYRON | ADDRESS ON FILE |
| ALSTON, CALVIN | ADDRESS ON FILE |
| ALSTON, CORNELL | ADDRESS ON FILE |
| ALSTON, DERRICK | ADDRESS ON FILE |
| ALSTON, JHARIYAE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALSTON, JONATHAN | ADDRESS ON FILE |
| ALSTON, MARTY | ADDRESS ON FILE |
| ALSTON, SANDERS | ADDRESS ON FILE |
| ALSUP, JAYLEN | ADDRESS ON FILE |
| ALT E STORE | TECH LOGISTICS, 300 ELM ST UNIT 1 MILFORD NH 03055 |
| ALT SERVICES INC. | 425 WEST HURON SUITE 200 MILFORD MI 48381 |
| ALT TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ALT, JOHN | ADDRESS ON FILE |
| ALTA CONSTRUCTION EQUIPMENT | DEPT. 771420, PO BOX 77000 DETROIT MI 48277-1420 |
| ALTA CONSTRUCTION EQUIPMENT | G 3283 S DORT HWY BURTON MI 48529 |
| ALTA EXPRESS TRANSPORT INC | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |
| ALTA INDUSTRIAL EQUIPMENT COMPANY LLC | 25542 NETWORK PLACE CHICAGO IL 60673 |
| ALTABANK | 2174 W GROVE PKWY, STE 125 PLEASANT GROVE UT 84062 |
| ALTAFIBER | 221 E 4TH ST CINCINNATI OH 45202 |
| ALTAFIBER | PO BOX 748003 CINCINNATI OH 45274 |
| ALTAIR LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ALTAMEEMI, MOHAMMED | ADDRESS ON FILE |
| ALTAMIRANO, OSCAR | ADDRESS ON FILE |
| ALTEC INDUSTRIES | 150 ALTEC DR. BURNSVILLE NC 28714 |
| ALTEN, DAVID | ADDRESS ON FILE |
| ALTENA TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ALTENLOH BRINCK AND CO | ATTN: ANNE WAGEL 310 MAIN AVE WAY SE HICKORY NC 28602 |
| ALTER DOMUS PRODUCTS CORP. | ATTN: LISA SCHUTZ; LEGAL DEPARTMENT AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP. | C/O: HOLLAND & KNIGHT LLP ATTN: JOSHUA M. SPENCER 150 N. RIVERSIDE PLAZA STE 2700 CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP. | ADMIN & COLL. AGTS UNDER B-2 TERM LOAN ATTN: LEGAL DEPT, E. PAPPAS & C CAPEZUTI 225 W. WASHINGTON STREET, 9TH FLOOR CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP. | ATTN: LEGAL DEPT, AGENCY, DIP AGENT EMILY ERGANG PAPPAS AND CHRIS CAPEZUTI 225 W. WASHINGTON STREET, 9TH FLOOR CHICAGO IL 60606 |
| ALTERNATE TRUCKING CO | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ALTERNATIVE ENERGY SOLUTIONS, LTD. | PO BOX 129 SCHERERVILLE IN 46375 |
| ALTERNATIVE ENERGY STORE | TECH LOGISTICS, 300 ELM ST UNIT 1 MILFORD NH 03055 |
| ALTERNATIVE HOSE, INC. | 20 N 48TH AVE PHOENIX AZ 85043 |
| ALTERNATIVE MECHANICAL LLC | 4321 AIRWEST DRIVE SE KENTWOOD MI 49512 |
| ALTERNATOR SPECIALISTS | 228 S CAROLINA WILMINGTON NC 28401 |
| ALTERNATOR STARTER REBUILDERS, INC | 450 S BURHANS BLVD HAGERSTOWN MD 21740 |
| ALTERNO TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ALTEX CARRIER INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ALTEX LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ALTEX TRANSPORTATION, INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ALTGILBERS, SARAH | ADDRESS ON FILE |
| ALTHAUS, MICHAEL | ADDRESS ON FILE |
| ALTINO, AMANDO | ADDRESS ON FILE |
| ALTL, INC. | PO BOX 100, 3000 CORPORATE GROVE DRIVE HUDSONVILLE MI 49426 |
| ALTLAND, TOBY | ADDRESS ON FILE |
| ALTMAN, MONTE | ADDRESS ON FILE |
| ALTMAN, SAMUEL | ADDRESS ON FILE |
| ALTMAN, ZOEY | ADDRESS ON FILE |
| ALTMANN, TIMOTHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALTMED MEGA HEALTH SERVICES | MEGA HEALTH SERVICES INC, PO BOX 226 HAYMARKET VA 20168 |
| ALTO-SHAAM | EVANS TRANSPORTATION 171 W WING STREET STE 204A ARLINGTON HEIGHTS IL 60005 |
| ALTON, JOHN A | ADDRESS ON FILE |
| ALTON, WILLIAM | ADDRESS ON FILE |
| ALTOONA WATER AUTHORITY | 900 CHESTNUT AVE ALTOONA PA 16601 |
| ALTORFER | 9670 TABOR RD. CLINTON IL 61727 |
| ALTOUMAH, MAYRA | ADDRESS ON FILE |
| ALTPRO LC | ALTPRO LC, 6119A GREENVILLE AVE 305 DALLAS TX 75206 |
| ALTRADE TOOLS POWERBUILT | ATTN: DESIREE MARTINEZ 6122 KATELLA AVE CYPRESS CA 90630 |
| ALTRATEK PLASTICS | 105 GAY ST LONGMONT CO 80501 |
| ALTRUIST (3164) | ATT PROXY MGR 3030 S LA CIENEGA CULVER CITY CA 90232 |
| ALTRUX REPAIR INC | 83 INDUSTRIAL ST RITTMAN OH 44270 |
| ALTSTADT BUSINESS FORMS, INC. | 1401 BUCHANNA RD EVANSVILLE IN 47720 |
| ALTSTADT, DONALD | ADDRESS ON FILE |
| ALTSTADT, DONALD C | ADDRESS ON FILE |
| ALTSTATT, JOHN | ADDRESS ON FILE |
| ALTUS GROUP LIMITED | 126 DON HILLOCK DRIVE AURORA ON L4G 0G9 CANADA |
| ALTUS RECEIVABLES MANAGEMENT INC | 2121 AIRLINE DR STE 520 METAIRIE LA 70002 |
| ALTUS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ALULA EXPRESS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ALUMBAUGH, MORGAN | ADDRESS ON FILE |
| ALUMBRO, RAY | ADDRESS ON FILE |
| ALUNA TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ALVA AMCO | ATTN: SARAH SWINFORD ACCOUNTS RECEIVABLE 7711 MERRIMAC AVE NILES IL 60714 |
| ALVA ELECTRIC, INC. | 118 W. FRANKLIN ST. EVANSVILLE IN 47710 |
| ALVA, JACOB | ADDRESS ON FILE |
| ALVA, JOSEPH | ADDRESS ON FILE |
| ALVARADO RODRIGUEZ, KATIE | ADDRESS ON FILE |
| ALVARADO TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ALVARADO TRANSPORT (MC794974) | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| ALVARADO, BRYAN | ADDRESS ON FILE |
| ALVARADO, CARL | ADDRESS ON FILE |
| ALVARADO, CRISTIAN | ADDRESS ON FILE |
| ALVARADO, DAVID | ADDRESS ON FILE |
| ALVARADO, GABRIEL | ADDRESS ON FILE |
| ALVARADO, JONATAN | ADDRESS ON FILE |
| ALVARADO, JUAN | ADDRESS ON FILE |
| ALVARADO, JUAN | ADDRESS ON FILE |
| ALVARADO, JUAN C | ADDRESS ON FILE |
| ALVARADO, LOUIS | ADDRESS ON FILE |
| ALVARADO, LUIS | ADDRESS ON FILE |
| ALVARADO, MARK | ADDRESS ON FILE |
| ALVARADO, RONALD | ADDRESS ON FILE |
| ALVARADO, RUDY | ADDRESS ON FILE |
| ALVARELLO, CALOGERA | ADDRESS ON FILE |
| ALVARENGA, GEOVANNI A | ADDRESS ON FILE |
| ALVAREZ HERNANDEZ, EMILIO | ADDRESS ON FILE |
| ALVAREZ TRANS LLC | OR BECHTEL FACTORING LLC 1458 FOSS ROAD TALENT OR 97540 |
| ALVAREZ, AARON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALVAREZ, ALICIA | ADDRESS ON FILE |
| ALVAREZ, ANGEL | ADDRESS ON FILE |
| ALVAREZ, ANTHONY | ADDRESS ON FILE |
| ALVAREZ, CARLOS | ADDRESS ON FILE |
| ALVAREZ, CHERYL | ADDRESS ON FILE |
| ALVAREZ, DOUGLAS | ADDRESS ON FILE |
| ALVAREZ, EDWARD | ADDRESS ON FILE |
| ALVAREZ, ERNEST | ADDRESS ON FILE |
| ALVAREZ, FRANCISCO | ADDRESS ON FILE |
| ALVAREZ, GILBERT | ADDRESS ON FILE |
| ALVAREZ, GREGORIO | ADDRESS ON FILE |
| ALVAREZ, HECTOR | ADDRESS ON FILE |
| ALVAREZ, HUGO | ADDRESS ON FILE |
| ALVAREZ, HUMBERTO | ADDRESS ON FILE |
| ALVAREZ, JESUS | ADDRESS ON FILE |
| ALVAREZ, JOHNNY | ADDRESS ON FILE |
| ALVAREZ, JUAN | ADDRESS ON FILE |
| ALVAREZ, JUAN | ADDRESS ON FILE |
| ALVAREZ, KIETA | ADDRESS ON FILE |
| ALVAREZ, LEIDA | ADDRESS ON FILE |
| ALVAREZ, MARC A | ADDRESS ON FILE |
| ALVAREZ, MAURY | ADDRESS ON FILE |
| ALVAREZ, MICHAEL | ADDRESS ON FILE |
| ALVAREZ, NICKOLES | ADDRESS ON FILE |
| ALVAREZ, ROBERTO | ADDRESS ON FILE |
| ALVAREZ, SAVANNA | ADDRESS ON FILE |
| ALVAREZ, THERESA | ADDRESS ON FILE |
| ALVAREZ, TIMOTHY | ADDRESS ON FILE |
| ALVAREZ-RUIZ, SERGIO | ADDRESS ON FILE |
| ALVARIA INC | 5 TECHNOLOGY PARK DRIVE, SUITE 9 WESTFORD MA 01886 |
| ALVARIA INC | PO BOX 2869 CAROL STREAM IL 60132 |
| ALVARIA INC | SUITE 700, 2325 E CAMELBACK PHOENIX AZ 85016 |
| ALVAYEROS HAULING INC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| ALVES FONSECA, DOUGLAS | ADDRESS ON FILE |
| ALVEY TRANSPORT, INC. | 1400 KING EDWARD AVE CLEVELAND TN 37311 |
| ALVEY, JOSEPH | ADDRESS ON FILE |
| ALVEY, LEE | ADDRESS ON FILE |
| ALVEYS TOWING & RECOVERY | P.O. BOX 61 453 FLINT RIDGE RD. HORSE CAVE KY 42749 |
| ALVI TRUCKING, INC. | 7347 W 79TH PL APT 3B BRIDGEVIEW IL 60455 |
| ALVIN C GEORGE | ADDRESS ON FILE |
| ALVIN K MACKINS JR | ADDRESS ON FILE |
| ALVIN R DONAHUE | ADDRESS ON FILE |
| ALVIN TRUCKING LLC | 9178 FOUNDRAY CIR N AVON IN 46123 |
| ALVIS C BOOKER | ADDRESS ON FILE |
| ALVIS, JOEY | ADDRESS ON FILE |
| ALVIS, ROBERT | ADDRESS ON FILE |
| ALW | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALWAYS GREEN RECYCLING | 12685 DORSETT RD, STE 345 MARYLAND HEIGHT MO 63043 |
| ALWAYS GREEN RECYCLING | 12685 DORSETT RD, SUITE 345 MARYLAND HEIGHTS MO 63043 |

| Claim Name | Address Information |
|---|---|
| ALWAYS INSURED INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ALWAYS INSURED LOGISTICS | 11500 OUTLOOK STREET, STE. 400 OVERLAND PARK KS 66211 |
| ALWAYS MOVING FORWARD LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ALWAYS ON CALL | 12-1023 RIFE RD RR2 CAMBRIDGE ON N1R 5S3 CANADA |
| ALWAYS ON THE MOVE LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ALWAYS ON THE ROAD , LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| ALWAYS ON TIME LOGISTICS SERVICES LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| ALWAYS ON TIME TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ALWAYS READY LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ALWAYS STAR LOGISTICS INC | 579 VELLORE WOODS BLVD WOODBRIDGE ON L4H 2V8 CANADA |
| ALWAYS THERE EXPRESS CORPORATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ALWAYS UNDERGROUND,INC. | ATTN: DAVID PAULIN 20603 BURL COURT JOLIET IL 60433 |
| ALWOOD, JEFFREY | ADDRESS ON FILE |
| ALWRAN, ARNOLD | ADDRESS ON FILE |
| ALYNEVYCH INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415-1013 |
| ALYSON M MURTHA | ADDRESS ON FILE |
| ALYSSA M EGER | ADDRESS ON FILE |
| ALYSSA TRANS LLC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| ALZU LINE INC | 10064 S 86TH AVE PALOS HILLS IL 60465 |
| AM AUTO LLC | ATTN: ELAINE MILLER 3404 MANGROVE AVE NORFOLK VA 23502 |
| AM EAGLE TRUCKING LLC | 5885 SPRING ROCK CIR COLUMBUS OH 43229 |
| AM EAGLE TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AM ELECTRIC COMPANY INC | 608 LOCUST LN LOUISVILLE KY 40217 |
| AM EXPRESS | 1110 RENEE DR CHRISTIANA TN 37037 |
| AM EXPRESS LLC (MC1084879) | 15 DECUBELLIS CT PUTNAM CT 06260-3224 |
| AM FLYING TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AM FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AM HUB METTLER TOLEDO | ATTN: BRENDA MADDY 1150 DEARBORN DR WORTHINGTON OH 43085 |
| AM LOGISTICS FREIGHT INC | OR LVN CAPITAL CORP, P.O. BOX 32107 LAS VEGAS NV 89172 |
| AM LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| AM TO PM CORPORATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AM TOWING INC | W230 S7085 GUTHRIE SCHOOL RD BIG BEND WI 53103 |
| AM TOWING INC | W4050 HWY 11 ELKHORN WI 53121 |
| AM TRANS EXPRESS INC | PO BOX 67066 NEWARK NJ 07101-8082 |
| AM TRANS INC | 14141 S HARRISON AVE POSEN IL 60469 |
| AM TRUCK ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AM TRUCKING AZ LLC | 845 E 10TH DR MESA AZ 85204-4251 |
| AM TRUCKING LLC | 6867 PINEHURST ST DEARBORN MI 48126 |
| AM TRUCKING LLC (MC1185705) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AM&SON TRANSPORTATION LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| AM/PM ROADSIDE & RECOVERY | 1519 E EXPRESSWAY 83 MISSION TX 78572 |
| AM2PM TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| AMA BROTHERS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AMA LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| AMA LOGISTICS LLC (BOWLING GREEN KY) | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AMA TRANS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AMA TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AMA TRANSPORTATION LLC (MC1196918) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMA TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
| --- | --- |
| AMA TRUCKING LLC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| AMA TRUCKING LLC (MC190937) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AMAAL TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AMABILE, MICHAEL | ADDRESS ON FILE |
| AMAD TRANSPORT LLC | OR MATCH FACTORS, PO BOX 13259 FLORENCE SC 29504 |
| AMADO, LUIS | ADDRESS ON FILE |
| AMADOR, ANA | ADDRESS ON FILE |
| AMADOR, ANDREW R | ADDRESS ON FILE |
| AMADOR, ANTHONY M | ADDRESS ON FILE |
| AMADOR, MICHAEL | ADDRESS ON FILE |
| AMADOR, RAYMOND | ADDRESS ON FILE |
| AMADU BARRIE | ADDRESS ON FILE |
| AMAGINATION REALITY LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| AMAHO TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AMAHTRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AMAKER, CASEY | ADDRESS ON FILE |
| AMAKER, HENRY | ADDRESS ON FILE |
| AMAL TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AMALGAMATED BANK (2352) | ATT BOB WINTERS OR PROXY MGR 275 7TH AV NEW YORK NY 10001 |
| AMAN CARRIER | ADDRESS ON FILE |
| AMAN EXPRESS INC | 2259 AUTUMN OAK PL STOCKTON CA 95209-4228 |
| AMAN LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AMAN LOGISTICS LLC (MC1326679) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AMAN TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| AMAN TRUCKING INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| AMAN TRUCKING LLC (HILLARD OH) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMAN, ALEXANDER | ADDRESS ON FILE |
| AMAN, ROBERT | ADDRESS ON FILE |
| AMANA TRANS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AMANA TRUCKING COMPANY LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AMANDA L KENNEY | ADDRESS ON FILE |
| AMANDA L MCHENRY | ADDRESS ON FILE |
| AMANDA L MOOREY | ADDRESS ON FILE |
| AMANDA L MOOREY | ADDRESS ON FILE |
| AMANI FLEET | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| AMANI TRANS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMANI TRANSPORT SERVICES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AMANNA, ERIC | ADDRESS ON FILE |
| AMANO EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AMANTE, TINA | ADDRESS ON FILE |
| AMANTINA TRANSPORT CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMAO TRUCKING INC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| AMAR TRANSPORT INC | 6 SUNNYSIDE DR CARTERET NJ 07008 |
| AMARAL, JASE | ADDRESS ON FILE |
| AMARAL, STEVEN J | ADDRESS ON FILE |
| AMARGO LLC | 1900 SCHWEDE RD WENTZVILLE MO 63385 |
| AMARI & LOCALLO, LAW OFFICES OF | 734 N WELLS ST CHICAGO IL 60654 |
| AMARIE TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| AMARILLA, SILVIA C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMARJOT INC | 22 JOHN ST MALDEN MA 02148 |
| AMARK LOGISTICS | 28915 CLEMENS RD WESTLAKE OH 44145 |
| AMARO, MICHAEL | ADDRESS ON FILE |
| AMAROK LLC | (F/K/A ELECTRIC GUARD DOG), PO BOX 60089 CHARLOTTE NC 28260 |
| AMAROK LLC | F/K/A: SENTRY SECURITY SYSTEMS LLC PO BOX 60089 CHARLOTTE NC 28260 |
| AMAROK LLC | PO BOX 60089 CHARLOTTE NC 28260 |
| AMAROK LLC | PO BOX 60089 CHARLOTTE NC 28260-0089 |
| AMAROK LLC | PO BOX 931643 ATLANTA GA 31193 |
| AMARU-KHAN LOGISTICS COMPANY | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AMASON INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| AMATO, JOSEPH | ADDRESS ON FILE |
| AMAX EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMAYA TRANS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AMAYA TRANSPORT SVCES CORP | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| AMAYA TRUCKING INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| AMAYA, JEFFREY | ADDRESS ON FILE |
| AMAYA, JHONNY A | ADDRESS ON FILE |
| AMAYA, JORGE | ADDRESS ON FILE |
| AMAYA, JOSE | ADDRESS ON FILE |
| AMAYA, KENNETH | ADDRESS ON FILE |
| AMAYA, TANNY | ADDRESS ON FILE |
| AMAZIN TRUCKERS TRUCKIN | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AMAZON | 675 ALLEN ROAD CARLISLE PA 17015 |
| AMAZON | 3550 NE EVANGELINE THRWY. CARENCRO LA 70520 |
| AMAZON | ANDY JASSY, PRESIDENT & CEO 410 TERRY AVE N SEATTLE WA 98109 |
| AMAZON | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON DISTRIBUTIONCENTER-IL | 11500 OUTLOOK STREET, STE. 400 OVERLAND PARK KS 66211 |
| AMAZON DMGD YRC TRL | 410 TERRY AVE N SEATTLE WA 98109 |
| AMAZON HOSTLER HIT YRC PARKED TRL | 202 WESTLAKE AVE SEATTLE WA 98109 |
| AMAZON LOGISTICS | 207 BOREN AVE. N. SEATTLE WA 98109 |
| AMAZON LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMAZON TRANSPORT LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425 |
| AMAZON TRUCKING | 3030 E VICTORIA ST RANCHO DOMINGUEZ CA 90221 |
| AMAZON TRUCKING LLC | 8042 SAINT MATTHEW DR WEST CHESTER OH 45069 |
| AMAZON WEB SERVICES, INC. | PO BOX 84023 SEATTLE WA 98124 |
| AMAZON.COM | PO BOX 80683 SEATTLE WA 98108 |
| AMAZON.COM SERVICES INC | WELLS FARGO NA, PO BOX 84171 SEATTLE WA 98124 |
| AMAZY TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMB EXPRESS INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| AMB TRANSIT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMB TRANSPORTATION LLC | 1479 MOUNT LEBANON ROAD CAMPOBELLO SC 29322 |
| AMBASSADOR | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AMBASSADOR BUILDING MAINTENANCE | 628 MONMOUTH RD WINDSOR ON N8Y 3L1 CANADA |
| AMBASSADOR TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMBASSADOR TRANS INC | 7505 NE 123RD COURT VANCOUVER WA 98682 |
| AMBAY LOGISTICS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AMBER JO WEISENMILLER | ADDRESS ON FILE |
| AMBER LINE TRUCKING INC | OR NEXT DAY FUNDING INC, PO BOX 640 CHICAGO HEIGHTS IL 60412 |
| AMBER LINE TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
| --- | --- |
| AMBER SOLUTIONS CORP. | OR TRANSPORTATION FINANCE CORP 14007 S. BELL ROAD 169 HOMER GLEN IL 60491 |
| AMBERSON, DENNIS | ADDRESS ON FILE |
| AMBEST SERVICE CENTERS | CRANBURY SERVICE CENTER 44 HIGHTSTOWN-CRANBURY STATION CRANBURY NJ 08512 |
| AMBEST SERVICE CENTERS | CORP BILL DEPT 100, PO BOX 830604 BIRMINGHAM AL 35283 |
| AMBICION BOXTRUCKS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMBIR TECHNOLOGY INC | 820 SIVERT DR WOOD DALE IL 60191 |
| AMBLE ELECTRIC LLC | PO BOX 437 LAKEVIEW MI 48850 |
| AMBLER, HEATHER | ADDRESS ON FILE |
| AMBOHR GROUP LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMBORN, RICHARD | ADDRESS ON FILE |
| AMBOY EXPRESS | 52482 115TH LN AMBOY MN 56010 |
| AMBROSE SMITH | ADDRESS ON FILE |
| AMBROSINI & SONS ELECTRIC | PO BOX 2128 MCKINLEYVILLE CA 95519 |
| AMBROSLY INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AMBUCARE CLINIC | 3387 S U S HIGHWAY 41 TERRE HAUTE IN 47802 |
| AMBUFREIGHT INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| AMBURGEY, DARRELL | ADDRESS ON FILE |
| AMC XPRESS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| AMCAN FREIGHT EXPRESS LLC | PO BOX 643 ROSEMONT IL 60018 |
| AMCAN FREIGHT EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AMCE EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AMCOPOLYMERS INC | ATTN: REBEKAH KRAUSE 1900 SUMMIT TOWER BLVD 900 ORLANDO FL 32810 |
| AMCOR PET PACKAGING USA | 14270 RAMONA AVE CHINO CA 91710 |
| AMD LOGISTICS | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AMD LOGISTICS LLC | 36043 ELMIRA ST LIVONIA MI 48150 |
| AMD TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AMD TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMDEN LOGISTICS LLC | 333 W 76TH ST CHICAGO IL 60620 |
| AME TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AME TRUCKING | 14534 VILLAGE WAY DR SYLMAR CA 91342 |
| AMECA TRUCKING COMPANY | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AMEER TRANSPORTATION | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AMEGAH, FRANK | ADDRESS ON FILE |
| AMELIA BUILDING MAINTENANCE | 3068 LANE AVE N JACKSONVILLE FL 32254 |
| AMEN DIESEL | 1128 N BULLDOG ROAD CEDAR CITY UT 84721 |
| AMEN EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| AMEN TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| AMEN TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AMEN TRUCKING LLC (MC1313397) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AMENT, STEVEN | ADDRESS ON FILE |
| AMER-TRANS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| AMEREN ILLINOIS | 300 LIBERTY PEORIA IL 61602 |
| AMEREN MISSOURI | PO BOX 790098 ST. LOUIS MO 63179-0098 |
| AMEREX CORPORATION | 7595 GADSDEN HWY TRUSSVILLE AL 35173 |
| AMERI FREIGHT SYSTEMS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMERI FREIGHT WAY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMERI TRANSPORTATION INC | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| AMERI-CAN ENGINEERING | 775 N. MICHIGAN ST. ARGOS IN 46501 |
| AMERI-CARE TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |

| Claim Name | Address Information |
|---|---|
| AMERI-TRANSPORT INC | 1639 RIDGE RD CANTON GA 30114 |
| AMERIC EXPRESS GROUP | 263 W OLIVE AVE 294 BURBANK CA 91502 |
| AMERICA 1 LOGISTICS LLC | PO BOX 809107 CHICAGO IL 60680 |
| AMERICA FAST TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERICA FREIGHT, INC | 6726 KELTONVIEW DR 1 PICO RIVERA CA 90660 |
| AMERICA MIDWEST TRANSPORTATION, LLC | PO BOX 997 NEW ULM MN 56073 |
| AMERICA QUALITY TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| AMERICA STAR TRANSPORTATION INC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| AMERICA SUNSHINE WORLD TRADE INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AMERICA TRANSPORTATION GROUP, LLC | PO BOX 451929 LAREDO TX 78045 |
| AMERICAN & CARRIER, INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AMERICAN AIR COMPRESSOR, INC. | P.O. BOX 29237 DALLAS TX 75228 |
| AMERICAN AIR FILTER | ARGUS LOGISTICS PO BOX 4750 TROY MI 48099 |
| AMERICAN ALL SEASONS TRANSPORTATION LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| AMERICAN ALLWASTE, LLC | 12141 WICKCHESTER LN, STE 325 HOUSTON TX 77079 |
| AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY FLOOR 21 NEW YORK NY 10271 |
| AMERICAN AUTO & TRUCK ELECTRIC INC | 646 ATANDO AVE CHARLOTTE NC 28206 |
| AMERICAN AUTOWIRE | ATTN: CORTNIE GOTSCHALL TRANSLOGISTICS 321 N FURNACE ST STE 300 BIRDSBORO PA 19508 |
| AMERICAN BACKFLOW & FIRE PREVENTION, INC | 111 KERRY LANE WAUCONDA IL 60084 |
| AMERICAN BATTERY & ELECT SERVICE INC | 215 S JOPLIN AVE JOPLIN MO 64801 |
| AMERICAN BILTRITE | ATTN: PIERRE-LUC LAMARRE 635 PEPIN SHERBROOKE QC J1L 2P8 CANADA |
| AMERICAN BLOWER SUPPLY | 14219 E. 10 MILE ROAD WARREN MI 48089 |
| AMERICAN BRAIDING &MANUFACTURING | 247 OLD TAVERN ROAD HOWELL NJ 07731 |
| AMERICAN BRIDGE CROSSING TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AMERICAN CAPITAL TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AMERICAN CAPITAL TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 PO BOX 840267 DALLAS TX 75284-0267 |
| AMERICAN CAR EXPRESS INC | OR BASICBLOCK., PO BOX 8697 OMAHA NE 68108 |
| AMERICAN CAR HAULER LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERICAN CARGO ENTERPRISE LLC | 18 HYATT AVE BLDG 3 NEWARK NJ 07105 |
| AMERICAN CARPORTS & BUILDINGS | 12108 WOODSIDE DR RIVERVIEW FL 33579 |
| AMERICAN CARRIER INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMERICAN CHIMNEY SHROUD | 26401 VIA DE ANZA SAN JUAN CAPISTRANO CA 92675 |
| AMERICAN COMMERCIAL & RESIDENTIAL SVCS | 2408 S PATTIE ST WICHITA KS 67216 |
| AMERICAN DIGITAL CARTOGRAPHY, INC. | 338 W COLLEGE AVE STE 201 APPLETON WI 54911 |
| AMERICAN DISTRIBUTION SERVICES INC | 403 E OLD ANDREW JOHNSON HWY JEFFERSON CITY TN 37760 |
| AMERICAN DOOR COMPANY INC | 771 TWIN VIEW BLVD REDDING CA 96003 |
| AMERICAN DOOR OF WAUSAU | 5703 STELLA AVE SCHOFIELD WI 54476 |
| AMERICAN DOOR WORKS | 2150 FRONTAGE RD S. WAITE PARK MN 56387 |
| AMERICAN DREAM FREIGHTWAYS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| AMERICAN DREAM LOGISTICS INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| AMERICAN DREAM TRUCK LINES INC | 27274 W MOCKINGBIRD DR FLAT ROCK MI 48134 |
| AMERICAN DREAM TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERICAN EAGLE EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AMERICAN EAGLE LOGISTICS GROUP | 6908 S WESTERN AVE CHICAGO IL 60636 |
| AMERICAN EAGLE TRANS INC | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| AMERICAN EAGLE TRANS INC (MC070960) | OR CAPITAL DEPOT 8930 N WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| AMERICAN EAGLE TRANS LLC | 2700 DIVISION ST FL 1, XX EASTON PA 18045 |

| Claim Name | Address Information |
|---|---|
| AMERICAN EAGLE TRANSPORT INC | LAKE DALLAS (LAKE DALLAS) LAKE DALLAS TX 75065 |
| AMERICAN EAGLE TRANSPORT INC (MC1276228) | 187 TRADITION PASS GREENWOD IN 46143 |
| AMERICAN EAGLE TRUCKLINE, INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 PO BOX 840267 DALLAS TX 75284-0267 |
| AMERICAN ELECTRIC INC. | PO BOX 73 ELDRIDGE IA 52748 |
| AMERICAN ELECTRIC POWER | PO BOX 371496 PITTSBURGH PA 15250-7496 |
| AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA COLUMBUS OH 43215-3272 |
| AMERICAN ELECTRIC POWER | C/O JNR ADJUSTMENT COMPANY PO BOX 27070 MINNEAPOLIS MN 55427 |
| AMERICAN ELECTRIC POWER CO. | PO BOX 371883 PITTSBURGH PA 15250-7883 |
| AMERICAN ELECTRICAL CONTRACTORS INC | 3405 PEARSON RD MEMPHIS TN 38118 |
| AMERICAN EMO TRANS INC | ATTN: DAVID WELLS 2600 HUTCHINSON MCDONALD RD CHARLOTTE NC 28269 |
| AMERICAN EQUIPMENT & TRAILER, INC. | P.O. BOX 32190 AMARILLO TX 79120 |
| AMERICAN EQUIPMENT & TRAILER, INC. | PO BOX 2010 LUBBOCK TX 79408 |
| AMERICAN EXCAVATING & | D/B/A: AMERICAN EXCAVATING & CONSTRUCT. 2661 BROOKS SCHOOL HOUSE RD CALHOUN KY 42327 |
| AMERICAN EXCAVATING & CONSTRUCTION LLC | 2481 BROOKS SCHOOL HOUSE RD CALHOUN KY 42327 |
| AMERICAN EXCAVATING & CONSTRUCTION LLC | 2661 BROOKS SCHOOL HOUSE RD CALHOUN KY 42327 |
| AMERICAN EXCAVATING AND CONSTRUCTION LLC | 240 HWY 81 N CALHOUN KY 42327 |
| AMERICAN EXPEDITED INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 PO BOX 840267 DALLAS TX 75284 |
| AMERICAN EXPRESS CARGO INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AMERICAN EXPRESS FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| AMERICAN EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AMERICAN EXPRESS LOGISTICS INC | 5002 RYLAND AVE TEMPLE CITY CA 91780 |
| AMERICAN FAMILY CARE, INC. | PO BOX 748394 ATLANTA GA 30374 |
| AMERICAN FAMILY CARE, INC. | PO BOX 734315 DALLAS TX 75373 |
| AMERICAN FAMILY CARE, INC. | PO BOX 734383 DALLAS TX 75373 |
| AMERICAN FAST FREIGHT | 7400 45TH STREET CT E FIFE WA 98424 |
| AMERICAN FENCE CO OF SIOUX CITY, INC. | 12330 CARY CIRCLE LAVISTA NE 68128 |
| AMERICAN FENCE COMPANY | 3841 RIDGE ROAD CLEVELAND OH 44144 |
| AMERICAN FENCE COMPANY | 12330 CARY CIRCLE LAVISTA NE 68128 |
| AMERICAN FENCE COMPANY | PO BOX 19040 PHOENIX AZ 85005 |
| AMERICAN FIRE & SAFETY SUPPLY CO, INC | 953 NE OSCEOLA AVE 100 OCALA FL 34470 |
| AMERICAN FIRST CLASS LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AMERICAN FLAG EXPRESS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| AMERICAN FLEET INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMERICAN FLEET MAINTENANCE INC | 275 INTERNATIONAL BLVD ROCHESTER NY 14624 |
| AMERICAN FLEET SERVICE SOLUTIONS | 2790 AIRWAY AVE KINGMAN AZ 86409 |
| AMERICAN FLEET SERVICE SOLUTIONS | 1170 DADASH ST BEAUMONT CA 92223 |
| AMERICAN FLEET SERVICE SOLUTIONS | 791 S GIFFORD AVE SAN BERNARDINO CA 92408 |
| AMERICAN FLEET SERVICES | 7714 COMMERCE PARK OVAL INDEPENDENCE OH 44131 |
| AMERICAN FREIGHT CARRIERS INC | 7234 BELLINI LANE INDIANAPOLIS IN 46259 |
| AMERICAN FREIGHT CORPORATION | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| AMERICAN FREIGHT EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERICAN FREIGHT LINES | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AMERICAN FREIGHT TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERICAN FREIGHTLINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AMERICAN GLOBAL EXPRESS, LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AMERICAN GREETING CORPORATION | ATTN: DEBBIE PISKUNOFF 1400 OHLENDORF RD OSCEOLA AR 72370 |
| AMERICAN GREETINGS | 1 AMERICAN WAY CLEVELAND OH 44145 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN GREETINGS | ATTN: DEBBIE PISKUNOFF 1 AMERICAN BLVD CLEVELAND OH 44145 |
| AMERICAN GROUP | PO BOX 72086 CLEVELAND OH 44192 |
| AMERICAN GROUP | 25 S ARIZONA PL 300 CHANDLER AZ 85225 |
| AMERICAN GROUP | 25 S ARIZONA PL STE 300 CHANDLER AZ 85225 |
| AMERICAN GROUP | 25 S ARIZONA PLACE 30 CHANDLER AZ 85225 |
| AMERICAN HAULERS INC | 17W486 LAKE ST ADDISON IL 60101 |
| AMERICAN HEATING | 5035 SE 24TH AVE ATTN FRED HERRLE PORTLAND OR 97202 |
| AMERICAN HEATING INC. | 5035 SE 24TH AVE PORTLAND OR 97202 |
| AMERICAN HIGHWAY INC | OR GALAXY FINANCIAL SERVICES LLC PO BOX 580 WEST CHICAGO IL 60185 |
| AMERICAN HOSE & HARDWARE INC | PO BOX 191 JONESBORO GA 30237 |
| AMERICAN HYDRAULIC SERVICE CORPORATION | P.O. BOX 560832 DALLAS TX 75356 |
| AMERICAN HYDROPONICS | 286 S G ST ARCATA CA 95521 |
| AMERICAN INDIAN TRANS | PO BOX 1116 MADERA CA 93637 |
| AMERICAN INDUSTRIAL DOOR COMPANY | 629 N PERRY STREET DAVENPORT IA 52803 |
| AMERICAN INDUSTRIAL DOOR LLC | 6142 CRATER LAKE AVE. CENTRAL POINT OR 97502 |
| AMERICAN KEY FOOD | 1 REUTEN DR CLOSTER NJ 07624 |
| AMERICAN LANDFREIGHTS INC | 519 HOUSTON ST LAREDO TX 78040 |
| AMERICAN LANES TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AMERICAN LEAK DETECTION | PO BOX 1145 BRENTWOOD TN 37024 |
| AMERICAN LEAK DETECTION INC | 199 WHITNEY AVE 2ND FL NEW HAVEN CT 06511 |
| AMERICAN LINE TRUCK LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| AMERICAN LINEN SUPPLY OF NEW MEXICO INC | 550 N CHURCH ST LAS CRUCES NM 88001 |
| AMERICAN LOCK & KEY | 1105 LAURENS ROAD GREENVILLE SC 29607 |
| AMERICAN LOCK & KEY LLC | 107 E 3RD SPOKANE WA 99202 |
| AMERICAN MACHINERY & PARTS EXPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AMERICAN MARINE EXPRESS INC | PO BOX 32487 EUCLID OH 44132 |
| AMERICAN MARKING SYSTEMS INC | 14609 W 106TH ST LENEXA KS 66215 |
| AMERICAN MECHANICAL SRVC OF DENVER LLC | PO BOX 911068 DENVER CO 80291 |
| AMERICAN MEDICAL RESPONSE | 1041 FEE DRIVE SACRAMENTO CA 95815 |
| AMERICAN MEGA TRANSPORTATION INC | 12811 HARVEST TIME COURT CHARLOTTE NC 28278 |
| AMERICAN MILE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMERICAN MILES TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERICAN MOBILE | PO BOX 1211 SANTA MARIA CA 93456 |
| AMERICAN MOBILE FLEET SERVICES | PO BOX 56 CEDAR CITY UT 84721 |
| AMERICAN MOTOR TRANSPORATION INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| AMERICAN PAPER AND TWINE | ATTN: COREY TERRY 310 MAIN AVENUE WAY SE HICKORY NC 28602 |
| AMERICAN PEST CONTROL, INC. | PO BOX 6467 ATHENS GA 30604 |
| AMERICAN PLASTICS | 1225 N MACARTHUR DR STE 200 TRACY CA 95376 |
| AMERICAN PLUMBING & HEATING, INC. | 9730 MARSHALL RD BIRCH RUN MI 48415 |
| AMERICAN POWER PULL | PO BOX 96 ARCHBOLD OH 43502 |
| AMERICAN PRIDE CARRIER INC | 9589 FOUR WINDS DR APT 914 ELK GROVE CA 95758-7142 |
| AMERICAN PRIVATEER TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AMERICAN PROUD TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERICAN RADIATOR & HEAT EXCHANGERS | 7236 ST. CHARLES ROCK ROAD SAINT LOUIS MO 63133 |
| AMERICAN RAMP TRANSIT, INC. | OR ACTION CAPITAL CORP, PO BOX 56346 ATLANTA GA 30343 |
| AMERICAN RED CROSS | TRAINING SERVICES, 25688 NETWORK PLACE CHICAGO IL 60673-1256 |
| AMERICAN RED CROSS | MVP PROLOGISTICS DBA MVP LOG PO BOX 1347 RIVERTON UT 84065 |
| AMERICAN RED CROSS TRAINING SERVICES | 25688 NETWORK PLACE CHICAGO IL 60673 |
| AMERICAN REGISTRY FOR INTERNET NOS LTD | P.O. BOX 719477 PHILADELPHIA PA 19171 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN REGISTRY FOR INTERNET NOS LTD | PO BOX 759477 BALTIMORE MD 21275 |
| AMERICAN RESEARCH KHEMICALS | PO BOX 667372 POMPANO BEACH FL 33069 |
| AMERICAN RESIDENTIAL SERVICES | DBA COLUMBUS WORTHINGTON AIR 6363 FIESTA DR COLUMBUS OH 43235 |
| AMERICAN ROADRUNNER INC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| AMERICAN ROADWAYS CORP | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| AMERICAN ROADWAYS TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| AMERICAN ROCK SALT COMPANY LLC | PO BOX 536188 PITTSBURGH PA 15253 |
| AMERICAN SECURITY PRODUCTS | 11925 PACIFIC AVE FONTANA CA 92337 |
| AMERICAN SEED | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| AMERICAN SHIELD TRANSPORTATION INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMERICAN SOLDIER TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AMERICAN SPEAR INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| AMERICAN SPECIALTIES INC | ATTN: IRENE BORRANI 441 SAW MILL RIVER RD YONKERS NY 10701 |
| AMERICAN STANDARD | 2105 ELM HILL PIKE 105 NASHVILLE TN 37210 |
| AMERICAN STANDARD | 2105 ELM HILL PIKE STE 10 NASHVILLE TN 37210 |
| AMERICAN STANDARD | 2105 ELM HILL PIKE STE 105 NASHVILLE TN 37210 |
| AMERICAN STANDARD | 2105 ELM HILL PKE STE 105 NASHVILLE TN 37210 |
| AMERICAN STANDARD | ATTN: AMERICAN STANDARD 2105 ELM HILL PIKE STE 105 NASHVILLE TN 37210 |
| AMERICAN STANDARD | ATTN: AS AMERICA INC 2105 ELM HILL PIKE STE 105 NASHVILLE TN 37210 |
| AMERICAN STANDARD | ATTN: MELISIA ROBINS 2105 ELM HILL PIKE STE 105 NASHVILLE TN 37210 |
| AMERICAN STANDARD | ATTN: MELISIA ROBINS CLAIMS 2105 ELM HILL PIKE STE 105 NASHVILLE TN 37210 |
| AMERICAN STANDARD MFG INC | PO BOX 164 CENTRAL BRIDGE NY 12035 |
| AMERICAN STAR LLC (COLUMBUS OH) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AMERICAN STAR TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMERICAN STEEL CARPORTS INC | PO BOX 38 JOSHUA TX 76058 |
| AMERICAN TIGERS LOGISTICS LLC | OR BOBTAIL CAPITAL LLC, PO BOX 7410633 CHICAGO IL 60674 |
| AMERICAN TOWING & RECOVERY, INC. | 2520 E MAIN ST BARSTOW CA 92311 |
| AMERICAN TOWING SERV | 9180 NW 119TH ST STE 10 HIALEAH GARDENS FL 33018 |
| AMERICAN TRAILER & STORAGE, INC. | 3900 EAST 39TH ST KANSAS CITY MO 64129 |
| AMERICAN TRAILER & STORAGE, INC. | 6900 EAST 39TH ST KANSAS CITY MO 64129 |
| AMERICAN TRANS RESEARCH INSTITUTE INC | P O BOX 101360 ARLINGTON VA 22210 |
| AMERICAN TRANSLAND, INC | OR OPENROAD FINANCIAL SERVICES INC PO BOX 484 DALLAS OR 97338 |
| AMERICAN TRANSPARENTS PLASTIC | 180 NATIONAL RD EDISON NJ 08817 |
| AMERICAN TRANSPORT EXPRESS LLC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| AMERICAN TRANSPORT GROUP | 1900 W KINZIE ST CHICAGO IL 60622 |
| AMERICAN TRANSPORT GROUP LLC | 1900 W KENZIE ST CHICAGO IL 60622 |
| AMERICAN TRANSPORT LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| AMERICAN TRANSPORT SOLUTIONS, INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AMERICAN TRANSPORT, INC. | PO BOX 644831 DEPT ATI PITTSBURGH PA 15264-4831 |
| AMERICAN TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| AMERICAN TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| AMERICAN TRANSPORTATION MANAGEMENT | 6 RIVER ROAD MCKEES ROCKS PA 15136 |
| AMERICAN TRANSPORTATION NETWORK LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERICAN TRANZ | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMERICAN TRUCK & TRAILER, LLC | 5150 HIGHWAY 2 EAST MINOT ND 58701 |
| AMERICAN TRUCK N TRAILER REPAIR | PO BOX 335272 NORTH LAS VEGAS NV 89033 |
| AMERICAN TRUCK N TRAILER REPAIR | 1890 SHADOW MOUNTAIN PLACE LAS VEGAS NV 89108 |
| AMERICAN TRUCK REPAIR | 6401 HWY 40 WEST COLUMBIA MO 65202 |
| AMERICAN TRUCKERS LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |

| Claim Name | Address Information |
|---|---|
| AMERICAN TRUCKING ASSOCIATION | 950 N GLEBE ROAD, SUITE 210 ARLINGTON VA 22203 |
| AMERICAN TRUCKING ASSOCIATION | P.O. BOX 101360 ARLINGTON VA 22210 |
| AMERICAN TRUCKING LADD LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMERICAN TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| AMERICAN TRUCKLINE | 2254 SPRINGFIELD RD SUNNYSIDE MB R5R0E8 CANADA |
| AMERICAN TURBO LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AMERICAN UNITED CARRIER, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AMERICAN UNITED TRANS. INC | C/O ABRAMS FENSTERMAN, LLP ATTN: RORY MULLHOLLAND, ESQ. 1 METROTECH CENTER BROOKLYN NY 11201 |
| AMERICAN UNITED TRANS. INC | 45-06 80 STREET QUEENS NY 11373 |
| AMERICAN VAN | ATTN: SUSAN LEPAGE KUEHNE NAGEL INC PO BOX 9490 FALL RIVER MA 02720 |
| AMERICAN VAN EQUIPMENT INCORPORATED | 149 LEHIGH AVE LAKEWOOD NJ 08701 |
| AMERICAN VM TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMERICAN WAREHOUSE | PO BOX 59 HUDSON NH 03051 |
| AMERICAN WATER | ATTN: STACY BEDSOLE 9801 RED CLOUD RD FORT RUCKER AL 36362 |
| AMERICAN WELDING & GAS, INC. | 3900 WEST NORTH AVENUE STONE PARK IL 60165 |
| AMERICAN WELDING & GAS, INC. | PO BOX 779009 CHICAGO IL 60677 |
| AMERICAN WELDING & GAS, INC. | PO BOX 30118 BILLINGS MT 59107 |
| AMERICAN WEST COAST SECURITY, INC. | PO BOX 159 CHINO CA 91708 |
| AMERICAN WHEELCHAIRCENTER | 605 SYCAMORE AVE. VISTA CA 92083 |
| AMERICAN Y INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AMERICAN/WISCONSIN FIRE | PROTECTION CONSULTANTS, 2734-A HWY 150 NEENAH WI 54956 |
| AMERICANA FARMS INC | PO BOX 175 WHITEFACE TX 79379 |
| AMERICANS FOR MODERN TRANSPORTATION INC | 405 N KING STREET WILMINGTON DE 19801 |
| AMERICANSTAR TRANSPORT LLC | PO BOX 211328 BEDFORD TX 76095 |
| AMERICARGO TRANS LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| AMERICAS BEST COURIER INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| AMERICAS BEST DIESEL REPAIR INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AMERICAS BEST STRIPING COMPANY | 6550 W 74TH PL ARVADA CO 80003 |
| AMERICAS COMMERCIAL TRAN RESEARCH CO LLC | 4440 MIDDLE ROAD COLUMBUS IN 47203 |
| AMERICO LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERIDOR MANUFACTURING INC | ATTN: ROB ROY 1010 N NORTH CASCADE AVE MONTROSE CO 81401 |
| AMERIFENCE CORPORATION | 12330 CARY CIRCLE LAVISTA NE 68128 |
| AMERIGAS | 460 N GULPH RD. KING OF PRUSSIA PA 19406 |
| AMERIGAS PROPANE | PO BOX 965 VALLEY FORGE PA 19482 |
| AMERIGAS PROPANE | DEPARTMENT CH-10525 PALATINE IL 60055 |
| AMERIGAS PROPANE | DEPARTMENT CH 10525 PALATINE IL 60055-0525 |
| AMERIGOOD | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 316 FORT WORTH TX 76116 |
| AMERILAND TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AMERILINE TRUCKING INCORPORATED | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AMERILUX TRANSPORTATION LLC | 1212 ENTERPRISE DR DE PERE WI 54115 |
| AMERIMAX LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| AMERIPRO EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMERISOM CARGO LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| AMERISOM EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERISOM LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMERISPEED LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AMERITRANS CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| AMERITRANS LLC | 460 NORTH PIONEER DRIVE ADDISON IL 60101 |
| AMERITRANSPORT SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMERIXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMERLOOP CO | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| AMERO LINE LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| AMERO LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| AMERO TRANSPORT LTD | 56 INTRIGUE TRAIL BRAMPTON ON L6X 0X8 CANADA |
| AMERO, PHIL | ADDRESS ON FILE |
| AMES RESEARCH LABORATORIES INC | 1891 16TH ST SE SALEM OR 97302 |
| AMES, DANIEL | ADDRESS ON FILE |
| AMES, PATRICK G | ADDRESS ON FILE |
| AMEVA TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| AMEX TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| AMF LOGISTICS LLC | PO BOX 1447 NORCROSS GA 30091 |
| AMF TRANSPORTATION | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| AMG EMPLOYER SOLUTIONS | ASCENSION WI EMP SOLUTIONS PO BOX 860010 MINNEAPOLIS MN 55486 |
| AMG EXPRESS LLC | OR SUNBELT FINANCE PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| AMG EXPRESS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AMG FREIGHT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| AMG LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AMG LOGISTICS INC (GLENDALE CA) | OR STERLING COMMERCIAL CREDIT LLC PO BOX 929 BRIGHTON MI 48116 |
| AMG TRANSPORTATION 2005 INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| AMGO HYDRAULICS | ATTN: FERNANDO CENTENO SALES 4310 ADLER DR DALLAS TX 75211 |
| AMH EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AMH TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMH TRUCKING LLC (MC1359219) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AMHERST ALARM INC | 2361 WEHRLE DR AMHERST NY 14221 |
| AMHG TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| AMHOF TRUCKING, INC. | 651 NORTH SIXTH AVENUE ELDRIDGE IA 52748 |
| AMI LOGISTICS | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AMIB ENTERPRISES | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| AMIC CARGO LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| AMICK, JORDAN | ADDRESS ON FILE |
| AMICK, JOSEPH | ADDRESS ON FILE |
| AMICK, TINA | ADDRESS ON FILE |
| AMICO PLUMBING INC | 595 N WESTGATE DR GRAND JUNCTION CO 81505 |
| AMIE TRANSPORT | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AMIGHI, LAILI | ADDRESS ON FILE |
| AMIHIL EXPRESS INC | 14140 84 TH DR APT 3H BRIARWOOD NY 11435 |
| AMIIN LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AMIL ENTERPRISES, LLC | 2359 WINDY HILL RD SUITE 300 MARIETTA GA 30067 |
| AMIN EXPRESS & TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AMIN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMIN, MOHAMED | ADDRESS ON FILE |
| AMIN, TANYA | ADDRESS ON FILE |
| AMINA TRANS, LLC. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AMINAZ TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMINI TRANSPORT | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| AMIR KHAN TRUCK LINES LLC | 2614 GRIZZLY HOLLOW WAY STOCKTON CA 95207 |

| Claim Name | Address Information |
| --- | --- |
| AMIR TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AMIRA TRANSPORT SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMIRA TRUCKING, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AMISCO SHIPPING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AMISH MARKET PLACE | 200 E. BELLEVUE AVE. READING PA 19605 |
| AMISHA TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AMISTEAD FREIGHT INC. | 214 JAMES ST. UNION MS 39565 |
| AMIT SINGH MADAHAR DBA SHINE TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMJ TOWING & RECOVERY | 304 E QUINCY ST RIVERSIDE IL 60546 |
| AMK TRANS INC | P O BOX 7967 GREENWOOD IN 46142 |
| AMK TRANSPORT LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| AMKC 2020 TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMM TRUCKING & TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| AMMERMAN, KRIS | ADDRESS ON FILE |
| AMMEX | ATTN: GENE HERBST LB 1137 PO BOX 35143 SEATTLE WA 98124 |
| AMMEX CORP | 1019 W JAMES ST STE 200 KENT WA 98032 |
| AMMEX CORP | ATTN: JUHARTO MUSTAPHA CLAIMS LB 1137 PO BOX 35143 SEATTLE WA 98124 |
| AMMEX CORP | LB 1137 PO BOX 35143 SEATTLE WA 98124 |
| AMMEX CORP | LOCK BOX 1137, PO BOX 35143 SEATTLE WA 98124 |
| AMMEX HWC WAREHOUSE | ATTN: GENE HERBST 2929 ROOSEVELT HWY COLLEGE PARK GA 30337 |
| AMMONS, CARLVELL | ADDRESS ON FILE |
| AMMONS, DOMINIQUE | ADDRESS ON FILE |
| AMMONS, RICHARD | ADDRESS ON FILE |
| AMMONS, STEVE | ADDRESS ON FILE |
| AMN2 TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AMNEE TRANSPORTATION INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AMNI TRUCKING LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| AMO FREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AMO TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMOATEY, FRANKLIN | ADDRESS ON FILE |
| AMODIO, PAUL J | ADDRESS ON FILE |
| AMOR, FERNANDO | ADDRESS ON FILE |
| AMOR, IVAN | ADDRESS ON FILE |
| AMOR, KODY | ADDRESS ON FILE |
| AMOR, MATTHEW | ADDRESS ON FILE |
| AMOS KOSGEI | ADDRESS ON FILE |
| AMOS, BILLY | ADDRESS ON FILE |
| AMOS, DAVID | ADDRESS ON FILE |
| AMOS, GEORGE | ADDRESS ON FILE |
| AMOS, RENAULD | ADDRESS ON FILE |
| AMOS, WALTER | ADDRESS ON FILE |
| AMOS, WILLIAM | ADDRESS ON FILE |
| AMOS, YULONDA | ADDRESS ON FILE |
| AMOTH ELECTRIC INC | 19413 W HWY 12 GENTRY AR 72734 |
| AMOUD TRUCKING LLC | 808 BERRY ST APT 321 ST PAUL MN 55114 |
| AMP ELECTRIC. | 10101 HWY 87 LUBBOCK TX 79423 |
| AMP TRANSPORTS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AMPARO, CHRISTIAN | ADDRESS ON FILE |
| AMPEX BRANDS OF BURLESON, LLC | 3304 ESSEX DRIVE (ATTN: MICHAEL SLAGLE) RICHARDSON TX 75082 |

| Claim Name | Address Information |
| --- | --- |
| AMPM TRANSIT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMPO TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AMPONSAH, ROBERT | ADDRESS ON FILE |
| AMPONSAH, SAMUEL | ADDRESS ON FILE |
| AMPY, MARCUS | ADDRESS ON FILE |
| AMR LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AMRHEIN, DARBY | ADDRESS ON FILE |
| AMRIT EXPRESS INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| AMRITA TRANSPORT LLC | 5 WALLACE RD MOUNT HOLLY NJ 08060 |
| AMRITA TRANSPORT LLC | OR SMART TRUCKER LLC 33 NEW MONTGOMERY ST STE 1000 SAN FRANCISCO CA 94105 |
| AMRO, MOHAMMAD | ADDRESS ON FILE |
| AMS CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMS EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AMS LOGISTICS/CVS TRANS/CARGO ETL | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMS LONE CARRIERS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AMS SUPPLY | PO BOX 41291 DAYTON OH 45441 |
| AMS TOWING | 233 WASHINGTON BLVD. OGDEN UT 84404 |
| AMS TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AMSA LOGISTICS LLC | 9216 NE 14TH WAY VANCOUVER WA 98664 |
| AMSBERRY, EDWARD | ADDRESS ON FILE |
| AMSINO | ATTN: NADIA NUNEZ SOURCE ALLIANCE 2023 W CARROLL AVE C 205 CHICAGO IL 60612 |
| AMSPACHER, DEREK | ADDRESS ON FILE |
| AMSPACHER, KYLE | ADDRESS ON FILE |
| AMSTAN LOGISTICS | 7570 BALES STREET SUITE 310 LIBERTY TOWNSHIP OH 45069 |
| AMSTAN LOGISTICS | ATTN: AMANDA BAINTER 7570 BALES ST STE 310 LIBERTY TOWNSHIP OH 45069 |
| AMSTAN LOGISTICS | ATTN: AMANDA BAINTER 7570 BALES ST LIBERTY TOWNSHIP OH 45069 |
| AMSTAN LOGISTICS | ATTN: CHRIS BLANKENSHIP 7570 BALES ST STE 310 LIBERTY TOWNSHIP OH 45069 |
| AMSTAN LOGISTICS | ATTN: ELIZABETH CLARK 7570 BALES ST LIBERTY TOWNSHIP OH 45069 |
| AMSTAN LOGISTICS | ATTN: REGINA TURPIN BASCO C/O 7570 BALES ST LIBERTY TOWNSHIP OH 45069 |
| AMSTAN LOGISTICS | ATTN: SARAH MURPHY 7570 BALES ST STE 310 LIBERTY TOWNSHIP OH 45069 |
| AMSTEAM CLEANING AND RESTORATION | 13051 - 156 STREET EDMONTON AB T5V 0A2 CANADA |
| AMSTERDAM FREIGHT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AMSTONE, CHARLES | ADDRESS ON FILE |
| AMT EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| AMT TRANSPORT | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| AMT TRANSPORT INC (MC1237557) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMT TRANSPORT LLC (MC1163052) | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPLIS MN 55480 |
| AMT TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMTIPORDA, CHARMAINE | ADDRESS ON FILE |
| AMTRAK | ATTN: KEVIN DAVIDSON FREIGHT DEPARTMENT 4001 VANDEVER AVE WILMINGTON DE 19802 |
| AMTRAK | ATTN: ROBERT SCOTT TRAFFIC 4001 VANDEVER AVE BLDG 15 WILMINGTON DE 19802 |
| AMU ESSEL, ISMAIL | ADDRESS ON FILE |
| AMW LOGISTICS & TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AMW TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| AMWARE EXPRESS | 19801 HOLLAND ROAD STE A BROOK PARK OH 44142 |
| AMWARE FULFILLMENT | 4505 NEWPOINT PL LAWRENCEVILLE GA 30043 |
| AMWAY TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AMXPRESS CARRIERS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| AMY E STONEROCK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMY TRANSPORT LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| AMYRA EXPRESS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AMZ EXPRESS INC | 3540 RIDGE RD CLEVELAND OH 44144 |
| AMZ TRANS INC | 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| AMZ TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AMZOVSKI, LIFET | ADDRESS ON FILE |
| AN ENTERPRISE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AN TRANSPORT LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| AN TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANA M CAMACHO | ADDRESS ON FILE |
| ANACLETO, ROBERT | ADDRESS ON FILE |
| ANACONDA TRANSPORT | 19604 E 15TH AVE SPOKANE VALLEY WA 99016 |
| ANAHEIM FULLERTON TOWING | 1041 N. KEMP ST. ANAHEIM CA 92801 |
| ANAHEIM FULLERTON TOWING | 1122 N ANAHEIM BLVD ANAHEIM CA 92801 |
| ANAIA, DANTE | ADDRESS ON FILE |
| ANANDPUR EXPRESS | 3353 DEWAR LN TURLOCK CA 95382 |
| ANAS TRANSPORTATION LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| ANAS.FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANASTASI TRUCKING & PAVING CO. | 4430 WALDEN AVENUE LANCASTER NY 14086 |
| ANASTASI, VIC | ADDRESS ON FILE |
| ANASTAZIA LLC | 10 IVY LANE WALLINGTON NJ 07057 |
| ANAYA LOPEZ, EDGAR | ADDRESS ON FILE |
| ANAYA TRANSPORTATION L.L.C. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANAYA TRUCKING | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ANAYA TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ANAYA, PABLO | ADDRESS ON FILE |
| ANAYA, RAMIRO | ADDRESS ON FILE |
| ANAYA, RUBEN | ADDRESS ON FILE |
| ANB TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANBESA LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ANCHONDO, ANTONIO | ADDRESS ON FILE |
| ANCHONDO, JESUS | ADDRESS ON FILE |
| ANCHOR DOORS & SERVICE INC | 13380 SYLVESTRE DR RR 1 TECUMSEH ON N8N 2L9 CANADA |
| ANCHOR EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ANCHOR HOCKING | ATTN: MYSTIQUE ENGLAND TRAFFIC 2893 W FAIR AVE LANCASTER OH 43130 |
| ANCIENT BRANDS MILLING LLC | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| ANCOR TRANSPORT LTD | 13926 89A AVE SURREY BC V3V 6K9 CANADA |
| ANCRA INTERNATIONAL | 25591 NETWORK PLACE CHICAGO IL 60673 |
| ANCRA INTERNATIONAL | 25591 NETWORK PLACE CHICAGO IL 60673-1255 |
| ANCSIN, PETER | ADDRESS ON FILE |
| ANCTIL, TROY | ADDRESS ON FILE |
| ANCZER, TIMOTHY | ADDRESS ON FILE |
| AND SERVICES LLC | 2207 TUCKER LN APT C2 GWYNN OAK MD 21207 |
| ANDACHTER, TYLER | ADDRESS ON FILE |
| ANDAR EXPRESS INC | OR TRUCK STOP FACTORING, PO BOX 561280 DENVER CO 80256 |
| ANDAZOLA, ANTHONY | ADDRESS ON FILE |
| ANDAZOLA, GUADALUPE | ADDRESS ON FILE |
| ANDAZOLA, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDE TRUCKING INC | 18004 JEANNIE DR LA PUENTE CA 91744 |
| ANDEITS, SHAWN | ADDRESS ON FILE |
| ANDERS, CHAD | ADDRESS ON FILE |
| ANDERS, MICHAEL | ADDRESS ON FILE |
| ANDERS, ROGER | ADDRESS ON FILE |
| ANDERSEN CORP | PO BOX 4097 ORANGE CA 92863 |
| ANDERSEN, ANNE | ADDRESS ON FILE |
| ANDERSEN, PAPIN | ADDRESS ON FILE |
| ANDERSEN, ROGER | ADDRESS ON FILE |
| ANDERSEN, RYAN | ADDRESS ON FILE |
| ANDERSEN, SCOTT | ADDRESS ON FILE |
| ANDERSON & REYNOLDS, PLC | 120 30TH AVE NORTH NASHVILLE TN 37203 |
| ANDERSON BROS INC | 9111 N VANCOUVER AVE PORTLAND OR 97217 |
| ANDERSON BROTHERS CONSTRUCTION LLC | ATTN: ROY ANDERSON W188N10707 MAPLE ROAD GERMANTOWN WI 53022-3840 |
| ANDERSON ELECTRIC, INC | 3501 S. 6TH STREET FRONTAGE RD W SPRINGFIELD IL 62703 |
| ANDERSON JR, TONY | ADDRESS ON FILE |
| ANDERSON OIL & TIRE CO | 808 W MCGREGOR DR MCGREGOR TX 76657 |
| ANDERSON PUMP SERVICE INC | 19659 S. 97TH AVE MOKENA IL 60448 |
| ANDERSON SIGNS, INC. | 11077 N VANCOUVER WAY STE. 25 PORTLAND OR 97217 |
| ANDERSON, ADAM | ADDRESS ON FILE |
| ANDERSON, AMY | ADDRESS ON FILE |
| ANDERSON, ANDREA | ADDRESS ON FILE |
| ANDERSON, ANDREW | ADDRESS ON FILE |
| ANDERSON, ANGELA | ADDRESS ON FILE |
| ANDERSON, ANTHONY | ADDRESS ON FILE |
| ANDERSON, ANTHONY | ADDRESS ON FILE |
| ANDERSON, ANTWON | ADDRESS ON FILE |
| ANDERSON, BENJAMIN | ADDRESS ON FILE |
| ANDERSON, BRENT | ADDRESS ON FILE |
| ANDERSON, BRIAN | ADDRESS ON FILE |
| ANDERSON, CAMERON | ADDRESS ON FILE |
| ANDERSON, CAREY | ADDRESS ON FILE |
| ANDERSON, CARROLL | ADDRESS ON FILE |
| ANDERSON, CHAD | ADDRESS ON FILE |
| ANDERSON, CHARLES | ADDRESS ON FILE |
| ANDERSON, CHARLES | ADDRESS ON FILE |
| ANDERSON, CHARLES | ADDRESS ON FILE |
| ANDERSON, CHARLES | ADDRESS ON FILE |
| ANDERSON, CHRISTIAN | ADDRESS ON FILE |
| ANDERSON, CHRISTOPHER | ADDRESS ON FILE |
| ANDERSON, CHRISTOPHER | ADDRESS ON FILE |
| ANDERSON, CHRISTOPHER | ADDRESS ON FILE |
| ANDERSON, CLARENCE | ADDRESS ON FILE |
| ANDERSON, CONSTANCE | ADDRESS ON FILE |
| ANDERSON, CORNELIUS | ADDRESS ON FILE |
| ANDERSON, CRAIG | ADDRESS ON FILE |
| ANDERSON, CRAIG | ADDRESS ON FILE |
| ANDERSON, CRAIG | ADDRESS ON FILE |
| ANDERSON, CRAIG L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, DALE | ADDRESS ON FILE |
| ANDERSON, DALTON | ADDRESS ON FILE |
| ANDERSON, DARBY N | ADDRESS ON FILE |
| ANDERSON, DASHOD | ADDRESS ON FILE |
| ANDERSON, DAVID | ADDRESS ON FILE |
| ANDERSON, DAVID W | ADDRESS ON FILE |
| ANDERSON, DEMOND | ADDRESS ON FILE |
| ANDERSON, DESIREE | ADDRESS ON FILE |
| ANDERSON, DONALD | ADDRESS ON FILE |
| ANDERSON, DONNIE | ADDRESS ON FILE |
| ANDERSON, DOUGLAS A | ADDRESS ON FILE |
| ANDERSON, DUANE | ADDRESS ON FILE |
| ANDERSON, EDGSTON | ADDRESS ON FILE |
| ANDERSON, EDWARD | ADDRESS ON FILE |
| ANDERSON, EDWARD | ADDRESS ON FILE |
| ANDERSON, ERIC | ADDRESS ON FILE |
| ANDERSON, ERIK | ADDRESS ON FILE |
| ANDERSON, FRANK | ADDRESS ON FILE |
| ANDERSON, GREGGORY | ADDRESS ON FILE |
| ANDERSON, IAN | ADDRESS ON FILE |
| ANDERSON, JA MORRIS | ADDRESS ON FILE |
| ANDERSON, JAMES | ADDRESS ON FILE |
| ANDERSON, JAMES | ADDRESS ON FILE |
| ANDERSON, JAMES E | ADDRESS ON FILE |
| ANDERSON, JAMES E | ADDRESS ON FILE |
| ANDERSON, JAMIE | ADDRESS ON FILE |
| ANDERSON, JEFFREY | ADDRESS ON FILE |
| ANDERSON, JEFFREY | ADDRESS ON FILE |
| ANDERSON, JEREMY | ADDRESS ON FILE |
| ANDERSON, JEROME | ADDRESS ON FILE |
| ANDERSON, JESSICA | ADDRESS ON FILE |
| ANDERSON, JOE | ADDRESS ON FILE |
| ANDERSON, JOHNATHAN | ADDRESS ON FILE |
| ANDERSON, JOSEPH | ADDRESS ON FILE |
| ANDERSON, JUKEITH | ADDRESS ON FILE |
| ANDERSON, JULIUS | ADDRESS ON FILE |
| ANDERSON, JUSTIN | ADDRESS ON FILE |
| ANDERSON, JUSTIN H | ADDRESS ON FILE |
| ANDERSON, KACEY | ADDRESS ON FILE |
| ANDERSON, KEITH | ADDRESS ON FILE |
| ANDERSON, KEITH | ADDRESS ON FILE |
| ANDERSON, KENNETH | ADDRESS ON FILE |
| ANDERSON, KENNETH | ADDRESS ON FILE |
| ANDERSON, KYLE | ADDRESS ON FILE |
| ANDERSON, LAMONT | ADDRESS ON FILE |
| ANDERSON, LAURIE | ADDRESS ON FILE |
| ANDERSON, LEE | ADDRESS ON FILE |
| ANDERSON, LEFABION | ADDRESS ON FILE |
| ANDERSON, LOUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, MARCUS | ADDRESS ON FILE |
| ANDERSON, MARJORIE | ADDRESS ON FILE |
| ANDERSON, MARK | ADDRESS ON FILE |
| ANDERSON, MATHEW | ADDRESS ON FILE |
| ANDERSON, MICHAEL | ADDRESS ON FILE |
| ANDERSON, MICHAEL | ADDRESS ON FILE |
| ANDERSON, MICHAEL | ADDRESS ON FILE |
| ANDERSON, MICHAEL | ADDRESS ON FILE |
| ANDERSON, MICHAEL | ADDRESS ON FILE |
| ANDERSON, MICHAEL J | ADDRESS ON FILE |
| ANDERSON, MITCH | ADDRESS ON FILE |
| ANDERSON, MYNSON | ADDRESS ON FILE |
| ANDERSON, MYRON | ADDRESS ON FILE |
| ANDERSON, NAPOLEON | ADDRESS ON FILE |
| ANDERSON, NATHAN | ADDRESS ON FILE |
| ANDERSON, NICOLE | ADDRESS ON FILE |
| ANDERSON, PAUL | ADDRESS ON FILE |
| ANDERSON, PEYTON | ADDRESS ON FILE |
| ANDERSON, PORTIA | ADDRESS ON FILE |
| ANDERSON, RANDALL | ADDRESS ON FILE |
| ANDERSON, RANDY | ADDRESS ON FILE |
| ANDERSON, RANDY | ADDRESS ON FILE |
| ANDERSON, REGINALD | ADDRESS ON FILE |
| ANDERSON, RHONDA | ADDRESS ON FILE |
| ANDERSON, RICHARD | ADDRESS ON FILE |
| ANDERSON, ROBERT | ADDRESS ON FILE |
| ANDERSON, ROBERT | ADDRESS ON FILE |
| ANDERSON, ROBERT | ADDRESS ON FILE |
| ANDERSON, ROBERT | ADDRESS ON FILE |
| ANDERSON, ROCCO | ADDRESS ON FILE |
| ANDERSON, RONALD | ADDRESS ON FILE |
| ANDERSON, SCOTT | ADDRESS ON FILE |
| ANDERSON, SCOTT | ADDRESS ON FILE |
| ANDERSON, SHAMOUND | ADDRESS ON FILE |
| ANDERSON, SHANNA | ADDRESS ON FILE |
| ANDERSON, SHARDE | ADDRESS ON FILE |
| ANDERSON, STANLEY T | ADDRESS ON FILE |
| ANDERSON, STEPHAN | ADDRESS ON FILE |
| ANDERSON, STEVE | ADDRESS ON FILE |
| ANDERSON, STEVEN | ADDRESS ON FILE |
| ANDERSON, TAYLOR | ADDRESS ON FILE |
| ANDERSON, TERRELL | ADDRESS ON FILE |
| ANDERSON, THERESA | ADDRESS ON FILE |
| ANDERSON, THOMAS | ADDRESS ON FILE |
| ANDERSON, THOMAS | ADDRESS ON FILE |
| ANDERSON, TIMOTHY | ADDRESS ON FILE |
| ANDERSON, TRISTAN | ADDRESS ON FILE |
| ANDERSON, TROY | ADDRESS ON FILE |
| ANDERSON, TYLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, VERONICA | ADDRESS ON FILE |
| ANDERSON, WAYNE | ADDRESS ON FILE |
| ANDERSON, WILLIAM | ADDRESS ON FILE |
| ANDERSON, WILLIAM | ADDRESS ON FILE |
| ANDERSON, WILLIAM | ADDRESS ON FILE |
| ANDERSON, WILLIE | ADDRESS ON FILE |
| ANDERSON, WILLIE | ADDRESS ON FILE |
| ANDERSON, WILLIE | ADDRESS ON FILE |
| ANDERSON, ZACHARY | ADDRESS ON FILE |
| ANDERSON-STEVENS, JACOB | ADDRESS ON FILE |
| ANDERSONS INC | PO BOX A POCATELLO ID 83205 |
| ANDERTON, KELLY | ADDRESS ON FILE |
| ANDETRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ANDI GROUP TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ANDINO-VASQUEZ, ELVIS | ADDRESS ON FILE |
| ANDOBA TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ANDON, ANTHONY | ADDRESS ON FILE |
| ANDON, ANTHONY JR | ADDRESS ON FILE |
| ANDOY, ANSGAR | ADDRESS ON FILE |
| ANDRACH, ROBERT | ADDRESS ON FILE |
| ANDRADE ANDRADE, JOSE | ADDRESS ON FILE |
| ANDRADE JR, MARCO | ADDRESS ON FILE |
| ANDRADE VALENCIA, FAVIAN | ADDRESS ON FILE |
| ANDRADE VAZQUEZ, MARIO | ADDRESS ON FILE |
| ANDRADE, ALBERT | ADDRESS ON FILE |
| ANDRADE, FAUSTO | ADDRESS ON FILE |
| ANDRADE, FAUSTO | ADDRESS ON FILE |
| ANDRADE, JORGE | ADDRESS ON FILE |
| ANDRADE, JOSE | ADDRESS ON FILE |
| ANDRADE, JOSHUA | ADDRESS ON FILE |
| ANDRADE, MARCUS | ADDRESS ON FILE |
| ANDRADE, MICA | ADDRESS ON FILE |
| ANDRADE, ORALIA D | ADDRESS ON FILE |
| ANDRADE, ORALIA D | ADDRESS ON FILE |
| ANDRADE, VICTOR | ADDRESS ON FILE |
| ANDRAE, MICHELLE L | ADDRESS ON FILE |
| ANDRASCHKO ENTERPRISES LLC | ATTN: SCOTT ANDRASCHKO 825 JAMERSON RD STE 102 MARIETTA GA 30066 |
| ANDRASEK, MARK | ADDRESS ON FILE |
| ANDRE AND BROTHER TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANDRE F VAZQUEZ | ADDRESS ON FILE |
| ANDRE K HUNT | ADDRESS ON FILE |
| ANDRE K HUNT | ADDRESS ON FILE |
| ANDRE LOGISTICS LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| ANDRE O MITCHELL | ADDRESS ON FILE |
| ANDRE THURMAN | ADDRESS ON FILE |
| ANDRE, FRANCOIS | ADDRESS ON FILE |
| ANDRE, WILLIAM | ADDRESS ON FILE |
| ANDRE, WILLIAM | ADDRESS ON FILE |
| ANDREA C ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREA DEARDEUFF | ADDRESS ON FILE |
| ANDREA MARQUEZ | ADDRESS ON FILE |
| ANDREA W TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ANDREAS TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ANDRES G MARTINEZ | ADDRESS ON FILE |
| ANDRES, JESUS | ADDRESS ON FILE |
| ANDRES, LEAH | ADDRESS ON FILE |
| ANDRES, ROSALIO | ADDRESS ON FILE |
| ANDREU LOGISTIC LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| ANDREW A PARENT | ADDRESS ON FILE |
| ANDREW ABARCA | ADDRESS ON FILE |
| ANDREW ABARCA | ADDRESS ON FILE |
| ANDREW BERTSCH | ADDRESS ON FILE |
| ANDREW C HERNANDEZ | ADDRESS ON FILE |
| ANDREW C MICHEL | ADDRESS ON FILE |
| ANDREW CASTILLO | ADDRESS ON FILE |
| ANDREW EXPRESS LLC | 13351 MONROE ST GARDEN GROVE CA 92844 |
| ANDREW J HARPER | ADDRESS ON FILE |
| ANDREW J LAMANCUSA | ADDRESS ON FILE |
| ANDREW J NOWAKOWSKI | ADDRESS ON FILE |
| ANDREW J RADIC | ADDRESS ON FILE |
| ANDREW J ZETO | ADDRESS ON FILE |
| ANDREW KOZIEL - CI | ADDRESS ON FILE |
| ANDREW L WITHERRITE | ADDRESS ON FILE |
| ANDREW M KEARNEY | ADDRESS ON FILE |
| ANDREW M KEARNEY | ADDRESS ON FILE |
| ANDREW MAY-PEROSKY | ADDRESS ON FILE |
| ANDREW PRICE | ADDRESS ON FILE |
| ANDREW R AMADOR | ADDRESS ON FILE |
| ANDREW R ANGOY-JOHNSON | ADDRESS ON FILE |
| ANDREW W MUDICK | ADDRESS ON FILE |
| ANDREW, KENNETH | ADDRESS ON FILE |
| ANDREW, TERRY | ADDRESS ON FILE |
| ANDREWIN, SEAN | ADDRESS ON FILE |
| ANDREWS DELIVERY SERVICE INC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| ANDREWS LOGISTICS INC. | ATTN: JONATHAN KLUCIAR 2445 SOUTHLAKE BLVD SOUTHLAKE TX 76092 |
| ANDREWS MOVING & STORAGE INC. | 10235 PHILIPP PARKWAY STREETSBORO OH 44241 |
| ANDREWS TRUCKING LLC | 717 COTTONTAIL CT S COLUMBIA SC 29229 |
| ANDREWS, ALEX | ADDRESS ON FILE |
| ANDREWS, BRANDON | ADDRESS ON FILE |
| ANDREWS, BRUCE | ADDRESS ON FILE |
| ANDREWS, BRYAN | ADDRESS ON FILE |
| ANDREWS, CHAUNCEY | ADDRESS ON FILE |
| ANDREWS, CODIE | ADDRESS ON FILE |
| ANDREWS, CODY | ADDRESS ON FILE |
| ANDREWS, DARRELL | ADDRESS ON FILE |
| ANDREWS, DAVID | ADDRESS ON FILE |
| ANDREWS, DAVID | ADDRESS ON FILE |
| ANDREWS, DONNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREWS, DONOVAN | ADDRESS ON FILE |
| ANDREWS, EUGENE | ADDRESS ON FILE |
| ANDREWS, GEORGE | ADDRESS ON FILE |
| ANDREWS, JAMES | ADDRESS ON FILE |
| ANDREWS, JAMES | ADDRESS ON FILE |
| ANDREWS, JAMES | ADDRESS ON FILE |
| ANDREWS, KATHERINE | ADDRESS ON FILE |
| ANDREWS, KELLEE | ADDRESS ON FILE |
| ANDREWS, KELVIN | ADDRESS ON FILE |
| ANDREWS, KEVIN | ADDRESS ON FILE |
| ANDREWS, LESLIE | ADDRESS ON FILE |
| ANDREWS, MARK | ADDRESS ON FILE |
| ANDREWS, MELVIN | ADDRESS ON FILE |
| ANDREWS, MICHAEL | ADDRESS ON FILE |
| ANDREWS, MICHAEL | ADDRESS ON FILE |
| ANDREWS, MISHEL | ADDRESS ON FILE |
| ANDREWS, NIGEL | ADDRESS ON FILE |
| ANDREWS, REGINALD | ADDRESS ON FILE |
| ANDREWS, ROBERT | ADDRESS ON FILE |
| ANDREWS, ROBERT | ADDRESS ON FILE |
| ANDREWS, RONALD | ADDRESS ON FILE |
| ANDREWS, THOMAS | ADDRESS ON FILE |
| ANDREWS, WILLIAM | ADDRESS ON FILE |
| ANDREWS, WILLIAM | ADDRESS ON FILE |
| ANDREWS, WILLIE JANTHONY | ADDRESS ON FILE |
| ANDREX LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ANDRIAS STEAK SAUCE | 6813 OLD COLLINSVILLE RD. OFALLON IL 62269 |
| ANDRIX INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ANDRIX, CHARLES | ADDRESS ON FILE |
| ANDRIX, INC. | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| ANDROMEDA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANDRUS, KENDELL | ADDRESS ON FILE |
| ANDRY, CLIFTON | ADDRESS ON FILE |
| ANDRYC, MICHAEL | ADDRESS ON FILE |
| ANDRZEJEWSKI, DAVID | ADDRESS ON FILE |
| ANDRZEJEWSKI, JAMES | ADDRESS ON FILE |
| ANDRZEJEWSKI, JOHN | ADDRESS ON FILE |
| ANDRZEJEWSKI, MICHAEL | ADDRESS ON FILE |
| ANDRZEJEWSKI, ROBERT | ADDRESS ON FILE |
| ANDUCE, MATTHEW | ADDRESS ON FILE |
| ANDY COLDIRON | ADDRESS ON FILE |
| ANDY HO | ADDRESS ON FILE |
| ANDY MOHR TRUCK CENTER, INC. | 1601 S HIGH SCHOOL RD INDIANAPOLIS IN 46241 |
| ANDY OXY CO., INC. | 27 HERITAGE DR, PO BOX 6389 ASHEVILLE NC 28816 |
| ANDY OXY CO., INC. | PO BOX 6389 ASHEVILLE NC 28816 |
| ANDYS MOTOR FREIGHT LINE | 1105 W 3RD ST ANACONDA MT 59711 |
| ANDYS TOWING | 675 CRESCENT STREET NE SAINT CLOUD MN 56304 |
| ANEKO FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |

| Claim Name | Address Information |
| --- | --- |
| ANELLO, CHRISTOPHER | ADDRESS ON FILE |
| ANESTIMA LLC | 8805 SO 1595 E SANDY UT 84093 |
| ANET TRANSPORT LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ANFIELD TRANSPORT INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| ANG CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ANG EXPRESS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ANG EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ANG TRANSPORTATION INC | OR RTS RINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| ANG TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANGEL AND SONS LLC | OR 18 WHEEL FUNDING LLC DEPARTMENT 6029 PO BOX 4517 HOUSTON TX 77210-4517 |
| ANGEL D RAMOS | ADDRESS ON FILE |
| ANGEL EXPRESS LLC | 1069 PECAN RIDGE RD FT MILL SC 29715 |
| ANGEL F COLON | ADDRESS ON FILE |
| ANGEL FREIGHT SERVICES LLC | OR AFS, INC., PO BOX 347 MADISON SD 57042 |
| ANGEL FUERTE, MIGUEL | ADDRESS ON FILE |
| ANGEL LIFE TRANSPORT | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| ANGEL ORTIZ | ADDRESS ON FILE |
| ANGEL SPIRIT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ANGEL TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANGEL, MIKAEL | ADDRESS ON FILE |
| ANGELA EPOLITO TAX RECEIVER | 5400 BUTTERNUT DR EAST SYRACUSE NY 13057 |
| ANGELA R SMITH | ADDRESS ON FILE |
| ANGELA WINDLE | ADDRESS ON FILE |
| ANGELES CHEMICAL | ATTN: GENERAL COUNSEL 845 SANDHILL AVE CARSON CA 90746 |
| ANGELES TRANSPORTATION SERVICES INC | OR COMMERCE COMMERCIAL CREDIT INC PO BOX 88714 MILWAUKEE WI 53288-8714 |
| ANGELES, CRISTIAN | ADDRESS ON FILE |
| ANGELI LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANGELI, CHARLES | ADDRESS ON FILE |
| ANGELINA GONZALEZ GUZMAN | ADDRESS ON FILE |
| ANGELINE TRANSPORT LLC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| ANGELITO, SHIRLEY | ADDRESS ON FILE |
| ANGELITOS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ANGELL, CHARLES | ADDRESS ON FILE |
| ANGELL, COREY | ADDRESS ON FILE |
| ANGELL, PETER | ADDRESS ON FILE |
| ANGELLOTTI, ATTILIO C | ADDRESS ON FILE |
| ANGELO EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ANGELO R SACCOMANNO | ADDRESS ON FILE |
| ANGELO TRANSPORTATION SYSTEMS AND | WELCH TRANSFER & STORAGE 203 WEST WASHINGTON DR SAN ANGELO TX 76903 |
| ANGELO, ANTONIO JAMES | ADDRESS ON FILE |
| ANGELO, ANTONIO JAMES | ADDRESS ON FILE |
| ANGELOFF, DAVID | ADDRESS ON FILE |
| ANGELOTTI CARTAGE, INC. | 3872 HIGHWAY 198 CONNEAUTVILLE PA 16406 |
| ANGELOV, MIROSLAV | ADDRESS ON FILE |
| ANGELS EXPRESS TRANSPORT INC | 1720 PIERCE ROAD HOFFMAN ESTATES IL 60169 |
| ANGELS LANDSCAPE INC | 15333 GARFIELD AVE PARAMOUNT CA 90723 |
| ANGELS ON THE ROAD INC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320 |
| ANGELS TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ANGELS TRUCK SERVICE, LLC | PO BOX 1458 OLIVE BRANCH MS 38654 |

| Claim Name | Address Information |
| --- | --- |
| ANGERER, RONALD | ADDRESS ON FILE |
| ANGIE GAVRIAN | ADDRESS ON FILE |
| ANGIES TRANSPORTATION LLC | 4550 GUSTINE AVE ST LOUIS MO 63116 |
| ANGIGI TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANGLE REPAIR & CALIBRATION SERVICE INC | BOX 157 HARPER WV 25851 |
| ANGLIM, CAMBRA | ADDRESS ON FILE |
| ANGLIN, JAMES | ADDRESS ON FILE |
| ANGLIN, TIMOTHY | ADDRESS ON FILE |
| ANGOLA TRANSPORT LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| ANGONS TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ANGOY-JOHNSON, ANDREW | ADDRESS ON FILE |
| ANGRY BASS TRANSPORT LLC | 3749 RIVER DRIVE EAU CLAIRE WI 54703 |
| ANGUEIRA, RICHARD | ADDRESS ON FILE |
| ANGUIANO, ALEXANDER | ADDRESS ON FILE |
| ANGUIANO, GERARDO | ADDRESS ON FILE |
| ANGUIANO, JOSE | ADDRESS ON FILE |
| ANGUIANO, SAMUEL | ADDRESS ON FILE |
| ANGUIANO, VICTOR | ADDRESS ON FILE |
| ANGULAR FREIGHT | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ANGULO TRANSPORTATION SERVICE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ANGULO, JESSE | ADDRESS ON FILE |
| ANGULO, JOSE HERNANDEZ | ADDRESS ON FILE |
| ANGULO, LUIS | ADDRESS ON FILE |
| ANGULO, PAUL | ADDRESS ON FILE |
| ANGULO- AVILA, JOSE | ADDRESS ON FILE |
| ANGUS TRANSPORTATION INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ANGUS TRANSPORTATION INC | PO BOX 290742 PHELAN CA 92329 |
| ANGUS, GLEN | ADDRESS ON FILE |
| ANH TRANS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ANHEUSER-BUSCH | 20499 REEVES AVE. CARSON CA 90810 |
| ANHOR INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ANIAG, MEGAN | ADDRESS ON FILE |
| ANIBA, ANGELIA | ADDRESS ON FILE |
| ANIC CARGO EXPRESS LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ANICET LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANIMAL & PEST CONTROL SPECIALISTS | 3800 E 64TH AVE COMMERCE CITY CO 80022 |
| ANIR TRUCKING, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANIS TRANSPORTATION LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| ANISA EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ANITA EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ANIXTER | 6180 S PEARL ST STE D LAS VEGAS NV 89120 |
| ANIXTER | 900 N HILLS BLVD RENO NV 89506 |
| ANIXTER | 990 N HILLS BLVD RENO NV 89506 |
| ANIXTER | 5055 E LANDON DR ANAHEIM CA 92807 |
| ANIXTER | 19545 NE RIVERSIDE PKWY PORTLAND OR 97230 |
| ANIXTER | 21419 64TH AVE S KENT WA 98032 |
| ANIXTER ALSIP 010 | 11614 AUSTIN AVE ALSIP IL 60803 |
| ANIXTER INC | 3410 E 2ND ST GILLETTE WY 82718 |
| ANIXTER INC | 900 NORTH HILLS BLVD RENO NV 89506 |

| Claim Name | Address Information |
|---|---|
| ANIXTER INC | 990 NORTH HILLS BLVD RENO NV 89506 |
| ANIXTER INC | 990 NORTH HILLS RD RENO NV 89506 |
| ANIXTER POWER SOLUTIONS 3304 | 3130 S 1030 W STE 2 SALT LAKE CITY UT 84119 |
| ANIXTER POWER SOLUTIONS 3321 | 836 N GLENN RD CASPER WY 82601 |
| ANIXTER POWER SOLUTIONS 3322 | 1209 ENERGY ST GILLETTE WY 82716 |
| ANJ ENTERPRISES LTD | 641 ESTATE PARK TECUMSEH ON N8N 3C7 CANADA |
| ANJ TRANSPORT LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ANJI LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ANKAR TRANSPORT INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANKELE, IZAIAH | ADDRESS ON FILE |
| ANKENBRANDT, STEVEN | ADDRESS ON FILE |
| ANKHAS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANKOR EXPRESS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ANKROLAB BREWING CO. | 3555 BAYSHORE DR. NAPLES FL 34112 |
| ANKROM, PAUL | ADDRESS ON FILE |
| ANKRUM, BRADLEY | ADDRESS ON FILE |
| ANKRUM, ROBERT | ADDRESS ON FILE |
| ANN MARIE FULLER | ADDRESS ON FILE |
| ANN TUDOR | ADDRESS ON FILE |
| ANNA GOLA LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANNAGH TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANNANG, JAMES | ADDRESS ON FILE |
| ANNIE BELL TRANSPORTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANNIE SELKE CO | 125 PEEKS RD PITTSFIELD MA 01201 |
| ANNIE SELKE COMPANIES LLC | ATTN: CHRISTINA WARNER 125 PECKS RD PITTSFIELD MA 01201 |
| ANNILEYS TRUCKING LLC | 3192 WAX MYRTLE CT KISSIMMEE FL 34744 |
| ANNIS, MICHAEL B | ADDRESS ON FILE |
| ANNIS, STEVEN | ADDRESS ON FILE |
| ANNISTON ARMY DEPOT | ADDRESS ON FILE |
| ANOINTED TRANSPORT LLC | 1845 FRANKLIN AVE COLUMBUS OH 43205 |
| ANOKA COUNTY TREASURY OFFICE | 2100 3RD AVE STE 300 ANOKA MN 55303 |
| ANOP, JOHN | ADDRESS ON FILE |
| ANORGA, NOEL | ADDRESS ON FILE |
| ANORO, DORIS | ADDRESS ON FILE |
| ANOTHER CHANCE TRUCKING INC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| ANP EXPRESS INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| ANP LOGISTICS CORP | 635 E 28 ST HIALEAH FL 33013 |
| ANP LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ANP TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ANR LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANR LOGISTICS TRUCKING LLC | 37 LOCKS FARM LANE DOWNINGTOWN PA 19335 |
| ANS LINES LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| ANS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANSCO & ASSOCIATES LLC | PO BOX 860785 ORLANDO FL 32886 |
| ANSEL, JASON | ADDRESS ON FILE |
| ANSELL HEALTHCARE | C/O TRAFFIC SYSTEMS INC 151 W JOHNSTOWN ROAD GAHANNA OH 43230 |
| ANSELL HEALTHCARE | TRAFFIC SYSTEMS INC, 151 W JOHNSTOWN RD GAHANNA OH 43230 |
| ANSELL HEALTHCARE LLC | TRAFFIC SYSTEMS, 151 W JOHNSTOWN RD GAHANNA OH 43230 |
| ANSELL INC | TRAFFIC SYSTEMS INC, 151 W JOHNSTOWN RD GAHANNA OH 43230 |

| Claim Name | Address Information |
|---|---|
| ANSELL, JAMES | ADDRESS ON FILE |
| ANSELL, ROBERT | ADDRESS ON FILE |
| ANSELME, KELLY | ADDRESS ON FILE |
| ANSELMO, DANIEL | ADDRESS ON FILE |
| ANSERT, DENNIS | ADDRESS ON FILE |
| ANSH FREIGHT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ANSLEY, BRYAN | ADDRESS ON FILE |
| ANSMAN, JON | ADDRESS ON FILE |
| ANSON, DONALD | ADDRESS ON FILE |
| ANSONIA CREDIT DATA | EQUIFAX INFORMATION SERVICES PO BOX 71221 CHARLOTTE NC 28272 |
| ANSONIA CREDIT DATA | EQUIFAX INFORMATION SVCS LLC PO BOX 71221 CHARLOTTE NC 28272 |
| ANSPACH, DANIEL | ADDRESS ON FILE |
| ANSPACH, JAKE | ADDRESS ON FILE |
| ANSPACH, JORDYN | ADDRESS ON FILE |
| ANSPACH, WILLIAM F | ADDRESS ON FILE |
| ANSPAUGH, GABRIEL | ADDRESS ON FILE |
| ANT FREIGHT AND LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ANT TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ANTALAN TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANTCZAK, CORY | ADDRESS ON FILE |
| ANTE TRUCKING LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| ANTEK PORDUCT CORPORATION | ATTN: JOHN NGO 29 EWING AVE N ARLINGTON NJ 07031 |
| ANTELO, MABEL | ADDRESS ON FILE |
| ANTENO TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ANTHOLZ, SHERRIE | ADDRESS ON FILE |
| ANTHONY A GATES | ADDRESS ON FILE |
| ANTHONY A GATES | ADDRESS ON FILE |
| ANTHONY ARANDA | ADDRESS ON FILE |
| ANTHONY BARRERA | ADDRESS ON FILE |
| ANTHONY C VARGAS | ADDRESS ON FILE |
| ANTHONY COPPIN | ADDRESS ON FILE |
| ANTHONY D HALL | ADDRESS ON FILE |
| ANTHONY D PLEASANT | ADDRESS ON FILE |
| ANTHONY E BAKER | ADDRESS ON FILE |
| ANTHONY E BRADLEY | ADDRESS ON FILE |
| ANTHONY E LOZON | ADDRESS ON FILE |
| ANTHONY G BELL | ADDRESS ON FILE |
| ANTHONY G CELII | ADDRESS ON FILE |
| ANTHONY G CRAWFORD | ADDRESS ON FILE |
| ANTHONY INTERNATIONAL | 12391 MONTERO AVE SYLMAR CA 91342 |
| ANTHONY INTERNATIONAL | ATTN: TANIA PEREZ 12391 MONTERO AVE SYLMAR CA 91342 |
| ANTHONY J CARMONA | ADDRESS ON FILE |
| ANTHONY J PIGNATO | ADDRESS ON FILE |
| ANTHONY JOHNSTON LAWNCARE | 134 LAKE FOREST COVE SALTILLO MS 38866 |
| ANTHONY K HIGGINS | ADDRESS ON FILE |
| ANTHONY L TAYLOR | ADDRESS ON FILE |
| ANTHONY M BONFIELD | ADDRESS ON FILE |
| ANTHONY PEREZ | ADDRESS ON FILE |
| ANTHONY POWELL TRUCKING COMPANY, LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |

| Claim Name | Address Information |
|---|---|
| ANTHONY PUCKERIN | ADDRESS ON FILE |
| ANTHONY R JACKSON | ADDRESS ON FILE |
| ANTHONY R KING | ADDRESS ON FILE |
| ANTHONY SOLOMON | ADDRESS ON FILE |
| ANTHONY STAMPS | ADDRESS ON FILE |
| ANTHONY THOMAS LOGISTICS LLC | 551 LOGAN PL APT 28 NEWPORT NEWS VA 23601 |
| ANTHONY TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ANTHONY TROMLEY | ADDRESS ON FILE |
| ANTHONY WINGO | ADDRESS ON FILE |
| ANTHONY, AIREANIA | ADDRESS ON FILE |
| ANTHONY, ALBERT | ADDRESS ON FILE |
| ANTHONY, ARICKA | ADDRESS ON FILE |
| ANTHONY, CHAD | ADDRESS ON FILE |
| ANTHONY, DETARRIUS | ADDRESS ON FILE |
| ANTHONY, GERALD | ADDRESS ON FILE |
| ANTHONY, HERBERT | ADDRESS ON FILE |
| ANTHONY, JOAN | ADDRESS ON FILE |
| ANTHONY, KANDACE | ADDRESS ON FILE |
| ANTHONY, PARISH | ADDRESS ON FILE |
| ANTHONY, ROBERT | ADDRESS ON FILE |
| ANTHONY, STEVEN | ADDRESS ON FILE |
| ANTHONYS EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANTHONYS TRUCK REPAIR | 14460 MIDLAND TRAIL WEST CRAWLEY WV 24931 |
| ANTHRACITE PAVEMENT MARKINGS | 34 CHARISMA DR CAMP HILL PA 17011 |
| ANTILL, DONALD | ADDRESS ON FILE |
| ANTIQUE RUSTIC INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ANTLER TRANSPORT, LLC | PO BOX 339 TAYLOR MI 48180 |
| ANTLER TRANSPORT, LLC (MT PLEASANT SC) | PO BOX 1999 VALPARAISO IN 46384-1999 |
| ANTOBELLI BELTRAN | ADDRESS ON FILE |
| ANTOINE, REBECCA | ADDRESS ON FILE |
| ANTOINE, SHMAR | ADDRESS ON FILE |
| ANTOINE, TRISHELLE | ADDRESS ON FILE |
| ANTOLINE, KIMBERLY | ADDRESS ON FILE |
| ANTON, STEVEN | ADDRESS ON FILE |
| ANTONACCI, JOSEPH | ADDRESS ON FILE |
| ANTONICELLI CONCRETE & MASONRY, INC. | 45 CAMBRIA STREET LANCASTER NY 14086 |
| ANTONIETTI, RICHARD | ADDRESS ON FILE |
| ANTONINI RADIATOR INC | 325 E RAILROAD ST POTTSVILLE PA 17901 |
| ANTONIO D WILSON | ADDRESS ON FILE |
| ANTONIO DANIELS | ADDRESS ON FILE |
| ANTONIO EXPRESS SERVICE LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ANTONIO G HOLLINS | ADDRESS ON FILE |
| ANTONIO HERNANDEZ JR | ADDRESS ON FILE |
| ANTONIO J GARCIA | ADDRESS ON FILE |
| ANTONIO JESUS PANTOJA | ADDRESS ON FILE |
| ANTONIO L FULLER | ADDRESS ON FILE |
| ANTONIO M AYALA | ADDRESS ON FILE |
| ANTONIO WILLIAMSON TRUCKING CO. LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANTONIO, MARTE VARGAS RAMON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIOS TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ANTONY, LUKE | ADDRESS ON FILE |
| ANTS EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ANTTAL TRANSPORTATION LTD | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ANTUNEZ, FRANCISCO | ADDRESS ON FILE |
| ANTWON D ANDERSON | ADDRESS ON FILE |
| ANUDIKE, VANESSA | ADDRESS ON FILE |
| ANUMENE, REUBEN | ADDRESS ON FILE |
| ANUMENE, REUBEN | ADDRESS ON FILE |
| ANVOOTS, JOSEPH | ADDRESS ON FILE |
| ANWARI PRECISION LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ANYBILL FINANCIAL SERVICES INC | P.O. BOX 34781 BETHESDA MD 20827 |
| ANYTHING MOVES LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| ANYTIME FIRE SERVICE | 1422 ROSEMONT ST MESQUITE TX 75149 |
| ANYTIME MOBILE TRUCK SERVICE LLC | 1920 25TH ST S MOORHEAD MN 56560 |
| ANYTIME MOVING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ANYTIME ROAD SERVICE & REPAIR INC | PO BOX 1474 BEAVER UT 84713 |
| ANYTIME ROAD SERVICE & REPAIR INC | PO BOX 1474, 1265 NORTH 300 WEST BEAVER UT 84713 |
| ANYTIME TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ANYTIME TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ANYTIME TRUCK & TIRE SERV | 815 9TH AVE ALTOONA PA 16602 |
| ANYTIME TRUCK & TRAILER REPAIR | 232 14TH NE STREET MILAN IL 61264 |
| ANYTYME MOVERS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ANYWHERE TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| ANZAL LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| ANZALDUA, MICHAEL | ADDRESS ON FILE |
| ANZEN LOGISTICS LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| ANZO, LUIS | ADDRESS ON FILE |
| AO TRANSPORT LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674 |
| AO TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AOC HOLDING COMPANY, INC. | PO BOX 1367 LAREDO TX 78042 |
| AOG TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AOL TRANSPORT, INC. | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| AORA CARGO LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| AOS APCOM INC | 1010 VOLUNTEER DR COOKEVILLE TN 38501 |
| AOT TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AP ALL SERVICES MOVING COMPANY | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AP BRYANT TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AP EXPRESS TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| AP HAULS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AP PRODUCTS | ATTN: ANNETTE SANDY 200 JAY ST COLDWATER MI 49036 |
| AP SHIPMENTS LLC | OR ITHRIVE FUNDING DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| AP TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AP TRUCKING CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| APA TRUCKING LLC | SCHRIEBER INDUSTRIAL PARK, BLDG 240 NEW KENSINGTON PA 15068 |
| APACE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APACHE CAMPING CENTER | 19520 VIKING AVE NW POULSBO WA 98370 |
| APACHE SERVICE INC | 333 N AZUSA AVE AZUSA CA 91702 |

| Claim Name | Address Information |
|---|---|
| APARICIO, ISRAEL | ADDRESS ON FILE |
| APC | 3601 N WARE RD MCALLEN TX 78504 |
| APC EXPRESS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| APC TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| APC TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APD INC | 35 HARRISON AVE MORRISVILLE PA 19067 |
| APD TRANSPORT SERVICES CORP | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| APDI LIQUIDATION, LLC | ATTN: GENERAL COUNSEL 300 EAST PIONEER PARKWAY ARLINGTON TX 76010 |
| APEG TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| APEL, JEFFREY | ADDRESS ON FILE |
| APEX BUSINESS FORMS INC | PO BOX 1306 MEDFORD OR 97501 |
| APEX COMPANIES | PO BOX 69142 BALTIMORE MD 21264 |
| APEX FLEET SERVICES | 381 W 5900 S MURRAY UT 84107 |
| APEX FORKLIFT AND TRANSPORT REPAIR INC | 10760 RAMONA WAY DELTA BC V4C 6S6 CANADA |
| APEX FORKLIFT AND TRANSPORT REPAIR INC | 1690 NANAIMO ST, PO BOX 56023 VANCOUVER BC V5L 4V0 CANADA |
| APEX FREIGHT SOLUTIONS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| APEX GLOBAL TRANSPORT LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| APEX HAULING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APEX LOGISTICS | 29817 SAN MARTINEZ RD CASTAIC CA 91384-2490 |
| APEX SEWER & DRAIN CLEANING SRVC, INC. | 872 ALBANY SHAKER RD LATHAM NY 12110 |
| APEX SYNERGY LOGISTICS LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| APEX TOOL GROUP | ATTN: MARCUS SLADE 1000 LUFKIN RD APEX NC 27539 |
| APEX TRAILER SERVICE LLC | 2809 SABLE MILL LANE JEFFERSONVILLE IN 47130 |
| APEX TRANSIT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| APEX TRUCKING AND LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APEX TRUCKING LOGISTICS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APEX/ETRADE (0158/0385) | C/O BROADRIDGE SECS PROCESSING YASMINE CASSEUS, 2 GATEWAY CTR 283-299 MARKET ST - 16TH FL NEWARK NJ 07102 |
| APF LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| APF TRUCKING CO., INC. | 219 LINWOOD AVE BOGOTA NJ 07603 |
| APG TRANS | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| API LOGISTICS | AUBREY WEAVER, 974 CENTRE RD WILMINGTON DE 19805 |
| APIADO, LESLIE | ADDRESS ON FILE |
| APICELLA, MICHAEL | ADDRESS ON FILE |
| APIS COMMERCIAL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APIS LOGISTICS INC | PO BOX 12341 CHICAGO IL 60612-9998 |
| APISUN EXPRESS LLC | 8233 BRIEF RD MINT HILL NC 28227 |
| APL CARGO INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| APL LOGISTICS | ATTN: PATTI WELSH 974 CENTRE RD WILMINGTON DE 19805 |
| APLUS CARRIER LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| APM TRANS GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| APM TRANSPORTATION LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| APNA Y XPRESS LTD | 12139 94A AVE SURREY BC V3V 1M2 CANADA |
| APO PUMPS & COMPRESSORS INC. | PO BOX 634968 CINCINNATI OH 45263 |
| APOCOTOS, KIM | ADDRESS ON FILE |
| APODACA, GLEN | ADDRESS ON FILE |
| APODACA, HENRY | ADDRESS ON FILE |
| APODACA, MILOW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| APODACA, NOAH | ADDRESS ON FILE |
| APODACAS TRANSPORT LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| APOGEE TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| APOLINAR, JOEY | ADDRESS ON FILE |
| APOLITRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| APOLLO 11 LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| APOLLO BROTHERS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| APOLLO EXPRESS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| APOLLO EXPRESS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| APOLLO EXPRESS, INC. | 170 CORPORATE WOODS COURT BRIDGETON MO 63044 |
| APOLLO FREIGHT SYSTEMS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APOLLO TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| APOLO LOGISTICS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APOLONIA INC. | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| APONTE, BOB | ADDRESS ON FILE |
| APONTE, JOSE M | ADDRESS ON FILE |
| APOSTOLAKIDES, HELEN | ADDRESS ON FILE |
| APPA FREIGHT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| APPALACHIAN POWER | 4600 ROBERT C BYRD D BECKLEY WV 25801 |
| APPALACHIAN POWER COMPANY | 4600 ROBERT C BYRD DR BECKLEY WV 25801 |
| APPALACHIAN TRUCK & TRAILER SERVICES LLC | 137 RICHARD DR POCA WV 25159 |
| APPALACHIAN TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| APPARATUS REPAIR & ENGINEERING, INC | 17500 YORK ROAD HAGERSTOWN MD 21740 |
| APPARICIO, JOHN | ADDRESS ON FILE |
| APPDYNAMICS, INC. | DEPT 3179, PO BOX 123179 DALLAS TX 75312 |
| APPELL, ROBERT | ADDRESS ON FILE |
| APPELMAN, MICHAEL | ADDRESS ON FILE |
| APPELMAN, RICK | ADDRESS ON FILE |
| APPERSON, BRANDON | ADDRESS ON FILE |
| APPERSON, LLOYD | ADDRESS ON FILE |
| APPETEY EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| APPIAH LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| APPLE OUTDOOR SUPPLY | PO BOX 1039 HILDEBRAN NC 28637 |
| APPLE TRANS | OR GREAT PLAINS TRANSPORTATION SRVC INC PO BOX 4539 CAROL STREAM IL 60197 |
| APPLE TREE REALTY HOLDINGS LLC | PO BOX 786077 PHILADELPHIA PA 19178 |
| APPLE VALLEY ALARMS LLC | 435 SAW MILL RD NORTH SCITUATE RI 02857 |
| APPLE VALLEY SCALE COMPANY | PO BOX 3434 WINCHESTER VA 22604 |
| APPLEBERRY, EDWIN | ADDRESS ON FILE |
| APPLEGATE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| APPLEGATE, DARRELL | ADDRESS ON FILE |
| APPLEGATE, HEIDI | ADDRESS ON FILE |
| APPLEGATE, INC. | 485 EAST SOUTH STREET JACKSON MI 49203 |
| APPLEGATE, TONY | ADDRESS ON FILE |
| APPLEJACK TRUCKING, INC. | P.O. BOX 110563 AURORA CO 80042 |
| APPLETON, JOSHUA | ADDRESS ON FILE |
| APPLETREE REALTY HOLDINGS, LLC | ATTN: TINA COPPINS C/O AMCAP, INC. 333 LUDLOW STREET 8TH FL STAMFORD CT 06902 |
| APPLEWAY CUSTOM STAIRS & RAILING | ATTN: STEPHANIE SNYDER 9523 LINCOLN WAY W SAINT THOMAS PA 17252-9710 |

| Claim Name | Address Information |
|---|---|
| APPLEWHITE, LONNIE | ADDRESS ON FILE |
| APPLEWHITE, LONNIE | ADDRESS ON FILE |
| APPLEWOOD CONTROLS | 13 GROTON HARVARD ROAD AYER MA 01432 |
| APPLEYEZ LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| APPLIANCE PARTS COMPANY | 320 S ROCK BLVD STE 150 RENO NV 89502 |
| APPLIANCE WAREHOUSE, INC. | 20 SOUTH 6TH STREET REAR PITTSBURGH PA 15203 |
| APPLIED (VIA RT SPECIALTY) | C/O RSUI 945 EAST PACES FERRY ROAD NE SUITE 1800 ATLANTA GA 30326 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 100 HIGHWAY 39 E ESTEVAN SK S4A 2A2 CANADA |
| APPLIED INDUSTRIAL TECK 0422 | ONE APPLIED PLAZA CLEVELAND OH 44115 |
| APPLIED PRODUCTS INC | 6035 BAKER RD MINNETONKA MN 55345 |
| APPLIED RITE DOORS & DOCKS INC | 4200 EAST TENNESSEE STREET TUCSON AZ 85714 |
| APPLIFAST TOOL AND FASTENER SY | 251 CREE CRESCENT WINNIPEG MB R3J 3X4 CANADA |
| APPOLO TRANS LLC | 14 ELI TERRACE EAST WINDSOR NJ 08520 |
| APPOLON, KEVIN | ADDRESS ON FILE |
| APPSPACE INC | DEPT 0563, P.O. BOX 120563 DALLAS TX 75312 |
| APR TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| APR TRANSPORT, INC | 634 GAVIN AVE ROMEOVILLE IL 60446 |
| APR TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APR TRUCKING LLC (MC1016221) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| APROMAN TRANSPORTATION INC | OR GENERAL BUSINESS CREDIT 110 E. 9THST SUITE C-900 LOS ANGELES CA 90079 |
| APS | 2200 E HUNTINGTON DR. FLAGSTAFF AZ 86004 |
| APS FIRECO FIRE PROTECTION | P.O. BOX 1939 LOWELL AR 72745 |
| APS FIRECO OKLAHOMA CITY | DEPT. 9 TULSA OK 74182 |
| APS TRANS INC | 6301 ASKIN DRIVE, 6301 ASKIN DRIVE INDIANAPOLIS IN 46239 |
| APS TRANS INC (WIXOM MI) | 408 WRIGHT ST WIXOM MI 48393 |
| APS TRANSPORT | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| APS TRANSPORT LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| APS TRANSPORTATION INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| APSON TRANSPORTATION LLC | PO BOX 3942 DOUGLAS AZ 85608 |
| APT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APT TRANSIT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| APT TRANSPORT INC | 32 MADISON AVENUE FRANKLIN SQUARE NY 11010 |
| APT TRUCKING | D/B/A: MVP TRANSPRO LLC 7720 S 2200 W SPANISH FORK UT 84660 |
| APU INC. | 1337 N ABBOTT RD ROMEOVILLE IL 60446 |
| APU INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| APW EXPRESS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| APYS COLOR & SUPPLY INC | 2925 GATEWAY W EL PASO TX 79903 |
| AQI LOGISTIC TRUCKS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AQIDA TRANS LLC | 38 JEFFERSON ST MANCHESTER NH 03101 |
| AQUA AIR SYSTEMS LTD | ATTN: EARL GAZIN EARL GAZIN 5603 94A ST EDMONTON AB T6E 4Z1 CANADA |
| AQUA CHILL OF DALLAS | 415 N. GUADALUPE ST., 332 SAN MARCOS TX 78666 |
| AQUA CREEK PRODUCTS LLC | 9889 GARRY MORE LN MISSOULA MT 59808 |
| AQUA CREEK PRODUCTS LLC | ATTN: CORY CLARK 9889 GARRY MORE LN MISSOULA MT 59808 |
| AQUA EVOLUTION, LLC | PO BOX 90 FAIRHOPE AL 36533 |
| AQUA ILLINOIS INC | 1000 S SCHUYLER AVE KANKAKEE IL 60901 |
| AQUA MARINE SUPPLY | 2397 REFUGEE ROAD NE MILLERSPORT OH 43046 |
| AQUA OH | 762 WEST LANCASTER AVE. BRYN MAWR PA 19010 |
| AQUA PENNSYLVANIA | 762 WEST LANCASTER AVE. BRYN MAWR PA 19010 |

| Claim Name | Address Information |
|---|---|
| AQUA SCIENCE | ATTN: SERINA CASEY 301 NOOSENECK RD WYOMING RI 02898 |
| AQUA SOLUTIONS - AUSTIN | 5512 OAKWOOD CV 192 AUSTIN TX 78731 |
| AQUA SOLUTIONS - AUSTIN | PO BOX 9691 AUSTIN TX 78766 |
| AQUA-AID INC | ATTN: SCOTT THOMPSON 5484 S OLD CARRIAGE RD ROCKY MT NC 27803 |
| AQUA-AID INC | ATTN: STACIE JONES 5484 S OLD CARRIAGE RD ROCKY MT NC 27803 |
| AQUAONE | PO BOX 8210 AMARILLO TX 79114 |
| AQUAPACK SALES LTD | 6-1080 CLIVEDEN AVE DELTA BC V3M 6G6 CANADA |
| AQUAPACK SALES LTD | 1372 CLIVEDEN AVE DELTA BC V3M 6K2 CANADA |
| AQUARIUS LTD | 3200 S KINGS HIGHWAY BLVD SAINT LOUIS MO 63139 |
| AQUARIUS TRUCKING LIMITED LIABILITY CO | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| AQUARO, THOMAS | ADDRESS ON FILE |
| AQUASENSE | 1311 CUESTA ABAJO CT NE STE G ALBUQUERQUE NM 87113 |
| AQUATECH PLUMBING SOLUTIONS LLC | 3783 W TISCHER RD DULUTH MN 55803 |
| AQUATHERM | 825 W 600 N LINDON UT 84042 |
| AQUATIC COMPANY | 435 INDUSTRIAL RD SAVANNAH TN 38372 |
| AQUEST TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| AQUILA LOGISTICS INC | 16719 HUMBER STATION RD CALEDON EAST ON L7E 3A5 CANADA |
| AQUINO SANCHEZ, ENMANUEL | ADDRESS ON FILE |
| AQUINO, GREGORY | ADDRESS ON FILE |
| AQUINO, SAMANTHA | ADDRESS ON FILE |
| AR & J LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AR CARGO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AR DEPT OF ENVIRONMENTAL QUALITY | DEQ ATTN: FISCAL OFFICE 5301 NORTHSHORE DR NORTH LITTLE ROCK AR 72118 |
| AR DEPT OF ENVIRONMENTAL QUALITY | NPDES BRANCH WATER DIVISION PO BOX 8913 LITTLE ROCK AR 72219 |
| AR DEPT OF FINANCE AND ADMINISTRATION | P.O. BOX 1272 - ROOM 2380 LITTLE ROCK AR 72203-0896 |
| AR FARMS | OR S & D FREIGHT FACTORING 209 LINCOLN AVE SW WADENA MN 56482 |
| AR FAST LANE SOLUTIONS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AR LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AR LOGISTICS INC (MC883595) | 1351 TULIO ST YUBA CITY CA 95993 |
| AR OCCUPATIONAL MEDICINE SERVICES, PA | PO BOX 1065 LOWELL AR 72745 |
| AR TRAILER MANUFACTURING COMPANY INC | 3200 S ELM ST PO BOX 4080 LITTLE ROCK AR 72214 |
| AR TRAILER MANUFACTURING COMPANY INC | PO BOX 4080 LITTLE ROCK AR 72214 |
| AR TRANS LLC | 1 ORCHARD ST WETHERSFIELD 06109 |
| AR TRANS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AR TRANSIT LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| AR TRANSPORT | OR ALTHON FACTORING SERVICES LLC P.O. BOX 1719 MCALLEN TX 78505 |
| AR TRANSPORT (MC1066434) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AR TRANSPORTATION SERVICES, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AR TRUCKING | 917, CEDAR CREEK DR WYLIE TX 75098 |
| AR USA TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ARA CARRIERS LLC | OR CAPITAL CREDIT INC., PO BOX 204695 DALLAS TX 75320 |
| ARA SERVICES INC | 2015 WELSH RD APT 48 PHILADELPHIA PA 19115 |
| ARA TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARABELLE L SHIELDS | ADDRESS ON FILE |
| ARADA TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| ARAGON, JAMES | ADDRESS ON FILE |
| ARAGON, JOELLE | ADDRESS ON FILE |
| ARAGON, MICHAEL | ADDRESS ON FILE |
| ARAGON, STANLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARAGORN LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ARAGUNDI, MARTIN | ADDRESS ON FILE |
| ARAIZA, BRANDON | ADDRESS ON FILE |
| ARAIZA, JONATHAN | ADDRESS ON FILE |
| ARAKELYAN BROTHERS, INC. | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| ARALLE TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ARAM D TRANS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ARAMARK | C/O AUS NORTH LOCKBOX PO BOX 28050 NEW YORK NY 10087 |
| ARAMARK | PO BOX 5127 PITTSBURGH PA 15206 |
| ARAMARK | 2680 PALUMBO DRIVE LEXINGTON KY 40509 |
| ARAMARK | 22485 NETWORK PLACE CHICAGO IL 60673 |
| ARAMARK | 22512 NETWORK PLACE CHICAGO IL 60673 |
| ARAMARK | 22808 NETWORK PLACE CHICAGO IL 60673 |
| ARAMARK | 25259 NETWORK PLACE CHICAGO IL 60673 |
| ARAMARK | 26792 NETWORK PLACE CHICAGO IL 60673 |
| ARAMARK | AUCA CHICAGO LOCKBOX 25259 NETWORK PLACE CHICAGO IL 60673 |
| ARAMARK | ACCOUNTS RECEIVABLE DEPT, P.O. BOX 1147 BEMIDJI MN 56619 |
| ARAMARK | ACCOUNTS RECEIVABLE DEPT., P.O. BOX 3100 BEMIDJI MN 56619 |
| ARAMARK | ACCOUNTS RECEIVABLE DEPT., PO BOX 1010 BEMIDJI MN 56619 |
| ARAMARK | ACCOUNTS RECEIVABLE DEPT., PO BOX 249 BEMIDJI MN 56619 |
| ARAMARK | ACCOUNTS RECEIVABLE DEPT., PO BOX 667 BEMIDJI MN 56619 |
| ARAMARK | ACCOUNTS RECEIVABLE DEPT.  PO BOX 3010 BEMIDJI MN 56619 |
| ARAMARK | ACCOUNTS RECEIVAILE DEPT., P.O. BOX 1594 BEMIDJI MN 56619 |
| ARAMARK | PO BOX 650977 DALLAS TX 75265 |
| ARAMARK | C/O ARAMARK UNIFORM SERVICES P O BOX 731676 DALLAS TX 75373 |
| ARAMARK | C/O AUS CENTRAL LOCKBOX, PO BOX 731676 DALLAS TX 75373 |
| ARAMARK | P.O. BOX 7430 PASADENA CA 91109 |
| ARAMARK UNIFORM & CAREER APPAREL GROUP | PO BOX 101179 PASADENA CA 91189 |
| ARAMARK UNIFORM & CAREER APPAREL, INC. | 22808 NETWORK PLACE CHICAGO IL 60673 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | PO BOX 8826 PINE BLUFF AR 71611 |
| ARAMARK UNIFORM SERVICES | PO BOX 905810 CHARLOTTE NC 28290 |
| ARAMARK UNIFORM SERVICES | 800 VANCE AVE. MEMPHIS TN 38126 |
| ARAMARK UNIFORM SERVICES | 22512 NETWORK PLACE CHICAGO IL 60673 |
| ARAMARK UNIFORM SERVICES | PO BOX 731676 DALLAS TX 75373 |
| ARAMARK UNIFORM SERVICES | PO BOX 732186 DALLAS TX 75373 |
| ARAMARK UNIFORM SERVICES | PO BOX 39015 DENVER CO 80239 |
| ARAMARK UNIFORM SERVICES | PO BOX 101004 PASADENA CA 91189 |
| ARAMARK UNIFORM SERVICES | PO BOX 101179 PASADENA CA 91189 |
| ARAMARK UNIFORM SERVICES | PO BOX 340910 SACRAMENTO CA 95834 |
| ARAMBULA, AARON | ADDRESS ON FILE |
| ARAMBULA, LUCIA | ADDRESS ON FILE |
| ARAMBULA, STEVEN | ADDRESS ON FILE |
| ARAMINTA LOGISTICS & TRANSPORT | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ARAMSCO | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| ARAMSCO CADC | 480 E NORTH AVE STE 102 FRESNO CA 93706 |
| ARAMSCO CO09 | 6400 BROADWAY STE 8 DENVER CO 80221 |
| ARAMSCO WAA2 | 18436 CASCADE AVE S TUKWILA WA 98188 |
| ARANA ROMERO, EVELIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARANA ROMERO, EVELIN M | ADDRESS ON FILE |
| ARANA, GUILLERMO | ADDRESS ON FILE |
| ARANDA AGUILAR, ARACELI | ADDRESS ON FILE |
| ARANDA, AMADOR | ADDRESS ON FILE |
| ARANDA, ANTHONY | ADDRESS ON FILE |
| ARANDA, JOSE | ADDRESS ON FILE |
| ARANDELL CORPORATION | P O BOX 405 MENOMONEE FALLS WI 53207 |
| ARANT, MARQUS | ADDRESS ON FILE |
| ARAPAHOE COUNTY SECURITY CENTER, INC | NATIONAL SAFE & VAULT INC 15200 E ILIFF AVE UNIT C AURORA CO 80014 |
| ARAPAHOE FIRE PROTECTION, INC | 11901 EAST 14TH AVE AURORA CO 80010 |
| ARAS LOGISTICS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| ARASH SELECTS | ATTN: ARASH HAJIANPOUR 3255 SW 11TH AVE FT LAUDERDALE FL 33315 |
| ARAUJO SONS TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ARAUZ, REYMI | ADDRESS ON FILE |
| ARAVAN CARGO INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARAWAK XPRESS TRANSPORT, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ARAX LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ARAYA TRANSPORTATION INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ARB EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARB MECHANICAL CORP | 712 ROUTE 25A ROCKY POINT NY 11778 |
| ARB MECHANICAL CORP | 714 ROUTE 25 A ROCKY POINT NY 11778 |
| ARB TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ARBERIN TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ARBOC SPECIALTY VEHICLES | ATTN: JIM LINDHORN 51165 GREENFIELD PKWY MIDDLEBURY IN 46540 |
| ARBOGAST, JASON | ADDRESS ON FILE |
| ARBON EQUIPMENT CORPORATION | 200 S RITE-HITE WAY MILWAUKEE WI 53204 |
| ARBON EQUIPMENT CORPORATION | 25464 NETWORK PL CHICAGO IL 60673 |
| ARBOR FENCE CO INC | 2125 WILLIAMS AVE BETHLEHEM PA 18020 |
| ARC BEST | ATTN: KATHLEEN HARBAUGHY 84 MEDINA RD MEDINA OH 44256 |
| ARC ELECTRIC INC | PO BOX 4094 BUTTE MT 59702 |
| ARC GROUP ANILOX ROLL COMPANY | 10955 WITHERS COVE PARK DR CHARLOTTE NC 28278 |
| ARC HEALTH AND WELLNESS | PO BOX 2073 SPARKS NV 89432 |
| ARC TRANSPORT LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| ARC TRANSPORT SERVICE INC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| ARC WORKPLACE SERVICES | PO BOX 50429 SPARKS NV 89435 |
| ARCA | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ARCADIA SALVAGE | ATTN: BRANDON BOWERS 580 PINE RD PELL CITY AL 35125 |
| ARCADIAN | SIRIUSPOINT BERMUDA INS CO LTD 3 WATERLOO LN HAMILTON HM 08 BERMUDA |
| ARCADIS U.S., INC. | 62638 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ARCANI 2 DISPATCH COMPANY LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ARCATA PET SUPPLIES | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| ARCBEST | ATTN: SELENA VILAYTHONG ATTN: CARGO CLAIMS 84 MEDINA RD MEDINA OH 44256 |
| ARCBEST CORP | 84 MEDINA RD MEDINA OH 44256 |
| ARCBEST CORP | ATTN: KATIE HARBAUGH 84 MEDINA RD MEDINA OH 44256 |
| ARCBEST CORP | ATTN: SELENA VILAYTHONG 84 MEDINA RD MEDINA OH 44256 |
| ARCBEST ENTERPRISE SOLUTIONS | PO BOX 10048 FORT SMITH AR 72917 |
| ARCBEST II, INC | PO BOX 10048 FORT SMITH AR 72917 |
| ARCE, ANDREW | ADDRESS ON FILE |
| ARCE, MARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARCE, MARIO | ADDRESS ON FILE |
| ARCF SERVICES INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ARCH CAPITAL GROUP | 1114 AVENUE OF THE AMERICAS 14TH FLOOR NEW YORK NY 10036 |
| ARCH REINSURANCE LTD. | C/O WATERLOO HOUSE 100 PITTS BAY ROAD PEMBROKE HAMILTON HM 08 BERMUDA |
| ARCH TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ARCH TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ARCHAMBEAULT, GREG | ADDRESS ON FILE |
| ARCHBALD AUTO & TRUCK REPAIR | 499 SALEM MOUNTAIN RD & LACKAWANNA VALLEY INDUSTRIAL HIGHWAY ARCHBALD PA 18403 |
| ARCHBOLD MEDICAL CENTER | PO BOX 890181 CHARLOTTE NC 28289 |
| ARCHER KIA | ATTN: JOSE AMAYA 11614 SOUTHWEST HWY HOUSTON TX 77031-3612 |
| ARCHER TRANSPORTATION LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| ARCHER, DALE | ADDRESS ON FILE |
| ARCHER, DARIN | ADDRESS ON FILE |
| ARCHER, NATHAN | ADDRESS ON FILE |
| ARCHER, ROBERT | ADDRESS ON FILE |
| ARCHER, SCOTT | ADDRESS ON FILE |
| ARCHIBALD & SONS INC | 925 W MAIN ST TREMONTON UT 84337 |
| ARCHIBALD TIRE PROS | 925 W MAIN ST TREMONTON UT 84337 |
| ARCHIBALD, DEAN | ADDRESS ON FILE |
| ARCHIBEQUE, RICHARD | ADDRESS ON FILE |
| ARCHIE, CHRISTOPHER | ADDRESS ON FILE |
| ARCHIE, DANNY | ADDRESS ON FILE |
| ARCHIE, DARYL | ADDRESS ON FILE |
| ARCHITECTURAL GLASS & METAL CO. INC | 6334 E 32ND CT INDIANAPOLIS IN 46226 |
| ARCHITECTURAL OPENINGS & ACCESS | ACCESS, 2050 TURNER NW GRAND RAPIDS MI 49544 |
| ARCHITECTURAL PRODUCTS | 24 RIVER ROAD BOGOTA NJ 07603 |
| ARCHULETA, ROSALEE | ADDRESS ON FILE |
| ARCHULETA, STEVEN | ADDRESS ON FILE |
| ARCHULETA, TERRENCE G | ADDRESS ON FILE |
| ARCIA TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ARCIA TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARCINIEGA, MANUEL | ADDRESS ON FILE |
| ARCINIEGA, MARK | ADDRESS ON FILE |
| ARCINIEGA, RICHARD | ADDRESS ON FILE |
| ARCO LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARCO LOGISTICS, INC. | 6835 COCHRAN ROAD SUITE C SOLON OH 44139 |
| ARCO TOW SERVICES | 29303 PACIFIC STREET HAYWARD CA 94544 |
| ARCO TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARCO, JOHN | ADDRESS ON FILE |
| ARCOM OIL | PO BOX 44929 TACOMA WA 98448 |
| ARCOMEX CORP | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| ARCOS ROBLES, ALEJANDRO | ADDRESS ON FILE |
| ARCS ELECTRIC | 5630 W DIAMOND DR JOPLIN MO 64801 |
| ARCTIC BAY TRANSPORT CANADA INC | OR RIVIERA FINANCE OF IOWA PO BOX 310243 DES MOINES IA 50331-0243 |
| ARCTIC ENGINEERING COMPANY, INC. | 8410 MINNESOTA STREET MERRILLVILLE IN 46410 |
| ARCTIC FALLS SPRING WATER INC. | 58 SAND PARK RD CEDAR GROVE NJ 07009 |
| ARCTIC FENCE & GENERAL CONTRACTING INC | 60 CLIPPER ROAD UNIT 305 NORTH YORK ON M2J 4E2 CANADA |
| ARCTIC GLACIER U.S.A, INC. | MID-CENTRAL REGION, PO BOX 856530 MINNEAPOLIS MN 55485 |
| ARCTIC GLACIER U.S.A, INC. | PAYMENT PROCESSING CENTER, PO BOX 856530 MINNEAPOLIS MN 55485 |

| Claim Name | Address Information |
|---|---|
| ARCTIC GLACIER U.S.A, INC. | 909 N COLUMBIA BLVD PORTLAND OR 97217 |
| ARCTIC HORIZON INC | 320 GARDENIA LANE BUFFALO GROVE IL 60089 |
| ARD TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ARD USA INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ARD, DOMINICK | ADDRESS ON FILE |
| ARD, JOHN | ADDRESS ON FILE |
| ARDENT WAY LOGISTICS | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| ARDIS, JOHN | ADDRESS ON FILE |
| ARDOIN, DARLENE | ADDRESS ON FILE |
| ARDOIN, KENNETH | ADDRESS ON FILE |
| ARDOS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ARDREY, DAVID | ADDRESS ON FILE |
| ARDRY TRADING COMPANY | ATTN: BOBETTA MACDONALD 195 INDUSTRIAL BLVD RINCON GA 31326 |
| ARDS TRUCKING COMPANY INCORPORATED | 4190 ALLIGATOR ROAD TIMMONSVILLE SC 29161 |
| ARDWIN FREIGHT | P.O.BOX 1609 BURBANK CA 91507 |
| ARE CARRIER INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| AREA ENCLOSURES, INC | 3012 WEST AVE BRISTOL PA 19007 |
| AREA TEMPS, INC. | P O BOX 632380 CINCINNATI OH 45263-2380 |
| AREBALO, ANDY | ADDRESS ON FILE |
| ARECHIGA, ALMEIDO | ADDRESS ON FILE |
| AREG LLC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| AREK TRACTOR TRAILER REPAIR INC | 427 ELIZABETH AVE SOMERSET NJ 08873 |
| AREKSUN TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| AREL TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| ARELLANO AGUIRRE, JOSE | ADDRESS ON FILE |
| ARELLANO TRUCKING INCORPORATED | 2125 RIDGEWOOD STREET HIGHLAND IN 46322 |
| ARELLANO, ANGEL | ADDRESS ON FILE |
| ARELLANO, ELIZABETH | ADDRESS ON FILE |
| ARELLANO, GEORGE | ADDRESS ON FILE |
| ARELLANO, JONNATHAN | ADDRESS ON FILE |
| ARELLANO, JOSELUIS | ADDRESS ON FILE |
| ARELLANO, MIGUEL | ADDRESS ON FILE |
| ARELLANO, PATRICIA | ADDRESS ON FILE |
| ARELLANO, RICARDO | ADDRESS ON FILE |
| ARELLANO-VILLEGAS, JOE | ADDRESS ON FILE |
| ARELLANOS, RAUL | ADDRESS ON FILE |
| AREMAR LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ARENA, ANTHONY | ADDRESS ON FILE |
| ARENAS, VICTOR | ADDRESS ON FILE |
| ARENDS, JUSTINE | ADDRESS ON FILE |
| ARENDS, TIMOTHY | ADDRESS ON FILE |
| ARENDSEN, KERRI | ADDRESS ON FILE |
| ARENDT, DERYCK | ADDRESS ON FILE |
| ARENS, NICOLE | ADDRESS ON FILE |
| ARENS, SAMANTHA | ADDRESS ON FILE |
| ARENSDORF, CORY | ADDRESS ON FILE |
| ARENTZ, RANDY L | ADDRESS ON FILE |
| ARENTZEN, ROBERT | ADDRESS ON FILE |
| ARENYA LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |

| Claim Name | Address Information |
|---|---|
| AREO TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ARES AUTO TRANSPORT & TRUCKING, LLC | 4025 WEST ANTIOCH DR, 0 OXFORD NC 27565 |
| ARET BASMACIOGLU | ADDRESS ON FILE |
| AREVALO TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AREVALO, ANGEL | ADDRESS ON FILE |
| AREVALO, ELMER | ADDRESS ON FILE |
| AREVALO, HAROLD E | ADDRESS ON FILE |
| AREVALO, JESUS | ADDRESS ON FILE |
| AREVALO, JORGE | ADDRESS ON FILE |
| AREVALO, JORGE L | ADDRESS ON FILE |
| AREVALO, JOSE | ADDRESS ON FILE |
| AREVALO, ROBERT | ADDRESS ON FILE |
| AREX LOGISTICS INC | 13228 PRAIRIE POND DR PLAINFIELD IL 60585 |
| ARG SYSTEMS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ARG SYSTEMS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ARG UNITED TRUCKING LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| ARGA XPRESS | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| ARGELIS TRUCKING INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| ARGEROPLOS, WILLIAM | ADDRESS ON FILE |
| ARGETSINGER, ROBERT | ADDRESS ON FILE |
| ARGETSINGER, ROBERT A | ADDRESS ON FILE |
| ARGILAGOS, JOAHNYS | ADDRESS ON FILE |
| ARGILAGOS, JOAHNYS | ADDRESS ON FILE |
| ARGO FLEET INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| ARGO FURNITURE | 17538 ROWLAND ST CITY OF INDUSTRY CA 91748 |
| ARGO GROUP | 501 7TH AVE 7TH FLOOR NEW YORK NY 10018 |
| ARGO K & L LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ARGO LOGISTICS GROUP LLC | ATTN: ANDREAS MARDEN PO BOX 867 CAPITOLA CA 95010 |
| ARGO TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ARGONAUT INDUSTRIAL SERVICES, LLC | 902 ELIZABETH ST KELSO WA 98626 |
| ARGUDO, DANNY | ADDRESS ON FILE |
| ARGUETA, BRENDA | ADDRESS ON FILE |
| ARGUETA, ERIC | ADDRESS ON FILE |
| ARGUETA, MIGUEL | ADDRESS ON FILE |
| ARGUETA, NELSON | ADDRESS ON FILE |
| ARGUETA-GARAY, FREDY | ADDRESS ON FILE |
| ARGULEWICZ, ALEXANDER | ADDRESS ON FILE |
| ARGUS GENERAL MAINTENANCE | 5072 CRESWELL DRIVE LELAND NC 28451 |
| ARHAM LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ARHAM LOGISTICS LLC (MC1409854) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ARI FLEET | 4001 LEADONHALL RD. MT. LAUREL NJ 08054 |
| ARI FLEET LEASING | PO BOX 5039 MT LAUREL NJ 08054 |
| ARIA (SAC) LTD | BUTTERFIELD BANK BUILDING 6TH FL 65 FRONT STREET HAMILTON BERMUDA 12 BERMUDA |
| ARIA EXPRESS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARIA FREIGHT INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| ARIA TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ARIA TRANSPORTATION CO LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ARIA TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ARIA, ARMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARIAM TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ARIAN EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ARIANNA EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ARIANNAS TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ARIAS ENTERPRISE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ARIAS, ADRIAN | ADDRESS ON FILE |
| ARIAS, ANDRES | ADDRESS ON FILE |
| ARIAS, DANIEL | ADDRESS ON FILE |
| ARIAS, ERNEST | ADDRESS ON FILE |
| ARIAS, FRANCISCO | ADDRESS ON FILE |
| ARIAS, NICOLE | ADDRESS ON FILE |
| ARIAS, NICOLE | ADDRESS ON FILE |
| ARIAS, RICHARD | ADDRESS ON FILE |
| ARIBA INC | 271 NORTH SHORE DR PITTSBURGH PA 15212 |
| ARIBET LLC | 4443 AZALEA LN NORTH OLMSTED OH 44070 |
| ARICO, NICHOLAS | ADDRESS ON FILE |
| ARIEL LOGISTICS, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ARIEL TRANSPORTATION CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARIEL TRANSPORTATION CORP | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| ARIELLE TRUCKING, LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ARIENS | ATTN: ALIX AREVALO REDWOOD MANAGED SVCS 29857 NETWORK PLACE CHICAGO IL 60673-1298 |
| ARIENS CO | ATTN: ALIX AREVALO REDWOOD MANAGED SVCS 29857 NETWORK PLACE CHICAGO IL 60673 |
| ARIENS COMPANY | C/O REDWOOD SCS, 29857 NETWORK PL CHICAGO IL 60673 |
| ARIES B SERVICES INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ARIES EXPRESS LLC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| ARIES FREIGHT EXPRESS INC. | 6363 PHILLIPS PLACE LITHONIA GA 30058 |
| ARIES FREIGHT GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARIES GLOBAL LOGISTICS | ATTN: WENDY TELLIN 1915 VAUGHN ROAD KENNESAW GA 30144 |
| ARIES LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ARIES LOGISTICS LLC | 6482 STATE RD E12 PARMA OH 44134 |
| ARIES LOGISTICS LLC (MC1175904) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARIF TRUCKING INC | 5717 KEENEY ST MORTON GROVE IL 60053-3550 |
| ARING, DOUGLAS | ADDRESS ON FILE |
| ARIS TRANSPORTATION SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARIS, JAMES | ADDRESS ON FILE |
| ARISA XPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ARISTA TRUCK SYSTEMS | 5125 CLAY AVE GRAND RAPIDS MI 49548 |
| ARITO, FRANCIS | ADDRESS ON FILE |
| ARIV HOLDINGS AUTOMATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARIZE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARIZON DEPARTMENT OFTRANSPORTATION | ADOT SAFETY & RISK MANAGEMENT 1655 W. JACKSON ST., MD 128A PHOENIX AZ 85007 |
| ARIZON TRANSPORTATION LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ARIZONA AIR COMPRESSOR COMPANY | 3520 W OSBORN RD PHOENIX AZ 85019 |
| ARIZONA BRAKE & CLUTCH SUPPLY, INC. | PO BOX 6369 PHOENIX AZ 85005 |
| ARIZONA DEPARTMENT OF | ENVIRONMENTAL QUALITY, PO BOX 18228 PHOENIX AZ 85005 |
| ARIZONA DEPARTMENT OF | AGRICULTURE WEIGHTS & MEASURES SVCS DIV 1802 W JACKSON ST 78 PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | C/O OFFICE OF THE ARIZONA ATTY GENERAL ATTN TAX BANKRUPTCY AND COLLECTION SCT 2005 N CENTRAL AVE, STE 100 PHOENIX AZ 85004 |

| Claim Name | Address Information |
| --- | --- |
| ARIZONA DEPARTMENT OF REVENUE | ATTN LORRAINE AVERITT 1600 W MONROE, 7TH FL PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF TRANSPORTATION | 206 S. 17TH AVE SUIT 190. MD128A PHOENIX AZ 85007 |
| ARIZONA FORKLIFT PARTS | 1209 W HILTON AVENUE PHOENIX AZ 85007 |
| ARIZONA FORKLIFT PARTS | 2060 S. 16TH STREET SUITE 119 PHOENIX AZ 85034 |
| ARIZONA INDUSTRIAL MEDICINE | 515 N 18TH ST PHOENIX AZ 85006 |
| ARIZONA MOTOR VEHICLE DIVISION | PO BOX 2100, MAIL DROP 555M PHOENIX AZ 85001 |
| ARIZONA TILE SUPPLY | 8829 S PRIEST DR TEMPE AZ 85284 |
| ARIZONA TRUCKING ASSOCIATION INC | 7500 W MADISON ST TOLLESON AZ 85353 |
| ARJ TRANSPORT | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| ARJAK&AGNES SONS TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ARJOBEX AMERICA | 10901 WESTLAKE DR CHARLOTTE NC 28273 |
| ARJUN EXPRESS CORP | 21 FAIRBANKS BLVD WOODBURY NY 11797 |
| ARJUNEN, ANDREW | ADDRESS ON FILE |
| ARKA EXPRESS INC | 2202 WEST 166TH ST UNIT 1 MARKHAM IL 60428 |
| ARKAM TRANSPORTATION SYSTEMS INC. | 4610 76TH AVE EDMONTON ON T6B 0A5 CANADA |
| ARKAN LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ARKANSAS AUTOMATIC GATES | 11610 PLEASANT RIDGE RD SUITE 103 LITTLE ROCK AR 72223 |
| ARKANSAS ELECTRIC COOPERATIVES | ATTN: LAURA HOUSE 10 ELECTRIC AVE LITTLE ROCK AR 72209 |
| ARKANSAS LED | 8476 PINE RIDGE LANE ROGERS AR 72756 |
| ARKANSAS TRANSPORTATION INC | 3108 HIGHWAY 92 W BEE BRANCH AR 72013 |
| ARKANSAS TRUCKING ASSOCIATION | PO BOX 3476 LITTLE ROCK AR 72203 |
| ARKANSAS WINE & SPIRITS | ATTN: KYLE USELTON 1900 E 15TH ST LITTLE ROCK AR 72202 |
| ARKEHM GILL | ADDRESS ON FILE |
| ARKEL MOTORS INC | 70 WINDSOR HIGHWAY NEW WINDSOR NY 12553 |
| ARKHAM FREIGHTWAYS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| ARKLE MOTOR FREIGHT INC | 12557 KENNEDY RD CALEDON ON L7C 2H1 CANADA |
| ARKO TRANS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ARKUS, DAVID | ADDRESS ON FILE |
| ARKWARD, EUGENIA | ADDRESS ON FILE |
| ARL | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ARL (MC152672) | VETERAN CARRIERS (DIV OF ARL) PO BOX 809374 CHICAGO IL 60680-9374 |
| ARLA TRUCKING LLC | OR FACTOR PLUS LLC, PO BOX 45-1653 MIAMI FL 33245 |
| ARLENE BELL | ADDRESS ON FILE |
| ARLINGTON COURT NURSING HOME | ATTN: ZACHARY MILL 1605 NW PROFESSIONAL PLAZA UPPER ALRINGTON OH 43220-3866 |
| ARLINGTON PLUMBING AND HEATING CO INC | HEATING CO INC PO BOX 195 MOUNT TABOR NJ 07878 |
| ARLINGTON TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARM DELIVERY LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARM LINES INC | 2912 PORTSMITH CT NAPERVILLE IL 60564 |
| ARMAAN BAJWA TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARMAAN TRANSPORT LLC | 12857 SE 225TH CT KENT WA 98031 |
| ARMACOST TRANE SERVICE CO | 3311 4TH AVE NORTH BILLINGS MT 59101 |
| ARMADA INC. | PO BOX 733 LAWRENCE KS 66044 |
| ARMADA LOGISTICS | OR JD FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z1X8 CANADA |
| ARMADA TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ARMAH, WILLIAM A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARMAN LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARMAN, AUSTIN | ADDRESS ON FILE |
| ARMAND GROUP LLC | 1057 SANFORD AVE STE 2 IRVINGTON NJ 07111 |
| ARMAND GROUP LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ARMAND, EDWIDGE | ADDRESS ON FILE |
| ARMANDO OLVERA TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ARMANINO LLP | PO BOX 206700 DALLAS TX 75320 |
| ARMANTRADING, EVANS | ADDRESS ON FILE |
| ARMARI TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARMAS TRUCKING INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ARMATO JR, JOE | ADDRESS ON FILE |
| ARMATO, JOE | ADDRESS ON FILE |
| ARMBRUST, KYLE | ADDRESS ON FILE |
| ARMELL, BILLY | ADDRESS ON FILE |
| ARMENDARIZ, ALEXIS | ADDRESS ON FILE |
| ARMENDARIZ, LESLEY | ADDRESS ON FILE |
| ARMENDARIZ, MARIA | ADDRESS ON FILE |
| ARMENDO, DALE | ADDRESS ON FILE |
| ARMENGOT, ROBERTO | ADDRESS ON FILE |
| ARMENTROUT, EDWARD | ADDRESS ON FILE |
| ARMENTROUT, ROBERT | ADDRESS ON FILE |
| ARMENTROUT, TERRI | ADDRESS ON FILE |
| ARMFIELD, JANIE | ADDRESS ON FILE |
| ARMINGTON, JIMMIE | ADDRESS ON FILE |
| ARMISTIC URGENT CARE | 209 ARMISTICE BLVD PAWTUCKET RI 02860 |
| ARMO LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARMON, CURTIS | ADDRESS ON FILE |
| ARMOR EXPRESS LLC | 234 S GRADE DR DALTON GA 30721 |
| ARMOR FREIGHT SERVICES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ARMOR LOCK & SAFE, INC | 2055 N.OLDE CASALOMA DR. APPLETON WI 54913 |
| ARMOUR, KAREN | ADDRESS ON FILE |
| ARMOUR, LAWRENCE | ADDRESS ON FILE |
| ARMOUR, LYNN | ADDRESS ON FILE |
| ARMOUR, SCOTT | ADDRESS ON FILE |
| ARMSCOR PRECISION | ATTN: FE GRAYBLAS 150 N SMART WAY PAHRUMP NV 89060 |
| ARMSCOR PRECISION INTL API | 150 N SMART WAY PAHRUMP NV 89060 |
| ARMSTEAD LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARMSTEAD, ANSON | ADDRESS ON FILE |
| ARMSTEAD, CARL | ADDRESS ON FILE |
| ARMSTRONG MASONRY CONSTRUCTION | 5956 ST GEORGE RD WILLISTON VT 05495 |
| ARMSTRONG MEDICAL SUPPLY LLC | 9254 PARK S VIEW BLDG D HOUSTON TX 77051 |
| ARMSTRONG OIL & DISTRIBUTING, INC. | 1000 HARRIS STREET CLINTON MO 64735 |
| ARMSTRONG TRANSPORTATION SERVICES LLC | 11306 COREOPSIS RD CHARLOTTE NC 28213 |
| ARMSTRONG, ALTON | ADDRESS ON FILE |
| ARMSTRONG, BRIAN | ADDRESS ON FILE |
| ARMSTRONG, BRYCE | ADDRESS ON FILE |
| ARMSTRONG, CHRISTOPHER | ADDRESS ON FILE |
| ARMSTRONG, COURTNEY B | ADDRESS ON FILE |
| ARMSTRONG, CRAIG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARMSTRONG, DARYL | ADDRESS ON FILE |
| ARMSTRONG, DARYL | ADDRESS ON FILE |
| ARMSTRONG, DONALD | ADDRESS ON FILE |
| ARMSTRONG, EARL | ADDRESS ON FILE |
| ARMSTRONG, GEORGE | ADDRESS ON FILE |
| ARMSTRONG, GERALD | ADDRESS ON FILE |
| ARMSTRONG, JAMES | ADDRESS ON FILE |
| ARMSTRONG, JEREMY | ADDRESS ON FILE |
| ARMSTRONG, JOHN | ADDRESS ON FILE |
| ARMSTRONG, JULIUS | ADDRESS ON FILE |
| ARMSTRONG, KEVIN | ADDRESS ON FILE |
| ARMSTRONG, KEVIN L | ADDRESS ON FILE |
| ARMSTRONG, LON | ADDRESS ON FILE |
| ARMSTRONG, MARION | ADDRESS ON FILE |
| ARMSTRONG, RICHARD | ADDRESS ON FILE |
| ARMSTRONG, RUTH | ADDRESS ON FILE |
| ARMSTRONG, STEVIE | ADDRESS ON FILE |
| ARMSTRONG, THOMAS | ADDRESS ON FILE |
| ARMSTRONG, THOMAS | ADDRESS ON FILE |
| ARMSWORTH, DANA | ADDRESS ON FILE |
| ARMY NATIONAL GUARD | 1901 KEMBLE AVENUE SOUTH BEND IN 46613 |
| ARMY OF THE LORD TRANSPORT-AOL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARMY OF THE LORD TRANSPORT-AOL LLC | 1751 RIVER RUN STE 200 FORT WORTH TX 76107 |
| ARN, JONATHAN | ADDRESS ON FILE |
| ARNALL, AUSTIN | ADDRESS ON FILE |
| ARNAU LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ARNAUD HUERTA, RAFAEL | ADDRESS ON FILE |
| ARNDT, AVORY | ADDRESS ON FILE |
| ARNDT, GARY | ADDRESS ON FILE |
| ARNEG LLC C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| ARNET ISHARED TRANSPORTATION | ATTN: MONIQUE BAILEY 5040 JOANNE KEARNEY BLVD TAMPA FL 33619 |
| ARNETT, CARL | ADDRESS ON FILE |
| ARNETT, DARRELL | ADDRESS ON FILE |
| ARNETT, DUSTIN | ADDRESS ON FILE |
| ARNETT, RICHARD | ADDRESS ON FILE |
| ARNETT, RODNEY | ADDRESS ON FILE |
| ARNEY, CRAIG | ADDRESS ON FILE |
| ARNEY, RANDY | ADDRESS ON FILE |
| ARNEY, TODD | ADDRESS ON FILE |
| ARNHALT TRANSPORT, INC. | 4141 38TH ST SW SUITE C-2 FARGO ND 58104 |
| ARNICA INC | 3352 MASON DRIVE INNISFIL ON L9S2J8 CANADA |
| ARNIES PRESSURE WASH | PO BOX 3442 RAPID CITY SD 57709 |
| ARNOFF MOVING & STORAGE | 10 STONEBREAK ROAD SUITE 1 MALTA NY 12020 |
| ARNOLD & PORTER KAYE SCHOLER LLP | COUNSEL TO U.S. DEPT OF THE TREASURY ATTN: BENJAMIN MINTZ 250 WEST 55TH STREET NEW YORK NY 10019 |
| ARNOLD & PORTER KAYE SCHOLER LLP | COUNSEL TO U.S. DEPT OF THE TREASURY ATTN: ROSA EVERGREEN 601 MASSACHUSETTS AVE., N.W. WASHINGTON DC 20001 |
| ARNOLD & PORTER KAYE SCHOLER LLP | COUNSEL TO U.S. DEPT OF THE TREASURY ATTN: MICHAEL MESSERSMITH 70 WEST MADISON STREET, SUITE 4200 CHICAGO IL 60602 |
| ARNOLD BROS. TRANSPORT | 739 LAGIMODIERE BLVD WINNIPEG ON R2J 0T8 CANADA |

| Claim Name | Address Information |
|---|---|
| ARNOLD JR, EDGAR | ADDRESS ON FILE |
| ARNOLD MACH CO | 464 WASHINGTON ST SOUTH TWIN FALLS ID 83301 |
| ARNOLD MACH CO | 300 E OVERLAND ROAD MERIDIAN ID 83642 |
| ARNOLD MACH CO | ARNOLD MACHINERY CO MH 70 4366 EAST HUNTINGTON DR. FLAGSTAFF AZ 86004 |
| ARNOLD MACHINERY CO | PO BOX 30020 SALT LAKE CITY UT 84130 |
| ARNOLD R WELLS | ADDRESS ON FILE |
| ARNOLD TRUCKLINES LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ARNOLD, ALEXIS | ADDRESS ON FILE |
| ARNOLD, ARCAND | ADDRESS ON FILE |
| ARNOLD, BEVERLY | ADDRESS ON FILE |
| ARNOLD, BRUCE | ADDRESS ON FILE |
| ARNOLD, DANIEL | ADDRESS ON FILE |
| ARNOLD, EDWARD M | ADDRESS ON FILE |
| ARNOLD, HERMAN | ADDRESS ON FILE |
| ARNOLD, JEFF | ADDRESS ON FILE |
| ARNOLD, JEREL | ADDRESS ON FILE |
| ARNOLD, KEVIN | ADDRESS ON FILE |
| ARNOLD, KEVIN L | ADDRESS ON FILE |
| ARNOLD, KYLE | ADDRESS ON FILE |
| ARNOLD, LISA | ADDRESS ON FILE |
| ARNOLD, LYNN | ADDRESS ON FILE |
| ARNOLD, MICHAEL | ADDRESS ON FILE |
| ARNOLD, MONTRELLE | ADDRESS ON FILE |
| ARNOLD, PEGGY | ADDRESS ON FILE |
| ARNOLD, PHILLIP | ADDRESS ON FILE |
| ARNOLD, RICHARD | ADDRESS ON FILE |
| ARNOLD, SUZANNE | ADDRESS ON FILE |
| ARNOLD, TERRENCE | ADDRESS ON FILE |
| ARNOLD, TOM | ADDRESS ON FILE |
| ARNOLD, TYLER | ADDRESS ON FILE |
| ARNOLD, WILLIAM | ADDRESS ON FILE |
| ARNOLD, WILLIAM C | ADDRESS ON FILE |
| ARNOLDO FERREIRO CRUZATA | ADDRESS ON FILE |
| ARNOLDS SAFE & LOCK CO. | 3615 HADDONFIELD RD. PENNSAUKEN NJ 08109 |
| ARNONE, CAROL | ADDRESS ON FILE |
| ARNONE, DOMINIC | ADDRESS ON FILE |
| ARNOTT TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARNULFO AND SONS TRUCKING LLC | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| ARO TRANS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AROCHA, FORTUNATO | ADDRESS ON FILE |
| ARODAL | SUITE 248, 2631 VIKING WAY RICHMOND BC V6V 3B5 CANADA |
| AROIX, JON | ADDRESS ON FILE |
| AROMANDO, ANDREW | ADDRESS ON FILE |
| AROTTAS AUTO MAX | 7005 N. DIVISION SPOKANE WA 99208 |
| AROUND 50 STATES EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AROUND CLOCK LOGISTICS LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| AROUND THE CLOCK TIRES | 450 HILLSIDE DR 353 MESQUITE NV 89027 |
| AROUND THE CLOCK TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARP EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |

| Claim Name | Address Information |
|---|---|
| ARP, MICHAEL | ADDRESS ON FILE |
| ARPAC | 7663 PROGRESS WAY DELTA BC V4G 1A2 CANADA |
| ARPS GRADING AND HAULING LLC | OR MCDOWELL FACTOR & CAPITAL SRVC LLC P.O. BOX 161086 ALTAMONTE SPRINGS FL 32716-1086 |
| ARQUISE VANTREASE | ADDRESS ON FILE |
| ARQUISE VANTREASE | ADDRESS ON FILE |
| ARRALAS TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ARRANT, BRIAN | ADDRESS ON FILE |
| ARRANTS, NIKKI | ADDRESS ON FILE |
| ARREDONDO, CARLOS | ADDRESS ON FILE |
| ARREDONDO-MARTINEZ, ALONSO | ADDRESS ON FILE |
| ARREOLA, GUILLERMO | ADDRESS ON FILE |
| ARREOLA, JESUS | ADDRESS ON FILE |
| ARRESOLA TRUCKING LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| ARRIAGA ENTERPRISES LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ARRIAGA, CHRISTIAN | ADDRESS ON FILE |
| ARRIAGA, DAVID | ADDRESS ON FILE |
| ARRIAGA, FERNANDO | ADDRESS ON FILE |
| ARRIAGA, HECTOR | ADDRESS ON FILE |
| ARRIERO TRANSPORT CORP | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| ARRIETA, CHRISTOPHER | ADDRESS ON FILE |
| ARRINGTON, KALVIN | ADDRESS ON FILE |
| ARRINGTON, MARKAS | ADDRESS ON FILE |
| ARRINGTON, ROBERT | ADDRESS ON FILE |
| ARRINGTON, ROBERT A | ADDRESS ON FILE |
| ARRINGTON, WILLIAM | ADDRESS ON FILE |
| ARRINGTON, WILLIAM | ADDRESS ON FILE |
| ARRIVE LOGISTICS | ATTN: LADY LOPEZ PO BOX 19245 AUSTIN TX 78760 |
| ARRIVE LOGISTICS | ATTN: MAX SCHOWALTER PO BOX 19245 AUSTIN TX 78760 |
| ARRIVE LOGISTICS | ATTN: RAIN MORELAND PO BOX 19245 AUSTIN TX 78760 |
| ARRIVER EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARRON C BARRETT | ADDRESS ON FILE |
| ARRON D DAVIS | ADDRESS ON FILE |
| ARROW ELECTRIC | 960 10TH AVE. SE DETROIT LAKES MN 56501 |
| ARROW ELECTRONICS | DATA2LOGISTICSLLC, PO BOX 61050 FORT MYERS FL 33906 |
| ARROW ELECTRONICS | 9151 E PANORAMA CIR CENTENNIAL CO 80112 |
| ARROW ELECTRONICS R | 12631 WESTLINKS DR FORT MYERS FL 33913 |
| ARROW FASTENERS | LOTOYA MCGUIRE, 271 MAYHILL ST ROCHELLE PARK NJ 07662 |
| ARROW FIRE PROTECTION INC | 3330 SELDON COURT STE ONE FREMONT CA 94539 |
| ARROW FREIGHT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ARROW FREIGHT MANAGEMENT, INC. | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320 |
| ARROW FREIGHT SYSTEMS | 26395 NORTHLINE COMMERCE DR STE 604 TAYLOR MI 48180 |
| ARROW LIFT OF CA | PO BOX 34 DULUTH MN 55801 |
| ARROW LOGISTICS AND TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARROW LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ARROW ONE EXPRESS | 10998 LEADBETTER ROAD STE 4 ASHLAND VA 23005 |
| ARROW PAVEMENT MAINTENANCE | 2825 RANDALL AVE CENTRAL POINT OR 97502 |
| ARROW PROPANE | 17525 E EUCLID AVE SPOKANE WA 99216 |
| ARROW SERVICES | PO BOX 515 PLYMOUTH IN 46563 |

| Claim Name | Address Information |
|---|---|
| ARROW TANK & ENGINEERING | 8950 EVERGREEN BLVD. COON RAPIDS MN 55433 |
| ARROW TOWING COMPANY | ARROW TOWING COUNCIL BLUFFS 605 S 15TH STREET COUNCIL BLUFFS IA 51501 |
| ARROW TOWING COMPANY | D/B/A: ARROW TOWING, INC. 605 S. 15TH ST. COUNCIL BLUFFS IA 51501 |
| ARROW TOWING, INC. | 605 S. 15TH ST. COUNCIL BLUFFS IA 51501 |
| ARROW TRANS CORP | 2001 ESTES AVE ELK GROVE VILLAGE IL 60007 |
| ARROW TRANSPORTATION INC | OR FREIGHT COLLECT INC., P.O. BOX 603748 CHARLOTTE NC 28260 |
| ARROW TRUCKING INC | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| ARROW TRUCKS & PARTS CO | 2637 W FORT ST DETROIT MI 48216 |
| ARROW WRECKER SERVICE, INC. | 531 E MACARTHUR RD. WICHITA KS 67216 |
| ARROW WRECKER SERVICE, INC. | 700 N VILLA AVE OKLAHOMA CITY OK 73107 |
| ARROWOOD, TOMMY | ADDRESS ON FILE |
| ARROYO, ALEJANDRO | ADDRESS ON FILE |
| ARROYO, CHRISTIAN | ADDRESS ON FILE |
| ARROYO, JACOB L | ADDRESS ON FILE |
| ARROYO, JOHN | ADDRESS ON FILE |
| ARROYO, JOHN | ADDRESS ON FILE |
| ARROYO, JOHN | ADDRESS ON FILE |
| ARROYO, JORGE | ADDRESS ON FILE |
| ARROYO, JOSE | ADDRESS ON FILE |
| ARROYO, RAFAEL | ADDRESS ON FILE |
| ARROYO, RAMON | ADDRESS ON FILE |
| ARROYO, SERGIO | ADDRESS ON FILE |
| ARROYO, YOLANDA | ADDRESS ON FILE |
| ARS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARS RESCUE ROOTER | RESCUE ROOTER OF COLUMBUS 3050 SWITZER AVE COLUMBUS OH 43219 |
| ARS RESCUE ROOTER | 15750 E CENTRETECH CIR AURORA CO 80011 |
| ARS TRANSPORTATION INC | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| ARS TRUCKING, INC | 1244 RONNIE ST WEST COVINA CA 91792 |
| ARSA TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARSAL LOGISTIC LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631 |
| ARSANA CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ARSENAL TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ARSENAL TRUCKING LLC (MC781315) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ARSENAL TRUCKING LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| ARSENAULT, MAURICE | ADDRESS ON FILE |
| ARSENIC, RADOMIR | ADDRESS ON FILE |
| ARSH CARRIERS INC | OR SMART FLEET FUNDING INC. PO BOX 856714 MINNEAPOLIS MN 55484-6714 |
| ARSH TRANSPORT INC | P.O. BOX 77863 STOCKTON CA 95267 |
| ARSH TRUCKING LLC | 10 SUGGS LANE HICKSVILLE NY 11801 |
| ARSHO TRANS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ARSIL TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ART EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ART KESSNICK | ADDRESS ON FILE |
| ART SKILLS INC | 3935 RABOLD CIRCLE SOUTH BETHLEHEM PA 18020 |
| ART TRANSPORT, INC. | OR GULF COAST BANK AND TRUST PO BOX 732951 DALLAS TX 75373 |
| ART TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ART TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARTAN TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ARTEAGA GARCIA, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARTEAGA, ALEJANDRO | ADDRESS ON FILE |
| ARTEAGA, DANIEL | ADDRESS ON FILE |
| ARTEAGA, MARIO | ADDRESS ON FILE |
| ARTEAGA, MARTIN G | ADDRESS ON FILE |
| ARTEAGA, OSCAR | ADDRESS ON FILE |
| ARTEBERRY, BRANDYN | ADDRESS ON FILE |
| ARTEL LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ARTERBRIDGE, LARONN | ADDRESS ON FILE |
| ARTEX OVERHEAD DOORS, INC | 300 W 3RD ST HOPE AR 71801 |
| ARTEX TRUCK CENTER | DBA IDEALEASE OF TEXARKANA 1801 TRINITY BLVD. TEXARKANA AR 71854 |
| ARTHUR EXPRESS | 13011 WILMINGTON DRIVE FARMERS BRANCH TX 75234 |
| ARTHUR MATTHEWS | ADDRESS ON FILE |
| ARTHUR SMITH TRUCKING, INC. | 4177 MORRISDALE ALLPORT HIGHWAY MORRISDALE PA 16858 |
| ARTHUR TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ARTHUR TRUCKING INC | OR TRANSPORTATION FINANCE CORP 14007 S BELL ROAD 169 HOMER GLEN IL 60491 |
| ARTHUR, JASON | ADDRESS ON FILE |
| ARTHUR, LYRON | ADDRESS ON FILE |
| ARTHUR, RICHARD | ADDRESS ON FILE |
| ARTHUR, TIFFANY | ADDRESS ON FILE |
| ARTHUR, ZACHARY | ADDRESS ON FILE |
| ARTHURS CARGO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARTHURS, TERRI | ADDRESS ON FILE |
| ARTIAGA, CLEMENTE | ADDRESS ON FILE |
| ARTICHOKE JOES CASINO | 659 HUNTINGTON AVE. SAN BRUNO CA 94066 |
| ARTICULATE GLOBAL, INC | DEPT 3747, P.O. BOX 123747 DALLAS TX 75312 |
| ARTIM INDUSTRIAL PROPERTIES | ATTN: BUD ARTIM 14105 W 182ND AVENUE LOWELL IN 46356 |
| ARTIM INDUSTRIAL PROPERTY | 14105 W 182ND AVENUE LOWELL IN 46356 |
| ARTIRA TRANSPORTATION INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| ARTIS, DONELL | ADDRESS ON FILE |
| ARTIS, RASHAD | ADDRESS ON FILE |
| ARTISAN FINE WINES & SPIRITS C | ATTN: JILL DONOFRIO 6567 KINNE RD DEWITT NY 13214 |
| ARTISTIC FENCE CO, INC | 480 MORRILL AVE. RENO NV 89512 |
| ARTISTIC PRINTING INC | 26040 W 12 MILE RD SOUTHFIELD MI 48034 |
| ARTISTIC TILE | ATTN: FREIGHT CLAIMS 520 SECAUCUS RD SECAUCUS NJ 07094 |
| ARTLEY, CORENNA | ADDRESS ON FILE |
| ARTLEY, SEAN | ADDRESS ON FILE |
| ARTS RENTAL EQUIPMENT, INC. | 215 E. 6TH ST. NEWPORT KY 41071 |
| ARTS REPAIR SERVICE LLC | PO BOX 93151 CHICAGO IL 60673 |
| ARTS TRUCKING 321 LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ARTSKILLS | ATTN: ROSE PFEIFFER 9396 RIVER RD MARCY NY 13403 |
| ARTSKILLS | ATTN: ZAK SPESS 3146 S CHESTNUT AVE FRESNO CA 93725 |
| ARTSKILLS INC | ATTN: BRIDGET DONATO 3935 RABOLD CIRCLE SOUTH BETHLEHEM PA 18020 |
| ARTSKILLS PAKSAFE | ATTN: ZAK SPESS 9300 ASHTON RD PHILADELPHIA PA 19114 |
| ARTTUS, BECKY | ADDRESS ON FILE |
| ARTUDIANTI INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARTUR EXPRESS, INC. | P.O. BOX 870931 KANSAS CITY MO 64187 |
| ARTUR LOGISTICS CORP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ARTURO ALMODOVAR | ADDRESS ON FILE |
| ARTURO CHAVEZ TRUCKING INC | 24432 OSPREY ST LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|---|---|
| ARTURO DELGADO VARGAS | ADDRESS ON FILE |
| ARTURO TRUCKING | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| ARTUS, JAMES | ADDRESS ON FILE |
| ARTWALK TILE | 17616 WESTWARD REACH RD CORNELIUS NC 28031 |
| ARUN RAJIAH | ADDRESS ON FILE |
| ARUTUNIAN, CAROL | ADDRESS ON FILE |
| ARVELO ARIAS, JUAN | ADDRESS ON FILE |
| ARVI TRANSPORTS CO INC | 3 ENDWOOD CIR SUGARLOAF PA 18249 |
| ARVILA, NOEL | ADDRESS ON FILE |
| ARVISU, KEVIN | ADDRESS ON FILE |
| ARVIZU, ADRIAN | ADDRESS ON FILE |
| ARVIZU, IDELFONSO | ADDRESS ON FILE |
| ARVIZU, JOEL | ADDRESS ON FILE |
| ARW LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ARW TRANSPORTS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| ARYCHUK, KENNETH | ADDRESS ON FILE |
| ARZ TECH | 1411 N BATAVIA ST STE 110 ORANGE CA 92867 |
| ARZATE, ARIOS | ADDRESS ON FILE |
| ARZATE, SUSANA | ADDRESS ON FILE |
| ARZETA, LUIS | ADDRESS ON FILE |
| AS AMERICA, INC.0060060854) | 1 CENTENNIAL AVENUE PISCATAWAY NJ 08854 |
| AS CARGO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AS CARGO LLC (MC1142486) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AS CARRIERS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AS CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AS EXPRESS CORP | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| AS EXPRESS DELIVERY LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AS TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AS TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| ASA CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ASA DYNASTY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ASA TRANSIT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| ASA TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ASAD, AIMAL | ADDRESS ON FILE |
| ASADOV TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ASAIF, GAVIN | ADDRESS ON FILE |
| ASAILEVAI, UELE | ADDRESS ON FILE |
| ASAL TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ASANA INC | DEPT LA 25171 PASADENA CA 91185 |
| ASANA INC | 633 FOLSOM ST SAN FRANCISCO CA 94107 |
| ASANTE PHYSICIAN PARTNERS | PO BOX 748157 LOS ANGELES CA 90074 |
| ASANTE TRUCKING LLC | OR SAFINANCIAL GROUP INC, PO BOX 195 GRANGER IN 46530 |
| ASAP DOOR REPAIR & SERVICE INC | PO BOX 11422 GLENDALE AZ 85318 |
| ASAP EXPEDITING SERVICES LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ASAP RELIABLE FREIGHT | 3143 N 55TH ST MILWAUKEE WI 53216 |
| ASAP REPAIR & RECOVERY | N2791 CTY RD N LYNDON STATION WI 53944 |
| ASAP TOWING & STORAGE COMPANY | 10053 103RD ST JACKSONVILLE FL 32210 |
| ASAP TRANS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| ASAP TRUCK & TRAILER REPAIR INC | 19005 SLOVER AVE BLOOMINGTON CA 92316 |
| ASAP TRUCKING COMPANY | 120 PEACH STATE CT, PO BOX 515 TYRONE GA 30290 |
| ASAP TRUCKLINE LTD | PO BOX 20082 CONCORD ON L4K0C8 CANADA |
| ASARE, KWAME | ADDRESS ON FILE |
| ASASH TERMITE & PEST CONTROL | 1102 CLARK BLVD, PO BOX 2883 LAREDO TX 78044 |
| ASATRYAN LOGISTICS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ASB TRANSPORT LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| ASBERRY, AKEEM | ADDRESS ON FILE |
| ASBERRY, CHESTER | ADDRESS ON FILE |
| ASBERRY, DANIELLE | ADDRESS ON FILE |
| ASBK LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ASC C/O JOHNSON CONTROLS | ATTN: DANA HARRELL JAMES FREIGHT CLAIMS 2600 W POINT DR, STE 100 LITHIA SPRINGS GA 30122 |
| ASC CARRIER INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ASC DISTRIBUTING | 1840 W 1ST AVE MESA AZ 85202 |
| ASC ENGINEERED SOLUTIONS | 2867 VAIL AVE LOS ANGELES CA 90040 |
| ASCAP | 21678 NETWORK PLACE CHICAGO IL 60673 |
| ASCENSION ENTERPRISE, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ASCHENBRENNER TRUCKING, INC. | PO BOX 99 FREMONT IA 52561 |
| ASCHENBRENNER, CINDY | ADDRESS ON FILE |
| ASCHERMANN, SCOTT M | ADDRESS ON FILE |
| ASCHNEWITZ, THOMAS | ADDRESS ON FILE |
| ASCIONE, ANTHONY | ADDRESS ON FILE |
| ASCIUTTO, JOSEPH | ADDRESS ON FILE |
| ASCON GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ASCOT INSURANCE COMPANY | ATTN: KEVIN DEGARMO 55 W. 46TH ST. 26TH FLOOR NEW YORK NY 10036 |
| ASE MASTER ROAD SERVICE | 21 BOBCAT ST LARAMIE WY 82072 |
| ASE SUPPLY THERMAL BY- PRODUCT LLC | PO BOX 30599 PORTLAND OR 97294 |
| ASEBOT TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ASENCIO, ANTHONY J | ADDRESS ON FILE |
| ASF CARRIER INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ASF CARRIER LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ASG LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ASG LOGISTICS (MC1312951) | OR ITRHRIVE FUNDING LLC MEMPHIS TN 38148-1000 |
| ASG LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ASH FREIGHT INC | 4314 MATILIJA AVE APT 305 SHERMAN OAKS CA 91423-3668 |
| ASH II, ALBERT | ADDRESS ON FILE |
| ASH TRANSPORT LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ASH TRUCKING LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| ASH, AGNES | ADDRESS ON FILE |
| ASH, CHRISTOPHER | ADDRESS ON FILE |
| ASH, SUZANNE | ADDRESS ON FILE |
| ASHABRANNER TRUCKING COMPANY LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ASHBAUGH, ROBERT R | ADDRESS ON FILE |
| ASHBURN, HARRY | ADDRESS ON FILE |
| ASHBY, DANIEL | ADDRESS ON FILE |
| ASHBY, KELVIN | ADDRESS ON FILE |
| ASHBY, MARYANN | ADDRESS ON FILE |
| ASHCRAFT, CHRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHCRAFTS LOCK & DOOR HARDWARE CO., INC. | 6 DALFONSO RD NEWBURGH NY 12550 |
| ASHCROFT, PATRICK | ADDRESS ON FILE |
| ASHDEL LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ASHE, BRIAN | ADDRESS ON FILE |
| ASHE, KENNETH | ADDRESS ON FILE |
| ASHE, PAUL | ADDRESS ON FILE |
| ASHEDA TRANSPORTING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ASHEGH, OMID | ADDRESS ON FILE |
| ASHER, ANTHONY | ADDRESS ON FILE |
| ASHER, ANTHONY | ADDRESS ON FILE |
| ASHER, PHILLIP J | ADDRESS ON FILE |
| ASHER, REBECCA | ADDRESS ON FILE |
| ASHER, TROY | ADDRESS ON FILE |
| ASHFORD ESTATE HOMESINC. | 8300 YANKEE STREET CENTERVILLE OH 45458 |
| ASHFORD II, LLOYD | ADDRESS ON FILE |
| ASHFORD, ANDRE | ADDRESS ON FILE |
| ASHFORD, JAMES | ADDRESS ON FILE |
| ASHFORD, JOE | ADDRESS ON FILE |
| ASHFOXX TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ASHGOLD TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ASHGOLD TRANSPORTATION LLC | 6809 9TH ST E FIFE WA 98424 |
| ASHLAND PEST CONTROL, INC. | MAIN OFFICE/RETAIL STORE 406 CONNECTICUT STREET BUFFALO NY 14213 |
| ASHLEY FREIGHT LLC | 276 STAFFORD RD MONSON MA 01057 |
| ASHLEY FREIGHT LLC (MC693990) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ASHLEY TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ASHLEY, JOHN | ADDRESS ON FILE |
| ASHLEY, PAUL | ADDRESS ON FILE |
| ASHLEY, ROBIN | ADDRESS ON FILE |
| ASHLINE TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ASHLINE, BILL | ADDRESS ON FILE |
| ASHMUN, TIMOTHY | ADDRESS ON FILE |
| ASHTON GLASS | ADDRESS ON FILE |
| ASHTON, PAUL | ADDRESS ON FILE |
| ASHTON, PAUL A | ADDRESS ON FILE |
| ASHWORTH, JEFFREY | ADDRESS ON FILE |
| ASHWORTH, JOHN | ADDRESS ON FILE |
| ASHWORTH, LAUREN | ADDRESS ON FILE |
| ASI EXPRESS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| ASIA PACIFIC GROUP INC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| ASK CONSULTING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| ASK TRANS LLC | 67 VIRGINIA PARK BLVD FORT PIERCE FL 34947 |
| ASK TRANSPORT LLC | 8085 OWENS WAY ARVADA CO 80005 |
| ASK TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ASKAR, ADNAN | ADDRESS ON FILE |
| ASKARI EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ASKARO TRANSPORTATION | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ASKEW, ANTHONY | ADDRESS ON FILE |
| ASKEW, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASKEW, MARCUS | ADDRESS ON FILE |
| ASKEW, MARLON | ADDRESS ON FILE |
| ASLAN EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ASLAN EXPRESS INC (CAROLD STREAM IL) | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| ASLAN TOWING INC | PO BOX 5575 RIVERSIDE CA 92517 |
| ASLL TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ASM | 5463 GUIDE MERIDIAN BELLINGHAM WA 98226 |
| ASM TRANSPORTACIONES | MAURICE RAVEL 173 COLINAS DE SAN JERONIMO MONTERREY 64630 MEXICO |
| ASM TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ASM TRANSPORTATION LLC (MC1313309) | 2315 BISCHOFF DR, SUITE 9 BEECH GROVE IN 46107 |
| ASMARA TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ASMARA TRANSPORTATION LLC | OR MSP FUNDING LLC, P.O.BOX 461119 AUORA CO 80046 |
| ASMERA TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ASMK TRANSFER INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ASNE TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| ASO LLC | ATTN: AFREDO PASTRANA 300 SARASOTA CTR BLVD SARASOTA FL 34240 |
| ASO LLC | ATTN: ALFREDO PASTRANA 300 SARASOTA CENTER BLVD SARASOTA FL 34240 |
| ASO LLC | ATTN: CHRIS BAUER 300 SARASOTA CTR BLVD SARASOTA FL 34240 |
| ASOAU, OFISA | ADDRESS ON FILE |
| ASP, DEAN | ADDRESS ON FILE |
| ASP, NICHOLAS | ADDRESS ON FILE |
| ASPARD LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ASPDEN, JOHN | ADDRESS ON FILE |
| ASPECT SOFTWARE INC | D/B/A: ALVARIA INC PO BOX 2869 CAROL STREAM IL 60132 |
| ASPELUND, ERIC | ADDRESS ON FILE |
| ASPEN AMERICAN INSURANCE CO | ATTN: JOSE AGUIAR 855 WINDING BROOK DR GLASTONBURY CT 06033 |
| ASPEN RV REPAIR | PO BOX 3631 CAMP VERDE AZ 86322 |
| ASPEN TRUCKING CO LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ASPER, DONNA | ADDRESS ON FILE |
| ASPHALT MAINTENANCE SERVICE | 6215 COMMODITY COURT FORT WAYNE IN 46818 |
| ASPHALT PATCH SYSTEMS | 8812 CANYON ROAD EAST PUYALLUP WA 98371 |
| ASPHALT SOLUTIONS, INC | P.O. BOX 3434 YOUNGSTOWN OH 44513 |
| ASPHALT SPECIALTIES, INC | 2953 W MT VERNON SPRINGFIELD MO 65802 |
| ASPHALT SURFACING INC | 980 AMES AVENUE MILPITAS CA 95035 |
| ASPIRATIONS 2 LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ASPIRE TRANS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ASQAR TRUCKLINE INC | 6295 WALLEN DRIVE MARYSVILLE CA 95901 |
| ASQUARE FREIGHT, INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ASR GROUP INCORPORATED | 8801 2 92ND ST HICKORY HILLS IL 60457 |
| ASR TRUCKING INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ASR TRUCKING LLC | 3 RYCROFT RD MECHANICSBURG PA 17050 |
| ASR TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ASRA LOGISTICS LIMITED LIABILITY COMPANY | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| ASRH TRANSPORTING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ASSAD, HESHAM | ADDRESS ON FILE |
| ASSESSOR & TAX COLLECTOR | PO BOX 2810 CORPUS CHRISTI TX 78403 |
| ASSET HEALTH INC | 2250 BUTTERFIELD DR 100 TROY MI 48084 |

| Claim Name | Address Information |
|---|---|
| ASSET PROTECTION | 5211 RENWYCK DR TOLEDO OH 43615 |
| ASSETWORKS INC | PO BOX 202525 DALLAS TX 75320 |
| ASSETWORKS LLC | PO BOX 202525 DALLAS TX 75320 |
| ASSIS, JERRY | ADDRESS ON FILE |
| ASSISI, JAMES | ADDRESS ON FILE |
| ASSIST ME PLZ LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ASSOCIATE ENGINEERING CORP | ATTN: SARAH MILLER 606 S LAKE ST HUSTISFORD WI 53034 |
| ASSOCIATE RECOVERY SPECIALIST MARIN | ATTN: MICHAEL MCGRORY ROANOKE CLAIMS 1475 E WOODFIELD RD, STE 500 SCHAUMBURG IL 60173-4903 |
| ASSOCIATED | C/O INTEGRATED SUPPLY CHAIN SOLUTIONS 7954 SOLUTION CENTER CHICAGO IL 60677 |
| ASSOCIATED ENERGY SYSTEMS0060006979) | 8621 S 180TH ST KENT WA 98032 |
| ASSOCIATED EQUIPMENTCORP. | 5043 FARLIN AVE. ST. LOUIS MO 63115 |
| ASSOCIATED FIRE PROTECTION | 4905 S. 97TH ST OMAHA NE 68127 |
| ASSOCIATED FORKLIFT INC | 670 LONGS GAP RD CARLISLE PA 17013 |
| ASSOCIATED FUEL SYSTEMS, INC. | C/O PROBILLING & FUNDING SERVICE PO BOX 2222 DECATUR AL 35609 |
| ASSOCIATED MARKETING | 2 KLEEN WAY HOLBROOK MA 02343 |
| ASSOCIATED PACKAGING, INC. | P.O. BOX 306068 NASHVILLE TN 37230 |
| ASSOCIATED PETROLEUM PRODUCTS, INC. | PO BOX 1397 TACOMA WA 98401 |
| ASSOCIATED SERVICES | 553 MARTIN AVE 2 ROHNERT PARK CA 94928 |
| ASSOCIATED SERVICES | 553 MARTIN AVE ROHNERT PARK CA 94928 |
| ASSOCIATED TOWING | P.O BOX 368 MIDVALE UT 84047 |
| ASSOCIATED TOWING | PO BOX 9963 SALT LAKE CITY UT 84109 |
| ASSOCIATED TOWING IDAHO | P.O. BOX 411 SODA SPRINGS ID 83276 |
| ASSOCIATED TRUCK PARTS | 1075 E PHILADELPHIA AVE GILBERTSVILLE PA 19525 |
| ASSOGBA, MOUSSA | ADDRESS ON FILE |
| ASSOURCE ALLIANCE NETWORK | ATTN: NADIA NUNEZ 2023 W CARROLL AVE C-205 CHICAGO IL 60612 |
| ASSURANCES DALBEC L TEE | 200-1750 MAURICE GAUVIN LAVAL QC H7S 1Z5 CANADA |
| ASSURED CLEANING & BUILDING MAINTENANCE | 800 BATTERY AVE SUITE 100 ATLANTA GA 30339 |
| ASSURED DISPATCHING LLC | OR SEVENOAKS CAPITAL ASSOCIATES LLC P O BOX 669130 HOUSTON TX 75266 |
| ASSURED TRUCK REPAIR INC. | 3458 SASHABAW RD WATERFORD MI 48329 |
| ASSURED TRUCK REPAIR INC. | DBA ON TRACK TRUCK REPAIR, 4305 LESSING WATERFORD MI 48329 |
| ASSURED WRECKER | D/B/A: ASSURED TRUCK REPAIR INC. 3458 SASHABAW RD WATERFORD MI 48329 |
| AST EXPRESS | 30 SANGRA CT STREAMWOOD IL 60107 |
| AST TOWING | 262 TITUS AVE SUITE 4 WARRINGTON PA 18976 |
| AST TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ASTA AMERICA | P.O. BOX 639 CASSVILLE GA 30123 |
| ASTA AMERICA | PO BOX 936608 ATLANTA GA 31193 |
| ASTA AMERICA | PO BOX 936608 ATLANTA GA 31193-6608 |
| ASTA DOOR CORPORATION | D/B/A: ASTA AMERICA P.O. BOX 639 CASSVILLE GA 30123 |
| ASTA DOOR CORPORATION | D/B/A: ASTA AMERICA PO BOX 936608 ATLANTA GA 31193 |
| ASTA DOOR CORPORATION | D/B/A: ASTA AMERICA PO BOX 936608 ATLANTA GA 31193-6608 |
| ASTERION LLC | 5425 W 84TH ST INDIANAPOLIS IN 46268 |
| ASTLEFORD EQUIPMENT CO, INC | 12541 DUPONT AVE BURNSVILLE MN 55337 |
| ASTLEFORD EQUIPMENT CO, INC | C\O ASTLEFORD INTERNATIONAL 3000 BROADWAY STREET NE MINNEAPOLIS MN 55413 |
| ASTORGA-ZAMORA, LEXLY S | ADDRESS ON FILE |
| ASTRA FREIGHT | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ASTRA FREIGHT INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| ASTRADA, AARON | ADDRESS ON FILE |
| ASTRAKAPITAL LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
| --- | --- |
| ASTRAL LOGISTICS INC | OR GENERAL BUSINESS CREDIT 110 E 9TH ST SUITE C-900 LOS ANGELES CA 90079 |
| ASTRO TOWING (1988) LTD | 3015 MINERS AVE SASKATOON SK S7K 8A1 CANADA |
| ASTRO TRUCKING SERVICE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ASTROS TRANSPORTATION INC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| ASTURI LANDSCAPE GROUP | PO BOX 340 COLUMBIA STATION OH 44028 |
| ASTUTE TRUCKING LLC | 2625 RUSSELL WOODS DRIVE DELAWARE OH 43015 |
| ASU | 551 E. UNIVERSITY DRIVE TEMPE AZ 85287 |
| ASUNCION, ALEX | ADDRESS ON FILE |
| ASV DISTRIBUTION CENTER | ATTN: ASV INC 840 LILY LN GRAND RAPIDS MN 55744 |
| ASVV CORP | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AT ARCHITECTURE INC | 848 MAIN ST STE 7 BILLINGS MT 59105 |
| AT CARGO LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| AT TRANSPORTATION INC | 147 BAILEY DRIVE, 0 DESOTO TX 75115 |
| AT TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AT WORK MANAGEMENT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AT YOUR SERVICE EXPEDITE LLC | 1233 ARKWOOD AVE COLUMBUS OH 43227 |
| AT&T | PO BOX 105068 ATLANTA GA 30348 |
| AT&T | PO BOX 105262 ATLANTA GA 30348 |
| AT&T | PO BOX 105320 ATLANTA GA 30348 |
| AT&T | PO BOX 105414 ATLANTA GA 30348 |
| AT&T | CLAIMS CENTER PO BOX 47604 PLYMOUTH MN 55447-0604 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197 |
| AT&T | PO BOX 5019 CAROL STREAM IL 60197 |
| AT&T | PO BOX 5080 CAROL STREAM IL 60197 |
| AT&T | PO BOX 5091 CAROL STREAM IL 60197 |
| AT&T | PO BOX 5094 CAROL STREAM IL 60197 |
| AT&T | 3914 MURPHY CANYONE ROAD SUITE A-232 SAN DIEGO CA 92123 |
| AT&T GLOBAL SERVICES CANADA CO | PO BOX 9266 STN A TORONTO ON M5W 3M1 CANADA |
| AT&T GLOBAL SERVICES CANADA CO | ONE AT&T WAY, RM 3A104 BEDMINISTER NJ 07921 |
| AT&T MOBILITY - CC | PO BOX 5085 CAROL STREAM IL 60197 |
| AT&T MOBILITY LLC | ONE AT&T WAY, RM 3A104 BEDMINISTER NJ 07921 |
| AT&T MOBILITY LLC | NATIONAL BUSINESS SERVICES, PO BOX 9004 CAROL STREAM IL 60197 |
| AT&T MOBILITY LLC | PO BOX 6463 CAROL STREAM IL 60197 |
| AT&T OHIO | PO BOX 5070 CAROL STREAM IL 60197-5070 |
| AT&T SERVICES INC. | PO BOX 5070 CAROL STREAM IL 60197 |
| AT&T SERVICES, INC. | C/O ANDERSON VELA, LLP ATTN: RAY L. VELA 4920 WESTPORT DRIVE THE COLONY TX 75056 |
| AT&T SERVICES, INC. | P. O. BOX 910104 DALLAS TX 75391 |
| AT&T TELECONFERENCE SERVICES | PO BOX 5002 CAROL STREAM IL 60197 |
| AT&T TENNESSEE | PO BOX 5070 CAROL STREAM IL 60197-5070 |
| AT&T TRANSPORTATION CONTROL CENTER | ATTN: KELLY REPPERT 3000 B SHAWNEE RIDGE COURT SUWANEE GA 30024 |
| AT&T U-VERSE | ONE AT&T WAY, RM 3A104 BEDMINISTER NJ 07921 |
| AT&T U-VERSE | PO BOX 5014 CAROL STREAM IL 60197 |
| ATA CONTROLS | PO BOX 330 SUWANEE GA 30024 |
| ATA LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ATA TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ATAMAN LOGISTICS INC | 2142 W GENESEE ST SYRACUSE NY 13219 |

| Claim Name | Address Information |
|---|---|
| ATANGA LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ATANOA, KOLONE | ADDRESS ON FILE |
| ATAROD TRUCKING COMPANY LLC | OR NBS FACTORING, LLC, PO BOX 25 BELLE FOURCHE SD 57717 |
| ATAT LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ATB FREIGHT EXPEDITORS | 5505 BAHIA MAR CIRCLE STONE MOUNTAIN GA 30087 |
| ATB FREIGHT EXPEDITORS LLC | 5505 BAHIA MAR CIR STONE MOUNTAIN GA 30087 |
| ATC EXPRESS INC | ATC EXPRESS INC, PO BOX 6052 EL MONTE CA 91734 |
| ATC FREIGHT SERVICES | DAIMLER TRUCKS NA 15645 SE 114 AVE STE 203 CLACKAMAS OR 97015 |
| ATC GROUP SERVICES INC | DEPT 2630, PO BOX 11407 BIRMINGHAM AL 35246 |
| ATC GROUP SERVICES INC | DEPT. 3263 PO BOX 123263 DALLAS TX 75312 |
| ATC GROUP SERVICES INC | ATLAS TECHNICAL, P.O. BOX 735811 DALLAS TX 75373 |
| ATC GROUP SERVICES INC | PO BOX 735811 DALLAS TX 75373 |
| ATC INC | 941 66TH AVE SW CEDAR RAPIDS IA 52404 |
| ATC LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ATC TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| ATCHLEY RUSSELL WALDROP & HLAVINKA LLP | 1730 GALLERIA OAKS TEXARKANA TX 75503 |
| ATCHLEY, BRIAN | ADDRESS ON FILE |
| ATCO INTERNATIONAL | 1401 BARCLAY CIRCLE MARIETTA GA 30060 |
| ATCO RUBBER PRODUCTS | ATCO RUBBER PRODUCTS, 7101 ATCO DRIVE NORTH RICHLAND HILLS TX 76118 |
| ATCO SUPPLY COMPANY | 1475 N CHASE ST ATHENS GA 30601 |
| ATD EXPRESS INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ATEC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ATECH WAREHOUSING & DISTRIBUTION, INC. | PO BOX 6836 SANTA ROSA CA 95406 |
| ATEM TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ATENCIO, GERALD | ADDRESS ON FILE |
| ATER, JOHN | ADDRESS ON FILE |
| ATERS, FLOYD | ADDRESS ON FILE |
| ATES, JOHN | ADDRESS ON FILE |
| ATF TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ATF TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ATG TRANSPORT LLC | 2150 S COUNTRY CLUB DR 22 MESA AZ 85210 |
| ATH TRANSPORT INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ATHA, JADIN | ADDRESS ON FILE |
| ATHAIDE, KRISTINA | ADDRESS ON FILE |
| ATHENA DONAIR DIST LTD | 12508 60 ST NW EDMONTON AB T5W 5J6 CANADA |
| ATHER, NAWAZ | ADDRESS ON FILE |
| ATHERTON, ANNE | ADDRESS ON FILE |
| ATHERTON, BRANDY | ADDRESS ON FILE |
| ATHERTON, JEFFERY | ADDRESS ON FILE |
| ATHERTON, MATTHEW | ADDRESS ON FILE |
| ATHEY FREIGHTWAYS, INCORPORATED | 469 FAIRFAX PIKE SITY STEPHENS CITY VA 22655 |
| ATHWAL TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ATI | 2555 AV DOLLARD SUITE 114 LASALLE QC H8N 3A5 CANADA |
| ATI (MC732514) | ADDRESS ON FILE |
| ATI (MC953524) | ADDRESS ON FILE |
| ATI TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ATILA TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ATIM INC | OR NEXT DAY FUNDING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412 |

| Claim Name | Address Information |
| --- | --- |
| ATK TRUCKING INC | 9911 NE 86TH CT VANCOUVER WA 98662 |
| ATK TRUCKING LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| ATKINS, CAROL | ADDRESS ON FILE |
| ATKINS, CASSANDRA | ADDRESS ON FILE |
| ATKINS, CHARLES | ADDRESS ON FILE |
| ATKINS, DANNY | ADDRESS ON FILE |
| ATKINS, KAGER | ADDRESS ON FILE |
| ATKINS, KEVIN | ADDRESS ON FILE |
| ATKINS, RECKO | ADDRESS ON FILE |
| ATKINS, WILLIAM | ADDRESS ON FILE |
| ATKINSON, BILL | ADDRESS ON FILE |
| ATKINSON, CHARLENE | ADDRESS ON FILE |
| ATKINSON, DANIEL | ADDRESS ON FILE |
| ATKINSON, DAVID | ADDRESS ON FILE |
| ATKINSON, LAWRENCE M | ADDRESS ON FILE |
| ATKINSON, LONNIE | ADDRESS ON FILE |
| ATKINSON, MICHAEL | ADDRESS ON FILE |
| ATKINSON, MORGAN | ADDRESS ON FILE |
| ATKINSON, ROBERT | ADDRESS ON FILE |
| ATKINSON, STEVEN | ADDRESS ON FILE |
| ATKINSON, TROY | ADDRESS ON FILE |
| ATKINSON, WILLIAM | ADDRESS ON FILE |
| ATKINSON, ZACHARY | ADDRESS ON FILE |
| ATKMOSPHERE TRUCKING & LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ATKORE INTERNATIONAL | CONDATA GLOBAL, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| ATKORE INTERNATIONAL | SUITE 300 CONDATA OAK BROOK IL 60523 |
| ATKORE INTERNATIONAL | 7819 S 206TH ST KENT WA 98032 |
| ATKORE INTL | CONDATA, 1315 W 22ND ST SUITE 300 OAK BROOK IL 60523 |
| ATKORE INTL | ATTN: RUSSELL WINKLER 11539 N HOUSTON ROSSLYN RD HOUSTON TX 77088 |
| ATL (MC084147) | ADDRESS ON FILE |
| ATL (MC850892) | ADDRESS ON FILE |
| ATL (S CHICAGO HEIGHTS IL) | ADDRESS ON FILE |
| ATL (S CHICAGO HEIGHTS IL) | ADDRESS ON FILE |
| ATL COURIER, INC. | PO BOX 569 NORCROSS GA 30091 |
| ATL LOGISTICS1 INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ATL TRANSPORT SOLUTIONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ATL TRANSPORTATION LLC | 3536 ABBEVILLE HWY ANDERSON SC 29624 |
| ATLANTA BEVERAGE BASE PLANT | ATTN: AKILAH FRANKLIN 1001 GREAT SOUTHWEST PKWY ATLANTA GA 30336 |
| ATLANTA GEAR AND AXLE, INC. | 4830 MENDEL CT SW ATLANTA GA 30336 |
| ATLANTA PAVING & | CONCRETE CONSTRUCTION INC PO BOX 1547 NORCROSS GA 30071 |
| ATLANTA SCALES INC | 1933 HWY 155 SOUTH MCDONOUGH GA 30253 |
| ATLANTA SCALES INC | 2100 MEREDITH PARK DR. MCDONOUGH GA 30253 |
| ATLANTIC CARGO CO | ADDRESS ON FILE |
| ATLANTIC CARGO INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ATLANTIC CITY ELECTRIC | 500 N WAKEFIELD DR NEWARK NJ 19702 |
| ATLANTIC CITY ELECTRIC | P.O. BOX 17006 WILMINGTON DE 19850-7006 |
| ATLANTIC COAST TOYOTALIFT | ADDRESS ON FILE |
| ATLANTIC COAST TOYOTALIFT | ADDRESS ON FILE |
| ATLANTIC CRANE INSPECTION SERVICES, INC | PO BOX 747 BENSALEM PA 19020 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC CROSSROADS | ADDRESS ON FILE |
| ATLANTIC ELECTRIC DISTIBUTORS | ATTN: ROGER PUCILLO LANDLINK TRAFFIC 2935 SHAWNEE IND WAY SUITE 200 SUWANEE GA 30024 |
| ATLANTIC FORKLIFT SERVICES, LLC | PO BOX 560578 CHARLOTTE NC 28256 |
| ATLANTIC FORKLIFT SERVICES, LLC | 5509 DAVID COX RD. CHARLOTTE NC 28269 |
| ATLANTIC FREIGHT TRANSPORT INC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| ATLANTIC INTERMODAL SERVICES LLC | PO BOX 745922 ATLANTA GA 30374-5922 |
| ATLANTIC LIFT SERVICES LLC | PO BOX 89 OAKVILLE CT 06779 |
| ATLANTIC PARTNERSHIP | 1639 CAMPUS AVE. ONTARIO CA 91761 |
| ATLANTIC SOUTHERN PAVING AND SEALCOATING | 6301 W SUNRISE BLVD SUNRISE FL 33313 |
| ATLANTIC STAINLESS | ADDRESS ON FILE |
| ATLANTIC STAR TRAILERS | ADDRESS ON FILE |
| ATLANTIC STARS 1 LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ATLANTIC TRAILER LEASING CORP. | 107 FLYATT RD TABERNACLE NJ 08088 |
| ATLANTIC TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ATLANTIC TRANSPORT, LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ATLANTIC WORLDWIDE SHIPPING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ATLANTICUS SERVICES LLC | 371 SIMONS AVE HACKENSACK NJ 07601 |
| ATLANTIS TRANS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ATLAS BLUEPRINTS TRANSIT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| ATLAS BUILDING MAINTENANCE, INC. | 3920 VETERANS MEMORIAL HWY, SUITE 5A BOHEMIA NY 11716 |
| ATLAS COPCO COMPRESSORS LLC | DEPT. CH 19511 PALATINE IL 60055 |
| ATLAS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ATLAS DOOR REPAIR | ADDRESS ON FILE |
| ATLAS EXPEDITES LLC | 6753 BIG SKY DRIVE FLOWERY BRANCH GA 30542 |
| ATLAS FENCE | ADDRESS ON FILE |
| ATLAS FIRST ACCESS LLC | 5050 N RIVER RD SCHILLER PARK IL 60176 |
| ATLAS FIRST ACCESS LLC | 27302 NETWORK PLACE CHICAGO IL 60673 |
| ATLAS FIRST ACCESS LLC | 27302 NETWORK PLACE CHICAGO IL 60673-1273 |
| ATLAS FREIGHT INC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| ATLAS FREIGHT SOLUTIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ATLAS FREIGHTLINER LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ATLAS OIL COMPANY | 24501 ECORSE RD TAYLOR MI 48180 |
| ATLAS PRESERVATION | ATTN: COURTNEY 122 SPRING ST STE B1 SOUTHINGTON CT 06489 |
| ATLAS RADIATOR, INC | PO BOX 3846 SANTA FE SPRINGS CA 90670 |
| ATLAS TECHNICAL CONSULTANTS LLC | 2791 S VICTORY VIEW WAY BOISE ID 83709 |
| ATLAS TOWING SERVICES, INC. | P O BOX 880370 SAN FRANCISCO CA 94188 |
| ATLAS TOYOTA MATERIAL HANDLING LLC | PO BOX 772419 DETROIT MI 48277 |
| ATLAS TOYOTA MATERIAL HANDLING LLC | 27294 NETWORK PLACE CHICAGO IL 60673-1272 |
| ATLAS TRANS INC | 1714 SIENNA CT WHEELING IL 60090 |
| ATLAS TRUCKING LLC (MC1127317) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ATLAS WELDING LTD | 21 KEENLEYSIDE ST WINNIPEG MB R2L 1Y7 CANADA |
| ATLAS WELDING LTD | 3924 MAIN ST WEST ST PAUL MB R4A 1A7 CANADA |
| ATLAS WIRE LLC | 1601 GLENLAKE AVE ITASCA IL 60143 |
| ATM TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ATM TRUCKING, LLC | PO BOX 1468 WETUMPKA AL 36092 |
| ATMA TRANSPORTS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ATMOS ENERGY CORP | PO BOX 650205 DALLAS TX 75265-0205 |

| Claim Name | Address Information |
|---|---|
| ATOM LOGISTICS INC | OR J D FACTORS, PO BOX 687 WHEATON IL 60187 |
| ATOM LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ATOM TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ATOMIC CLEANING SYSTEMS | 32310 W. 8 MILES ROAD FARMINGTON HILLS MI 48336 |
| ATON, CREIGH | ADDRESS ON FILE |
| ATOOR TRUCKING LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| ATP LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ATR PANDHER TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ATRES TRUCKING INC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| ATRILOGY SOLUTIONS GROUP INC | 9085 E. MINERAL CIRCLE, SUITE 340 CENTENNIAL CO 80112 |
| ATRIPCO DELIVERY SERVICE | A DIVISION OF TRAILERMASTER FREIGHT CARRIERS LTD 34 CANMOTOR AVE ETOBICOKE ON M8Z 4E5 CANADA |
| ATRIX TRUCKING CORP | OR RTS FINANCIAL SERVICE LLC PO BOX 840267 DALLAS TX 75284-0267 |
| ATS | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ATS CARRIER CORPORATION | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ATS ELECRIC INC | D/B/A: ATS ELECTRIC INC 7220 N GLEN HARBOR BLVD STE 100 GLENDALE AZ 85307 |
| ATS ELECTRIC INC | 7220 N GLEN HARBOR BLVD STE 100 GLENDALE AZ 85307 |
| ATS FREEWAY | ADDRESS ON FILE |
| ATS FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ATS TRANSPORT INC | 110 VISTA RIDGE CIRCLE HINCKLEY OH 44233 |
| ATTARDO, PASQUALE | ADDRESS ON FILE |
| ATTAWAY, DON | ADDRESS ON FILE |
| ATTEBERRY ENTERPRISES, LLC | 14058 HWY J CONWAY MO 65632 |
| ATTENDS HEALTHCARE | ATTN: DOROTA DISTASIO 1029 OLD CREEK RD GREENVILLE NC 27834 |
| ATTHOWE, ROBERT | ADDRESS ON FILE |
| ATTILA L MENDLI | ADDRESS ON FILE |
| ATTING MANAGEMENT GROUP LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ATTOYAC ENERGY SERVICES LLC | 8025 FM 1116 GONZALES TX 78629 |
| ATTS PRESTIGIOUS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ATUS TRUCKING AND TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ATW TRUCKING | PO BOX 590 GREENWOOD IN 46142 |
| ATWAL LOGISTICS INC | 10229 SHOECH WAY ELK GROVE CA 95757 |
| ATWAL TRANSPORT | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA QC L3V 6L4 CANADA |
| ATWOOD ADHESIVES | 945 S. DORIS ST. SEATTLE WA 98108 |
| ATWOOD, DUWAYNE | ADDRESS ON FILE |
| ATX INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AUBREY, EDDIE | ADDRESS ON FILE |
| AUBREY, RICHARD | ADDRESS ON FILE |
| AUBREY, RICHARD W. | ADDRESS ON FILE |
| AUBURN EXPRESS INCORPORATION INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AUBURN POOL AND SPASUPPLY | 74 S. SQUIRREL RD. AUBURN HILLS MI 48326 |
| AUCA CHICAGO MC LOCKBOX | D/B/A: AUCA WESTERN FIRST AID LBX 25259 NETWORK PLACE CHICAGO IL 60673 |
| AUCA CHICAGO MC LOCKBOX | D/B/A: AUCA WESTERN FIRST AID LBX 25259 NETWORK PLACE CHICAGO IL 60673-1252 |
| AUCA CHICAGO MC LOCKBOX | D/B/A: AUCA WESTERN FIRST AID LBX C/O WESTERN FIRST AID & SAFETY P.O. BOX 734514 DALLAS TX 75373 |
| AUCA CHICAGO MC LOCKBOX | D/B/A: AUCA WESTERN FIRST AID LBX LOCKBOX P.O. BOX 734514 DALLAS TX 75373 |
| AUCA WESTERN FIRST AID LBX | 25259 NETWORK PLACE CHICAGO IL 60673 |
| AUCA WESTERN FIRST AID LBX | C/O WESTERN FIRST AID & SAFETY P.O. BOX 734514 DALLAS TX 75373 |
| AUCA WESTERN FIRST AID LBX | LOCKBOX P.O. BOX 734514 DALLAS TX 75373 |

| Claim Name | Address Information |
|---|---|
| AUCA WESTERN FIRST AID LBX | AUS WEST LOCKBOX, PO BOX 101223 PASADENA CA 91189 |
| AUDIT ASSISTANTS | 1099 COTTAGEVILLE LN THE VILLAGES FL 32162 |
| AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION 1401 WEST CAPITAL AVE STE 325 LITTLE ROCK AR 72201 |
| AUDLEY, JIM | ADDRESS ON FILE |
| AUDORFF A CARTER | ADDRESS ON FILE |
| AUDORFF, CARTER | ADDRESS ON FILE |
| AUDORFF, CARTER A | ADDRESS ON FILE |
| AUDROSS TRANSPORTATION INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AUDY L MAGGARD | ADDRESS ON FILE |
| AUGENSTEIN, JAMES | ADDRESS ON FILE |
| AUGER, BRIAN | ADDRESS ON FILE |
| AUGMENTED TRANSPORT LTD | 49-2500 WILLIAM PARKWAY BRAMPTON ON L6S 5M9 CANADA |
| AUGRORA VG MORALES | ADDRESS ON FILE |
| AUGUST E MILLER | ADDRESS ON FILE |
| AUGUST, WALTER | ADDRESS ON FILE |
| AUGUSTA COUNTY SERVICE AUTH | 18 GOVERNMENT CENTER LANE VERONA VA 24482-2639 |
| AUGUSTA COUNTY TREASURERS OFFICE | 18 GOVERNMENT CENTER LANE PO BOX 590 VERONA VA 24482 |
| AUGUSTA COUNTY TREASURERS OFFICE | RICHARD T HOMES TREASURER, PO BOX 590 VERONA VA 24482 |
| AUGUSTA DELIVERY SVC | PO BOX 211651 AUGUSTA GA 30917 |
| AUGUSTA HEALTH WORKPLACE WELLNESS | 57 NORTH MEDICAL PARK DRIVE SUITE 101 FISHERSVILLE VA 22939 |
| AUGUSTA HEALTH WORKPLACE WELLNESS | AUGUSTA HEALTH, 78 MEDICAL CENTER DRIVE FISHERSVILLE VA 22939 |
| AUGUSTA LAWN CARE SERVICES | PO BOX 3492 CENTRAL POINT OR 97502 |
| AUGUSTA LOGISTICS LLC | OR ACTION CAPITAL CORP 230 PEACHTREE ST STE 910 ATLANTA GA 30303 |
| AUGUSTA TIRE & AUTO CO., LLC | 250 INDUSTRIAL DRIVE AUGUSTA WI 54722 |
| AUGUSTA TRANSPORTATION | PO BOX 1867 AUGUSTA GA 30903 |
| AUGUSTAD, ROBIN | ADDRESS ON FILE |
| AUGUSTE, MICHELINE | ADDRESS ON FILE |
| AUGUSTE, MICHELINE | ADDRESS ON FILE |
| AUGUSTIN, CLAUDELL | ADDRESS ON FILE |
| AUGUSTINS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AUGUSTUS LANDSCAPING AND DESIGN | 207 EVERETT PL MAYBROOK NY 12543 |
| AUGUSTUS WORLD TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AUGUSTUS, JOHNATHAN | ADDRESS ON FILE |
| AUGUSTUS, ORLANDO | ADDRESS ON FILE |
| AUGUSTUS, ORLANDO | ADDRESS ON FILE |
| AUJLA INC | 672 LEGACY BLVD GREENWOOD IN 46143 |
| AUKES, MELISSA | ADDRESS ON FILE |
| AULAKH BROS TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AULAKH, MALKIT | ADDRESS ON FILE |
| AULDS QUIK SAND | BOX 16001 WINNIPEG MB R3A 0E1 CANADA |
| AULENBACH, KIRK | ADDRESS ON FILE |
| AULSBROOK, DON | ADDRESS ON FILE |
| AULT, TOMMY | ADDRESS ON FILE |
| AUM LIBERTY LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| AUMER, GARY | ADDRESS ON FILE |
| AUNSPAUGH, SUSAN | ADDRESS ON FILE |
| AURA FRAGRANCES OF PARIS LLC | C/O: BRIAN BODEL 13225 FARM TO MARKET RD 529 SUITE 106 HOUSTON TX 77041 |
| AURA FRAGRANCES OF PARIS LLC | ATTN: GENERAL COUNSEL 12436 FM 1960 W HOUSTON TX 77065 |
| AURIZON LOGISTICS INC | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON BC L6T 5C5 CANADA |

| Claim Name | Address Information |
|---|---|
| AURORA BUSINESS PARK ASSOCIATES LP | 1225 JORDAN CREEK PKWY 200 WEST DES MOINES IA 50266 |
| AURORA BUSINESS PARK ASSOCIATES LP | PO BOX 310061 DES MOINES IA 50331 |
| AURORA FREIGHT INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| AURORA INNOVATIONS INC | 29862 E ENID RD EUGENE OR 97402 |
| AURORA PARTS | 500 S ENTERPRISE BLVD LEBANON IN 46052 |
| AURORA PARTS | ATTN: TIFFANY 500 S ENTERPRISE BLVD LEBANON IN 46052 |
| AURORA PARTS & ACCESSORIES INTL INC | 100 N TRYON STREET CHARLOTTE NC 28255 |
| AURORA PARTS & ACCESSORIES INTL INC | PO BOX 14476 CHICAGO IL 60696 |
| AURORA PARTS & ACCESSORIES INTL INC | PO BOX 90399 CHICAGO IL 60696-0399 |
| AURORA PARTS & ACCESSORIES LLC | 3605 ROYAL S PARKWAY STONEWALL GA 30349 |
| AURORA PARTS & ACCESSORIES LLC | 500 S ENTERPRISE BLVD LEBANON IN 46052 |
| AURORA PARTS & ACCESSORIES LLC | AURORA PARTS & ACCESSORIES INTL INC. PO BOX 14476 CHICAGO IL 60696 |
| AURORA PARTS & ACCESSORIES LLC | PO BOX 90399 CHICAGO IL 60696 |
| AURORA TRANSPORTATION GROUP CORP | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AURORA TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| AURORA TRANSPORTATION SERVICES LLC | OR RTS FINANCIAL SERVICE LLC PO BOX 840267 DALLAS TX 75284 |
| AURORA WATER | 15151 E ALAMEDA PKWY 3600 AURORA CO 80012 |
| AURUBIS BUFFALO, INC | 400 MILLITARY ROAD BUFFALO NY 14207 |
| AUS EXTINGUISHER SERVICE LLC | PO BOX 700790 KAPOLEI HI 96709 |
| AUS EXTINGUISHER SERVICE LLC | PO BOX 29515 HONOLULU HI 96820 |
| AUS ST.LOUIS MC LOCKBOX | 26792 NETWORK PLACE CHICAGO IL 60673 |
| AUS TEX TOWING & RECOVERY LLC | PO BOX 2449 PFLUGERVILLE TX 78691 |
| AUS TEX TOWING & RECOVERY LLC | PO BOX 15979 AUSTIN TX 78761 |
| AUSCOR TRANSPORTATION SERVICES | PO BOX 625 BERNARDSVILLE NJ 07924 |
| AUSHERMAN, PAUL | ADDRESS ON FILE |
| AUSMUS, DANIEL | ADDRESS ON FILE |
| AUSTELL NATURAL GAS SYSTEM | 2838 JOE JERKINS BLVD. AUSTELL GA 30106 |
| AUSTIN & AUSTIN TRANSPORT SERVICE LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| AUSTIN BROWN TRUCKING LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| AUSTIN D KLINCK | ADDRESS ON FILE |
| AUSTIN FENCE LLC | 713 W 14TH ST AUSTIN TX 78724 |
| AUSTIN HOCH | ADDRESS ON FILE |
| AUSTIN HOSTETLER | ADDRESS ON FILE |
| AUSTIN KAYAK LLC | 3332 A US HWY 64 N MURRAY KY 42071 |
| AUSTIN LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| AUSTIN, CHRISTOPHER | ADDRESS ON FILE |
| AUSTIN, CURTIS | ADDRESS ON FILE |
| AUSTIN, DANIEL L | ADDRESS ON FILE |
| AUSTIN, DAVID | ADDRESS ON FILE |
| AUSTIN, DEJANAE | ADDRESS ON FILE |
| AUSTIN, DERYAN | ADDRESS ON FILE |
| AUSTIN, ERIC | ADDRESS ON FILE |
| AUSTIN, HAILEY D | ADDRESS ON FILE |
| AUSTIN, JAMAR | ADDRESS ON FILE |
| AUSTIN, JAMES | ADDRESS ON FILE |
| AUSTIN, JAMES | ADDRESS ON FILE |
| AUSTIN, JENNIFER | ADDRESS ON FILE |
| AUSTIN, JEROME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUSTIN, MARLA | ADDRESS ON FILE |
| AUSTIN, RADAWN | ADDRESS ON FILE |
| AUSTIN, WILLIAM | ADDRESS ON FILE |
| AUSTIN-JAWAY LLC | 100 STATON RD GREENVILLE NC 27834 |
| AUSTINS AIR CONDITIONING AND HEATING | 4460 CLEO AVE MEMPHIS TN 38122 |
| AUTANA SOLUTIONS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| AUTHENTIC FB LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| AUTHENTIC QUALITY TRANSPORT | 26401 ELINORE AVE EUCLID OH 44132 |
| AUTHENTICRISS TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AUTO CARRIER LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| AUTO DIESEL CORRAL | 3791 INTERSTATE HWY 30 E SULPHUR SPRINGS TX 75482 |
| AUTO EXPRESS SALDIVAR, LLC | 2653 DEER TRAIL BROWNSVILLE TX 78521 |
| AUTO FIRST LLC | 42 WEST ALLEN STREET MECHANICSBURG PA 17055 |
| AUTO FURY LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AUTO GLASS BY JACK | 3289 ROBINHOOD LN WINSTON GA 30187 |
| AUTO GLASS BY JACK | 12900 HWY 49 HEFLIN AL 36264 |
| AUTO GLASS EXPRESS LLC | PO BOX 1352 HIXSON TN 37343 |
| AUTO GLASS ONE PLUS | 318 GINGELL RD JOHANNESBURG MI 49751 |
| AUTO GLASS SERVICE | 32347 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| AUTO HOUSE TOWING & RECOVERY | PO BOX 498 MCPHERSON KS 67460 |
| AUTO MECH LOC 701 | WELFARE AND PENSION FUNDS 361 S. FRONTAGE RD. BURR RIDGE IL 60527 |
| AUTO NET TRADE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AUTO NET TRANS INC | OR RTS FINANCIAL SERVICE LLC PO BOX 840267 DALLAS TX 75284 |
| AUTO R TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| AUTO R TRANSPORT INC | 12510 CHESSINGTON DR HOUSTON TX 77031 |
| AUTO RENTAL SERVICES | 5404 ABBOT DRIVE OMAHA NE 68110 |
| AUTO SERVICES & TRANSPORTATION PRO-1 LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| AUTO TRANSPORT LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| AUTO TRUCK CENTER | D/B/A: ATC INC 941 66TH AVE SW CEDAR RAPIDS IA 52404 |
| AUTO WEAVE UPHOLSTERY | 2613 W 64TH AVENUE DENVER CO 80221 |
| AUTO WEAVE UPHOLSTERY | 7158 N. WASHINGTON STREET DENVER CO 80229 |
| AUTO WHEEL AND RIM SERVICE CO | 1208 E MORGAN AVE EVANSVILLE IN 47711 |
| AUTO-WARES, LLC | 2665 84TH ST BYRON CENTER MI 49315 |
| AUTOBAHN EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AUTOBAHN FREIGHT LINES LTD | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T 5C5 CANADA |
| AUTOBUDS TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AUTOBUS GIRARDIN INC | ATTN: DENIS CANUEL 4000 RUE GIRARDIN DRUMMONDVILLE QC J2E 0A1 CANADA |
| AUTOCRAFTERS | 211 RAILROAD ST. ATKINS IA 52206 |
| AUTODINA CORP | 526 KEEPATAW DR LEMONT IL 60439 |
| AUTOGRAPH LOGISTICS, INC. | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| AUTOKING LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AUTOLIV ASP INC EDI | 3350 AIRPORT RD OGDEN UT 84405 |
| AUTOLOGIC TRANSPORT INC | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON AB L6T 5C5 CANADA |
| AUTOMAN EXPRESS INC | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T5C5 CANADA |
| AUTOMANN | ATTN: ALAN CHANG 3940 EARLSTONE ST STE B ONTARIO CA 91761 |
| AUTOMANN IL | ATTN: DAVID MORRISON 2301 WEST HAVEN AVE NEW LENOX IL 60451 |
| AUTOMATED GATE ACCESS | PO BOX 68 STATHAM GA 30666 |
| AUTOMATED GATE SERVICES INC | 526 PRINCELAND COURT CORONA CA 92879 |

| Claim Name | Address Information |
|---|---|
| AUTOMATED MECHANICAL | 1574 W 2650 S OGDEN UT 84401 |
| AUTOMATIC DEVICES CO | 2121 S 12TH ST ALLENTOWN PA 18103 |
| AUTOMATIC DOOR SERVICE | 4549 40TH STREET SE KENTWOOD MI 49512 |
| AUTOMATIC DOOR SPECIALISTS INC | 94-150 LEOLEO ST UNIT 114 WAIPAHU HI 96797 |
| AUTOMATIC FIRE SYSTEMS OF AUGUSTA LLC | 3326 MIKE PADGETT HWY AUGUSTA GA 30906 |
| AUTOMATIC ICE CO | PO BOX 662 NEWBERG OR 97132 |
| AUTOMATTIC, INC. | PO BOX 742771 LOS ANGELES CA 90074 |
| AUTOMOBILE MECHANICS LOCAL 701 | ATTN: GENERAL COUNSEL 361 S. FRONTAGE ROAD SUITE 100 BURR RIDGE IL 60527 |
| AUTOMOBILE MECHANICS LOCAL 701 | ATTN: GENERAL COUNSEL ATTN: GENERAL COUNSEL 361 S. FRONTAGE ROAD, SUITE 100 BURR RIDGE IL 60527 |
| AUTOMOBILE MECHANICS LOCAL 701 | UNION AND INDUSTRY PENSION PLAN 361 S. FRONTAGE ROAD, SUITE 100 BURR RIDGE IL 60527 |
| AUTOMOBILE MECHANICS LOCAL 701 | UNION AND INDUSTRY WELFARE PLAN 361 S. FRONTAGE ROAD, SUITE 100 BURR RIDGE IL 60527 |
| AUTOMOBILE MECHANICS LOCAL 701 | C/O: JOHNSON & KROL, LLC ATTN: LUCAS J. HABEEB 311 S. WACKER DR., STE. 1050 CHICAGO IL 60606 |
| AUTOMOBILE MECHANICS LOCAL 701 | UNION AND INDUSTRY PENSION FUND C/O JOHNSON KROL LLC ATTN LUCAS J HABEEB 311 S. WACKER DR., STE. 1050 CHICAGO IL 60606 |
| AUTOMOBILE MECHANICS LOCAL NO 701 | 450 GUNDERSEN DRIVE CAROL STREAM IL 60188 |
| AUTOMOBILE MECHANICS-H & W FUND | PO BOX 818 BEDFORD PARK IL 60499 |
| AUTOMOBILE MECHANICS-H & W FUND | WELFARE AND PENSION FUNDS 361 S. FRONTAGE RD. BURR RIDGE IL 60527 |
| AUTOMOBILE MECHANICS-PENSION FUND | PO BOX 818 BEDFORD PARK IL 60499 |
| AUTOMOTIVE BRAKE CO | 314 RAILROAD AVE 320 HACKENSACK NJ 07601 |
| AUTOMOTIVE EQUIPMENT WAREHOUSE INC | 7689 CORPORATE BLVD PLAIN CITY OH 43064 |
| AUTOMOTIVE LIFT SERVICE INC | 33 AMY WAY HANOVER PA 17331 |
| AUTOMOTIVE PARTS HEADQUATERS | 2959 CLEARWATER RD ST CLOUD MN 56301 |
| AUTOMOTIVE TECHNOLOGY, INC. | 544 MAE COURT FENTON MO 63026 |
| AUTONATION NISSAN CHANDLER | 1350 S GILBERT RD CHANDLER AZ 85286 |
| AUTONOMOUS TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| AUTOTRANSPORTES FRONTERIZO M.G. | RFC. FCM1707183Y7 FRANCISCO I MADERO 4240 COL HIDALGO 87348 NUEVO LAREDO NUEVO LAREDO 87348 MEXICO |
| AUTOTRANSPORTES FRONTERIZO M.G. | SENDERO NACIONAL 1-C COL LOPEZ PORTILLO HEROICA 87348 MATAMOROS TAMAULIPAS 87348 MEXICO |
| AUTOTRANSPORTES MORA | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AUTOWAVE INCORPORATED | 11131 CREGO RD AKRON NY 14001 |
| AUTOZONE | ATTN: CARA RICHTER FEDEX LOGISTICS CLAIMS 1400 LOMBARDI AVE STE 204 GREEN BAY WI 54304 |
| AUTREY, RYAN | ADDRESS ON FILE |
| AUTRY, MARTY | ADDRESS ON FILE |
| AUTRY, MITCHELL G | ADDRESS ON FILE |
| AUTRY, UTAH | ADDRESS ON FILE |
| AUTUMN ADDICTION ARCHERY AND FIREARMS | 3278 STATE RTE. 5 CORTLAND OH 44410 |
| AV CARRIERS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| AV EXPRESS LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| AV PLUMBING, LLC | 208 E. MINNESOTA RD., STE. D PHARR TX 78577 |
| AV TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AV TRANS LLC (FERNDALE WA) | OR ORANGE COMMERICAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| AV TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AV TRUCKING | 1560 ROGERS RD LANCASTER KY 40444 |
| AV TRUCKING & CO | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| AV TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| AV-DG LOGISTICS | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| AVA CARRIER LLC | PO BOX 80733 LINCOLN NE 68501-0733 |
| AVA FREIGHT SOLUTIONS LLC | 8637 WYNGATE STREET, 0 SUNLAND CA 91040 |
| AVA SEATON | ADDRESS ON FILE |
| AVA TRACE TRUCKING LLC | PO BOX 2875 RIVERVIEW FL 33568 |
| AVA TRANS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| AVA TRANSPORT LLC | 303 CEDAR CREEK RD, APT 7E WINDER GA 30680 |
| AVAIL TRANSPORT INC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631 |
| AVAKS EXPRESS INC | 12506 34TH AVE SE EVERETT WA 98208 |
| AVALA EXPEDITE INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| AVALA EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| AVALA EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AVALANCHE STRATEGIES LLC | 118 DIXON ST SELBYVILLE DE 19975 |
| AVALANCHE TRUCKING LLC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| AVALARA | DEPT CH 16781 PALATINE IL 60055 |
| AVALON & TAHOE | ATTN: TONY SIMS 5876 DARROW RD HUDSON OH 44236 |
| AVALON DOCUMENT SERVICES | 1360 EAST 9TH STREET, SUITE 150 CLEVELAND OH 44114 |
| AVALON EXPRESS, INC. | 32453 64TH AVE WAY CANNON FALLS MN 55009 |
| AVALON PETROLEUM COMPANY | 7326 EAGLE WAY CHICAGO IL 60678 |
| AVALON TRANSLINK | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| AVALOS, JOE | ADDRESS ON FILE |
| AVALOS, JOSE | ADDRESS ON FILE |
| AVALOS, LEONARDO | ADDRESS ON FILE |
| AVALOS, LUIS | ADDRESS ON FILE |
| AVALOS-GARCIA, VIDAL | ADDRESS ON FILE |
| AVAN TRUCKING LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| AVAN TRUCKING LLC (MC105075) | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| AVANES INC | 312 W PROVIDENCE RD ALDAN PA 19018 |
| AVANT TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| AVANT, DONOVAN | ADDRESS ON FILE |
| AVANTI LOGISTIC SERVICES INC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| AVANTOR | ATTN: CATHY HACKER 2360 ARGENTIA RD MISSISSAUGA ON L5N 5Z7 CANADA |
| AVANTOR | ATTN: CATHY HACKER 2360 ARGENTIA RD MISSISSUAGA ON L5N 5Z7 CANADA |
| AVANTOR SCIENCE DELIVERED BY VWR | ATTN: STEPHANIE HEWINS PO BOX 640169 PITTSBURGH PA 15264 |
| AVANTS, GLENN | ADDRESS ON FILE |
| AVATAR EXPRESS INC | 9464 TWIN OAKS PL RANCHO CUCAMONGA CA 91730 |
| AVAX LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AVAYA INC. | PO BOX 5332 NEW YORK NY 10087 |
| AVC SERVICES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AVCO DISPOSAL INC | BURRTEC WASTE INDUSTRIES INC AVCO/VICTORVILLE PO BOX 516512 LOS ANGELES CA 90051 |
| AVCO DISPOSAL INC | AVCO/VICTORVILLE PAYMENT PROCESSING CENTER PO BOX 6736 BUENA PARK CA 90622 |
| AVCO DISPOSAL INC | 2838 JOE JERKINS BLVD. VICTORVILLE CA 92394 |
| AVD TRANSPORT CORP | 22075 RED OAK DR ROGERS MN 55374 |
| AVD TRANSPORT CORP | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AVDIU, IRFAN | ADDRESS ON FILE |
| AVDYEV, MARAT | ADDRESS ON FILE |
| AVELAR, FREDERICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AVELAR, FREDERICK J | ADDRESS ON FILE |
| AVELINO VIP TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AVELLANEDA, WASHINGTON | ADDRESS ON FILE |
| AVELYN, STEPHEN | ADDRESS ON FILE |
| AVELYN, TAMMIE | ADDRESS ON FILE |
| AVELYN, THOMAS | ADDRESS ON FILE |
| AVEN, MICHAEL | ADDRESS ON FILE |
| AVENARIUS, RITCHIE | ADDRESS ON FILE |
| AVENARIUS, RITCHIE J | ADDRESS ON FILE |
| AVENEL TRUCK & EQUIPMENT INC. | 200 ESSEX AVE E AVENEL NJ 07001 |
| AVENEL TRUCK & EQUIPMENT INC. | PO BOX 167 AVENEL NJ 07001 |
| AVENGERS LOGISTICS | 2226 ENCOMPASS DR CHATTANOOGA TN 37421 |
| AVENGERS TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AVENI, DIANA | ADDRESS ON FILE |
| AVENIR APARTMENTS | 1109 N. IH 35 AUSTIN TX 78702 |
| AVENTINO, JOSEPH | ADDRESS ON FILE |
| AVENTUS FREIGHT CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AVENTUS TRANSPORTATION LLC | 1209 SE 4TH AVE BATTLE GROUND WA 98604 |
| AVENTY TRANSPORT INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| AVENUE E ENTERPRISES, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AVENUE LOGISTICS | ATTN: JOHN PITTAS LTL CLAIMS- ATTN JOHN PITTAS 325 W OHIO ST CHICAGO IL 60654 |
| AVENUE LOGISTICS | ATTN: JOHN PITTAS LTL CLAIMS 325 W OHIO ST CHICAGO IL 60654 |
| AVERITT EXPRESS | PO BOX 3166 COOKEVILLE TN 38502-3166 |
| AVERITT EXPRESS INC. | PO BOX 102197 ATLANTA GA 30368 |
| AVERS, JEREMY | ADDRESS ON FILE |
| AVERY FASSON | ATTN: DEBRA SMITH TRANS INTERNATIONAL N93 W16288 MEGAL DRIVE MENOMONEE FALLS WI 53051 |
| AVERY FASSON | C/O TRANS INTERNATIONAL N93 W16288 MEGAL DR MENOMONEE FALLS WI 53051 |
| AVERY GRAPHIC | TRANS INTERNATIONAL N93 W16288 MEGAL DRIVE MENOMONEE FALLS WI 53051 |
| AVERY PETERS | ADDRESS ON FILE |
| AVERY PRODUCTS | PO BOX 96672 CHICAGO IL 60693 |
| AVERY PRODUCTS | 50 POINT DR BREA CA 92821 |
| AVERY PRODUCTS | ATTN: NANCY ONESKO 50 POINTE DR BREA CA 92821 |
| AVERY PRODUCTS | ATTN: VALERIE TAYLOR 50 POINTE DR BREA CA 92821 |
| AVERY PRODUCTS | ATTN: YOLANDA 50 POINTE DR BREA CA 92821 |
| AVERY PRODUCTS CORPORATION | 50 POINTE DR BREA CA 92821 |
| AVERY REFLECT | C/O TRANS INTERNATIONAL CO INC N93 W16288 MEGAL DRIVE MENOMONEE FALLS WI 53051 |
| AVERY WEIGH-TRONIX | 6429 ABRAMS ST. SAINT-LAURENT QC H4S 1X9 CANADA |
| AVERY WEIGH-TRONIX | ATTN: HOLLY HAARER 6429 ABRAMS MONTREAL QC H4S 1X9 CANADA |
| AVERY WEIGH-TRONIX LLC | 75 REMITTANCE DR STE 1982 CHICAGO IL 60675 |
| AVERY WEIGH-TRONIX LLC | 1000 ARMSTRONG DRIVE FAIRMONT MN 56031 |
| AVERY, BILL | ADDRESS ON FILE |
| AVERY, JAY | ADDRESS ON FILE |
| AVERY, JONATHAN | ADDRESS ON FILE |
| AVERY, KEITH | ADDRESS ON FILE |
| AVERY, LEN | ADDRESS ON FILE |
| AVERY, RASHAD | ADDRESS ON FILE |
| AVERY, ROBERT | ADDRESS ON FILE |
| AVERY, SEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AVERY, SYLVESTER | ADDRESS ON FILE |
| AVERY, TOMMIE | ADDRESS ON FILE |
| AVES ELECTRIC | 543-F W BETTERAVIA RD SANTA MARIA CA 93455 |
| AVET TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| AVETOBU TRANSPORT SOLUTIONS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AVEY, BAILEY | ADDRESS ON FILE |
| AVEY, OCTAVIA | ADDRESS ON FILE |
| AVEYAN TRUCKING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| AVEZAC TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| AVF EXPRESS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| AVH EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AVI FOODSYSTEMS, INC. | ATTN: KEVIN HAKE 8234 EXPANSION WAY HUBER HEIGHTS OH 45424 |
| AVI SYSTEM, INC | NW8393, PO BOX 1450 MINNEAPOLIS MN 55485 |
| AVIENT | ATTN: MARYJOY DIZON BARRAMEDA SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| AVIENT | C/O SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| AVIENT | C/O SCHNEIDER LOGISTICS, PO BOX 78158 MILWAUKEE WI 53278 |
| AVIENT | SCHNEIDER LOGISTICS INC. PO BOX 78158 MILWAUKEE WI 53278 |
| AVIENT | 649 ARDMORE ADDISON IL 60101 |
| AVIENT CORPORATION | 245 AVECOR DR ATTN TINA SUTTON VONORE TN 37885 |
| AVIGNONE, MATTHEW | ADDRESS ON FILE |
| AVILA, ANGEL | ADDRESS ON FILE |
| AVILA, BRIAN | ADDRESS ON FILE |
| AVILA, DANNY | ADDRESS ON FILE |
| AVILA, FELIPE | ADDRESS ON FILE |
| AVILA, FERNANDO | ADDRESS ON FILE |
| AVILA, IRVIN DARIO | ADDRESS ON FILE |
| AVILA, ISSAC | ADDRESS ON FILE |
| AVILA, JAMES | ADDRESS ON FILE |
| AVILA, JONI | ADDRESS ON FILE |
| AVILA, KEVIN | ADDRESS ON FILE |
| AVILA, LEANDRO | ADDRESS ON FILE |
| AVILA, LINDA | ADDRESS ON FILE |
| AVILA, LUIS | ADDRESS ON FILE |
| AVILA, MARCOS | ADDRESS ON FILE |
| AVILA, MARIA | ADDRESS ON FILE |
| AVILA, OSCAR | ADDRESS ON FILE |
| AVILA, PHILLIP | ADDRESS ON FILE |
| AVILA, RODRIGO | ADDRESS ON FILE |
| AVILA, ROGELIO | ADDRESS ON FILE |
| AVILA, RUMALDO | ADDRESS ON FILE |
| AVILA, VICTOR | ADDRESS ON FILE |
| AVILA-CASTRO, JUAN | ADDRESS ON FILE |
| AVILES TRANSPORT LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| AVILES, CARLOS | ADDRESS ON FILE |
| AVILES, MATTHEW | ADDRESS ON FILE |
| AVILES-ROBBINS TRUCK LEASING, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AVILEX TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |

| Claim Name | Address Information |
|---|---|
| AVILEZ CISNEROS, JORGE | ADDRESS ON FILE |
| AVILEZ, ALFREDO | ADDRESS ON FILE |
| AVINA, RAMON | ADDRESS ON FILE |
| AVIRA TRANS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| AVIS A WILLIAMS | ADDRESS ON FILE |
| AVIS RENT-A-CAR SYSTEM, LLC | 8600 HANGAR BLVD. ORLANDO FL 32827 |
| AVISTA | 1411 E. MISSION AVE SPOKANE WA 99525-0001 |
| AVITIA, DANIEL | ADDRESS ON FILE |
| AVITIA, JAHAZIEL | ADDRESS ON FILE |
| AVL TRANSPORT LLC | 9413 BASSETT LANE NORTH ROYALTON OH 44133 |
| AVM LOGISTICS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AVM TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| AVNN EXPRESS TK | 13627 HART ST VAN NUYS CA 91405 |
| AVP EXPRESS LLC | OR YANKTON FACTORING, PO BOX 217 YANKTON SD 57078 |
| AVR INC | 14698 GALAXIE AVE APPLE VALLEY MN 55124 |
| AVR INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| AVR TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AVRL | 2015 2ND AVE 1510 SEATTLE WA 98121 |
| AVS CORPORATION | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| AVS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AVT FREIGHT INC | 5401 ARLINGTON DR E HANOVER PARK IL 60133 |
| AVT LOGISTICS INC | OR PARTNERS FUNDING INC. PO BOX 5431 CAROL STREAM IL 60197 |
| AVTAR EXPRESS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| AVTAR TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| AVTOMEDON INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AVX | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AW LAND LLC | 20 SOUTH 6TH STREET PITTSBURGH PA 15203 |
| AW MALAK TRANSPORTATION LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| AW TRANSPORT | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| AWANA TRUCKING LLC | 85 CONEFLOWER DRIVE WEST HENRIETTA NY 14586 |
| AWANA TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| AWARD EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| AWASH TRANSPORT | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| AWB TRANSPORT | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| AWC TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AWEEY TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AWESOME WINDOW CLEANING | 4044 W. 48TH ST. OLD BROOKLYN OH 44144 |
| AWF TRANSPORT LLC | 838 CAMPBELL AVENUE PORTSMOUTH OH 45662 |
| AWISCO NEW YORK CORP. | 55-15 43RD ST MASPETH NY 11378 |
| AWJ LOGISTICS LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| AWL HAULING PROS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| AWOMAR LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| AWP | 515 W. MILL ST. CULVER IN 46511 |
| AWR TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AWR TRUCKING LLC (MC1001885) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AWTRYS ROADSIDE REPAIR | 23150 TUSSING RANCH ROAD APPLE VALLEY CA 92308 |
| AX EXPRESS INC | OR CAPITAL DEPOT INC 8930 WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| AX TRANSPORT AND LOGISTICS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| AXA XL | C/O XL INSURANCE COMPANY SE-IRISH BRANCH 1 BERMUDIANA RD HAMILTON HM 08 |

| Claim Name | Address Information |
| --- | --- |
| AXA XL | BERMUDA |
| AXA XL | 677 WASHINGTON BLVD 10TH FLOOR SUITE 1000 STAMFORD CT 06902 |
| AXA XL | C/O GREENWICH INSURANCE COMPANY PO BOX 211547 DALLAS TX 75211 |
| AXA XL | C/O XL SPECIALTY PO BOX 211547 DALLAS TX 75211 |
| AXAG ROD TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AXE, MOLLY | ADDRESS ON FILE |
| AXE, RALPH | ADDRESS ON FILE |
| AXELSON, QUENTIN | ADDRESS ON FILE |
| AXIS BERMUDA PUNI-WRAP | C/O AXIS SPECIALTY LIMITED 92 PITTS BAY ROAD HAMILTON HM 08 BERMUDA |
| AXIS INSURANCE COMPANY | ATTN: SHAWN OLIVER 10000 AVALON BOULEVARD, SUITE 200 ALPHARETTA GA 30009 |
| AXIS LOGISTICS MANAGEMENT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AXIS SURPLUS INSURANCE COMPANY | 1000 AVALON BLVD SUITE 200 ALPHARETTA GA 30009 |
| AXIS TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| AXL TRANS INC | 125 W 9TH ST STE 146 TRACY CA 95376 |
| AXLE ALS MACHINE SHOP | 10803 FREMONT AVE STE A ONTARIO CA 91762 |
| AXLE SOLUTIONS | PO BOX 535 ST JOHN IN 46373 |
| AXLE SURGEONS OF KC | 24425 W 55TH ST SHAWNEE KS 66226 |
| AXLE SURGEONS OF ROCHESTER | 828 CHESTNUT ST NE, PO BOX 338 MAZEPPA MN 55956 |
| AXLE TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AXLEPLAY | PO BOX 55385 PORTLAND OR 97238 |
| AXON LOGISTICS LLC | 5222 ALLISON DRIVE TROY MI 48085 |
| AXOS BANK | 6975 UNION PARK CENTER SUITE 200 COTTONWOOD HEIGHTS UT 84047 |
| AXOS BANK | 4350 LA JOLLA VILLAGE DRIVE, SUITE 140 SAN DIEGO CA 92122 |
| AXOS BANK | 6975 UNION PARK CENTER SUITE 200 SAN DIEGO CA 92122 |
| AXOS CLEARING (0052) | ATT CORPORATE ACTIONS DEPT 1200 LANDMARK CTR, STE. 800 OMAHA NE 68102-1916 |
| AXSER KEO, NICHOLLE | ADDRESS ON FILE |
| AXSOM, ROBERT | ADDRESS ON FILE |
| AXUM TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AXXESS INTERNATIONAL INC. | 100 WALNUT STREET CHAMPLAIN NY 12919 |
| AY EXPRESS INC | 921 N HARBOR BLVD, 442 LA HABRA CA 90631 |
| AY EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| AY GLOBAL LLC | OR GREAT PLAINS TRANSPORTATION SRVC INC PO BOX 4539 CAROL STREAM IL 60197 |
| AY LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AY LOGISTICS INC (MC920171) | 1808 HEMSTEAD CT MODESTO CA 95355 |
| AY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AYA TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AYALA AND SONS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AYALA, ALFRED | ADDRESS ON FILE |
| AYALA, ANTONIO | ADDRESS ON FILE |
| AYALA, ANTONIO | ADDRESS ON FILE |
| AYALA, ARTURO | ADDRESS ON FILE |
| AYALA, CARLOS | ADDRESS ON FILE |
| AYALA, CARLOS | ADDRESS ON FILE |
| AYALA, FRANK | ADDRESS ON FILE |
| AYALA, JAMIE | ADDRESS ON FILE |
| AYALA, JONOVAN | ADDRESS ON FILE |
| AYALA, JORGE | ADDRESS ON FILE |
| AYALA, JOSE | ADDRESS ON FILE |
| AYALA, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AYALA, LORENA | ADDRESS ON FILE |
| AYALA, MARIO | ADDRESS ON FILE |
| AYALA, MARY | ADDRESS ON FILE |
| AYALA, RAFAEL | ADDRESS ON FILE |
| AYALA, ROBERT | ADDRESS ON FILE |
| AYALA, STEVE | ADDRESS ON FILE |
| AYALAS TRUCKING LLC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| AYAT LOGISTICS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AYBAR LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AYBAR, EZEQUIEL | ADDRESS ON FILE |
| AYC GROUP | ATTN: JACOB JACKSON 1036 S JUPITER RD STE 200 GARLAND TX 75042 |
| AYC GROUP | ATTN: SANTOS NERI 1036 S JUPITER RD STE 200 GARLAND TX 75042 |
| AYC TRUCKING CORP | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| AYC TRUCKINGS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AYE, DONALD | ADDRESS ON FILE |
| AYE1TRANSPORTSLLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| AYED, KALLED | ADDRESS ON FILE |
| AYER, KEITH | ADDRESS ON FILE |
| AYER, KEITH A | ADDRESS ON FILE |
| AYERS OIL CO. | 610 N 4TH ST CANTON MO 63435 |
| AYERS TOWING SERVICE INC | 138 SPRUCE ST MOUNTAIN TOP PA 18707 |
| AYERS TOWING SERVICE INC | PO BOX 29 MOUNTAIN TOP PA 18707 |
| AYERS, ANTHONY | ADDRESS ON FILE |
| AYERS, CATHLEEN | ADDRESS ON FILE |
| AYERS, CHESTER A | ADDRESS ON FILE |
| AYERS, DALE | ADDRESS ON FILE |
| AYERS, DANNY | ADDRESS ON FILE |
| AYERS, ELMER | ADDRESS ON FILE |
| AYERS, JASON | ADDRESS ON FILE |
| AYERS, JOSEPH | ADDRESS ON FILE |
| AYERS, JUSTIN | ADDRESS ON FILE |
| AYERS, MICHAEL | ADDRESS ON FILE |
| AYG CARRIER LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AYLIN TRANS EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AYNAN TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AYODELE, OLAJUMOKE | ADDRESS ON FILE |
| AYON SALCIDO, ABRAHAM | ADDRESS ON FILE |
| AYON TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| AYON, AARON | ADDRESS ON FILE |
| AYS TRANSPORT INC | PO BOX 550521 GASTONIA NC 28055-0521 |
| AYS TRUCKLINE INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| AYTES, BRYN | ADDRESS ON FILE |
| AYUB TRANSPORT LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| AYUB, YURI G | ADDRESS ON FILE |
| AYUOB, HUSAM | ADDRESS ON FILE |
| AYZAH EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| AZ DEPT OF REVENUE - INCOME TAX DEPT | PO BOX 29079 PHOENIX AZ 85038 |
| AZ DEPT OF REVENUE - SALES AND USE TAX | PO BOX 29010 PHOENIX AZ 85038 |
| AZ DEPT OF WEIGHTS AND MEASURES | 1688 W. ADAMS STREET PHOENIX AZ 85007 |

| Claim Name | Address Information |
|---|---|
| AZ EXPRESS LINE INC | 1014 AVE N APT D9 BROOKLYN NY 11230 |
| AZ GLOBAL INC | OR FAIR FACTORING AND FINANCING INC 276 SHERYL DR DELTONA FL 32738 |
| AZ LINE EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| AZ LOGISTICS LLC | 2648 MEDINA RD MEDINA OH 44256 |
| AZ PRINT SOURCE | ATTN: SEYAR WALIZADA 950 DETROIT AVE, STE 5 CONCORD CA 94518 |
| AZ SUNSET LOGISTICS LLC | 7331 W FLEETWOOD LN GLENDALE AZ 85303 |
| AZ TRAILER SOLUTIONS | PO BOX 603 TOLLESON AZ 85353 |
| AZ TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AZ TRANSPORT, LLC | 6704 HOLLYTREE CIRCLE TYLER TX 75703 |
| AZ TRUCKING LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| AZ TRUCKING MASTER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AZALEA CITY CLEANING SERVICE | 2501 MORRISON RD VALDOSTA GA 31606 |
| AZAM & ASHER EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| AZDAIC, ALMIR | ADDRESS ON FILE |
| AZE INC. | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| AZELIS AMERICAS CASE LLC | 225 PICTORIA AVE 550 CINCINNATI OH 45246 |
| AZER SCIENTIFIC ECHO | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60673 |
| AZEVEDO, JOE | ADDRESS ON FILE |
| AZI EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| AZIA TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AZIDOLF TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| AZIM CARGO INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AZIMOV, SHAHLAR | ADDRESS ON FILE |
| AZIZ TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AZR TRANSPORT LLC | 1407 KEY DEER DR LAREDO TX 78045-7142 |
| AZT AUTOS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| AZTEC DELIVERY SYSTEM INC | 2454 GOLDEN BEAR CIRCLE STOCKTON CA 95209 |
| AZTEK LOGISTICS INC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| AZUS RETAIL PARTNERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| AZX TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| AZZ LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| AZZA LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| AZZAMA TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| AZZIZA LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| B & B AUTO SUPPLY | ATTN: NINA AMATO 3232 NW INDUSTRIAL STE B PORTLAND OR 97210 |
| B & B CARRIERS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| B & B CONSTRUCTION LLC | 204 LOS RANCHOS RD NE ALBUQUERQUE NM 87113 |
| B & B DIESEL SERVICE | ATTN: BOBBY FAVELA 3182 SPRING WILLOW DR EL PASO TX 79938 |
| B & B DIESEL SERVICE | PO BOX 2655 FRESNO CA 93745 |
| B & B DO IT BEST HARDWARE INC | 908 WEST 4TH STREET MILAN IL 61264 |
| B & B ELECTRIC, INC. | 1303 WESTERN AVE EAU CLAIRE WI 54703 |
| B & B LOGISTICS EXPRESS LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| B & B RELOCATION SERVICES INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| B & B REPAIRS LTD | 22708 PEMBERVILLE RD LUCKEY OH 43443 |
| B & B SERVICES | 500 S KALAMAZOO AVE MARSHALL MI 49068 |
| B & B TRAILERS | 13584 AIRLINE HWY. GONZALES LA 70737 |
| B & B TRANSFER LLC | 22192 S GARRYOWEN RD BERNARD IA 52032 |
| B & B TRANSPORTATION LLC | 612 N TWIN TOWERS CIR, 0 SIOUX FALLS SD 57103 |

| Claim Name | Address Information |
|---|---|
| B & B TRUCK & TRAILER SERVICE | 20812 E. 550TH ST. COLONA IL 61241 |
| B & C CARGO, INC. | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| B & C TRANSPORT LLC | 912 LAFAYETTE ST BATTLE CREEK MI 49037 |
| B & D MOTORS, INC. | 300 S PARK ST MERRILL WI 54452 |
| B & D TOWING AND RECOVERY LLC | 4112 E SERVICE ROAD WEST MEMPHIS AR 42301 |
| B & D TOWING AND RECOVERY LLC | 4112 E SERVICE ROAD WEST MEMPHIS AR 72301 |
| B & D TOWING AND RECOVERY LLC | P.O. BOX 75 MARION AR 72364 |
| B & D TOWING AND RECOVERY LLC | PO BOX 72 MARION AR 72364 |
| B & D TRUCKS & PARTS INC | 7095 ALBA HWY ALBA MI 49611 |
| B & E FREIGHT, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| B & E SERVICES | 308 LANDIS RD HAGERSTOWN MD 21740 |
| B & F TOWING & SALVAGE CO INC | 449 OLD AIRPORT RD NEW CASTLE DE 19720 |
| B & G ALONZO TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| B & G LOGISTICS CO LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| B & H FREIGHT LINE INC. | 18406 ROCKHAVEN RD, PO BOX 509 HARRISONVILLE MO 64701 |
| B & H LOGISTICS INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| B & H TOWING & AUTO TRUCK CENTER | 1504 BEECH ST ZANESVILLE OH 43701 |
| B & H TRUCKING INC | 146-19 SHORE AVENUE JAMAICA NY 11435 |
| B & J GLOBAL TRANSIT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| B & J TRANSCO LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| B & J TRUCKING SERVICE, INCORPORATED | P O BOX 199 BORDEN IN 47106 |
| B & K TRUCKING LLC | 287 JENNIFER LN NW LILBURN GA 30047 |
| B & L ELECTRIC CO LLC | 114 VERMONT ROAD WEST COLUMBIA SC 29170 |
| B & L MALONE INCORPORATED | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| B & L TOWING | 100 MINUE ST CARTERET NJ 07008 |
| B & M DELIVERY LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| B & M LOGISTICS LLC | 5110 DEFIANCE PIKE WAYNE OH 43466 |
| B & M SCALE, INC. | PO BOX 345 NEW CUMBERLAND PA 17070 |
| B & M TRANSPORTATION, LLC | P O BOX 510436 ST LOUIS MO 63151 |
| B & M TRUCKING LLC | PO BOX 581 CASCADE IA 52033 |
| B & N TRUCKING INC. | 778 850 E ST. MT STERLING IL 62353 |
| B & P ENTERPRISE INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| B & P TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| B & R ECKELS TRANSPORT LTD | PO BOX 6249 BONNYVILLE AB T9N 2G8 CANADA |
| B & R TRANSPORTATION (DALLAS TX) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| B & S PLUMBING & HEATING, INC | 889 W JOHNSON AVENUE TERRE HAUTE IN 47802 |
| B & S TIRE SERVICE | 11677 WOODLAND LANE LAKEVILLE MN 55044 |
| B & S TRUCKING OF JACKSON LLC | 2644 ROUTE 206 SUITE A 2644 ROUTE 206 MOUNT HOLLY NJ 08060 |
| B & T EXPRESS LANES LLC | 255 MOUNTAIN WAY COVINGTON GA 30016 |
| B & TT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| B & V TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| B & W INVESTMENTS CO | ATTN: TIM WILLIAMS PO BOX 1059 SUN VALLEY ID 83353 |
| B & W INVESTMENTS CO | PO BOX 683 LIBERTY LAKE WA 99019 |
| B & W TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| B & W WRECKER SERVICE | 20 S GARDEN ST BOISE ID 83705 |
| B A G TRANSPORTATION LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| B A T EXPRESS LLC | 3730 RIDGE MILL DR STE 2 HILLIARD OH 43026 |
| B AND B ROADWAY | 5900 S LAKE FOREST DR 290 MCKINNEY TX 75070 |
| B AND B TRANSPORT | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| B AND D LIMOUSINE SERVICE INC | 208 HARMONY LANE ELK GROVE VILLAGE IL 60007 |
| B AND H DIRECT TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| B AND J COMMERCIAL HOTSHOT & TRANS LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| B AND J EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| B AND T TRANSPORT LLC | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| B AND T TRANSPORT SERVICES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| B B T | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| B BATTLE TRUCKING ENTERPRISES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| B BOYZ TRANSPORT LLC | 39 DIVISION ST PORT READING NJ 07064 |
| B BOYZ TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| B C A TRUCKING | 31070 SAN ELJAY AVE CATHEDRAL CITY CA 92234 |
| B C FREIGHT CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| B C TRUCKING ASSOCIATION | 100-20111 93A AVENUE LANGLEY BC V1M 4A9 CANADA |
| B D E TRANS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| B D LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| B D TRANSPORTATION, INC. | PO BOX 813 PIQUA OH 45356 |
| B EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| B EXPRESS LOGISTICS LLC | 9465 COUNSELORS ROW STE 200 OFFICE 303 INDIANAPOLIS IN 46240 |
| B FREEMAN TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| B G TRUCKING | 301 ROBINSON BLVD, SUITE 10 CALEXICO CA 92231 |
| B GETS IT TRUCKING LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| B GS TRUCKING INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| B H 92 TRUCKING INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| B H MOTORS, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| B H Y TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| B HUNTER TRANSPORT LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| B JONES TRANSPORTATION INC | 2315 SW 84TH AVENUE PORTLAND OR 97225 |
| B K A TRANSPORT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| B K Y TRANSPORTATION INC | P O BOX 482 HOLLAND OH 43528 |
| B L T | PO BOX 524 LE MARS IA 51031 |
| B LEAGUE TRUCKING LOGISTICS LLC | OR FLASH FUNDING LLC, PO BOX 224507 HOUSTON TX 75222-4507 |
| B LINE INCORPORATED | 511 E OLD ROUTE 66 STRAFFORD MO 65757 |
| B M LOGISTICS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| B M S SANITATION & SAFETY INC. | 800 FAREWELL ST OSHAWA ON L1H 6N5 CANADA |
| B M TRANSPORTATION INC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| B MEYER TRUCKING LLC | 49288 HIGHWAY 64 MILES IA 52064 |
| B N B TRANSPRTATION LLC | 605 REXTON DR WEST CHESTER PA 19380 |
| B N F TRANS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| B N TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| B O X PACKAGING | ATTN: GEORGE SISILIANO 2650 GALVIN DR ELGIN IL 60124 |
| B P SERVICES OF PALM BEACH LLC | 1150 SKEES RD WEST PALM BEACH FL 33411 |
| B P SERVICES OF PALM BEACH LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| B ROK TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| B RUSSOM TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| B S B TRANSPORT LLC | OR QUICK FREIGHT FACTOR INC PO BOX 203802 DALLAS TX 75320 |
| B S J TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| B S T EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| B SONS TRANSPORTATION CARGO LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |

| Claim Name | Address Information |
| --- | --- |
| B T C | 2978 KNOCKAWUDDY DR BROWNSBURG IN 46112 |
| B T I TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| B T S TRANSPORT COLUMBUS LLC | 2825 BRETTON WOODS DR COLUMBUS OH 43231 |
| B TOWN CARRIER INC | UNIT 3 1680 COURTNEY PARK DR MISSISSAUGA ON L5T 1R4 CANADA |
| B TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| B TYKWAN EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| B W REPAIR | 201 S CHERRY LINDSBORG KS 67456 |
| B&A BUSINESS SERVICES LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| B&A TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| B&A TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| B&B APPLIANCE INC | 1743 S ESCONDIDO BLVD ESCONDIDO CA 92025 |
| B&B DRAIN TECH QC, INC | 630 W 2ND AVE MILAN IL 61264 |
| B&B HAULERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| B&B LOGISTICS LLC | PO BOX 339 BURLINGTON NC 27216 |
| B&B SERVICE | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| B&B TRUCK SERVICE | 814 N YARDLEY RD SPOKANE VALLEY WA 99212 |
| B&B TRUCKING | 4039 COLUMBIA AVE COLUMBIA PA 17512 |
| B&C SEPTIC SERVICE INC | 305 THREE MILE RUN ROAD SELLERSVILLE PA 18960 |
| B&C TRUCKING | 16930 RD 26 STE C MADERA CA 93638 |
| B&C US LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| B&D LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| B&D TRANSPORT SERVICE | OR ECAPITAL, LLC, PO BOX 206773 DALLAS TX 75320-6773 |
| B&G TRANSPORTATION SOLUTION, INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| B&G TRANSPORTATION, LLC | PO BOX 9 MADISON SD 57042 |
| B&G TRUCK & TRAILER REPAIR | 863 OLD BALTIMORE PIKE NEWARK DE 19702 |
| B&G TRUCKING | OR ECAPITAL FREIGHT FACTORING 174 WEST ST SOUTH 2ND FLOOR ORILLA ON L3V 6L4 CANADA |
| B&K ELECTRIC | 74 DUBOCE AVE SAN FRANCISCO CA 94103 |
| B&K ELECTRIC | ATTN: EVA TAM 47 DUBOCE AVE SAN FRANCISCO CA 94132 |
| B&L ENTERPRISES INC | B & L ENTERPRISES INC, PO BOX 392 DAVISON MI 48423 |
| B&M EXPRESS LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| B&M TRUCKING SERVICES LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| B&P ICE MACHINES, INC | PO BOX 100281 NASHVILLE TN 37224 |
| B&R TRUCKING GROUP LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| B&S TRUCKING LOGISTICS LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| B&W PACKAGING SUPPLY LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| B&W TRAILER RENTAL, LLC | PO BOX 772320 DETROIT MI 48277 |
| B&W TRANSPORT LLC | 2308 UNIONVILLE INDIAN TRAIL R INDIAN TRAIL NC 28079 |
| B&Y TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| B-A-R-T ENERGY, LLC | 14 SPENCER DRIVE BELLOWS FALLS VT 05101 |
| B-A-R-T ENERGY, LLC | 4 TRANSPORT PARK BELLOWS FALLS VT 05101 |
| B-BAG TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| B-BAM LOGISTICS INC | 980 LAMBERT LN STE B ELGIN IL 60120 |
| B-BROTHERS GROUP INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| B-INDEPENDENT LLC | 1515 N TOWN EAST BLVD 138-222 MESQUITE TX 75150 |
| B-NASA TOWING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| B-SARAI LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| B-WILL TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| B. & L. TRANSPORT, INC. | PO BOX 172 WALNUT CREEK OH 44687 |

| Claim Name | Address Information |
|---|---|
| B. F. CONSTRUCTION, INC. | D/B/A: FONZI EXCAVATION INC 15 KELLEY RD. WILMINGTON MA 01887 |
| B. F. FIELDS, INC | 945 DOWNING AVE ERIE PA 16511 |
| B. KIK PROPERTIES LLC | 81180 HIGHWAY 395 N HERMISTON OR 97838 |
| B. KIK PROPERTIES LLC | ATTN: WILLIAM L. KIK 81180 HIGHWAY 395 N HERMISTON OR 97838 |
| B. S. S TRUCKING INC | 30321 WHIPPLE RD UNION CITY CA 94587 |
| B. W. MITCHUM TRUCKING CO., INC. | B. W. MITCHUM TRUCKING CO. INC. PO BOX 63308 NORTH CHARLESTON SC 29419 |
| B.B. GLASS INC | C\O BUTTE GLASS, 840 S. UTAH BUTTE MT 59701 |
| B.B.K. TRANSPORT, INC. | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| B.C. FLUORESCENT SALES & SERVICE LTD. | 3531 COMMERCIAL ST VANCOUVER BC V5N 4E8 CANADA |
| B.C. MECHANICAL INC. | 882 ANDERSON ROAD NILES MI 49120 |
| B.D. STEEL INC. | LASALLES GARAGE, 125 SAWMILL RD EVERETT PA 15537 |
| B.J. TRANSPORT, INC. | 12720 SOUTH HUDSON BLVD AFTON MN 55001 |
| B.J.S. TRANSPORT LTD | OR BARON FINANCE HEAD OFFICE 27 ROYTEC ROAD UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| B.M. TRANSPORT INC | OR GREAT PLAINS TRANSPORTATION SRVC INC PO BOX 4539 CAROL STREAM IL 60197 |
| B.WHITLOW TRUCKING | 1504 LONE STAR RIDGE RD EDMONTON KY 42129 |
| B12 LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| B2B SUPPLY | PO BOX 814244 DALLAS TX 75381 |
| B3 LOGISTIX INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| BA DISTRIBUTION COMPANY | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| BA EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BA SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BAAFO INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BAAJ TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BAALE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAAR, JAMES | ADDRESS ON FILE |
| BAARDA, RICHARD | ADDRESS ON FILE |
| BAARON, INC. | 2015 GREAT TRAILS DR WOOSTER OH 44691 |
| BAARTS TRUCKING, INC. | BAARTS TRUCKING, INC., PO BOX 85 NORTHROP MN 56075 |
| BAAS 24 HOUR TOWING, LLC | 9070 FRANKLIN RD HEMINGFORD NE 69348 |
| BAATH BROTHERS TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BAAZ EXPRESS INC (MC745180) | OR BARON FINANCE CALIFORNIA INC. DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| BAAZ EXPRESS INC (PORT READING NJ) | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| BAAZ EXPRESS INC (SACHSE TX) | 3817 GEORGETOWN DR SACHSE TX 75048-4473 |
| BAAZ FREIGHT LINES LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| BAAZ LOGISTICS INC | 42321 TRENT DRIVE CANTON MI 48188 |
| BAAZ TRANSPORT INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| BAAZ TRANSPORTATION INC | 19653 MIDDLEBELT RD ROMULUS MI 48174-9208 |
| BAAZ TRUCKLINES INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BAAZWAY LLC | 12655 NW ALLY ELIZABETH CT PORTLAND OR 97229 |
| BAB GLOBAL INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| BAB TRANSPORT LLC (MC802798) | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| BABA TRANSPORTATIONLLC | ATTN: PAUL KUMAR 100 OVERLOOK CTR FL 2 PRINCETON NJ 08540-7814 |
| BABASHOFF, LINDA | ADDRESS ON FILE |
| BABB JR., RICHARD G | ADDRESS ON FILE |
| BABB, ELIJAH | ADDRESS ON FILE |
| BABB, GARY E | ADDRESS ON FILE |
| BABB, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BABBAR TRANSPORTATION | 1937 PRAIRE LN STOCKTON CA 95209 |
| BABBIE, SHAWN | ADDRESS ON FILE |
| BABCO SALES LTD. | 5488 192 STREET SURREY BC V3S 8E5 CANADA |
| BABCOCK, LAURA | ADDRESS ON FILE |
| BABCOCK, MICHAEL | ADDRESS ON FILE |
| BABCOCK, PHILLIP | ADDRESS ON FILE |
| BABCOCK, WESLEY | ADDRESS ON FILE |
| BABER CO | PO BOX 1381 ALIEF TX 77411 |
| BABER, ALYSSA | ADDRESS ON FILE |
| BABER, BELINDA | ADDRESS ON FILE |
| BABER, RANDY | ADDRESS ON FILE |
| BABER, TYLER | ADDRESS ON FILE |
| BABIC TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BABICK, DAVID F | ADDRESS ON FILE |
| BABICK, MARK | ADDRESS ON FILE |
| BABIES, JAMES | ADDRESS ON FILE |
| BABILE TRANSPORTATION LLC | 5004 W EQUESTRAIN PL 220 SIOUX FALLS SD 57106 |
| BABILINE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BABYLON BY TRUCK LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BACA MARIN, GUSTAVO | ADDRESS ON FILE |
| BACA TRANSPORT LLC | 2701 IRA YOUNG DR STE E TEMPLE TX 76504 |
| BACA, ALEX | ADDRESS ON FILE |
| BACA, DOMINIQUE | ADDRESS ON FILE |
| BACA, ELIJAH | ADDRESS ON FILE |
| BACA, ISAIAH | ADDRESS ON FILE |
| BACA, MARIO | ADDRESS ON FILE |
| BACA, NIKO | ADDRESS ON FILE |
| BACA, RAYMUNDO | ADDRESS ON FILE |
| BACA, SHELDON | ADDRESS ON FILE |
| BACA, STEVEN | ADDRESS ON FILE |
| BACANI, ALLAIN | ADDRESS ON FILE |
| BACCA, ANNA | ADDRESS ON FILE |
| BACH ENVIRONMENTAL, INC. | 11176 COUNTY ROUTE 9 CLAYTON NY 13624 |
| BACH TOWING | 165 BENTON DR. EAST LONGMEADOW MA 01028 |
| BACH TOWING | 174 SHANKER ROAD EAST LONGMEADOW MA 01028 |
| BACHAN TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| BACHEWICZ, LISA | ADDRESS ON FILE |
| BACHMAN, STEVEN | ADDRESS ON FILE |
| BACHMANN INDUSTRIES C/O ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| BACHMANN, RANDY | ADDRESS ON FILE |
| BACI TRANSPORT LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| BACIK, JOSEPH | ADDRESS ON FILE |
| BACK 2 BACK BROKERS LLC | OR PDM FINANCIAL LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| BACK IN MOTION TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BACK IN TIME TRANSPORTATION LLC | PO BOX 433 RUSSELLVILLE TN 37860-0433 |
| BACK ON ROAD LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BACK, ALYSSA | ADDRESS ON FILE |
| BACKER, DANIEL | ADDRESS ON FILE |
| BACKFISCH BODY SHOP, LLC | 804 WOODS LANE SIKESTON MO 63801 |

| Claim Name | Address Information |
|---|---|
| BACKFLOW SPECIALISTS INC | 63 GREELEY AVE SAYVILLE NY 11782 |
| BACKFLOW TECHNOLOGIES | PO BOX 4632 RIO RICO AZ 85648 |
| BACKFLOW TESTING AZ | 4291 W GATEKEEPER DR, SUITE 13 TUCSON AZ 85741 |
| BACKFLOW TESTING AZ | 4291 W. GATEKEEPER DR. TUCSON AZ 85741 |
| BACKHAUL DIRECT | STE 400, 1 VIRGINIA AVE INDIANAPOLIS IN 46204 |
| BACKHAUL TRANSPORT INC | 516 CONCORD ST APT 101 GLENDALE CA 91203-1582 |
| BACKSTROM, ALEXANDER | ADDRESS ON FILE |
| BACKWATER LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| BACKWOODS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BACKYARD STORAGE | 1000 TERNES DR MONROE MI 48162 |
| BACON LOGISTICS & TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BACON PLUMBING HEATING AIR & ELECTRIC | 2055 KRISTY LANE ROCKWALL TX 75032 |
| BACON, FRANK | ADDRESS ON FILE |
| BACON, GRIFFIN | ADDRESS ON FILE |
| BACON, JAMES | ADDRESS ON FILE |
| BACON, JANET | ADDRESS ON FILE |
| BACON, JEFF | ADDRESS ON FILE |
| BACON, MICHAEL | ADDRESS ON FILE |
| BACON, MIKE | ADDRESS ON FILE |
| BACON, STEVEN | ADDRESS ON FILE |
| BACOT, JOHNNY | ADDRESS ON FILE |
| BACOT, JOHNNY L | ADDRESS ON FILE |
| BACOTE, LASHONDA | ADDRESS ON FILE |
| BAD ASS SHIPPING SERVICE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BADA TRANS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BADAR TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BADAWI, YOUSSOUF | ADDRESS ON FILE |
| BADE, JAMES | ADDRESS ON FILE |
| BADEJO, MICHAEL | ADDRESS ON FILE |
| BADER, JOHN | ADDRESS ON FILE |
| BADERTSCHER, TONY | ADDRESS ON FILE |
| BADESHA LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BADGER EQUIPMENT RENTAL & SUPPLY INC | 6298 E I-20 ABILENE TX 79601 |
| BADGER STATE FREIGHT, INC. | 6137 N AMERICAN LN, 6137 N AMERICAN LN DEFOREST WI 53532 |
| BADGER TRUCK CENTER INC. | PO BOX 1530 MILWAUKEE WI 53201 |
| BADGER WELDING, INC. | 387 S. CREEK ROAD RUTHERFORDON NC 28139 |
| BADGER, GEORGE | ADDRESS ON FILE |
| BADGER, JOHN | ADDRESS ON FILE |
| BADGER, KENNETH | ADDRESS ON FILE |
| BADIE, LACOURTLAND | ADDRESS ON FILE |
| BADILLA, SALINA | ADDRESS ON FILE |
| BADLANDS TOWING & ROAD SERVICE | P.O. BOX 333 LORDSBURG NM 88045 |
| BADLEY, KELLY | ADDRESS ON FILE |
| BADON, MATTHEW | ADDRESS ON FILE |
| BADOVINAC, JAKE | ADDRESS ON FILE |
| BAE SYSTEMS C/O CTSI GLOB | 1 SOUTH PRESCOTT ST MEMPHIS TN 38111 |
| BAEHM, WILLIAM | ADDRESS ON FILE |
| BAER, CULLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BAER, DAVID | ADDRESS ON FILE |
| BAER, ROBERT | ADDRESS ON FILE |
| BAERICK FREIGHT SERVICES | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BAERICK FREIGHT SERVICES | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| BAEZ TRANS CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BAEZ TRUCK LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| BAEZ, ANTHONY | ADDRESS ON FILE |
| BAEZ, ANTONIO | ADDRESS ON FILE |
| BAEZ, DANIA | ADDRESS ON FILE |
| BAEZ, DANIA | ADDRESS ON FILE |
| BAEZ, EDDIE | ADDRESS ON FILE |
| BAEZ, ETHAN | ADDRESS ON FILE |
| BAEZ, ROBERTO | ADDRESS ON FILE |
| BAEZ, SYDNEY | ADDRESS ON FILE |
| BAF UNITED LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BAFFORD, KATIE | ADDRESS ON FILE |
| BAGAROSE, VINCENT | ADDRESS ON FILE |
| BAGBY, CHRISTOPHER | ADDRESS ON FILE |
| BAGENSKI, THOMAS | ADDRESS ON FILE |
| BAGGETT TRANSPORTATION COMPANY | 5 49TH STREET NORTH BIRMINGHAM AL 35222 |
| BAGGETT, CLAYTON | ADDRESS ON FILE |
| BAGGETT, JULIE | ADDRESS ON FILE |
| BAGGETT, TIM | ADDRESS ON FILE |
| BAGGIANI, ALFRED C | ADDRESS ON FILE |
| BAGHDAD TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BAGI LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BAGI LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BAGLEY, DRUELTON | ADDRESS ON FILE |
| BAGLEY, MACK | ADDRESS ON FILE |
| BAGMASTERS | 1540 19TH ST N ST PETERSBURG FL 33713 |
| BAGRI, SUKHJINDER | ADDRESS ON FILE |
| BAGSHAW, ROD | ADDRESS ON FILE |
| BAGWELL, DELMAS | ADDRESS ON FILE |
| BAGWELL, KEVIN | ADDRESS ON FILE |
| BAGWELL, KEVIN | ADDRESS ON FILE |
| BAGWELL, LAWRENCE | ADDRESS ON FILE |
| BAGZ TRANSPORTATION INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BAH EXPRESS, INC. | OR TAB BANK, PO BOX 150290 OGDEN UT 84415-0290 |
| BAH, IBRAHIMA | ADDRESS ON FILE |
| BAHA, HAYWOD | ADDRESS ON FILE |
| BAHAM, BRIAN | ADDRESS ON FILE |
| BAHAMA BLU TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAHAN, MICHAEL | ADDRESS ON FILE |
| BAHENA, GUSTAVO | ADDRESS ON FILE |
| BAHENA, LUIS | ADDRESS ON FILE |
| BAHJA TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BAHJO TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BAHNSON, SHEILA | ADDRESS ON FILE |
| BAHR, SAVANNAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BAHRY, RICHARD | ADDRESS ON FILE |
| BAI LOGISTICS LLC | 8130 NW 58 STREET DORAL FL 33166 |
| BAICH, PETER | ADDRESS ON FILE |
| BAIDHANI, ALI | ADDRESS ON FILE |
| BAIDWAN, ANPREET SINGH | ADDRESS ON FILE |
| BAILEM, JUSTIN D | ADDRESS ON FILE |
| BAILESS TRUCKING, INC. | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| BAILEY A WILSON | ADDRESS ON FILE |
| BAILEY BURCHETT | ADDRESS ON FILE |
| BAILEY ELECTRIC SERVICE LLC | PO BOX 721296 BYRAM MS 39272 |
| BAILEY M INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAILEY, ANTHONY | ADDRESS ON FILE |
| BAILEY, ART | ADDRESS ON FILE |
| BAILEY, ASHLEY | ADDRESS ON FILE |
| BAILEY, BILL | ADDRESS ON FILE |
| BAILEY, BJ | ADDRESS ON FILE |
| BAILEY, BOB | ADDRESS ON FILE |
| BAILEY, BRITTANY | ADDRESS ON FILE |
| BAILEY, CHADWICK | ADDRESS ON FILE |
| BAILEY, CORY | ADDRESS ON FILE |
| BAILEY, DALE | ADDRESS ON FILE |
| BAILEY, DAMON K | ADDRESS ON FILE |
| BAILEY, DANIEL | ADDRESS ON FILE |
| BAILEY, DARYL | ADDRESS ON FILE |
| BAILEY, DAVID | ADDRESS ON FILE |
| BAILEY, DESHAUN | ADDRESS ON FILE |
| BAILEY, DOUGLAS | ADDRESS ON FILE |
| BAILEY, DUANE | ADDRESS ON FILE |
| BAILEY, EDWARD | ADDRESS ON FILE |
| BAILEY, ELAM | ADDRESS ON FILE |
| BAILEY, GERALD | ADDRESS ON FILE |
| BAILEY, JASPER | ADDRESS ON FILE |
| BAILEY, JOHN | ADDRESS ON FILE |
| BAILEY, JOHN | ADDRESS ON FILE |
| BAILEY, JORDAN | ADDRESS ON FILE |
| BAILEY, JUSTIN | ADDRESS ON FILE |
| BAILEY, KENDRICK | ADDRESS ON FILE |
| BAILEY, LINDA | ADDRESS ON FILE |
| BAILEY, MONTEZ | ADDRESS ON FILE |
| BAILEY, PAMELA | ADDRESS ON FILE |
| BAILEY, PAMELA J | ADDRESS ON FILE |
| BAILEY, PARIS | ADDRESS ON FILE |
| BAILEY, RICHARD | ADDRESS ON FILE |
| BAILEY, ROBERT | ADDRESS ON FILE |
| BAILEY, ROBERT | ADDRESS ON FILE |
| BAILEY, ROBERT | ADDRESS ON FILE |
| BAILEY, SCOTT | ADDRESS ON FILE |
| BAILEY, SCOTT | ADDRESS ON FILE |
| BAILEY, STEVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BAILEY, TAVONTE | ADDRESS ON FILE |
| BAILEY, VERNON | ADDRESS ON FILE |
| BAILEY, WALTER L | ADDRESS ON FILE |
| BAILEYS TRUCKING LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| BAILLARGEON, JACQUES | ADDRESS ON FILE |
| BAILLARGEON, NATHAN | ADDRESS ON FILE |
| BAILOR, KENNETH | ADDRESS ON FILE |
| BAILOUS, RAY | ADDRESS ON FILE |
| BAIN, ALLYN | ADDRESS ON FILE |
| BAIN, ELAINE | ADDRESS ON FILE |
| BAIN, FRANK | ADDRESS ON FILE |
| BAIN, JENNIFER | ADDRESS ON FILE |
| BAIN, MARC | ADDRESS ON FILE |
| BAIN, MICHAEL | ADDRESS ON FILE |
| BAIN, RAYMOND T | ADDRESS ON FILE |
| BAIN, REGINALD | ADDRESS ON FILE |
| BAINBRIDGE, MARGARET | ADDRESS ON FILE |
| BAINES, MICHAEL | ADDRESS ON FILE |
| BAINES, WAYNE | ADDRESS ON FILE |
| BAINS LINES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| BAINS TRANSPORT LLC | 7347 N HARVEST CROP DR EAGLE MOUNTAIN UT 84005 |
| BAINS TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAINS XPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BAIR, JACK | ADDRESS ON FILE |
| BAIRD HOME IMPROVEMENT LLC | 2524 UNDERWOOD PL NORTH KNOXVILLE TN 37917 |
| BAIRD, BRAD | ADDRESS ON FILE |
| BAIRD, CHARLES | ADDRESS ON FILE |
| BAIRD, DOUGLAS | ADDRESS ON FILE |
| BAIRD, MARISSA | ADDRESS ON FILE |
| BAIRD, RONALD | ADDRESS ON FILE |
| BAISLEY, VIVIAN | ADDRESS ON FILE |
| BAIT UL FATIMA LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BAITY, HAROLD | ADDRESS ON FILE |
| BAJET VAN LINES,INC. | 1217 S 3RD AVE WAUSAU WI 54401 |
| BAJRANG TRANSPORT LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| BAJRANG TRUCKING LLC | 7072 N WEBER AVE, 0 FRESNO CA 93722 |
| BAJWA & SONS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAJWA BROS TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BAJWA CARRIER INC | OR GREAT PLAINS TRANSPORTATION SRVC INC PO BOX 4539 CAROL STREAM IL 60197 |
| BAJWA STATES LLC | 8436 BROOKHAVEN LN AVON IN 46123 |
| BAJWA TRANSPORTATION LLC | 4810 75TH PL NE MARYSVILLE WA 98270 |
| BAJWA TRUCKERS INC | 10176 MOSAIC WAY ELK GROVE CA 95757 |
| BAJWA, JASMINDER | ADDRESS ON FILE |
| BAKAR TRUCKING LLP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAKEBERG, MICHAEL | ADDRESS ON FILE |
| BAKER AUTO INC | 521 COBBAN ST BUTTE MT 59701 |
| BAKER DIST 442 | 3812 1ST AVE N BIRMINGHAM AL 35222 |
| BAKER DISTRIBUTING CO | C/O TRANSPLACE CARGO CLAIMS, PO BOX 518 LOWELL AR 72745 |

| Claim Name | Address Information |
| --- | --- |
| BAKER DISTRIBUTING CO. | ATTN: ANNETTE SHIPLEY 712 ASHE STREET HENDERSONVILLE NC 28792-2600 |
| BAKER DISTRIBUTORS CORP | 130 ORION DR COLCHESTER VT 05446 |
| BAKER DOOR COMPANY, INC | 4698 E TRINDLE RD MECHANICSBURG PA 17050 |
| BAKER HOLDINGS COMPANY, L.L.C. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BAKER ROOFING | 517 MERCURY STREET RALEIGH NC 27603 |
| BAKER TILLY US LLP | PO BOX 78975 MILWAUKEE WI 53278 |
| BAKER TRUCK EQUIPMENT CO. | 6111 US ROUTE 60 P.O. BOX 482 HURRICANE WV 25526 |
| BAKER, ALICIA | ADDRESS ON FILE |
| BAKER, AMBER | ADDRESS ON FILE |
| BAKER, ANDREW | ADDRESS ON FILE |
| BAKER, ANDREW | ADDRESS ON FILE |
| BAKER, ANTHONY | ADDRESS ON FILE |
| BAKER, ANTHONY | ADDRESS ON FILE |
| BAKER, ANTWAN | ADDRESS ON FILE |
| BAKER, ARNOLD | ADDRESS ON FILE |
| BAKER, ASHLEE | ADDRESS ON FILE |
| BAKER, AUBREY | ADDRESS ON FILE |
| BAKER, BENJAMIN | ADDRESS ON FILE |
| BAKER, BRANDON | ADDRESS ON FILE |
| BAKER, BRANDON | ADDRESS ON FILE |
| BAKER, BRIAN | ADDRESS ON FILE |
| BAKER, CARLTON | ADDRESS ON FILE |
| BAKER, CHASE | ADDRESS ON FILE |
| BAKER, CHRISTINA | ADDRESS ON FILE |
| BAKER, CLAYTON | ADDRESS ON FILE |
| BAKER, CODY | ADDRESS ON FILE |
| BAKER, CODY | ADDRESS ON FILE |
| BAKER, COOPER | ADDRESS ON FILE |
| BAKER, CURTIS | ADDRESS ON FILE |
| BAKER, DALTON | ADDRESS ON FILE |
| BAKER, DANNY | ADDRESS ON FILE |
| BAKER, DARWIN | ADDRESS ON FILE |
| BAKER, DAVID L | ADDRESS ON FILE |
| BAKER, DE VAUGHN | ADDRESS ON FILE |
| BAKER, DERRICK | ADDRESS ON FILE |
| BAKER, DEVIN | ADDRESS ON FILE |
| BAKER, DOUGLAS | ADDRESS ON FILE |
| BAKER, DOUGLAS | ADDRESS ON FILE |
| BAKER, DOUGLAS W | ADDRESS ON FILE |
| BAKER, ERNEST | ADDRESS ON FILE |
| BAKER, FERRANTE | ADDRESS ON FILE |
| BAKER, FRANKIE | ADDRESS ON FILE |
| BAKER, GARY | ADDRESS ON FILE |
| BAKER, GREG | ADDRESS ON FILE |
| BAKER, JAMES | ADDRESS ON FILE |
| BAKER, JAMES | ADDRESS ON FILE |
| BAKER, JAYCENE | ADDRESS ON FILE |
| BAKER, JEFFREY | ADDRESS ON FILE |
| BAKER, JEFFREY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BAKER, JESSIE | ADDRESS ON FILE |
| BAKER, JOHN | ADDRESS ON FILE |
| BAKER, JOHN | ADDRESS ON FILE |
| BAKER, JOHN | ADDRESS ON FILE |
| BAKER, JOSEPH | ADDRESS ON FILE |
| BAKER, JOSHUA | ADDRESS ON FILE |
| BAKER, JULIEANN | ADDRESS ON FILE |
| BAKER, KENNETH | ADDRESS ON FILE |
| BAKER, KENT | ADDRESS ON FILE |
| BAKER, KEVIN | ADDRESS ON FILE |
| BAKER, KEVIN | ADDRESS ON FILE |
| BAKER, LORETTA | ADDRESS ON FILE |
| BAKER, LYLE | ADDRESS ON FILE |
| BAKER, MASON | ADDRESS ON FILE |
| BAKER, MELISSA | ADDRESS ON FILE |
| BAKER, MICHAEL | ADDRESS ON FILE |
| BAKER, MICHAEL | ADDRESS ON FILE |
| BAKER, MICHELLE | ADDRESS ON FILE |
| BAKER, NEAL | ADDRESS ON FILE |
| BAKER, NORMAN | ADDRESS ON FILE |
| BAKER, RICHARD | ADDRESS ON FILE |
| BAKER, RINGO | ADDRESS ON FILE |
| BAKER, ROBERT | ADDRESS ON FILE |
| BAKER, ROBERT | ADDRESS ON FILE |
| BAKER, ROMAIN | ADDRESS ON FILE |
| BAKER, ROYCE | ADDRESS ON FILE |
| BAKER, SAMUEL | ADDRESS ON FILE |
| BAKER, SCOTT | ADDRESS ON FILE |
| BAKER, SCOTT | ADDRESS ON FILE |
| BAKER, SHANNON | ADDRESS ON FILE |
| BAKER, STEVEN | ADDRESS ON FILE |
| BAKER, TABATHA | ADDRESS ON FILE |
| BAKER, TERRY | ADDRESS ON FILE |
| BAKER, THOMAS | ADDRESS ON FILE |
| BAKER, TRAVIS | ADDRESS ON FILE |
| BAKER, TYRONE | ADDRESS ON FILE |
| BAKER, VICTOR | ADDRESS ON FILE |
| BAKER, WADE | ADDRESS ON FILE |
| BAKER, WAYNE | ADDRESS ON FILE |
| BAKER, WILLIAM | ADDRESS ON FILE |
| BAKER, WILLIE | ADDRESS ON FILE |
| BAKERS APPLIANCE SERVICE LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| BAKERS CATALOGUE INC | VICTORIA MEHLENBACHER 58 BILLINGS FARM RD WHITE RIVER JUNCTION VT 05001 |
| BAKERS EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BAKERS GAS & WELDING SUPPLIES | 905 N DIXIE HWY MONROE MI 48162 |
| BAKERS LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BAKERS SIGNS & MANUFACTURING INC | 11201 FM 1485 CONROE TX 77306 |
| BAKERSFIELD FALSE ALARM RECOVERY PROGRAM | PO BOX 749899 LOS ANGELES CA 90074 |

| Claim Name | Address Information |
|---|---|
| BAKES, JOSEPH | ADDRESS ON FILE |
| BAKHTAR INC | 4515 GARDENDALE ST APT 2602 SAN ANTONIO TX 78240-1120 |
| BAKKEDAHL TRUCKING, LLC | 69792 200TH AVENUE HAYFIELD MN 55940 |
| BAKKER ROAD SERVICE INC | 1615 MCDONALD ST BRONX NY 10461 |
| BAKKER, ADAM | ADDRESS ON FILE |
| BAKKER, TROY | ADDRESS ON FILE |
| BAKKER, TROY | ADDRESS ON FILE |
| BAKO, JOSEPH | ADDRESS ON FILE |
| BAKRE EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BAKSA, JEFF | ADDRESS ON FILE |
| BAKSH EXPRESS CORPORATION | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BAKSHI, GURDEEP | ADDRESS ON FILE |
| BAKSTON FREIGHT SYSTEMS | 1522 E COMMERCE SAINT GEORGE UT 84791 |
| BAKSTON FREIGHT SYSTEMS | PO BOX 910578 SAINT GEORGE UT 84791 |
| BAKY FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BAL AIR LOGISTICS | OR FACTOR DIRECT CORP, PO BOX 606 MAPLE ON L6A1S5 CANADA |
| BAL BROS INC | 4935 RIDGEFIELD CIRCLE FAIRFIELD CA 94534 |
| BAL EXPRESS LLC | 12111 SE 294TH CT AUBURN WA 98092 |
| BAL TRANSPORTATION LLC | 20302 106TH PL SE, 20302 106TH PL SE KENT WA 98031 |
| BAL TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BAL TRUCKING LLC (MC991550) | OR BARON FINANCE CALIFORNIA INC. DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| BALADENSKI, MICHAEL | ADDRESS ON FILE |
| BALANCES UNIVERSELLES INC | 20 RUE PATENAUDE SAINT-ISIDORE QC J0L 2A0 CANADA |
| BALAS DISTRIBUTING CO. | 14 FOSTER AVENUE FREELAND PA 18224 |
| BALAS, ELAINE | ADDRESS ON FILE |
| BALAYE-PRO INC. | 280, MONTEE-DE-LIESSE SAINT-LAURENT QC H4T 1N8 CANADA |
| BALBI & SON INCORPORATED | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| BALBOA TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BALCH, RICHARD | ADDRESS ON FILE |
| BALCK, ROBERT | ADDRESS ON FILE |
| BALDEH & SONS ENTERPRISES LLC | OR OPENROAD FINANCIAL SERVICES INC. PO BOX 484 DALLAS OR 97338 |
| BALDERAS, RODRIGO | ADDRESS ON FILE |
| BALDERAS, STEPHANY | ADDRESS ON FILE |
| BALDERAZ, JESSE | ADDRESS ON FILE |
| BALDERRAMA, FRANCISCO | ADDRESS ON FILE |
| BALDINGER, BRIAN | ADDRESS ON FILE |
| BALDINGER, BRIAN A | ADDRESS ON FILE |
| BALDOQUIN TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BALDOVIN, STEVEN | ADDRESS ON FILE |
| BALDRIDGE, JEFFREY | ADDRESS ON FILE |
| BALDRIDGE, PETER | ADDRESS ON FILE |
| BALDRIDGE, RICKY | ADDRESS ON FILE |
| BALDUCCI, BRITTANY | ADDRESS ON FILE |
| BALDUF, GEORGE | ADDRESS ON FILE |
| BALDWIN JR, JOHNNIE | ADDRESS ON FILE |
| BALDWIN SIGN COMPANY | 6409 N. PITTSBURGH STREET SPOKANE WA 99217 |
| BALDWIN TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BALDWIN, ANGELO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BALDWIN, CRAIG | ADDRESS ON FILE |
| BALDWIN, DAVID | ADDRESS ON FILE |
| BALDWIN, DAVIS | ADDRESS ON FILE |
| BALDWIN, DEMONTE | ADDRESS ON FILE |
| BALDWIN, DERRICK | ADDRESS ON FILE |
| BALDWIN, DONNA | ADDRESS ON FILE |
| BALDWIN, GARY L | ADDRESS ON FILE |
| BALDWIN, GEORGE | ADDRESS ON FILE |
| BALDWIN, JOHN | ADDRESS ON FILE |
| BALDWIN, KAYLEN | ADDRESS ON FILE |
| BALDWIN, MARK | ADDRESS ON FILE |
| BALDWIN, MICHAEL | ADDRESS ON FILE |
| BALDWIN, RICHARD | ADDRESS ON FILE |
| BALDWIN, ROB | ADDRESS ON FILE |
| BALDWIN, TIMOTHY | ADDRESS ON FILE |
| BALDWIN, TODD | ADDRESS ON FILE |
| BALDWIN, WILLIAM | ADDRESS ON FILE |
| BALENTINE, CALVIN | ADDRESS ON FILE |
| BALES, CHARLES | ADDRESS ON FILE |
| BALES, DOUGLAS | ADDRESS ON FILE |
| BALES, HENRY | ADDRESS ON FILE |
| BALES, JOHN | ADDRESS ON FILE |
| BALES, JORDAN | ADDRESS ON FILE |
| BALES, PATRICK M | ADDRESS ON FILE |
| BALFOUR, HAROLD | ADDRESS ON FILE |
| BALFOUR, LAMAR | ADDRESS ON FILE |
| BALGA, STEPHEN | ADDRESS ON FILE |
| BALI LLC | 13365 BURLWOOD DR STRONGSVILLE OH 44136 |
| BALI TRUCKING LLC | 28 TAYLOR AVE CARTERET NJ 07008 |
| BALIC TRANSPORT INC | 6135 LIPAN ST 219 DENVER CO 80221 |
| BALIC TRANSPORT INC | 10151 E 107TH PL BRIGHTON CO 80601 |
| BALINTON, MARLON | ADDRESS ON FILE |
| BALISTRERI, JOSEPH | ADDRESS ON FILE |
| BALISTRIERI, ANGELO | ADDRESS ON FILE |
| BALJIT ENTERPRISES INC | 5568 SORIANO WAY FONTANA CA 92336 |
| BALKAMP | INDUSTRIAL TRANSPORTATION CONSULT 6140 CENTRAL CHURCH DOUGLASVILLE GA 30135 |
| BALKAN EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BALKAN TRANS LLC | 2668 APACHE TRAIL WIXOM MI 48393 |
| BALKAN TRANSPORT INC | 4606 HICKORY RIDGE AVE BRUNSWICK OH 44212 |
| BALKAN TRANSPORT, L.L.C. | 10494 MILLER RD UTICA NY 13502 |
| BALKASH INCORPORATED | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BALKASH INCORPORATED | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BALL STAR CERTIFIED LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BALL TIRE AND GAS, INC. | 620 S RIPLEY BLVD ALPENA MI 49707 |
| BALL, CHARLES | ADDRESS ON FILE |
| BALL, DARRELL | ADDRESS ON FILE |
| BALL, DOUGLAS J | ADDRESS ON FILE |
| BALL, FREDDY | ADDRESS ON FILE |
| BALL, HENRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BALL, HOWARD | ADDRESS ON FILE |
| BALL, LAWRENCE | ADDRESS ON FILE |
| BALL, MARTEZ | ADDRESS ON FILE |
| BALL, MAXIE | ADDRESS ON FILE |
| BALL, NICHOLAS | ADDRESS ON FILE |
| BALL, ROBERT | ADDRESS ON FILE |
| BALL, RONALD | ADDRESS ON FILE |
| BALL, SAMUEL | ADDRESS ON FILE |
| BALL, TRACY | ADDRESS ON FILE |
| BALLA SERVICES LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| BALLANTYNE LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| BALLARD TRUCK CENTER | 442 SW CUTOFF WORCESTER MA 01604 |
| BALLARD, ANTHONY | ADDRESS ON FILE |
| BALLARD, BRADLEY | ADDRESS ON FILE |
| BALLARD, BRIAN S | ADDRESS ON FILE |
| BALLARD, CHRIS | ADDRESS ON FILE |
| BALLARD, CLIFFORD | ADDRESS ON FILE |
| BALLARD, DENISE | ADDRESS ON FILE |
| BALLARD, DESRAIEN | ADDRESS ON FILE |
| BALLARD, DWAYNE | ADDRESS ON FILE |
| BALLARD, JEREMY | ADDRESS ON FILE |
| BALLARD, JERRY | ADDRESS ON FILE |
| BALLARD, JESSICA | ADDRESS ON FILE |
| BALLARD, LEE | ADDRESS ON FILE |
| BALLARD, OLYMPIA | ADDRESS ON FILE |
| BALLARD, ROBERT | ADDRESS ON FILE |
| BALLENGER, JAMES | ADDRESS ON FILE |
| BALLENGER, WILLIAM | ADDRESS ON FILE |
| BALLENTINE, ANTHOUY | ADDRESS ON FILE |
| BALLENTINE, JACQUELYN | ADDRESS ON FILE |
| BALLENTINE, LONNIE | ADDRESS ON FILE |
| BALLER, GREGORY | ADDRESS ON FILE |
| BALLETT, DANIEL | ADDRESS ON FILE |
| BALLIET, CONNIE | ADDRESS ON FILE |
| BALLINGER, JAMES | ADDRESS ON FILE |
| BALLINGER, KENDALL | ADDRESS ON FILE |
| BALLIU TRANSPORT SERVICES INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| BALLY REFRIGERATED BOXES INC | 135 LITTLE NINE RD MOREHEAD CITY NC 28557 |
| BALMORE ANAYA | ADDRESS ON FILE |
| BALOGH, JAN | ADDRESS ON FILE |
| BALRAM LEONARD | ADDRESS ON FILE |
| BALSIGER, TIMOTHY | ADDRESS ON FILE |
| BALSMAN, STEVEN B | ADDRESS ON FILE |
| BALTAZAR GILES | ADDRESS ON FILE |
| BALTAZAR, DANIEL | ADDRESS ON FILE |
| BALTAZAR, GIBRAN | ADDRESS ON FILE |
| BALTAZAR, JOSE | ADDRESS ON FILE |
| BALTHAZOR, JULIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BALTIC CORP | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| BALTIERRA, RAUL | ADDRESS ON FILE |
| BALTIMORE CITY FIRE DEPARTMENT | FIRE PREVENTION BUREAU, PO BOX 17119 BALTIMORE MD 21297 |
| BALTIMORE MACK TRUCKS, INC. | 610 NURSERY RD LINTHICUM HEIGHTS MD 21090 |
| BALTIMORE TRUCK CENTER, INC. | HAGERSTOWN DIVISION, PO BOX 70 LINTHICUM MD 21090 |
| BALTIMORE TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BALTODANO, ROBERTO | ADDRESS ON FILE |
| BALTONA TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BALTYK EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BALTZER, NICHOLAS | ADDRESS ON FILE |
| BALUJA, NESTOR | ADDRESS ON FILE |
| BALY LOGISTICS LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| BALZER, JOHN | ADDRESS ON FILE |
| BAMBAUER TOWING | 4295 HWY 99W ORLAND CA 95963 |
| BAMBI LOGISTICS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BAMBI LOGISTICS INC | 6051 BUSINESS CNT CT STE 4-150 SAN DIEGO CA 92154 |
| BAMBINU LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BAMBOO HUT GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BAMBOO SUPPLY CO | ATTN: RON REYCRAFT 3912 HOLDEN RD LAKELAND FL 33811 |
| BAMBROUGH, STEVEN | ADDRESS ON FILE |
| BAMD INC | OR FIRSTLINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BAN WAGON EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| BANA EXPRESS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BANACH, DAVID | ADDRESS ON FILE |
| BANANG, FRANCIS | ADDRESS ON FILE |
| BANARJHULA TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| BANASIK, STEVEN | ADDRESS ON FILE |
| BANASIK, STEVEN J | ADDRESS ON FILE |
| BANAT TRUCKING LLC | OR PHOENIX CAPITAL GROUP LLC PO BOX 1415 DES MOINES IA 50305 |
| BANAT TRUCKING LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415 |
| BANAYA LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BANCO POPULAR DE PUERTO RICO (INC) | TRUST DIVISION 725, PO BOX 362708 SAN JUAN PR 00936 |
| BANCROFT, ALEX | ADDRESS ON FILE |
| BAND OF BROTHERZ LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAND SPECIALIZED | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| BANDA, ANTHONY | ADDRESS ON FILE |
| BANDA, ANTHONY | ADDRESS ON FILE |
| BANDA, MAGDIEL | ADDRESS ON FILE |
| BANDA, MARCOS | ADDRESS ON FILE |
| BANDA, MICHAEL | ADDRESS ON FILE |
| BANDA, RAMON | ADDRESS ON FILE |
| BANDA, REFELL | ADDRESS ON FILE |
| BANDA, REFELL | ADDRESS ON FILE |
| BANDAS TRANSPORTS CO | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| BANDERA, SIRENIO | ADDRESS ON FILE |
| BANDERAS MORENO, VIANEY | ADDRESS ON FILE |
| BANDICOOT BRANCH LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BANDOO, AKEEM | ADDRESS ON FILE |
| BANDSTRA TRANSPORTATION SYSTEMS LTD | 3394 HIGHWAY 16 E BRACKETS BOX 95 SMITHERS BC V0J 2N0 CANADA |

| Claim Name | Address Information |
|---|---|
| BANDSTRA TRANSPORTATION SYSTEMS LTD | PO BOX 95 SMITHERS BC V0J 2N0 CANADA |
| BANDY, JACKSON | ADDRESS ON FILE |
| BANE, DAVID | ADDRESS ON FILE |
| BANE, DORIN R | ADDRESS ON FILE |
| BANE, RANDY | ADDRESS ON FILE |
| BANE, ROBERT | ADDRESS ON FILE |
| BANEGAS TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BANEGAS, CELESTE | ADDRESS ON FILE |
| BANFF LOGISTICS INC | 143 SKYVIEW POINT RD NE CALGARY AB T3N0K4 CANADA |
| BANFIELD, RICHARD | ADDRESS ON FILE |
| BANG ENERGY | ATTN: MATTHEW BAKER 6100T GLEN AFTON BLVD CONCORD NC 28027 |
| BANGA TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BANGHART, RANDOLPH | ADDRESS ON FILE |
| BANGIN LOADS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BANGIT, MARK | ADDRESS ON FILE |
| BANGKIT USA INC | 10511 VALLEY BLVD EL MONTE CA 91731 |
| BANGO EXPRESS SERVICES LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BANGURA, FODAY | ADDRESS ON FILE |
| BANICKI, DAVID A | ADDRESS ON FILE |
| BANIK, RUDOLPH | ADDRESS ON FILE |
| BANJA TRUCKING LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BANK OF AMERICA NA | PO BOX 15284 WILIMGTON DE 19850 |
| BANK OF NEW YORK MELLON (0901) | ATT EVENT CREATION 500 GRANT ST ROOM 151-1700 PITTSBURGH PA 15258 |
| BANK OF NEW YORK MELLON, THE | C/O: HOGAN LOVELLS US LLP ATTN: ROBERT A. RIPIN 390 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF NEW YORK MELLON, THE | 1 WALL ST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | AS COLLATERAL AGENT 240 GREENWICH ST, 7TH FL NEW YORK NY 10286 |
| BANK OF THE WEST | 3201 F RD. CLIFTON CO 81520 |
| BANKER, FELIX | ADDRESS ON FILE |
| BANKER, MEGAN | ADDRESS ON FILE |
| BANKERT, GREGORY | ADDRESS ON FILE |
| BANKHEAD, DALIN | ADDRESS ON FILE |
| BANKHEAD, MICHAEL | ADDRESS ON FILE |
| BANKHEAD-CHILDRESS, KRISTOPHER | ADDRESS ON FILE |
| BANKI ENTERPRISES LLC | 426 COOL RIDGE DR CARMEL IN 46032 |
| BANKO EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BANKO, DANIEL | ADDRESS ON FILE |
| BANKO, PAUL | ADDRESS ON FILE |
| BANKS TRANSPORT LLC | 265 MERTON RD, APT 106 HIGH LAND PARK MI 48203 |
| BANKS TRUCKING L.L.C. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BANKS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BANKS, AMY | ADDRESS ON FILE |
| BANKS, ANTHONY | ADDRESS ON FILE |
| BANKS, DAMON | ADDRESS ON FILE |
| BANKS, DARRYLE C | ADDRESS ON FILE |
| BANKS, DEANDRE | ADDRESS ON FILE |
| BANKS, FYONE | ADDRESS ON FILE |
| BANKS, JEROME | ADDRESS ON FILE |
| BANKS, KHALILAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BANKS, MALINDA | ADDRESS ON FILE |
| BANKS, MARSHALL | ADDRESS ON FILE |
| BANKS, MARVIN | ADDRESS ON FILE |
| BANKS, MICHAEL | ADDRESS ON FILE |
| BANKS, PAUL | ADDRESS ON FILE |
| BANKS, PHILIP | ADDRESS ON FILE |
| BANKS, TERRY | ADDRESS ON FILE |
| BANKS, THOMAS | ADDRESS ON FILE |
| BANKS, TYLER | ADDRESS ON FILE |
| BANKS, TYRONE | ADDRESS ON FILE |
| BANKS, WILLIAM | ADDRESS ON FILE |
| BANKSTON, MARCEL | ADDRESS ON FILE |
| BANKYTEE LOGISTICS LTD | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BANMAN, KATRINA | ADDRESS ON FILE |
| BANNER SOLUTIONS | 1641 S. SUNKIST ST. ANAHIEM CA 92806 |
| BANNER TRUCKING LLC | 503 BANNER AVE GREENSBORO NC 27401 |
| BANNER, JAMES | ADDRESS ON FILE |
| BANNER, JAMES H | ADDRESS ON FILE |
| BANNERMAN-BLANKSON, EMMANUEL | ADDRESS ON FILE |
| BANNIE, YUKU | ADDRESS ON FILE |
| BANNISTER ELECTRIC COMPANY | PO BOX 1921, 108 CASSIDY RD THOMASVILLE GA 31799 |
| BANNON, ANTHONY | ADDRESS ON FILE |
| BANNON, TIMOTHY | ADDRESS ON FILE |
| BANNON, TIMOTHY J | ADDRESS ON FILE |
| BANS TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BANSAL TRUCKING INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| BANTA, DALE | ADDRESS ON FILE |
| BANTONIO252 CORP | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| BANTUM, LAURENCE | ADDRESS ON FILE |
| BANUELOS TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BANUELOS TRANSPORT LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| BANUELOS, JULIO | ADDRESS ON FILE |
| BANUELOS, RICKARDO | ADDRESS ON FILE |
| BANVILLE, STEVEN | ADDRESS ON FILE |
| BANWARTH, KEITH | ADDRESS ON FILE |
| BANYAN TECHNOLOGY | 31011 VIKING PARKWAY WESTLAKE OH 44145 |
| BANZET, HAVEN | ADDRESS ON FILE |
| BAOLONG LOGISTICS CORPORATION | 895 S AZUSA AVE CITY OF INDUSTRY CA 91748 |
| BAOLUS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BAPS - LEMOYNE | 630 OAK STREET LEMOYNE PA 17043 |
| BAPTIST HEALTH OCCUPATIONAL MEDICINE | BAPIST HEALTH MEDICAL GROUP P.O. BOX 734848 CHICAGO IL 60673 |
| BAPTISTE, JEFFREY | ADDRESS ON FILE |
| BAPTISTE, JEFFREY | ADDRESS ON FILE |
| BAR CLASPELL | ADDRESS ON FILE |
| BAR HAULING LLC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| BAR M DIESEL & AUTOMOTIVE SERVICE | PO BOX 951 BEAVER UT 84713 |
| BAR NONE LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BAR TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BARABAN, RENAT | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BARACK FERRAZZANO KIRSCHBAUM & | NAGELBERG LLP 200 W MADISON ST STE 3900 CHICAGO IL 60606 |
| BARACK TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BARACOSA, JAMES D | ADDRESS ON FILE |
| BARAHONA TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BARAHONA, RODOLFO | ADDRESS ON FILE |
| BARAJAS JR, VICTOR | ADDRESS ON FILE |
| BARAJAS, JOVANY | ADDRESS ON FILE |
| BARAJAS, LAURA | ADDRESS ON FILE |
| BARAJAS, RAMIRO | ADDRESS ON FILE |
| BARAJAS, TOMMY | ADDRESS ON FILE |
| BARAJAS, VICTOR | ADDRESS ON FILE |
| BARAKA CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BARAKA LOGISTICS LLC (BURNSVILLE MN) | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| BARAKI TRANSPORT | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BARAL, PHILIP | ADDRESS ON FILE |
| BARANCZYK, ROBERT | ADDRESS ON FILE |
| BARANEK, ERIC | ADDRESS ON FILE |
| BARANOSKI, GARY | ADDRESS ON FILE |
| BARANYI, DALE | ADDRESS ON FILE |
| BARBA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BARBA, ENRIQUE | ADDRESS ON FILE |
| BARBA, RICHARD | ADDRESS ON FILE |
| BARBARA A HANDLIN | ADDRESS ON FILE |
| BARBARAW, NAZAR | ADDRESS ON FILE |
| BARBEE, BRUCE | ADDRESS ON FILE |
| BARBER BANKS, DOROTHY | ADDRESS ON FILE |
| BARBER, ANEAS | ADDRESS ON FILE |
| BARBER, ANTHONY | ADDRESS ON FILE |
| BARBER, ANTIONE | ADDRESS ON FILE |
| BARBER, CHAD | ADDRESS ON FILE |
| BARBER, CHRISTOPHER | ADDRESS ON FILE |
| BARBER, DERRICK | ADDRESS ON FILE |
| BARBER, DESHAWN | ADDRESS ON FILE |
| BARBER, DOMINIQUE | ADDRESS ON FILE |
| BARBER, FERRIS | ADDRESS ON FILE |
| BARBER, FRANK | ADDRESS ON FILE |
| BARBER, GEORGE | ADDRESS ON FILE |
| BARBER, GERALD | ADDRESS ON FILE |
| BARBER, JOHN | ADDRESS ON FILE |
| BARBER, KIMBERLI | ADDRESS ON FILE |
| BARBER, RONALD | ADDRESS ON FILE |
| BARBER, RYAN | ADDRESS ON FILE |
| BARBER, SAMUEL | ADDRESS ON FILE |
| BARBER, SARAH | ADDRESS ON FILE |
| BARBER, SCOTT | ADDRESS ON FILE |
| BARBER, SHAUN | ADDRESS ON FILE |
| BARBER, SIDNEY | ADDRESS ON FILE |
| BARBERENA, MARIA | ADDRESS ON FILE |
| BARBIERE, ANGELA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBIERE, CHANIN | ADDRESS ON FILE |
| BARBIERI, CARLOS | ADDRESS ON FILE |
| BARBOSA TRUCKING | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| BARBOSA, BLANCA | ADDRESS ON FILE |
| BARBOSA, BRIGETTE | ADDRESS ON FILE |
| BARBOSA, DANIEL | ADDRESS ON FILE |
| BARBOSA, JASON | ADDRESS ON FILE |
| BARBOSA, NATHAN | ADDRESS ON FILE |
| BARBOUR, MICHAEL | ADDRESS ON FILE |
| BARBOUR, MICHAEL | ADDRESS ON FILE |
| BARBOUR, OLIVIA | ADDRESS ON FILE |
| BARBOZA, ALEJANDRO | ADDRESS ON FILE |
| BARBOZA, CINTHIA | ADDRESS ON FILE |
| BARBOZA, DAVID | ADDRESS ON FILE |
| BARBUSS EUROPE | VALLEY NATL BANK ATTN: D CASTRESANA 1001 BRICKELL BAY DR 100 MIAMI FL 33131 |
| BARBUSS GLOBAL SA | VALLEY NATIONAL BANK ATTN D CASTRESANA 1001 BRICKELL BAY DR NO 100 MIAMI FL 33131 |
| BARCA LOGISTICS LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BARCA TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BARCA, BRIAN | ADDRESS ON FILE |
| BARCARGO INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BARCAS, ALEX | ADDRESS ON FILE |
| BARCAS, MICHAEL | ADDRESS ON FILE |
| BARCAVAGE, TROY | ADDRESS ON FILE |
| BARCEL | ATTN: LIZBETH CRCAMO LIZBETH CRCAMO 301 NORTH POINT DR STE140 COPPELL TX 75019 |
| BARCEL USA LLC | ATTN: DANIELA VALDEZ DANIELA VALDEZ 301 NOTHPOINT DR STE 140 COPPELL TX 75019 |
| BARCLAY DAMON LLP | PO BOX 1265 ALBANY NY 12201 |
| BARCLAY DEAN ARCHITECTURAL | 22029 23RD DR 1 BOTHELL WA 98021 |
| BARCLAY M WILSON DO | ADDRESS ON FILE |
| BARCLAY, SHAWN | ADDRESS ON FILE |
| BARCLAYS CAPITAL (8455) | ATT CORPORATE ACTIONS/REORG 745 7TH AV, 3RD FL NEW YORK NY 10019 |
| BARCLAYS CAPITAL INC. (0229) | ATT CORPORATE ACTIONS/REORG 745 7TH AV, 3RD FL NEW YORK NY 10019 |
| BARCO TRUCKING | 7084 MT VERNON RD AUBURN CA 95603 |
| BARCOL DOOR CO INC | 5902 MATERIAL AVE LOVES PARK IL 61111 |
| BARCOL DOORS & WINDOWS | 14820 YELLOWHEAD TRAIL EDMONTON AB T5L 3C5 CANADA |
| BARD MFG | ATTN: ALLISON ZIMMERMAN 7668 KINGS POINTE RD STE TOLEDO OH 43617 |
| BARD MFG | KUEHNE NAGEL 7668 KINGS POINTE RD STE TOLEDO OH 43617 |
| BARD MFG CO INC | ATTN: ALLISON ZIMMERMAN KUEHNE-NAGEL./ RETRANS 7668 KINGS POINTE RD STE C TOLEDO OH 43617 |
| BARD TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BARD, WENDY | ADDRESS ON FILE |
| BARDAALE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BARDAN, BRIAN | ADDRESS ON FILE |
| BARDELLI, PETER | ADDRESS ON FILE |
| BARDEN, DAVID | ADDRESS ON FILE |
| BARDEN, LYNWOOD | ADDRESS ON FILE |
| BARDIN, DOUGLAS | ADDRESS ON FILE |
| BARDO TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BARE CO | 955 PINE DR DANDRIDGE TN 37725 |

| Claim Name | Address Information |
|---|---|
| BARE, CASSANDRA | ADDRESS ON FILE |
| BARE, DOUGLAS | ADDRESS ON FILE |
| BAREFOOT EXPRESS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| BAREFOOT, WESLEY | ADDRESS ON FILE |
| BAREIS, VANCE | ADDRESS ON FILE |
| BARELA, ANTONIO | ADDRESS ON FILE |
| BARELA, KARL | ADDRESS ON FILE |
| BARELLI, CARL | ADDRESS ON FILE |
| BARENBRUG USA | PO BOX 239 TANGENT OR 97389 |
| BARENDREGT, JOHN | ADDRESS ON FILE |
| BARENTZ NORTH AMERICAN WAREH | ATTN: SANDRA FONTANA 6800 W 68TH ST BEDFORD PARK IL 60638 |
| BARES, SANDRA | ADDRESS ON FILE |
| BARETTA | 9500 CROSSROADS PKWY. FREDERICKSBURG VA 22408 |
| BARFIELD JR., CHARLES | ADDRESS ON FILE |
| BARFIELD, GARY | ADDRESS ON FILE |
| BARFIELD, THARON | ADDRESS ON FILE |
| BARGAAN TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BARGE, RICHARD | ADDRESS ON FILE |
| BARGER, BRYCE E | ADDRESS ON FILE |
| BARGER, GARY | ADDRESS ON FILE |
| BARGER, LARRY | ADDRESS ON FILE |
| BARGER-PERRY, SIERRA | ADDRESS ON FILE |
| BARGIEL, CHRISTOPHER | ADDRESS ON FILE |
| BARGREEN ELLINGSON | RE TRANS FREIGHT, PO BOX 9490 FALL RIVER MA 02720 |
| BARHAM, BARRY | ADDRESS ON FILE |
| BARHAM, GARRY | ADDRESS ON FILE |
| BARHAM, JIMMY | ADDRESS ON FILE |
| BARI 91 INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| BARIANOS, BASIL | ADDRESS ON FILE |
| BARINTINE, RONNIE | ADDRESS ON FILE |
| BARIS LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BARIS TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| BARKEL, MATTHEW | ADDRESS ON FILE |
| BARKEL, TIMOTHY | ADDRESS ON FILE |
| BARKEN LOGISTICS GROUP LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BARKER, BENJAMIN | ADDRESS ON FILE |
| BARKER, BRADLEY | ADDRESS ON FILE |
| BARKER, BRIAN | ADDRESS ON FILE |
| BARKER, JACOB | ADDRESS ON FILE |
| BARKER, JAMES | ADDRESS ON FILE |
| BARKER, JASON | ADDRESS ON FILE |
| BARKER, JERRY W | ADDRESS ON FILE |
| BARKER, JOHN | ADDRESS ON FILE |
| BARKER, JOSEPH | ADDRESS ON FILE |
| BARKER, KAREEM | ADDRESS ON FILE |
| BARKER, MICHAEL | ADDRESS ON FILE |
| BARKER, RHONDA | ADDRESS ON FILE |
| BARKER, RICHARD | ADDRESS ON FILE |
| BARKER, RONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARKER, SANFORD | ADDRESS ON FILE |
| BARKER, TARAN | ADDRESS ON FILE |
| BARKET, ARTHUR | ADDRESS ON FILE |
| BARKEY, HEATHER M | ADDRESS ON FILE |
| BARKHADLE, KAREEM | ADDRESS ON FILE |
| BARKLEY, FORREST | ADDRESS ON FILE |
| BARKLEY, FORREST | ADDRESS ON FILE |
| BARKLEY, KELLY | ADDRESS ON FILE |
| BARKLEY, KENDALL | ADDRESS ON FILE |
| BARKSDALE, CANDACE | ADDRESS ON FILE |
| BARKSDALE, GREGORY | ADDRESS ON FILE |
| BARKSDALE, JOHNNY | ADDRESS ON FILE |
| BARKSDALE, JONATHAN | ADDRESS ON FILE |
| BARKSDALE, MARCUS | ADDRESS ON FILE |
| BARLEY, PATRICIA | ADDRESS ON FILE |
| BARLICK, JASON | ADDRESS ON FILE |
| BARLOW, COREY | ADDRESS ON FILE |
| BARLOW, GEORGY | ADDRESS ON FILE |
| BARLOW, JOSEPH | ADDRESS ON FILE |
| BARLOW, MARLEIGH | ADDRESS ON FILE |
| BARLOW, SIRENA | ADDRESS ON FILE |
| BARLUP, BRIAN | ADDRESS ON FILE |
| BARMAC ACCESS CONTROL LLC | DBA MODERN FENCE OF NWA, 1864 FORD AVE SPRINGDALE AR 72764 |
| BARMER, THOMAS | ADDRESS ON FILE |
| BARMONT, SETH W | ADDRESS ON FILE |
| BARN LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BARNABAS MORTON | ADDRESS ON FILE |
| BARNABAS, ORUSEDE | ADDRESS ON FILE |
| BARNACK, JASON | ADDRESS ON FILE |
| BARNARD COLEMAN, CODY | ADDRESS ON FILE |
| BARNARD, DANIELLE | ADDRESS ON FILE |
| BARNARD, GLEN | ADDRESS ON FILE |
| BARNARD, JEFFREY | ADDRESS ON FILE |
| BARNARD, RACHEL | ADDRESS ON FILE |
| BARNER, ROBERT | ADDRESS ON FILE |
| BARNER, TYLER | ADDRESS ON FILE |
| BARNES & NOBLE | 1BARNES AND NOBLE WAY MONROE TOWNSHIP NJ 08831 |
| BARNES & NOBLE | ATTN: ADRIENNE KILIN 1 BARNES AND NOBLE WAY MONROE TOWNSHIP NJ 08831 |
| BARNES & NOBLE DISTRIBUTION | ATTN: ADRIENNE KILIN 1 BARNES & NOBLE WAY MONROE TOWNSHIP NJ 08831 |
| BARNES & SONS TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BARNES & THORNBURG LLP | 225 SOUTH SIXTH STREET SUITE 2800 MINNEAPOLIS MN 55402 |
| BARNES CROSSING KIA | ATTN: LATONYA FERGUSON 3003 TOM WATSON DRIVE SALTILLO MS 38866-9355 |
| BARNES TRANSPORTATION LLC | 22067 W FM 1188 GORDON TX 76453 |
| BARNES TRUCKING, LLC | P.O. BOX 751 FARMINGTON AR 72730 |
| BARNES, ALYSSA | ADDRESS ON FILE |
| BARNES, AMY | ADDRESS ON FILE |
| BARNES, ANTHONY | ADDRESS ON FILE |
| BARNES, CHARLES | ADDRESS ON FILE |
| BARNES, CODY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARNES, DALEENA | ADDRESS ON FILE |
| BARNES, DARIAN | ADDRESS ON FILE |
| BARNES, DARRYL | ADDRESS ON FILE |
| BARNES, DAVID | ADDRESS ON FILE |
| BARNES, DAVID | ADDRESS ON FILE |
| BARNES, DENNIS | ADDRESS ON FILE |
| BARNES, DERRYL | ADDRESS ON FILE |
| BARNES, DERRYL | ADDRESS ON FILE |
| BARNES, DON | ADDRESS ON FILE |
| BARNES, EARL | ADDRESS ON FILE |
| BARNES, EDWIN | ADDRESS ON FILE |
| BARNES, GERALD | ADDRESS ON FILE |
| BARNES, GERMAINE | ADDRESS ON FILE |
| BARNES, HAROLD | ADDRESS ON FILE |
| BARNES, JAIME | ADDRESS ON FILE |
| BARNES, JAMAL | ADDRESS ON FILE |
| BARNES, JASON | ADDRESS ON FILE |
| BARNES, JEFFREY | ADDRESS ON FILE |
| BARNES, JODY | ADDRESS ON FILE |
| BARNES, JOEY | ADDRESS ON FILE |
| BARNES, JOHN | ADDRESS ON FILE |
| BARNES, JOSEPH | ADDRESS ON FILE |
| BARNES, KEITH | ADDRESS ON FILE |
| BARNES, LUCIOUS | ADDRESS ON FILE |
| BARNES, MALCOME | ADDRESS ON FILE |
| BARNES, MAYNARD D | ADDRESS ON FILE |
| BARNES, MEGAN | ADDRESS ON FILE |
| BARNES, MICHAEL | ADDRESS ON FILE |
| BARNES, MICHAEL | ADDRESS ON FILE |
| BARNES, MIKE | ADDRESS ON FILE |
| BARNES, ROBERT | ADDRESS ON FILE |
| BARNES, ROBERT | ADDRESS ON FILE |
| BARNES, ROBIN | ADDRESS ON FILE |
| BARNES, SHANE | ADDRESS ON FILE |
| BARNES, SHAWNTAE | ADDRESS ON FILE |
| BARNES, VINCENT | ADDRESS ON FILE |
| BARNES, WILLIAM | ADDRESS ON FILE |
| BARNES, WILLIE | ADDRESS ON FILE |
| BARNES, WILLIE | ADDRESS ON FILE |
| BARNETS, INC. | 1619 BARNETS MILL ROAD CAMDEN OH 45311 |
| BARNETT LUNA TRANSPORT INC | OR BAY VIEW FUNDING, PO BOX 204703 DALLAS TX 75320-4703 |
| BARNETT TOWING SERVICE | PO BOX 1325 SIERRA VISTA AZ 85636 |
| BARNETT, ASHLEY | ADDRESS ON FILE |
| BARNETT, DANIEL | ADDRESS ON FILE |
| BARNETT, DANTE | ADDRESS ON FILE |
| BARNETT, GREGORY | ADDRESS ON FILE |
| BARNETT, ROBERT | ADDRESS ON FILE |
| BARNETT, SAMUEL | ADDRESS ON FILE |
| BARNETT, TRESSURE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARNETTE GROUP TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| BARNETTE, CHRISTOPHER L | ADDRESS ON FILE |
| BARNETTE, MICHAEL | ADDRESS ON FILE |
| BARNETTS TOWING, L.L.C. | PO BOX 1325 SIERRA VISTA AZ 85636 |
| BARNEY BROTHERS ELECTRIC INC | 3192 W 500 N CEDAR CITY UT 84721 |
| BARNEY, BRIAN | ADDRESS ON FILE |
| BARNEY, CLINT | ADDRESS ON FILE |
| BARNEY, CLINT W | ADDRESS ON FILE |
| BARNEY, ISAIAH | ADDRESS ON FILE |
| BARNEY, JOYCE | ADDRESS ON FILE |
| BARNHARD JR, LINCOLN | ADDRESS ON FILE |
| BARNHARD, JEFFREY | ADDRESS ON FILE |
| BARNHART TRANSPORTATION LLC | PO BOX 247 HARBORCREEK PA 16421 |
| BARNHART, CHINA | ADDRESS ON FILE |
| BARNHART, JUSTIN | ADDRESS ON FILE |
| BARNHILL, DAVID L | ADDRESS ON FILE |
| BARNOVSKY, MARK | ADDRESS ON FILE |
| BARO CORP | 1301 35TH ST DOWNERS GROVE IL 60515 |
| BARO, WANGDAK | ADDRESS ON FILE |
| BAROCK INC | 845 E RAND RD ARLINGTON HEIGHTS IL 60004 |
| BARON EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BARON TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| BARON TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAROS LOGISTICS LLC | 4519 RED TAIL DR LITHONIA GA 30038 |
| BAROUDI, MILOUD | ADDRESS ON FILE |
| BARR COMMERCIAL DOOR REPAIR INC | 1930 E CARSON ST STE 101 CARSON CA 90810 |
| BARR, ANTHONY | ADDRESS ON FILE |
| BARR, CHARLES | ADDRESS ON FILE |
| BARR, CODY | ADDRESS ON FILE |
| BARR, DANA | ADDRESS ON FILE |
| BARR, DAVID | ADDRESS ON FILE |
| BARR, DOUGLAS | ADDRESS ON FILE |
| BARR, GARY | ADDRESS ON FILE |
| BARR, JAMES | ADDRESS ON FILE |
| BARR, JAMES | ADDRESS ON FILE |
| BARR, JOSEPH | ADDRESS ON FILE |
| BARR, JOSHUA | ADDRESS ON FILE |
| BARR, MATTHEW | ADDRESS ON FILE |
| BARR, MAURICE | ADDRESS ON FILE |
| BARR, NATHAN | ADDRESS ON FILE |
| BARR, NICHOLAS | ADDRESS ON FILE |
| BARR, TIMOTHY | ADDRESS ON FILE |
| BARR, WADE | ADDRESS ON FILE |
| BARRACUDA LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| BARRACUDA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BARRAGAN, ANGIE | ADDRESS ON FILE |
| BARRAGAN, IGNACIO | ADDRESS ON FILE |
| BARRAGAN, JAIME | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARRANS, TAYLOR | ADDRESS ON FILE |
| BARRAZA, JAVIER | ADDRESS ON FILE |
| BARRAZA, MARTHA | ADDRESS ON FILE |
| BARRAZA, OLGA | ADDRESS ON FILE |
| BARRAZA, ROSALIO | ADDRESS ON FILE |
| BARRAZA, VALENTE | ADDRESS ON FILE |
| BARRAZA, VIVIANA | ADDRESS ON FILE |
| BARREDA J & M TOW LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BARRENA, GERARDO | ADDRESS ON FILE |
| BARRERA, ARTEMIO | ADDRESS ON FILE |
| BARRERA, DEVAN | ADDRESS ON FILE |
| BARRERA, FRANK | ADDRESS ON FILE |
| BARRERA, GARY | ADDRESS ON FILE |
| BARRERA, JESSE | ADDRESS ON FILE |
| BARRERA, JORGE | ADDRESS ON FILE |
| BARRERA, LUIS | ADDRESS ON FILE |
| BARRERA, RONALD | ADDRESS ON FILE |
| BARRERAS, BENJAMIN | ADDRESS ON FILE |
| BARRETO, PAULIN | ADDRESS ON FILE |
| BARRETT DIRECTLINE DELIVERY SRVC, INC. | 2259 NORTH 2ND STREET ROGERS AR 72756 |
| BARRETT ENTERPRISE LLC | 204 S WESTPLEX AVE BLOOMINGTON IN 47404 |
| BARRETT, ARRON | ADDRESS ON FILE |
| BARRETT, BRANDON | ADDRESS ON FILE |
| BARRETT, CYNTHIA | ADDRESS ON FILE |
| BARRETT, CYNTHIA | ADDRESS ON FILE |
| BARRETT, EUGENE | ADDRESS ON FILE |
| BARRETT, JB | ADDRESS ON FILE |
| BARRETT, JOHN | ADDRESS ON FILE |
| BARRETT, JOSEPH | ADDRESS ON FILE |
| BARRETT, KEVIN | ADDRESS ON FILE |
| BARRETT, KHALEED | ADDRESS ON FILE |
| BARRETT, LLOYD | ADDRESS ON FILE |
| BARRETT, RICHARD | ADDRESS ON FILE |
| BARRETT, ROBERT | ADDRESS ON FILE |
| BARRETT, ROBERT | ADDRESS ON FILE |
| BARRETT, TERRI | ADDRESS ON FILE |
| BARRETT, TERRY | ADDRESS ON FILE |
| BARRETTE OUTDOOR | 545 TILTON RD EGG HARBOR CITY NJ 08215 |
| BARRETTE OUTDOOR LIVING | 545 TILTON RD EGG HARBOR NJ 08215 |
| BARRETTE OUTDOOR LIVING | ATTN: DOLORES FELICIANO 545 TILTON RD EGG HARBOR CITY NJ 08215 |
| BARRETTE OUTDOOR LIVING | ATTN: WILLIAM BATESON 545 TILTON RD EGG HARBOR CITY NJ 08215 |
| BARRETTE OUTDOOR LIVING | ATTN: WILLIAM BATESON FREIGHT CLAIMS 545 TILTON RD EGG HARBOR CITY NJ 08215 |
| BARRETTS TREE SERVICE, INC. | 376 PATCHEN ROAD SOUTH BURLINGTON VT 05403 |
| BARRICK, BRIAN | ADDRESS ON FILE |
| BARRICK, MICHAEL | ADDRESS ON FILE |
| BARRICK, RACHAEL | ADDRESS ON FILE |
| BARRICK, SHAUN | ADDRESS ON FILE |
| BARRIE, AMADU | ADDRESS ON FILE |
| BARRIE, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARRIE, KIMBERLY | ADDRESS ON FILE |
| BARRIENTOS, CIRO | ADDRESS ON FILE |
| BARRIENTOS, EDUARDO | ADDRESS ON FILE |
| BARRIENTOS, NICHOLAS | ADDRESS ON FILE |
| BARRIENTOS, STEPHANIE | ADDRESS ON FILE |
| BARRIGEAR, KAREN | ADDRESS ON FILE |
| BARRINGER, AARON | ADDRESS ON FILE |
| BARRINGER, AARON Q | ADDRESS ON FILE |
| BARRINGER, EARL | ADDRESS ON FILE |
| BARRINGER, ROBERT | ADDRESS ON FILE |
| BARRINGTON TRANSPORATION LLC | 315 S HAGER AVE BARRINGTON IL 60010 |
| BARRINO, CEDRIC | ADDRESS ON FILE |
| BARRIOS, BENITO | ADDRESS ON FILE |
| BARRIOS, FRANCISCO | ADDRESS ON FILE |
| BARRON EQUIPMENT COMPANY, INC | 4710 N BRADY STREET DAVENPORT IA 52806 |
| BARRON TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BARRON YOUNG | ADDRESS ON FILE |
| BARRON, AMALIA | ADDRESS ON FILE |
| BARRON, GABRIEL | ADDRESS ON FILE |
| BARRON, MODESTO | ADDRESS ON FILE |
| BARRON, OLGA | ADDRESS ON FILE |
| BARROS, JAMES | ADDRESS ON FILE |
| BARROT, TAVAUGHN | ADDRESS ON FILE |
| BARROTT, JAMIE | ADDRESS ON FILE |
| BARROU FREIGHT & LOGISTICS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| BARROW WRECKER SERVICE | 2261 DIXIE AVE SMYRNA GA 30080 |
| BARROW, RODNEY | ADDRESS ON FILE |
| BARROWS, LANCE | ADDRESS ON FILE |
| BARROWS, WILLIAM | ADDRESS ON FILE |
| BARRY BASHORE, INC. | P O BOX 318 BETHEL PA 19507 |
| BARRY DUGGINS | ADDRESS ON FILE |
| BARRY E DUGGINS | ADDRESS ON FILE |
| BARRY LANDSCAPE & MAINTENANCE SRVC INC | PO BOX 6132 BELLEVUE WA 98008 |
| BARRY MONDAY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BARRY SHAMBLIN | ADDRESS ON FILE |
| BARRY SHAMBLIN | ADDRESS ON FILE |
| BARRY W PARDUE | ADDRESS ON FILE |
| BARRY, DEVIN | ADDRESS ON FILE |
| BARRY, KEITH | ADDRESS ON FILE |
| BARRY, MICHAEL | ADDRESS ON FILE |
| BARRY, SHAWN | ADDRESS ON FILE |
| BARRY, THEODORE | ADDRESS ON FILE |
| BARSIX LOGISTICS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| BART LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BARTA, GERALD | ADDRESS ON FILE |
| BARTA, SHAWN | ADDRESS ON FILE |
| BARTEK, MAYA | ADDRESS ON FILE |
| BARTELL, CAROL | ADDRESS ON FILE |
| BARTELS, MADELINE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARTELS, STEVEN B | ADDRESS ON FILE |
| BARTEMUS, JOSH | ADDRESS ON FILE |
| BARTH ELECTRIC | 1934 N. ILLINOIS STREET INDIANAPOLIS IN 46202 |
| BARTH TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BARTH, CHRISTIAN | ADDRESS ON FILE |
| BARTH, JESSICA | ADDRESS ON FILE |
| BARTH, SIERRA | ADDRESS ON FILE |
| BARTHELEMY, CHRISTOPHER | ADDRESS ON FILE |
| BARTHELLEMY, LEVY | ADDRESS ON FILE |
| BARTHOLOMEW, BRANDON | ADDRESS ON FILE |
| BARTHOLOMEW, DONALD | ADDRESS ON FILE |
| BARTHOLOMEW, JIM | ADDRESS ON FILE |
| BARTHOLOMEW, WILLIAM | ADDRESS ON FILE |
| BARTKEWICZ, DAVID | ADDRESS ON FILE |
| BARTLESON, STEPHEN | ADDRESS ON FILE |
| BARTLETT, GREGORY | ADDRESS ON FILE |
| BARTLETT, JAMES | ADDRESS ON FILE |
| BARTLETT, JOYCE | ADDRESS ON FILE |
| BARTLETT, ROBERT | ADDRESS ON FILE |
| BARTLETT, SETH | ADDRESS ON FILE |
| BARTLEY GARAGE | 814 18TH ST CHARLESTON IL 61920 |
| BARTLEY, CORY | ADDRESS ON FILE |
| BARTLEY, ROBERT | ADDRESS ON FILE |
| BARTOLOMUCCI, VINCENT | ADDRESS ON FILE |
| BARTOLOTTA, JEFFREY | ADDRESS ON FILE |
| BARTON ASSOCIATES | 1029 S SOMERSET INDIANAPOLIS IN 46241 |
| BARTON POOL COMPANY | ATTN: JEFF BARTON 6849 HAWTHORN PARK DR INDIANAPOLIS IN 46220 |
| BARTON, ADAM | ADDRESS ON FILE |
| BARTON, BRIAN D | ADDRESS ON FILE |
| BARTON, CHARLES | ADDRESS ON FILE |
| BARTON, COLTON D | ADDRESS ON FILE |
| BARTON, DANIEL | ADDRESS ON FILE |
| BARTON, DANIEL | ADDRESS ON FILE |
| BARTON, HUEY | ADDRESS ON FILE |
| BARTON, JASON | ADDRESS ON FILE |
| BARTON, JASON P | ADDRESS ON FILE |
| BARTON, JASON P | ADDRESS ON FILE |
| BARTON, JEREMIAH | ADDRESS ON FILE |
| BARTON, LARRY | ADDRESS ON FILE |
| BARTON, RICHARD | ADDRESS ON FILE |
| BARTON, WILLIAM | ADDRESS ON FILE |
| BARTON, WILLIAM | ADDRESS ON FILE |
| BARTON, WILLIAM | ADDRESS ON FILE |
| BARTORILLO, NICHOLAS | ADDRESS ON FILE |
| BARTOS, RYAN | ADDRESS ON FILE |
| BARTOSCH, MICHAEL | ADDRESS ON FILE |
| BARTOSHUK, STEVEN | ADDRESS ON FILE |
| BARTROM, ANTHONY | ADDRESS ON FILE |
| BARTS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| BARTSCH, CHADE | ADDRESS ON FILE |
| BARTSCH, CHADE | ADDRESS ON FILE |
| BARTSCH, MICHAEL | ADDRESS ON FILE |
| BARTUNEK, SCOTT | ADDRESS ON FILE |
| BARTUS, KRYSTAL | ADDRESS ON FILE |
| BARUCH, LISA | ADDRESS ON FILE |
| BARVA EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| BARWAY TRANSPORT LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| BARYA TRANSPORT LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| BAS II INC | 13727 S.W. 152 STREET 115 MIAMI FL 33177 |
| BAS NATIONWIDE TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BAS, EDWARD | ADDRESS ON FILE |
| BASA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BASABILVAZO, RICK | ADDRESS ON FILE |
| BASANOVIC, TATJANA | ADDRESS ON FILE |
| BASANT TRANS LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| BASARABIA TRANS INC | OR J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| BASCO | AMSTAN LOGISTICS 7570 BALES ST 310 LIBERTY TOWNSHIP OH 45069 |
| BASCO | AMSTAN LOGISTICS 7570 BALES ST STE 310 LIBERTY TOWNSHIP OH 45069 |
| BASCO | ATTN: AMANDA BAINTER AMSTAN LOGISTICS 7570 BALES ST STE 310 LIBERTY TOWNSHIP OH 45069 |
| BASCO | ATTN: BASCO MANUFACTURING AMSTAN LOGISTICS 7570 BALES ST STE 310 LIBERTY TOWNSHIP OH 45069 |
| BASCO | PO BOX 7203 CAROL STREAM IL 60197 |
| BASCO MANUFACTURING | AMSTAN LOGISTICS 7570 BALES ST LIBERTY TOWNSHIP OH 45069 |
| BASCO MANUFACTURING AMSTAN LO | ATTN: AMANDA BAINTER 7570 BALES ST LIBERTY TOWNSHIP OH 45069 |
| BASCO MANUFACTURING AMSTAN LO | ATTN: SARAH MURPHY 7570 BALES ST STE 310 LIBERTY TOWNSHIP OH 45069 |
| BASCUS, CHRISTOPHER | ADDRESS ON FILE |
| BASE RUNNERS TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| BASE TRUCKING LLC | 8010 PRESTWICK COURT ROWLETT TX 75089 |
| BASE, JOHN | ADDRESS ON FILE |
| BASELINE RESOURCE INC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| BASEX TRANSPORT LLC | 410 CROWDER RD MADISON NC 27025 |
| BASEY, DAVID | ADDRESS ON FILE |
| BASF CORP | ATTN: KRYSTAL DANIELS SOUTHWIRE CO CLAIM DEPARTMENT 1900 BRANNAN RD, STE 300 MCDONOUGH GA 30253 |
| BASF CORPORATION | 1900 BRANNAN RD SUITE 300 MCDONOUGH GA 30253 |
| BASF CORPORATION | ATTN: KRYSTAL DANIELS CLAIM DEPARTMENT 1900 BRANNAN RD STE 300 MCDONOUGH GA 30253 |
| BASF CORPORATION | ATTN: KRYSTAL DANIELS TRANSPORTATION SERVICES 1900 BRANNAN RD, STE 300 MCDONOUGH GA 30253-1234 |
| BASH LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BASH, RUSSELL | ADDRESS ON FILE |
| BASHAM TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BASHAM, GEORGE | ADDRESS ON FILE |
| BASHAM, NATHAN | ADDRESS ON FILE |
| BASHIR, ARSALAN | ADDRESS ON FILE |
| BASHORE, KEITH | ADDRESS ON FILE |
| BASHORE, THERESA | ADDRESS ON FILE |
| BASIC BOBS TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |

| Claim Name | Address Information |
| --- | --- |
| BASIC XPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BASILE TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BASILE, DEBRA | ADDRESS ON FILE |
| BASIN SREET HOTEL | 42 E. MAIN ST. KUTZTOWN PA 19530 |
| BASIN TIRE & AUTO, INC. | 1110 HUTTON AVENUE, PO BOX 568 FARMINGTON NM 87402 |
| BASINGER, JIM | ADDRESS ON FILE |
| BASINSKI, JAN | ADDRESS ON FILE |
| BASKERVILLE, RICHARD | ADDRESS ON FILE |
| BASKIEWICZ, JESSE | ADDRESS ON FILE |
| BASKILE TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BASKIN, DAVID | ADDRESS ON FILE |
| BASMACIOGLU, ARET | ADDRESS ON FILE |
| BASOCO, THOMAS | ADDRESS ON FILE |
| BASORA, ANGEL | ADDRESS ON FILE |
| BASRA CARRIER INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BASRA TRANSPORT INC | 1668 SWEETGUM DR GREENWOOD IN 46143 |
| BASRA TRUCK LINES INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BASRAWI LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BASS LINE TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BASS PRO | ATTN: JAMIE VAN VOORST 100 DISTRIBUTION RD TRIADELPHIA WV 26059 |
| BASS PRO | ATTN: JAMIE VAN VOORST 20000 BASS PRO DR SPANISH FT AL 36527 |
| BASS, DAMON | ADDRESS ON FILE |
| BASS, JAMES | ADDRESS ON FILE |
| BASS, JEFFREY | ADDRESS ON FILE |
| BASS, KEVIN | ADDRESS ON FILE |
| BASS, LINDEL | ADDRESS ON FILE |
| BASS, REMON | ADDRESS ON FILE |
| BASS, THOMAS L | ADDRESS ON FILE |
| BASS, ZANIYA | ADDRESS ON FILE |
| BASSAN TRUCKING | 76 VILLADOWNS TRAIL BRAMPTON ON L6R 3Y8 CANADA |
| BASSE LOGISTICS LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| BASSE TRUCK LINE INC. | PO BOX 10128 SAN ANTONIO TX 78210 |
| BASSETT, BRADLEY | ADDRESS ON FILE |
| BASSETT, CASEY | ADDRESS ON FILE |
| BASSETT, CATHERINE | ADDRESS ON FILE |
| BASSETT, GARY | ADDRESS ON FILE |
| BASSETT, JUSTIN | ADDRESS ON FILE |
| BASSETT, KIM | ADDRESS ON FILE |
| BASSETT, ROSS | ADDRESS ON FILE |
| BASSI CARRIERS | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| BASSLER, KENNETH | ADDRESS ON FILE |
| BASSON, SIMRAN | ADDRESS ON FILE |
| BASSP, CARSON | ADDRESS ON FILE |
| BAST, ROBERTA | ADDRESS ON FILE |
| BASTEDO, JEFFREY | ADDRESS ON FILE |
| BASTIDAS, RICHARD | ADDRESS ON FILE |
| BASTIEN, FRITZNER J | ADDRESS ON FILE |
| BASTON, VERNON | ADDRESS ON FILE |
| BASU, SWARUPA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BASULTO, RANDY | ADDRESS ON FILE |
| BASWA, JONATHAN | ADDRESS ON FILE |
| BASYE, MICHAEL | ADDRESS ON FILE |
| BAT CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BATA LOGISTICS LLC | OR J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| BATALDEN, DAVID | ADDRESS ON FILE |
| BATATA TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BATCHA, TRAVIS | ADDRESS ON FILE |
| BATCHELOR, ISAAC | ADDRESS ON FILE |
| BATEMAN, CHRISTOPHER | ADDRESS ON FILE |
| BATEMON, TAVARIS | ADDRESS ON FILE |
| BATENBURG, EARL | ADDRESS ON FILE |
| BATES SEPTIC SERVICES INC | 2289 VAUGHN BRIDGE RD HARTSELLE AL 35640 |
| BATES STREET LOCK AND SAFE | 2522 LEMAY FERRY RD SAINT LOUIS MO 63125 |
| BATES STREET LOCK AND SAFE | P.O. BOX 16367 SAINT LOUIS MO 63125 |
| BATES TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BATES, CHRISTOPHER | ADDRESS ON FILE |
| BATES, CLIFTON | ADDRESS ON FILE |
| BATES, DARROL | ADDRESS ON FILE |
| BATES, DAVID | ADDRESS ON FILE |
| BATES, DONALD D | ADDRESS ON FILE |
| BATES, DONZEL TRAVON | ADDRESS ON FILE |
| BATES, FREDERICK | ADDRESS ON FILE |
| BATES, JOSEPH | ADDRESS ON FILE |
| BATES, MARION | ADDRESS ON FILE |
| BATES, MARK | ADDRESS ON FILE |
| BATES, MICHAEL | ADDRESS ON FILE |
| BATES, OLIJUWAN | ADDRESS ON FILE |
| BATES, PATRICIA | ADDRESS ON FILE |
| BATES, ROBERT | ADDRESS ON FILE |
| BATES, TIMOTHY | ADDRESS ON FILE |
| BATES, WILLIAM | ADDRESS ON FILE |
| BATEY, BRIAN | ADDRESS ON FILE |
| BATH AUTHORITY | ATTN: DREAMLINE BATH AUTHORITY 75 HAWK RD WARMINSTER PA 18974 |
| BATH AUTHORITY | 75 HAWK RD WARMINSTER 18974-5102 |
| BATH, RANDY | ADDRESS ON FILE |
| BATIEN, KRISTI | ADDRESS ON FILE |
| BATISTA TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| BATISTA, MANUEL | ADDRESS ON FILE |
| BATISTE TRANSPORT & LOGISTICS, LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| BATISTE TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BATISTE, DONOVAN | ADDRESS ON FILE |
| BATON ROUGE CARGO SERVICE INC | PO BOX 77316 BATON ROUGE LA 70879 |
| BATORY FOODS | 300 DATA CT DUBUQUE IA 52003 |
| BATORY FOODS | ATTN: CLAIMS DEPT, 300 DATA CT DUBUQUE IA 52003 |
| BATORY FOODS CLAIMS | 300 DATA CT DUBUQUE IA 52003 |
| BATTA, ROGELIO | ADDRESS ON FILE |
| BATTAGLIA, FRANK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BATTAGLIA, ROCKY | ADDRESS ON FILE |
| BATTE, LIZZETTE | ADDRESS ON FILE |
| BATTEE, DOMINICK | ADDRESS ON FILE |
| BATTELINIS TRANSPORTATION SYSTEM INC | 351 HARDING HIGHWAY, PO BOX 289 LANDISVILLE NJ 08326 |
| BATTEN TRAILER LEASING INC | 4511 S 67 ST OMAHA NE 68117 |
| BATTENFELD-CINCINNATI | 823 SOUTH BY-PASS MCPHERSON KS 67460 |
| BATTERSBY, JIM | ADDRESS ON FILE |
| BATTERSON, MICHAEL | ADDRESS ON FILE |
| BATTERY SOLUTIONS LLC | 4930 HOLTZ DR WIXOM MI 48393 |
| BATTERY SYSTEMS INC | PO BOX 735568 DALLAS TX 75373 |
| BATTH TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BATTINIERI JR, ROBERT | ADDRESS ON FILE |
| BATTLE EXPRESS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BATTLE KING TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| BATTLE, JAMES | ADDRESS ON FILE |
| BATTLE, JEFFERY | ADDRESS ON FILE |
| BATTLE, KAMESHIA | ADDRESS ON FILE |
| BATTLE, MARK | ADDRESS ON FILE |
| BATTLE, NICOLE | ADDRESS ON FILE |
| BATTLE, RAYMOND | ADDRESS ON FILE |
| BATTLE, REIS | ADDRESS ON FILE |
| BATTLE, TREVIN | ADDRESS ON FILE |
| BATTLEGROUND TIRE & WRECKER SRVC, INC. | 6204 S NC 62 BURLINGTON NC 27215 |
| BATTLES, DANIEL | ADDRESS ON FILE |
| BATTLES, JOSHUA | ADDRESS ON FILE |
| BATTLES, YVETTE | ADDRESS ON FILE |
| BATTLEY, SCOTT | ADDRESS ON FILE |
| BATTON, MARIO | ADDRESS ON FILE |
| BATTS BROTHERS LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BATTS, SHAWN | ADDRESS ON FILE |
| BATTY JR, JOSEPH | ADDRESS ON FILE |
| BATULANON, FLAVIN | ADDRESS ON FILE |
| BATY, BENJAMIN | ADDRESS ON FILE |
| BATY, BRIAN | ADDRESS ON FILE |
| BATY, BRITTANY | ADDRESS ON FILE |
| BATY, SONORA | ADDRESS ON FILE |
| BATZ, DANIEL | ADDRESS ON FILE |
| BATZEL, TIMOTHY | ADDRESS ON FILE |
| BAUCOM SERVICE INC | 9611 MORGAN MILL RD MONROE NC 28110 |
| BAUCOM, RONALD D | ADDRESS ON FILE |
| BAUCOM, TERRY | ADDRESS ON FILE |
| BAUDER, TOM | ADDRESS ON FILE |
| BAUDER, TOM W | ADDRESS ON FILE |
| BAUDUIN, ED | ADDRESS ON FILE |
| BAUER BUILT TIRE | PO BOX 248 DURAND WI 54736 |
| BAUER BUILT TIRE | 5301 AL HAYNES DRIVE SIOUX CITY IA 51111 |
| BAUER BUILT TIRE | 3813 N NATIONAL AVE SIOUX FALLS SD 57104 |
| BAUER, BRIAN | ADDRESS ON FILE |
| BAUER, CHRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BAUER, DALE | ADDRESS ON FILE |
| BAUER, DAVID | ADDRESS ON FILE |
| BAUER, GARRETT | ADDRESS ON FILE |
| BAUER, KENNETH | ADDRESS ON FILE |
| BAUER, ROGER L | ADDRESS ON FILE |
| BAUER, SCOTT | ADDRESS ON FILE |
| BAUER, SCOTT | ADDRESS ON FILE |
| BAUER, STEVEN | ADDRESS ON FILE |
| BAUER, THOMAS | ADDRESS ON FILE |
| BAUER, TIMOTHY | ADDRESS ON FILE |
| BAUER, WESLEY | ADDRESS ON FILE |
| BAUER, WILLIAM | ADDRESS ON FILE |
| BAUGH, EVERETT | ADDRESS ON FILE |
| BAUGH, JAMES | ADDRESS ON FILE |
| BAUGH, JERRY | ADDRESS ON FILE |
| BAUGHMAN, CHARLES | ADDRESS ON FILE |
| BAULDWIN, SOLOMON | ADDRESS ON FILE |
| BAUM, DAVID | ADDRESS ON FILE |
| BAUM, PAUL | ADDRESS ON FILE |
| BAUM, SUSAN | ADDRESS ON FILE |
| BAUMAN, ALEXYSS | ADDRESS ON FILE |
| BAUMAN, CHARLES | ADDRESS ON FILE |
| BAUMAN, JERRY | ADDRESS ON FILE |
| BAUMAN, THOMAS | ADDRESS ON FILE |
| BAUMANN LAWN & LANDSCAPING LLC | 6611 CONNER DAVIS DR WAUSAU WI 54401 |
| BAUMANN LAWN & LANDSCAPING LLC | 229829 N 112TH AVE MARATHON WI 54448 |
| BAUMANN, BRUCE | ADDRESS ON FILE |
| BAUMANN, DAVID | ADDRESS ON FILE |
| BAUMANN, JAMES | ADDRESS ON FILE |
| BAUMANN, JAMES | ADDRESS ON FILE |
| BAUMANN, JEFFREY | ADDRESS ON FILE |
| BAUMANN, WILLIAM | ADDRESS ON FILE |
| BAUMEISTER, JONATHAN | ADDRESS ON FILE |
| BAUMER, TIMOTHY | ADDRESS ON FILE |
| BAUMGARDNER, BRIAN | ADDRESS ON FILE |
| BAUMGARDNER, ROBERT | ADDRESS ON FILE |
| BAUMGART, DEBRA | ADDRESS ON FILE |
| BAUMGART, MICHAEL | ADDRESS ON FILE |
| BAUMGARTNER, DAVID | ADDRESS ON FILE |
| BAUMGARTNER, GARY | ADDRESS ON FILE |
| BAUMGARTNER, TODD | ADDRESS ON FILE |
| BAUMHOVER, PATRICK | ADDRESS ON FILE |
| BAUNE, DOUG | ADDRESS ON FILE |
| BAUSCH, DEBRA | ADDRESS ON FILE |
| BAUSCH, EDWARD | ADDRESS ON FILE |
| BAUSEMAN, MICHAEL | ADDRESS ON FILE |
| BAUSEMAN, RODNEY | ADDRESS ON FILE |
| BAUSERMAN, TODD E | ADDRESS ON FILE |
| BAUTCH, GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BAUTH, MICHAEL | ADDRESS ON FILE |
| BAUTISTA, ARTHUR | ADDRESS ON FILE |
| BAUTISTA, DAMIEN | ADDRESS ON FILE |
| BAUTISTA, EMILY | ADDRESS ON FILE |
| BAUTISTA, FRANCISCO E | ADDRESS ON FILE |
| BAUTISTA, FRANK | ADDRESS ON FILE |
| BAUTISTA, HONEY PEARL | ADDRESS ON FILE |
| BAUTISTA, KEIRON CHRISTINE | ADDRESS ON FILE |
| BAUTISTA, KELLY | ADDRESS ON FILE |
| BAUZA DELIVERY CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BAVONE, JOHN | ADDRESS ON FILE |
| BAVOSO, JAMES | ADDRESS ON FILE |
| BAVUSO, STEVEN | ADDRESS ON FILE |
| BAW, PAUL | ADDRESS ON FILE |
| BAWA ABUBAKAR, MOHAMMED RASHAD | ADDRESS ON FILE |
| BAWA TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BAWS BAWS USA INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BAX, ROBERT | ADDRESS ON FILE |
| BAXA, REALYN | ADDRESS ON FILE |
| BAXAR TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BAXLEY JACKSON LAW FIRM | 300 VESTAVIA PKWY STE 3450 VESTAVIA HILLS AL 35216 |
| BAXLEY, HAROLD | ADDRESS ON FILE |
| BAXTA LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| BAXTER | ATTN: DREW MCCORKLE 466 BAXTER LN WINCHESTER TN 37398 |
| BAXTER AUTO PARTS | 9440 N WHITAKER RD PORTLAND OR 97217 |
| BAXTER AUTO PARTS | 9444 N WHITAKER RD PORTLAND OR 97217 |
| BAXTER LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BAXTER TRANSPORT INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BAXTER TRANSPORT INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BAXTER, BAILEY & ASSOCIATES | 6858 SWINNEA RD, BLDG 4 SOUTHAVEN MS 38671 |
| BAXTER, BILLY | ADDRESS ON FILE |
| BAXTER, CARL | ADDRESS ON FILE |
| BAXTER, CODIE | ADDRESS ON FILE |
| BAXTER, EDDIE | ADDRESS ON FILE |
| BAXTER, EDDIE T | ADDRESS ON FILE |
| BAXTER, JEREMY | ADDRESS ON FILE |
| BAXTER, VANCE W | ADDRESS ON FILE |
| BAY & BAKOL TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BAY & BAY TRANSPORTATION | 2905 W SERVICE RD 2000 EAGAN MN 55121 |
| BAY AREA PORT SOLUTIONS | 26464 CASCADE ST HAYWARD CA 94544 |
| BAY AREA TRANSPORT REFRIGERATION INC | 22409 THUNDERBIRD PL HAYWARD CA 94545 |
| BAY CITY FORKLIFT INC | 5201 36TH AVE S TAMPA FL 33619 |
| BAY INSULATION OF WA | PO BOX 9229 GREEN BAY WI 54308 |
| BAY MOBILE TRUCK WASH | 535 SINCLAIR DR. SAN JOSE CA 95116 |
| BAY POINTE TECHNOLOGY, LTD | ATTN: GENERAL COUNSEL 1035 MEDINA RD SUITE 800 MEDINA OH 44256 |
| BAY SPRINGS ASSOCIATES INC | PO BOX 933 WINDERMERE FL 34786 |
| BAY TRANSPORT INC | PO BOX 948 UNION CITY CA 94587-0948 |
| BAY TRUCKING LLC | 17155 W SHERMAN ST, PO BOX 7410440 GOODYEAR AZ 85338 |
| BAY2BAY | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |

| Claim Name | Address Information |
|---|---|
| BAYARD ADVERTISING AGENCY | CREDIT & COLLECTION DEPARTMENT 1430 BROADWAY 20TH FLOOR NEW YORK NY 10018 |
| BAYARENA, JEREMY | ADDRESS ON FILE |
| BAYCAL TRANSPORT | 672 W 11TH ST 379 TRACY CA 95376 |
| BAYDAR, HUSNU | ADDRESS ON FILE |
| BAYER TRANS INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| BAYER TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BAYER, EDWARD | ADDRESS ON FILE |
| BAYER, NANCY | ADDRESS ON FILE |
| BAYES, ROGER | ADDRESS ON FILE |
| BAYH, JAMES | ADDRESS ON FILE |
| BAYIRD, BRIAN | ADDRESS ON FILE |
| BAYIRD, GREGORY | ADDRESS ON FILE |
| BAYIRD, GREGORY | ADDRESS ON FILE |
| BAYKAL TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| BAYLE TRANSPORT LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| BAYLOCAL FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAYLOR TRUCKING, INC. | 9269 E STATE RD 48 MILAN IN 47031 |
| BAYLOR UNIVERSITY | 1 BEAR PLACE 97090 WACO TX 76798 |
| BAYLOR, JAMES | ADDRESS ON FILE |
| BAYLY, CHARLES | ADDRESS ON FILE |
| BAYMAR SUPPLY LTD | ATTN: PAUL ABRASH 3200 JEFFERSON BLVD WINDSOR ON N8T 2W8 CANADA |
| BAYNE, KERRY | ADDRESS ON FILE |
| BAYNE, URSULA | ADDRESS ON FILE |
| BAYOU CONCRETE | 5509 INDUSTRIAL RD PASCAGOULA MS 39581 |
| BAYOU OVERHEAD DOOR INC | 307 CRYER STREET WEST MONROE LA 71291 |
| BAYOU TRANSPORTATION SERVICES, LLC | PO BOX 78153 BATON ROUGE LA 70837 |
| BAYR TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BAYS APPLIANCES LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| BAYS, DONALD | ADDRESS ON FILE |
| BAYSINGER, TERRY | ADDRESS ON FILE |
| BAYSTAR TRANS INC | PO BOX 2648 UNION CITY CA 94587 |
| BAYSTATE LOGISTICS INC | STREM CHEMICALS, PO BOX 547 LEOMINSTER MA 01453 |
| BAYSUN LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BAYTRANS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BAYVIEW CONSTRUCTION LTD | 4000 MCGILLIVRAY BOULEVARD OAK BLUFF MB R4G 0B5 CANADA |
| BAZ EXPRESS INC | 14535 NORTHLINE RD SOUTHGATE MI 48195-2446 |
| BAZALDUA, ROLAND | ADDRESS ON FILE |
| BAZAROV, JACOB | ADDRESS ON FILE |
| BAZAROV, JACOB | ADDRESS ON FILE |
| BAZE INC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| BAZER, ALEXANDER | ADDRESS ON FILE |
| BAZIEL, CELITA | ADDRESS ON FILE |
| BAZILE, OTIS | ADDRESS ON FILE |
| BAZOW, DAVID | ADDRESS ON FILE |
| BAZRA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BB BROTHERS INC | 1519 UNION AVE UNIT 309 MEMPHIS TN 38104 |
| BB EXPEDITE LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BB EXPRESS LLC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| BB KEY GROUP CO | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |

| Claim Name | Address Information |
|---|---|
| BB TRANS INC | 12 AGNELL CT SACRAMENTO CA 95835 |
| BB8 FREIGHT CO. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BB8 FREIGHT CO. | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| BBA PRESTO LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BBB INDUSTRIES, LLC | PO BOX 95582 GRAPEVINE TX 76099 |
| BBB INDUSTRIES, LLC | PO BOX 95582 GRAPEVINE TX 76099-9709 |
| BBC LOGISTICS LLC | OR CT CASH LLC, DEPT 2189 PO BOX 122189 DALLAS TX 75312-2189 |
| BBC LOGISTICS LLC (MC1087030) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BBC STEEL CORP. | 2001 SE TOWNSHIP RD CANBY OR 97013 |
| BBCL CARGO LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| BBCL FREIGHT LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| BBE | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BBF HOLDINGS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BBGN TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BBH GROUP INC. | 4400 HICKMORE SAINT-LAURENT QC H4T 1K2 CANADA |
| BBH TRANSIT AND COURIER SERVICES LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| BBM FREIGHT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BBOX LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| BBR LOGISTICS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| BBR TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BBS TRANSPORTING COMPANY LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| BBT ENT INC | 3087 WATSON RD WAVERLY IL 62692 |
| BBTC INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| BBVA MEXICO SA | AVE PASEO DE LA REFORMA 510 COL JUAREZ, ALCALDIA CUAUHTEMOC CDMX 06600 MEXICO |
| BC EMERGENCY HEALTH SERVICES | AMBULANCE BILLING PO BOX 9676 STN PROV GOVT VICTORIA BC V8W 9P7 CANADA |
| BC HYDRO | 333 DUNSMUIR ST. VANCOUVER BC V6B 5R3 CANADA |
| BC TRANSPORT SERVICES LLC | 1 ARDMORE CIR CARTERSVILLE GA 30120-6487 |
| BC TRUCKING INC | OR SINGH FINANCING 10206 FAIRBANKS N HOUSTON RD HOUSTON TX 77064 |
| BCC HAULERS, LLC | PO BOX 600 BEEBE AR 72012 |
| BCE REVLON | ATTN: KAREN TELEP D&J ASSOCIATES INC 14545 J MILITARY TRL, STE 192 DELRAY BEACH FL 33484 |
| BCE REVLON | D&J ASSOCIATES INC 14545 J MILITARY TRL, STE 192 DELRAY BEACH FL 33484 |
| BCI FREIGHT AND CRATE LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| BCP TRANSPORTATION , INC. | 1 GOLF DRIVE DEERFIELD WI 53531 |
| BCS CAPITAL PARTNERS LLC | P O 17761 MEMPHIS TN 38187 |
| BD 888 LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| BDA CTE WAREHOUSING | ATTN: BLAIR GRANT PO BOX 1930 SUMNER WA 98390 |
| BDAZ TOWING LLC | 16080 W. POINSETTIA DRIVE SURPRISE AZ 85379 |
| BDHO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BDI 1114 | 975 WILSON ST EUGENE OR 97402 |
| BDJ TRANSPORTATION LLC | 95 CAMBRIDGE ST LAWRENCE MA 01843 |
| BDK DOOR | 2222 CORNELL AVENUE MONTGOMERY IL 60538 |
| BDK TOOLS INC | 1207 BLUE JAY LN PLAINFIELD IL 60586 |
| BDM TRUCKING LLC | 14116 GREEN BIRCH DR PINEVILLE NC 28134-9038 |
| BDM TRUCKING LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| BDR TRANSPORT INC. | 7994 US ROUTE 5 WESTMINSTER VT 05158 |
| BDS FREIGHT LINES LIMITED | 17 RUNNYMEDE CRES BRAMPTON ON L6R 0L2 CANADA |

| Claim Name | Address Information |
|---|---|
| BDT OF NC LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| BDX LOGISTICS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| BE ONE GROUP LLC | 153 LONG CAY LN REYNOLDSBURG OH 43068-2567 |
| BEACH TRUCKING LLC | 8664 KINLEY RD OVID MI 48866-8650 |
| BEACH, BRAD | ADDRESS ON FILE |
| BEACH, DAVID | ADDRESS ON FILE |
| BEACH, LEONARD | ADDRESS ON FILE |
| BEACH, MICHAEL | ADDRESS ON FILE |
| BEACH, NICHOLAS | ADDRESS ON FILE |
| BEACH, SPENCER | ADDRESS ON FILE |
| BEACH, WELDON | ADDRESS ON FILE |
| BEACHAM, FREDERICK | ADDRESS ON FILE |
| BEACHY, ALVIN | ADDRESS ON FILE |
| BEACON BUILDING PRODUCTS | 5945 HARRIS TECHNOLOGY BLVD. CHARLOTTE NC 28269 |
| BEACON BUILDING PRODUCTS | ATTN: ROBERT PAISLEY 11000 NE 34TH CIR. VANCOUVER WA 98682 |
| BEACON OCCUPATIONAL HEALTH LLC | ACCOUNTS RECEIVABLE DEPARTMENT BEACON OCCUPATIONAL HEALTH LLC 22818 OLD US 20 ELKHART IN 46516 |
| BEACON OCCUPATIONAL HEALTH LLC | ATTN: AR, 22818 OLD US 20 ELKHART IN 46516 |
| BEACON TRANSPORT SERVICES INC | PO BOX 57629 CHICAGO IL 60657 |
| BEADLE, ANDREW | ADDRESS ON FILE |
| BEADLE, ROGER | ADDRESS ON FILE |
| BEAGLEY, STEVEN | ADDRESS ON FILE |
| BEAL BANK USA | C/O CLMG CORP. 6000 LEGACY DRIVE PLANO TX 75024 |
| BEAL, JESSICA | ADDRESS ON FILE |
| BEAL, KASARAH | ADDRESS ON FILE |
| BEAL, MICHAEL | ADDRESS ON FILE |
| BEAL, MICHAEL E | ADDRESS ON FILE |
| BEAL, TOMMY | ADDRESS ON FILE |
| BEALE, MICA | ADDRESS ON FILE |
| BEALL, DELBERT | ADDRESS ON FILE |
| BEALS JR, DOUGLAS | ADDRESS ON FILE |
| BEAM AND COMPANY INC DBA THE RESTORATION | 5470 E LAMONA FRESNO CA 93727 |
| BEAM MACK SALES & SERVICE INC. | 3050 LAKE ROAD HORSEHEADS NY 14845 |
| BEAM MACK SALES & SERVICE INC. | 6260 E MOLLOY RD EAST SYRACUSE NY 13057 |
| BEAM MACK SALES & SERVICE INC. | 22048 SALMON RUN MALL RD. WATERTOWN NY 13601 |
| BEAM MACK SALES & SERVICE INC. | 1500 NORTH AMERICA DRIVE WEST SENECA NY 14224 |
| BEAM MACK SALES & SERVICE INC. | 2654-2674 W. HENRIETTA ROAD ROCHESTER NY 14623 |
| BEAM MACK SALES & SERVICE INC. | 2674 W, HENRIETTA ROAD HENRIETTA NY 14623 |
| BEAMER, AMY | ADDRESS ON FILE |
| BEAMER, CHRIS | ADDRESS ON FILE |
| BEAMON LOGISTICS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| BEAMON, ALISA | ADDRESS ON FILE |
| BEAMON, DARRYL | ADDRESS ON FILE |
| BEAMON, DEQUAN | ADDRESS ON FILE |
| BEAMON, JAMES | ADDRESS ON FILE |
| BEAMON, MICHAEL | ADDRESS ON FILE |
| BEAMON, TENETHIA | ADDRESS ON FILE |
| BEAMS PAVEMENT LLC | 45 FALLMOUTH ST NORTH AUGUSTA SC 29841 |

| Claim Name | Address Information |
|---|---|
| BEAMS, DAVID | ADDRESS ON FILE |
| BEAN LUMBER COMPANY | OR DOVE FINANCIAL SERVICES LLC 230 CARR RD PASCO WA 99301 |
| BEAN, ANTWAIN | ADDRESS ON FILE |
| BEAN, ASHIA | ADDRESS ON FILE |
| BEAN, BRANDON | ADDRESS ON FILE |
| BEAN, CRYSTAL | ADDRESS ON FILE |
| BEAN, DAVID | ADDRESS ON FILE |
| BEAN, JORDAN | ADDRESS ON FILE |
| BEAN, KARLAN | ADDRESS ON FILE |
| BEANFIELDS INC | ECHO GLOBAL, 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| BEANUM-BROWN, ROLANDA | ADDRESS ON FILE |
| BEAR CREEK LOCK, SAFE, & ALARM, INC | 2420 CRATER LAKE HWY MEDFORD OR 97504 |
| BEAR CREEK TRUCKING II LLC | OR CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| BEAR RIVER VALLEY CO OP. | 2787 MULE RANCH RD CORINNE UT 84307 |
| BEAR, DAKOTA | ADDRESS ON FILE |
| BEAR, LARRY W | ADDRESS ON FILE |
| BEAR, SOLOMON | ADDRESS ON FILE |
| BEAR, STEVEN | ADDRESS ON FILE |
| BEARCAT XPRESS, INC. | 10419 CHESTER ROAD CINCINNATI OH 45215 |
| BEARCE, JASON | ADDRESS ON FILE |
| BEARCOM CANADA CORP | C/O T45502, P.O. BOX 4550, STN A TORONTO ON M5W 4R7 CANADA |
| BEARCOM COMMUNICATION | PO BOX 670354 DALLAS TX 75267 |
| BEARCOM COMMUNICATION | PO BOX 670354 DALLAS TX 75267-0354 |
| BEARCOM OPERATING, L.P. | D/B/A: BEARCOM COMMUNICATION PO BOX 670354 DALLAS TX 75267 |
| BEARCOM OPERATING, L.P. | D/B/A: BEARCOM COMMUNICATION PO BOX 670354 DALLAS TX 75267-0354 |
| BEARD, ANN | ADDRESS ON FILE |
| BEARD, CAROLYN | ADDRESS ON FILE |
| BEARD, DEWAYNE | ADDRESS ON FILE |
| BEARD, GARY | ADDRESS ON FILE |
| BEARD, HASSELL | ADDRESS ON FILE |
| BEARD, JAMES | ADDRESS ON FILE |
| BEARD, JAMES | ADDRESS ON FILE |
| BEARD, JESSEFER | ADDRESS ON FILE |
| BEARD, JOSEPH | ADDRESS ON FILE |
| BEARD, MICHAEL | ADDRESS ON FILE |
| BEARD, PHALLEN | ADDRESS ON FILE |
| BEARD, RUSTY | ADDRESS ON FILE |
| BEARD, STERLING | ADDRESS ON FILE |
| BEARD, STEVEN | ADDRESS ON FILE |
| BEARD, TYSHAWN | ADDRESS ON FILE |
| BEARDALL, SCOTT | ADDRESS ON FILE |
| BEARDEN, CHARLES | ADDRESS ON FILE |
| BEARDSLEY, MARK | ADDRESS ON FILE |
| BEARDSLEY, THEODORE | ADDRESS ON FILE |
| BEARFIELD, JAMES | ADDRESS ON FILE |
| BEARMAN TOMBAUGH, KIMBERLY | ADDRESS ON FILE |
| BEARS, EMILY | ADDRESS ON FILE |
| BEARS, JUSTIN K | ADDRESS ON FILE |
| BEARS, SAMUEL K | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BEARS, TIFFANY | ADDRESS ON FILE |
| BEARTOOTH FIRE PROTECTION SERVICES INC. | PO BOX 142 LAUREL MT 59044 |
| BEAS, DELIA J | ADDRESS ON FILE |
| BEASHORE, CHARLEEN | ADDRESS ON FILE |
| BEASLEY BOYZ TRUCKING | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| BEASLEY, DALVIN | ADDRESS ON FILE |
| BEASLEY, DELVIN | ADDRESS ON FILE |
| BEASLEY, DERRICK | ADDRESS ON FILE |
| BEASLEY, DONALD W | ADDRESS ON FILE |
| BEASLEY, JOHN | ADDRESS ON FILE |
| BEASLEY, JOHN | ADDRESS ON FILE |
| BEASLEY, JOSEPH | ADDRESS ON FILE |
| BEASLEY, KAYLYN | ADDRESS ON FILE |
| BEASLEY, LANCE | ADDRESS ON FILE |
| BEASLEY, LEVI | ADDRESS ON FILE |
| BEASLEY, MARQUITIS | ADDRESS ON FILE |
| BEASLEY, TERRANCE | ADDRESS ON FILE |
| BEASLEY, TERRANCE | ADDRESS ON FILE |
| BEASLEY, TRAVIS | ADDRESS ON FILE |
| BEASLEY, VICTORIA | ADDRESS ON FILE |
| BEATTIE, MICHAELA | ADDRESS ON FILE |
| BEATTIES BASICS OFFICE PRODUCTS | PO BOX 30065 RPO RIDLEY SQUARE ST CATHARINES ON L2S 4A1 CANADA |
| BEATTY MEDIATION ARBITRATION | 145 HAMMERSMITH AVE TORONTO ON M4E 2W7 CANADA |
| BEATTY, CODY J | ADDRESS ON FILE |
| BEATTY, EVELYN | ADDRESS ON FILE |
| BEATTY, HAROLD | ADDRESS ON FILE |
| BEATTY, JAMES | ADDRESS ON FILE |
| BEATTY, JOSEPH | ADDRESS ON FILE |
| BEATTY, KAMERON | ADDRESS ON FILE |
| BEATTY, PAUL W | ADDRESS ON FILE |
| BEATTY, STEVE | ADDRESS ON FILE |
| BEATTY, STUART | ADDRESS ON FILE |
| BEATY, GREGORY | ADDRESS ON FILE |
| BEAU TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BEAUBRUN, KARL | ADDRESS ON FILE |
| BEAUCHAINE, DENNIS | ADDRESS ON FILE |
| BEAUCHAINE, NIKLUS | ADDRESS ON FILE |
| BEAUDET, MATTHEW D | ADDRESS ON FILE |
| BEAUDRIE, RUSSELL | ADDRESS ON FILE |
| BEAUFORD TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BEAUJOUR, ALEX | ADDRESS ON FILE |
| BEAULIEU, JONATHAN | ADDRESS ON FILE |
| BEAUMAN, TODD | ADDRESS ON FILE |
| BEAUMASTER, CODY | ADDRESS ON FILE |
| BEAUMONT, NATHAN | ADDRESS ON FILE |
| BEAUPRE, NICHOL | ADDRESS ON FILE |
| BEAUTY BY IMAGINATION | ATTN: GOODY CLAIMS 310 MAIN AVENUE WAY SE HICKORY NC 28602 |
| BEAUTY LAWN CARE SERVICE | 4351 GOTHENBERG RD DULUTH MN 55803 |
| BEAUTY QUEST GROUP | TPS LOGISTIC PO BOX 4750 TROY MI 48099 |

| Claim Name | Address Information |
| --- | --- |
| BEAUVAIS, ANDRE | ADDRESS ON FILE |
| BEAVER LEASING AND RENTALS LTD | 33A OAK POINT HWY WINNIPEG MB R2R 0T8 CANADA |
| BEAVER RESEARCH | 3700 E KILGORE RD PORTAGE MI 49002 |
| BEAVER TRUCK CENTER | 33 OAK POINT HIGHWAY WINNIPEG MB R2R 0T8 CANADA |
| BEAVER, CHARLES | ADDRESS ON FILE |
| BEAVER, GENE M | ADDRESS ON FILE |
| BEAVER, MARVIN | ADDRESS ON FILE |
| BEAVER, PHILLIP | ADDRESS ON FILE |
| BEAVER, TITUS | ADDRESS ON FILE |
| BEAVER, WAYNE | ADDRESS ON FILE |
| BEAVERDAM FLEET SERVICES, INC. | 424 E MAIN ST BEAVERDAM OH 45808 |
| BEAVERS, BRIAN | ADDRESS ON FILE |
| BEAVERS, CYNTHIA | ADDRESS ON FILE |
| BEAVERS, ELIJAH | ADDRESS ON FILE |
| BEAVERS, TODD | ADDRESS ON FILE |
| BEAVERS, VICKIE | ADDRESS ON FILE |
| BEAVIN, SAMUEL | ADDRESS ON FILE |
| BEAZLEY | C/O ARIA (SAC) LTD CRAWFORD HOUSE 3RD FLOOR, 50 CEDAR AVENUE HAMILTON HM 11 BERMUDA |
| BEAZLEY INSURANCE CO. | 30 BATTERSON PARK RD FARMINGTON CT 06032 |
| BEBA INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| BEBBO TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BEBO, SAMI | ADDRESS ON FILE |
| BECERRA CASTELLON, SAUL | ADDRESS ON FILE |
| BECERRA GALLEGOS, JOSUE | ADDRESS ON FILE |
| BECERRA, ADRIAN | ADDRESS ON FILE |
| BECERRA, ELEAZAR | ADDRESS ON FILE |
| BECERRA, JOSE | ADDRESS ON FILE |
| BECERRA, JOSE | ADDRESS ON FILE |
| BECERRA, RUDY | ADDRESS ON FILE |
| BECHARD, MELISSA | ADDRESS ON FILE |
| BECHLE, KIMBERLY | ADDRESS ON FILE |
| BECHLE, KIMBERLY | ADDRESS ON FILE |
| BECHTEL, CHARLES | ADDRESS ON FILE |
| BECHTEL, DEL | ADDRESS ON FILE |
| BECHTLER, DONALD | ADDRESS ON FILE |
| BECHTOL, BRIAN | ADDRESS ON FILE |
| BECHTOLD, DOUGLAS | ADDRESS ON FILE |
| BECK TRUCKING LLC | PO BOX 647 DOBSON NC 27017 |
| BECK, AARON | ADDRESS ON FILE |
| BECK, BRANDON | ADDRESS ON FILE |
| BECK, CRAIG | ADDRESS ON FILE |
| BECK, DAVID | ADDRESS ON FILE |
| BECK, DONALD | ADDRESS ON FILE |
| BECK, JARROD | ADDRESS ON FILE |
| BECK, JOHN | ADDRESS ON FILE |
| BECK, KEITH | ADDRESS ON FILE |
| BECK, MORRIS | ADDRESS ON FILE |
| BECK, PHILLIP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BECK, RICHARD | ADDRESS ON FILE |
| BECK, ROBERT | ADDRESS ON FILE |
| BECK, RONALD | ADDRESS ON FILE |
| BECK, SHAWN | ADDRESS ON FILE |
| BECK, SHAWN | ADDRESS ON FILE |
| BECK, TIFFANY | ADDRESS ON FILE |
| BECKAM, ANGELA | ADDRESS ON FILE |
| BECKELHEIMER, EARNEST | ADDRESS ON FILE |
| BECKENTHAL, STEVEN | ADDRESS ON FILE |
| BECKER DESIGNED INCORPORATED | ATTN: MARY SENESOM 14954 BOGLE DR CHANTILLY VA 20151 |
| BECKER LOGISTICS | ATTN: DONNA HARGREAVES CLAIMS DEPARTMENT 2198 GLADSTONE CT UNIT D GLENDALE HTS IL 60139 |
| BECKER TRUCKING INC | 6350 S 143RD ST TUKWILA WA 98168 |
| BECKER, CHARLES | ADDRESS ON FILE |
| BECKER, CHRISTOPHER | ADDRESS ON FILE |
| BECKER, CHRISTOPHER | ADDRESS ON FILE |
| BECKER, JERRY | ADDRESS ON FILE |
| BECKER, JOHN F | ADDRESS ON FILE |
| BECKER, JONATHAN | ADDRESS ON FILE |
| BECKER, LEONARD | ADDRESS ON FILE |
| BECKER, MICHAEL | ADDRESS ON FILE |
| BECKER, MICHAEL | ADDRESS ON FILE |
| BECKER, RONALD P | ADDRESS ON FILE |
| BECKER, SAXTON | ADDRESS ON FILE |
| BECKER, STEPHEN | ADDRESS ON FILE |
| BECKER, STEVEN | ADDRESS ON FILE |
| BECKER, T | ADDRESS ON FILE |
| BECKER, TONY | ADDRESS ON FILE |
| BECKERS TRUCKING, INC. | PO BOX 66 TURTLE LAKE WI 54889 |
| BECKERS, DOUGLAS | ADDRESS ON FILE |
| BECKERS, DOUGLAS L | ADDRESS ON FILE |
| BECKETT, CHARLES | ADDRESS ON FILE |
| BECKETT, MATTHEW | ADDRESS ON FILE |
| BECKETTE, CALEB | ADDRESS ON FILE |
| BECKHAM, JAMES | ADDRESS ON FILE |
| BECKHAM, RAYMOND | ADDRESS ON FILE |
| BECKIUS, LEANDER E | ADDRESS ON FILE |
| BECKLER, JUSTIN | ADDRESS ON FILE |
| BECKLEY INSULATION CO | PO BOX 1778 BECKLEY WV 25802 |
| BECKMANN, BRIAN | ADDRESS ON FILE |
| BECKMANN, BRIAN | ADDRESS ON FILE |
| BECKMANN, MICHAEL | ADDRESS ON FILE |
| BECKS LOGISTICS LIMITED LIABILITY CO | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BECKS, RAEKWON | ADDRESS ON FILE |
| BECKSTEAD ELECTRIC INC | 92 9TH ST WENATCHEE WA 98801 |
| BECKSTROM, CHAD | ADDRESS ON FILE |
| BECKSTROM, CHARLES | ADDRESS ON FILE |
| BECKUMS MAINTENANCE SVC INC | 4425 S 3RD ST SPRINGFIELD IL 62703 |
| BECKWITH, BLAKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BECKWITH, BRAD | ADDRESS ON FILE |
| BECKWITH, COREY M | ADDRESS ON FILE |
| BECKWITH, DAVID | ADDRESS ON FILE |
| BECKWITH, DAVID | ADDRESS ON FILE |
| BECKWITH, SCOTT | ADDRESS ON FILE |
| BECKY MINOR | ADDRESS ON FILE |
| BECO, FRANKLIN | ADDRESS ON FILE |
| BECOATE, BRYANT | ADDRESS ON FILE |
| BECTON SR, TOBY | ADDRESS ON FILE |
| BED BATH & BEYOND | ATTN: DAVID KASTIN, EVP, CLO & CORP SECY 650 LIBERTY AVE UNION NJ 07083 |
| BEDARD RESSOURCES | 1575 BOUL. DE IAVENIR, BUREAU 310 LAVAL QC H7S 2N5 CANADA |
| BEDARD, BRIAN | ADDRESS ON FILE |
| BEDDIGES, PAUL | ADDRESS ON FILE |
| BEDDINGFIELD, ROBERT J | ADDRESS ON FILE |
| BEDEAUX, JAMES L | ADDRESS ON FILE |
| BEDEE, JENNIFER | ADDRESS ON FILE |
| BEDELL HOME SERVICES | 6211 WEST 400 NORTH GREENFIELD IN 46140 |
| BEDELL, DANIEL | ADDRESS ON FILE |
| BEDELL, DANIEL | ADDRESS ON FILE |
| BEDELL, KELE | ADDRESS ON FILE |
| BEDFORD COUNTY SCHOOLS | 707 SEVIER STREET SHELBYVILLE TN 37160 |
| BEDFORD COUNTY TRUSTEE (TN) | 102 NORTH SIDE SQUARE SHELBYVILLE TN 37160 |
| BEDFORD GAZETTE LLC | PO BOX 671 BEDFORD PA 15522 |
| BEDFORD MOTOR SERVICE, INC. | 2600 INERNATIONALE BLVD WOODRIDGE IL 60517 |
| BEDFORD PLUMBING & HEATING | PO BOX 10148 BEDFORD NH 03110 |
| BEDFORD RURAL ELEC COOP INC | P.O. BOX 335 8846 LINCOLN HIGHWAY BEDFORD PA 15522 |
| BEDFORD SEALCOATING | PO BOX 10475 BEDFORD NH 03110 |
| BEDFORD TWNSHP MUNICIPAL AUTH | 1007 SHED RD. SUITE 102 BEDFORD PA 15522 |
| BEDFORD VALLEY PETROLEUM CORPORATION | 10228 LINCOLN HWY EVERETT PA 15537 |
| BEDFORD, JODI | ADDRESS ON FILE |
| BEDFORD, LARRY | ADDRESS ON FILE |
| BEDFORD, LARRY J | ADDRESS ON FILE |
| BEDFORD, ZACHARY | ADDRESS ON FILE |
| BEDGOOD, MICHAEL | ADDRESS ON FILE |
| BEDINGHAM, JOHN | ADDRESS ON FILE |
| BEDNARCZYK, ROBERT | ADDRESS ON FILE |
| BEDNAREK, ROBERT | ADDRESS ON FILE |
| BEDNAROWSKI, KRIS | ADDRESS ON FILE |
| BEDOYA, RODRIGO | ADDRESS ON FILE |
| BEDRON, BRIAN | ADDRESS ON FILE |
| BEDROSIANS | 4285 N GOLDEN GATE BLVD FRESNO CA 93722 |
| BEDROSIANS | 4285 N GOLDEN STATE BLVD FRESNO CA 93722 |
| BEDROSIANS TILE AND STONE | ATTN: RAYMOND RAMOS 4285 N GOLDEN STATE BLVD FRESNO CA 93722 |
| BEDROSIANS TILE ANDSTONE | 1515 E. WINSTON ROAD ANAHEIM CA 92805 |
| BEDSLIDE TAKIT INC | 111 TAFT ST MEDFORD OR 97501 |
| BEE LINE INC | 800 E NORTHWEST HIGHWAY, SUITE 1093 PALATINE IL 60074 |
| BEE LINE TRUCKING INC. | 123 WEST SERVICE ROAD CHAMPLAIN NY 12919 |
| BEE TRANS LTD CO | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BEE-LINE DELIVERY SERVICE | 11113 LANDMARK 35 DR. SAN ANTONIO TX 78233 |

| Claim Name | Address Information |
|---|---|
| BEEBE, BRIAN | ADDRESS ON FILE |
| BEEBE, JESSE | ADDRESS ON FILE |
| BEEBE, KYLE | ADDRESS ON FILE |
| BEECHAM, SADIE | ADDRESS ON FILE |
| BEECHEM, OSCAR | ADDRESS ON FILE |
| BEECHER, RONALD | ADDRESS ON FILE |
| BEECHUM, DAVID | ADDRESS ON FILE |
| BEECROFT, RYAN | ADDRESS ON FILE |
| BEEDE, ROBERT | ADDRESS ON FILE |
| BEEHIVE LOGISTICS LLC | 122 RUSSELL AVE TOOELE UT 84074 |
| BEELENDORF, SCOTT | ADDRESS ON FILE |
| BEELER, FREDERICK | ADDRESS ON FILE |
| BEELOW TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BEEM | 2610 CLAUDE – HENRI GRIGNON LAVAL QC H7L 2A8 CANADA |
| BEEM JR., ROBERT | ADDRESS ON FILE |
| BEEM, PATRICK | ADDRESS ON FILE |
| BEEMAC, INC | PO BOX 6315 HERMITAGE PA 16148-0923 |
| BEEMASTER INC | 11358 N MANDARIN LN TUCSON AZ 85737 |
| BEEMER, JOSEPH | ADDRESS ON FILE |
| BEEMOL FREIGHT COMPANY | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| BEEMS TOWING & RECOVERY | 2530 WINDWOOD AVE SAINT CHARLES IA 50240 |
| BEEN TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BEENE LOGISTICS LLC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| BEERS, CLAYTON | ADDRESS ON FILE |
| BEERS, DAVID | ADDRESS ON FILE |
| BEERS, TIMOTHY | ADDRESS ON FILE |
| BEES TRUCKING LLC | PO BOX 5852 LINCOLN NE 68505 |
| BEESO, ANDREW | ADDRESS ON FILE |
| BEETLE TRANSPORTATION INCORPORATED | P.O.BOX 1653 LOMBARD IL 60148 |
| BEEZ TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BEFORT, ANDREW | ADDRESS ON FILE |
| BEGANOVIC, ANES | ADDRESS ON FILE |
| BEGG, CAROLYN | ADDRESS ON FILE |
| BEGGAN, JAMES | ADDRESS ON FILE |
| BEGGS, CHRISTOPHER | ADDRESS ON FILE |
| BEGIN EXPRESS LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| BEGLEY, PHILIP | ADDRESS ON FILE |
| BEHAPY LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BEHEN, KELLY | ADDRESS ON FILE |
| BEHLING, KYLE | ADDRESS ON FILE |
| BEHLING, MARION | ADDRESS ON FILE |
| BEHLING, TIMOTHY | ADDRESS ON FILE |
| BEHNEY, TYLER | ADDRESS ON FILE |
| BEHNKE INC. | 600 N HELMER ROAD BATTLE CREEK MI 49037 |
| BEHNKE TRANSPORT LLC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BEHNKE, BROCK | ADDRESS ON FILE |
| BEHR FREIGHT ENTERPRISES INC | OR GREAT PLAINS TRANSPORTATION SRVC INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| BEHREND CONSTRUCTION INC | PO BOX 368 BUFFALO WY 82834 |

| Claim Name | Address Information |
| --- | --- |
| BEHRENS, MARK | ADDRESS ON FILE |
| BEHRENS, PETER | ADDRESS ON FILE |
| BEHUN, PAUL | ADDRESS ON FILE |
| BEI TRAILER & CONTAINER, INC | 750 LAKEVIEW DR MONROE 45050 |
| BEIDINGER, GARRY | ADDRESS ON FILE |
| BEIGH, SHELLEY | ADDRESS ON FILE |
| BEILER, KEITH | ADDRESS ON FILE |
| BEILER, MARCUS | ADDRESS ON FILE |
| BEILIN, LISA | ADDRESS ON FILE |
| BEILUL TRANSPORTATION SERVICES | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2487 |
| BEINHAUR, BRENDA | ADDRESS ON FILE |
| BEIRO-BENANTI, FERNANDO | ADDRESS ON FILE |
| BEISEL, CHRIS | ADDRESS ON FILE |
| BEISEN, JIM | ADDRESS ON FILE |
| BEISSER, NICHOLAS | ADDRESS ON FILE |
| BEITZ, DONOVAN | ADDRESS ON FILE |
| BEJA, JOHN | ADDRESS ON FILE |
| BEJARANO, ULYSSES | ADDRESS ON FILE |
| BEK EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BEK GLOBAL LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BEK TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BEK TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| BEKA WINDOW REPAIR | 222 E CAMP MCDONALD RD WHEELING IL 60090 |
| BEKAERT, PATRICIA | ADDRESS ON FILE |
| BEKEMEIER, BRANDON | ADDRESS ON FILE |
| BEKER, HENDRIK | ADDRESS ON FILE |
| BEKO CARGO LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BEKTESHI LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BEL AIR T.T., LLC | ATTN: JOSH LEITE 6272 E PACIFIC COAST HIGHWAY STE E LONG BEACH CA 90803 |
| BEL AIR T.T., LLC | ATTN: JOSHUA LEITE C/O PACIFIC INDUSTRIAL, LLC 6272 E PACIFIC COAST HIGHWAY, SUITE E LONG BEACH CA 90803 |
| BELA FLOR NURSERIES | 28615 SE OUTER RD. HARRISONVILLE MO 64701 |
| BELAND, MICHAEL | ADDRESS ON FILE |
| BELARDINELLA, DOUGLAS | ADDRESS ON FILE |
| BELCAM INC | 27 MONTGOMERY ST ROUSES POINT NY 12979 |
| BELCASTRO, ANTHONY | ADDRESS ON FILE |
| BELCASTRO, LARISSA | ADDRESS ON FILE |
| BELCHER, ANDREWSON | ADDRESS ON FILE |
| BELCHER, DEMARRE | ADDRESS ON FILE |
| BELCHER, EMILEE | ADDRESS ON FILE |
| BELCHER, III, RAYMOND | ADDRESS ON FILE |
| BELCHER, KEM | ADDRESS ON FILE |
| BELCHER, MCKINLEY | ADDRESS ON FILE |
| BELCHER, RICHARD | ADDRESS ON FILE |
| BELCHER, SANDRA | ADDRESS ON FILE |
| BELCHER, STEVEN | ADDRESS ON FILE |
| BELCHER, ZACKARY | ADDRESS ON FILE |
| BELCOURT TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BELDEN CDT | 1411 NW 11TH ST RICHMOND IN 47374 |

| Claim Name | Address Information |
|---|---|
| BELDEN WIRE DIST CENTER | 1411 NW 11TH ST RICHMOND IN 47374 |
| BELDEN, JOHN | ADDRESS ON FILE |
| BELDY ELECTRIC INC | 2754 S HIGHLAND DR STE C-E LAS VEGAS NV 89109 |
| BELED TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BELEL TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BELENCHIA, FRANK | ADDRESS ON FILE |
| BELEXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BELFIELD, SETH | ADDRESS ON FILE |
| BELFREY, ANDREW | ADDRESS ON FILE |
| BELGRADE LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| BELGRADE PARTS & SERVICE, INC. | 2748 E BUTLER ST PHILADELPHIA PA 19137 |
| BELIEVE IN CARRIERS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| BELIEVE TRANSPORTATION INC | PO BOX 196 KERMAN CA 93630-2110 |
| BELIMO AIR CONTROLS | SUITE 500 TIMOTHY A KENNY CARY NC 27513 |
| BELINC, FRANK | ADDRESS ON FILE |
| BELISLE, PHILIPPE | ADDRESS ON FILE |
| BELIZAIRE, JOHNATHAN | ADDRESS ON FILE |
| BELIZAIRE, MAX | ADDRESS ON FILE |
| BELK EXPRESS | 7814 SCRAPESHIN TRAIL CHATTANOOGA TN 37421 |
| BELK EXPRESS | ANTHONY BELK, PRINCIPAL 7814 SCRAPESHIN TRAIL CHATTANOOGA TN 37421 |
| BELK LOGISTICS | 171 STINSON RD LANCASTER 29720-7957 |
| BELK, BRAD | ADDRESS ON FILE |
| BELKNAP, JACOB | ADDRESS ON FILE |
| BELKO AUTOBODY 1994 LTD. | PO BOX 9568 STATION T OTTAWA ON K1G 3V2 CANADA |
| BELL | 501 LINDBERG LN NORTHBROOK IL 60062 |
| BELL BROTHERS HEATING & | AIR CONDITIONING, 2822 6TH AVE DES MOINES IA 50313 |
| BELL CANADA | 4188369040 CP BOX 8713 SUCC CENTRE VILLE MONTREAL QC H3C 4L6 CANADA |
| BELL CANADA | 5142788776722, CP 8712 SUCC CENTRE VILLE MONTREAL QC H3C 4L6 CANADA |
| BELL CANADA | 6133418702, CP 8712 SUCC CENTRE VILLE MONTREAL QC H3C 4L6 CANADA |
| BELL CANADA | 6133418702099, CP 8712 SUCC CENTRE VILLE MONTREAL QC H3C 4L6 CANADA |
| BELL CANADA | 8198499127740, CP 8712 SUCC CENTRE VILLE MONTREAL QC H3C 4L6 CANADA |
| BELL CANADA | 1 CARREFOUR ALEXANDER-GRAHAM-BELL BUILDING A, 4TH FL VERDUN QC H3E 3B3 CANADA |
| BELL CANADA | 5191090410001, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | 5191090411001, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | 5192504351531, PO BOX 9000 STN DON MILLS ON M3C 2X7 CANADA |
| BELL CANADA | 5195398384, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | 5195398384850, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | 5195399853395, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | 5196597047, PO BOX 9000 STN DON MILLS DON MILLS ON M3C 2X7 CANADA |
| BELL CANADA | 5196597047346, PO BOX 9000 STN DON MILLS DON MILLS ON M3C 2X7 CANADA |
| BELL CANADA | 5199712796769, PO BOX 9000 STN DON MILLS DON MILLS ON M3C 2X7 CANADA |
| BELL CANADA | 9051870314, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | 9054554337, PO BOX 9000 STN DON MILLS DON MILLS ON M3C 2X7 CANADA |
| BELL CANADA | 9054554337790, PO BOX 9000 STN DON MILLS DON MILLS ON M3C 2X7 CANADA |
| BELL CANADA | 9056707666308, PO BOX 9000 STN DON MILLS DON MILLS ON M3C 2X7 CANADA |
| BELL CANADA | N6031512, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | N6070402, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | PO BOX 1550 STN DON MILLS DON MILLS ON M3C 2X7 CANADA |
| BELL CANADA | PO BOX 9000 STN DON MILLS DON MILLS ON M3C 2X7 CANADA |

| Claim Name | Address Information |
|---|---|
| BELL CANADA | 5193369009211, PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X8 CANADA |
| BELL CANADA | 40114126, PO BOX 1550 STN DON MILLS NORTH YORK ON M3C 3N5 CANADA |
| BELL CANADA | 5195399853, PO BOX 1550 STN DON MILLS NORTH YORK ON M3C 3N5 CANADA |
| BELL CANADA | 9052620077, PO BOX 1550, STN DON MILLS NORTH YORK ON M3C 3N5 CANADA |
| BELL CANADA | 9056700128, PO BOX 1550 STN DON MILLS NORTH YORK ON M3C 3N5 CANADA |
| BELL CANDAD | PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL FORK LIFT INC | 34660 CENTAUR DR CLINTON TOWNSHIP MI 48035 |
| BELL II, ANTHONY W | ADDRESS ON FILE |
| BELL MTS | PO BOX 1550 NORTH YORK ON M3C 3N5 CANADA |
| BELL MTS | BOX 7500 WINNIPEG MB R3C 3B5 CANADA |
| BELL ROAD MITSUBISHI | 1901 E BELL RD PHOENIX AZ 85022 |
| BELL ROAD MITSUBISHI | ATTN: DAVID MCCALL 1901 E BELL RD PHOENIX AZ 85022 |
| BELL TRAILER SALES | PO BOX 12, GRP 200 R.R. 2 WINNIPEG MB R3C2E6 CANADA |
| BELL TRANSPORT CORP | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| BELL TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| BELL TRUCKING CO. LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BELL TRUCKING OF SOUTHWEST MICHIGAN INC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| BELL, ALLEN | ADDRESS ON FILE |
| BELL, ALLYN | ADDRESS ON FILE |
| BELL, ANTHONY | ADDRESS ON FILE |
| BELL, ANTHONY | ADDRESS ON FILE |
| BELL, ANTHONY | ADDRESS ON FILE |
| BELL, ARLINGTON | ADDRESS ON FILE |
| BELL, ASHLIE | ADDRESS ON FILE |
| BELL, AUGUST | ADDRESS ON FILE |
| BELL, BLAIR | ADDRESS ON FILE |
| BELL, BRANDON | ADDRESS ON FILE |
| BELL, BRITTANIE | ADDRESS ON FILE |
| BELL, CRAWFORD | ADDRESS ON FILE |
| BELL, DAMION | ADDRESS ON FILE |
| BELL, DAVID | ADDRESS ON FILE |
| BELL, DAVID | ADDRESS ON FILE |
| BELL, DERICK | ADDRESS ON FILE |
| BELL, DERICK | ADDRESS ON FILE |
| BELL, DERICK D | ADDRESS ON FILE |
| BELL, DOUGLAS | ADDRESS ON FILE |
| BELL, DSHON | ADDRESS ON FILE |
| BELL, DURAN | ADDRESS ON FILE |
| BELL, EDWARD | ADDRESS ON FILE |
| BELL, ERIC | ADDRESS ON FILE |
| BELL, GRANT | ADDRESS ON FILE |
| BELL, HALEY | ADDRESS ON FILE |
| BELL, JAIREN | ADDRESS ON FILE |
| BELL, JAMES | ADDRESS ON FILE |
| BELL, JAMES | ADDRESS ON FILE |
| BELL, JAMES | ADDRESS ON FILE |
| BELL, JAMES P | ADDRESS ON FILE |
| BELL, JAMES P | ADDRESS ON FILE |
| BELL, JASMINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BELL, JEFFREY | ADDRESS ON FILE |
| BELL, JOHN | ADDRESS ON FILE |
| BELL, KATHLEEN | ADDRESS ON FILE |
| BELL, KATHLEEN M | ADDRESS ON FILE |
| BELL, KENNETH | ADDRESS ON FILE |
| BELL, KENNETH | ADDRESS ON FILE |
| BELL, KENNETH | ADDRESS ON FILE |
| BELL, KESHAWN | ADDRESS ON FILE |
| BELL, KEVIN | ADDRESS ON FILE |
| BELL, KEVIN | ADDRESS ON FILE |
| BELL, LARRY | ADDRESS ON FILE |
| BELL, LARRY | ADDRESS ON FILE |
| BELL, MARK | ADDRESS ON FILE |
| BELL, MICHAEL | ADDRESS ON FILE |
| BELL, MICHAEL | ADDRESS ON FILE |
| BELL, NATHANIEL | ADDRESS ON FILE |
| BELL, OTICE | ADDRESS ON FILE |
| BELL, REGINALD | ADDRESS ON FILE |
| BELL, SEAN | ADDRESS ON FILE |
| BELL, SHAWN | ADDRESS ON FILE |
| BELL, STANLEY | ADDRESS ON FILE |
| BELL, STEPHEN | ADDRESS ON FILE |
| BELL, TERRENCE | ADDRESS ON FILE |
| BELL, TIMIA | ADDRESS ON FILE |
| BELL, TINA MARIE | ADDRESS ON FILE |
| BELL, TINA MARIE | ADDRESS ON FILE |
| BELL, TODD | ADDRESS ON FILE |
| BELL, TRAVIS | ADDRESS ON FILE |
| BELL, VICTORIA | ADDRESS ON FILE |
| BELL, WALT | ADDRESS ON FILE |
| BELL, WAYNE | ADDRESS ON FILE |
| BELL, WILBERT | ADDRESS ON FILE |
| BELL, WILLIAM | ADDRESS ON FILE |
| BELL, WILLIAM | ADDRESS ON FILE |
| BELL-JETT, TIFFANY | ADDRESS ON FILE |
| BELL/KNOTT & ASSOC CORP ARCHITECTS P.C. | 12730 STATE LINE ROAD SUITE 100 LEAWOOD KS 66209 |
| BELLA B ESTOLAS | ADDRESS ON FILE |
| BELLA TRANSPORT INC | 37051 AMRHEIN RD LIVONIA MI 48150 |
| BELLA TRANSPORT INC. | 117 MARINE AVE BROOKLYN NY 11209 |
| BELLA TRANSPORT LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| BELLAFIORE, SAM | ADDRESS ON FILE |
| BELLAMY, BRIAN | ADDRESS ON FILE |
| BELLAMY, PEGGY | ADDRESS ON FILE |
| BELLAMY, RODNEY | ADDRESS ON FILE |
| BELLAR, JESSE | ADDRESS ON FILE |
| BELLAVANCE TRUCKING, INC. | PO BOX 398 BARRE VT 05641 |
| BELLE CARGO & STORAGE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BELLE EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BELLEMONT TRUCK REPAIR & TOWING INC | 13235 OLD ROUTE 66 BELLEMONT AZ 86015 |

| Claim Name | Address Information |
|---|---|
| BELLER, KEVIN | ADDRESS ON FILE |
| BELLEVILLE FENCE CO. | 2107 EAST A STREET BELLEVILLE IL 62221 |
| BELLIN HEALTH | ATTN: KIM KASSNER 744 S WEBSTER AVENUE GREEN BAY WI 54301-3505 |
| BELLING, JEFFREY | ADDRESS ON FILE |
| BELLINGER, DYLAN | ADDRESS ON FILE |
| BELLION DISTRIBUTION CORPORATION | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BELLIS, MICHAEL | ADDRESS ON FILE |
| BELLMER, JAMES | ADDRESS ON FILE |
| BELLMIC TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BELLMORE, STEVEN | ADDRESS ON FILE |
| BELLO, DAN | ADDRESS ON FILE |
| BELLO, JUAN C | ADDRESS ON FILE |
| BELLO, JULIO | ADDRESS ON FILE |
| BELLORIN TRANSPORT LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| BELLOSO, LUIS | ADDRESS ON FILE |
| BELLS FIRE-STOP | 85 SUNNY CIRCLE MASON CITY IA 50401 |
| BELLVILLE, CRAIG | ADDRESS ON FILE |
| BELMAN MUNOZ, PEDRO | ADDRESS ON FILE |
| BELMON, MORRIS | ADDRESS ON FILE |
| BELMONT SPRINGS | PO BOX 660579 DALLAS TX 75266 |
| BELMONTES TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BELNICK INC | TRANSPORTATION INSIGHT, PO BOX 492410 LAWRENCEVILLE GA 30049 |
| BELNICK INC | 4350 BALL GROUND HIGHWAY CANTON GA 30114 |
| BELNICK INC | ATTN CLAIMS, 4350 BALL GROUND HWY CANTON GA 30114 |
| BELNICK INC. | PO BOX 531634 ATLANTA GA 30535-1634 |
| BELOTTI, CHRIS | ADDRESS ON FILE |
| BELOTTI, RONALD | ADDRESS ON FILE |
| BELOUSEK, JOSEPH | ADDRESS ON FILE |
| BELOVOSKEY, RICHARD | ADDRESS ON FILE |
| BELOW, REGINALD | ADDRESS ON FILE |
| BELRON CANADA INC | LEBEAU, 8288 BOUL. PIE IX MONTREAL QC H1Z 3T6 CANADA |
| BELRON CANADA INC | SPEEDY GLASS, 8288 BOUL PIE IX MONTREAL QC H1Z 3T6 CANADA |
| BELSAN, RONALD | ADDRESS ON FILE |
| BELT, KENT | ADDRESS ON FILE |
| BELTER, MICHAEL | ADDRESS ON FILE |
| BELTON AAA TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BELTON JR, MAURICE | ADDRESS ON FILE |
| BELTON LOGISTICS, LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| BELTRAN TRANSPORT LLC (MC1318349) | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| BELTRAN, ANTOBELLI | ADDRESS ON FILE |
| BELTRAN, BLANCA | ADDRESS ON FILE |
| BELTRAN, CARLOS | ADDRESS ON FILE |
| BELTRAN, DAMIAN | ADDRESS ON FILE |
| BELTRAN, JOSEPH | ADDRESS ON FILE |
| BELTRAN, JOSEPH G | ADDRESS ON FILE |
| BELTRAN, JUAN | ADDRESS ON FILE |
| BELTRAN, KIELY | ADDRESS ON FILE |
| BELTRAN, MANUEL | ADDRESS ON FILE |
| BELTRAN, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BELTRAN, MOISES | ADDRESS ON FILE |
| BELTRAN, NATHANIEL | ADDRESS ON FILE |
| BELTRAN, ROJELIO | ADDRESS ON FILE |
| BELTRAN-GOMEZ, JUAN | ADDRESS ON FILE |
| BELTRANS LTD | 2600 E CEDARVILLE RD POTTSTOWN PA 19465 |
| BELTRANS TRUCKS LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| BELTZ, DAVA | ADDRESS ON FILE |
| BELTZ, SERENE | ADDRESS ON FILE |
| BELUCH, MARK | ADDRESS ON FILE |
| BELUCHUKWU, VALENTINE | ADDRESS ON FILE |
| BELUE, GREGORY | ADDRESS ON FILE |
| BELUS EXPRESS | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BELVO, DANIEL | ADDRESS ON FILE |
| BELZER, JACOB | ADDRESS ON FILE |
| BEMATRIX USA LLC | ATTN: EDWARD MORGAN 4476 PARK DR NORCROSS GA 30093 |
| BEMBOW, KENETIA | ADDRESS ON FILE |
| BEMIS COMPANY INC | BATAVIA, 2200 BADGER AVE OSHKOSH WI 54903 |
| BEMISDARFER, TRACEY | ADDRESS ON FILE |
| BEMMAD VENTURES LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| BEMOLL, RONALD | ADDRESS ON FILE |
| BEN ALBRIGHT | ADDRESS ON FILE |
| BEN CLABBATZ TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BEN D GARDNER | ADDRESS ON FILE |
| BEN DAVIS CONSERVANCY DISTRICT | 703 S TIBBS AVE INDIANAPOLIS IN 46241 |
| BEN FREIGHT TRUCKING INC | PO BOX 456 BARGERSVILLE IN 46106 |
| BEN HAYNES | ADDRESS ON FILE |
| BEN ISRAEL, ELIEL | ADDRESS ON FILE |
| BEN LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BEN R. BROWN TRUCKING INC. | PO BOX 990 CARL JUNCTION MO 64834 |
| BEN TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BEN V LOPEZ | ADDRESS ON FILE |
| BEN WHIPPLE | ADDRESS ON FILE |
| BENALLIE, TERRENCE | ADDRESS ON FILE |
| BENARD, TIMOTHY | ADDRESS ON FILE |
| BENAVIDES, ARNOLD | ADDRESS ON FILE |
| BENAVIDEZ, ANTHONY | ADDRESS ON FILE |
| BENAVIDEZ, BRYANA | ADDRESS ON FILE |
| BENAVIDEZ, EDUARDO | ADDRESS ON FILE |
| BENAVIDEZ, GARY | ADDRESS ON FILE |
| BENAVIDEZ, JAVIER | ADDRESS ON FILE |
| BENBENCO EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BENBENEK, THOMAS | ADDRESS ON FILE |
| BENCH, CHRISTOPHER | ADDRESS ON FILE |
| BENCHAMKHA, AHMED | ADDRESS ON FILE |
| BENCHAMKHA, AHMED | ADDRESS ON FILE |
| BENCHEIKH, CATHERINE | ADDRESS ON FILE |
| BENCHICH, BRYAN | ADDRESS ON FILE |
| BENCHMARK | 8413 NOLAND RD. KANSAS CITY MO 64129 |
| BENCHMARK AIR CONDITIONING INC | 1920 MINERAL COURT BAKERSFIELD CA 93308 |

| Claim Name | Address Information |
|---|---|
| BENCHMARK INDUSTRIAL INC | 950 CLAYCRAFT RD GAHANNA OH 43230 |
| BENCHMARK TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BENCK, KEVIN | ADDRESS ON FILE |
| BENCO DENTAL | 295 CENTERPOINT BLVD PITTSTON PA 18640 |
| BENCO LEASING, LLC | PO BOX 9218 ERIE PA 16506 |
| BEND PAK | ATTN: SALVADOR RAMIREZ 5240 WILLIS RD THEODORE AL 36582 |
| BENDAS LANDSCAPING INC | 190-A WOODS RD HIGHTSTOWN NJ 08520 |
| BENDER WAREHOUSE | 345 PAR CIRCLE, ATTN: STEVE REID RENO NV 89512 |
| BENDER, ARIANA | ADDRESS ON FILE |
| BENDER, BRUCE | ADDRESS ON FILE |
| BENDER, GARY L | ADDRESS ON FILE |
| BENDER, JACOB | ADDRESS ON FILE |
| BENDER, JERRY | ADDRESS ON FILE |
| BENDER, JOHN | ADDRESS ON FILE |
| BENDER, NICHOLAS | ADDRESS ON FILE |
| BENDER, RONALD | ADDRESS ON FILE |
| BENDIX COMMERCIAL VEHICLE SYST | ATTN: SHELLY HENDRICKSON 1095 SPICE ISLANDS DR UNIT 101 SPARKS NV 89431 |
| BENDLER, CARL | ADDRESS ON FILE |
| BENDOLPH, JALEN | ADDRESS ON FILE |
| BENECOR | 400 S FENWAY DR FENTON MI 48430 |
| BENEDICT, BARBARA | ADDRESS ON FILE |
| BENEDICT, CARRIE | ADDRESS ON FILE |
| BENEDICT, RUEBEN | ADDRESS ON FILE |
| BENEFACTOR LOGISTICS LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| BENEFICIAL LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| BENEFIT TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BENEFIT TRUCKING | 1350 TEXAS ST GARY IN 46402 |
| BENEKE, RONALD | ADDRESS ON FILE |
| BENESCH FRIEDLANDER COPLAN | 2300 BP TOWER, 200 PUBLIC SQUARE CLEVELAND OH 44114 |
| BENEVIDES, EDGAR | ADDRESS ON FILE |
| BENFATTI FURNITURE INC | ATTN: TAUNYA GUTIERREZ 3110 N FREEWAY PUEBLO CO 81008 |
| BENFER, DAVID | ADDRESS ON FILE |
| BENFIELD, GLENN | ADDRESS ON FILE |
| BENFIELD, HERBERT | ADDRESS ON FILE |
| BENFORD, BROOKS | ADDRESS ON FILE |
| BENFORD, CHARLIE | ADDRESS ON FILE |
| BENGE, BROCK | ADDRESS ON FILE |
| BENGE, LAVENDER | ADDRESS ON FILE |
| BENGUCHE SR, JASON | ADDRESS ON FILE |
| BENIFIELD, SHANESE | ADDRESS ON FILE |
| BENIGAR, WARREN | ADDRESS ON FILE |
| BENIPAL BROTHERS LTD. | 191 MOSSELLE DRIVE WINNIPEG MB R2P 1N6 CANADA |
| BENITES, FRANK | ADDRESS ON FILE |
| BENITEZ EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BENITEZ MOBILE TRUCK REPAIR | 1809 E CR 7110 LUBBOCK TX 79404 |
| BENITEZ ROMAN, MANUEL | ADDRESS ON FILE |
| BENITEZ, JAIME | ADDRESS ON FILE |
| BENITEZ, SIMON | ADDRESS ON FILE |
| BENITEZ-ROMAN, OSWALDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN A WEBB | ADDRESS ON FILE |
| BENJAMIN J SANCHEZ | ADDRESS ON FILE |
| BENJAMIN MAZER TRUCKING INC. | 2 UNIVERSITY PLAZA SUITE 100 HACKENSACK NJ 07601 |
| BENJAMIN MOORE & CO | 49 PARK ST AMSTERDAM NY 12170 |
| BENJAMIN P BATY | ADDRESS ON FILE |
| BENJAMIN P FORBES COMPANY | 800 KEN MAR INDUSTRIAL PKWY BROADVIEW HTS OH 44147 |
| BENJAMIN POWER | ADDRESS ON FILE |
| BENJAMIN, AMANDA | ADDRESS ON FILE |
| BENJAMIN, ASMENT | ADDRESS ON FILE |
| BENJAMIN, BRANDY | ADDRESS ON FILE |
| BENJAMIN, BRENDALIE | ADDRESS ON FILE |
| BENJAMIN, BYRON | ADDRESS ON FILE |
| BENJAMIN, FRED | ADDRESS ON FILE |
| BENJAMIN, JEFFERSON | ADDRESS ON FILE |
| BENJAMIN, JONATHAN | ADDRESS ON FILE |
| BENJAMIN, JONATHON | ADDRESS ON FILE |
| BENJAMIN, JOSHUA | ADDRESS ON FILE |
| BENJAMIN, JOZEF | ADDRESS ON FILE |
| BENJAMIN, LEONARD | ADDRESS ON FILE |
| BENJAMIN, LEONARDO | ADDRESS ON FILE |
| BENJAMIN, MARC | ADDRESS ON FILE |
| BENJAMIN, ROGER | ADDRESS ON FILE |
| BENJEI ENTERPRISE INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BENJIMAN, JAMAL | ADDRESS ON FILE |
| BENJUMEA, JOHN | ADDRESS ON FILE |
| BENJUMEA, JOHN | ADDRESS ON FILE |
| BENLARBI, MAHMOUD | ADDRESS ON FILE |
| BENNER, JENNIFER | ADDRESS ON FILE |
| BENNER, MAIYA | ADDRESS ON FILE |
| BENNER, NICOLE | ADDRESS ON FILE |
| BENNET, DAVID | ADDRESS ON FILE |
| BENNETT DRIVEAWAY | PO BOX 896804 CHARLOTTE NC 28289 |
| BENNETT DRIVEAWAY | PO BOX 100004 MCDONOUGH GA 30253 |
| BENNETT INTERNATIONAL TRANSPORT, L.L.C. | A DIVISION OF BENNETTE TRUCK AND TRANSPORT LLC MCDONOUGH GA 30253 |
| BENNETT MOTOR EXPRESS, LLC | PO BOX 896806 CHARLOTTE NC 28289-6806 |
| BENNETT P LANGRECK | ADDRESS ON FILE |
| BENNETT TRANSPORT INC | 1961 SOUTH 35TH STREET MANITOWOC WI 54220 |
| BENNETT, ABIGAIL | ADDRESS ON FILE |
| BENNETT, BACIL | ADDRESS ON FILE |
| BENNETT, BACIL | ADDRESS ON FILE |
| BENNETT, BERNARD R | ADDRESS ON FILE |
| BENNETT, CARL | ADDRESS ON FILE |
| BENNETT, CHRISTOPHER | ADDRESS ON FILE |
| BENNETT, CHRISTOPHER | ADDRESS ON FILE |
| BENNETT, DARREN | ADDRESS ON FILE |
| BENNETT, DARTH | ADDRESS ON FILE |
| BENNETT, DARYL | ADDRESS ON FILE |
| BENNETT, DAVID | ADDRESS ON FILE |
| BENNETT, DEBBIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENNETT, DON | ADDRESS ON FILE |
| BENNETT, DONALD | ADDRESS ON FILE |
| BENNETT, DOUGLAS | ADDRESS ON FILE |
| BENNETT, FRANK | ADDRESS ON FILE |
| BENNETT, GEORGE | ADDRESS ON FILE |
| BENNETT, HAROLD | ADDRESS ON FILE |
| BENNETT, HUGH | ADDRESS ON FILE |
| BENNETT, JAMES | ADDRESS ON FILE |
| BENNETT, JAMES | ADDRESS ON FILE |
| BENNETT, JANNIE | ADDRESS ON FILE |
| BENNETT, JENNIFER M | ADDRESS ON FILE |
| BENNETT, JESSIE | ADDRESS ON FILE |
| BENNETT, JOHN | ADDRESS ON FILE |
| BENNETT, KEN | ADDRESS ON FILE |
| BENNETT, KEN | ADDRESS ON FILE |
| BENNETT, KENNETH | ADDRESS ON FILE |
| BENNETT, KENNETH | ADDRESS ON FILE |
| BENNETT, KENT | ADDRESS ON FILE |
| BENNETT, LARRY | ADDRESS ON FILE |
| BENNETT, LEWIS | ADDRESS ON FILE |
| BENNETT, MARION | ADDRESS ON FILE |
| BENNETT, MARK | ADDRESS ON FILE |
| BENNETT, MARK S | ADDRESS ON FILE |
| BENNETT, MAURICE | ADDRESS ON FILE |
| BENNETT, MICHAEL | ADDRESS ON FILE |
| BENNETT, MICHAEL | ADDRESS ON FILE |
| BENNETT, MICHAEL | ADDRESS ON FILE |
| BENNETT, MONTARICO | ADDRESS ON FILE |
| BENNETT, NELSON | ADDRESS ON FILE |
| BENNETT, PAUL | ADDRESS ON FILE |
| BENNETT, RICKEY | ADDRESS ON FILE |
| BENNETT, ROBERT | ADDRESS ON FILE |
| BENNETT, RONALD | ADDRESS ON FILE |
| BENNETT, RYAN | ADDRESS ON FILE |
| BENNETT, STUART | ADDRESS ON FILE |
| BENNETT, TRAYVON | ADDRESS ON FILE |
| BENNETT, TRAYVON M | ADDRESS ON FILE |
| BENNETT, WAYNE | ADDRESS ON FILE |
| BENNETT, WILLIE | ADDRESS ON FILE |
| BENNETTI TREE SERVICE | 162 BENNETTI DR ALTOONA PA 16602 |
| BENNETTS LAWN CARE & LANDSCAP | 6496 WHITEFORD ROAD OTTAWA LAKE MI 49267 |
| BENNETTS TOWING AND RECOVERY INC | PO BOX 1182 NEW ALBANY IN 47151 |
| BENNETTS TRUCK & TRAILER LLC | PO BOX 531 CARL JUNCTION MO 64834 |
| BENNETTS TRUCK REPAIR LLC | 200 WEST AVE C JEROME ID 83338 |
| BENNIE NELSON | ADDRESS ON FILE |
| BENNIE R GASPER SR | ADDRESS ON FILE |
| BENNINGER, ALBERT | ADDRESS ON FILE |
| BENNINGHOFF, TERRY | ADDRESS ON FILE |
| BENNINGTON, AARON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENNINGTON, DOUG | ADDRESS ON FILE |
| BENNINGTON, DOUGLAS | ADDRESS ON FILE |
| BENNY BENNY CHARLIC | ADDRESS ON FILE |
| BENNYS TRANSPORT | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| BENOD J VENTURE | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BENOIT, EDWARD | ADDRESS ON FILE |
| BENOIT, MELISSA | ADDRESS ON FILE |
| BENOODT, RONALD | ADDRESS ON FILE |
| BENS MOBILE DIESEL REPAIR | 1015 WESTON ST. NORTH AUGUSTA SC 29841 |
| BENS TRUCK REPAIR LLC | 5960 HWY 30 HUNTINGTON OR 97907 |
| BENSALEM TOWNSHIP AUTHORITY | 2400 BYBERRY RD BENSALEM PA 19020 |
| BENSALEM TOWNSHIP AUTHORITY | MIKE BRILL TREASURER OF BENSALEM TOWNSHIP 3750 HULMEVILLE ROAD BENSALEM PA 19020 |
| BENSALEM TOWNSHIP COLLECTOR | (BUCKS COUNTY) 3750 HULMEVILLE ROAD BENSALEM PA 19020 |
| BENSE, CHRISTOPHER | ADDRESS ON FILE |
| BENSINK, CRAIG | ADDRESS ON FILE |
| BENSKI TOWING & RECOVERY | PO BOX 3003 GREAT FALLS MT 59403 |
| BENSON FENCE CO | 2800 47TH AVE SACRAMENTO CA 95822 |
| BENSON INDUSTRIES | 4444 NW YEON AVE PORTLAND OR 97210 |
| BENSON TIRE | 2310 ANSON DRIVE MISSISSAUGA ON L5S 1G2 CANADA |
| BENSON, ALEXANDER | ADDRESS ON FILE |
| BENSON, BILL | ADDRESS ON FILE |
| BENSON, BRADLEY | ADDRESS ON FILE |
| BENSON, CORRY | ADDRESS ON FILE |
| BENSON, CRAIG | ADDRESS ON FILE |
| BENSON, DARRYL | ADDRESS ON FILE |
| BENSON, DEAN | ADDRESS ON FILE |
| BENSON, DEREK | ADDRESS ON FILE |
| BENSON, DOUG | ADDRESS ON FILE |
| BENSON, GREGORY | ADDRESS ON FILE |
| BENSON, JAMES | ADDRESS ON FILE |
| BENSON, JEANNE | ADDRESS ON FILE |
| BENSON, JEFFREY | ADDRESS ON FILE |
| BENSON, JOHN | ADDRESS ON FILE |
| BENSON, JORDAN | ADDRESS ON FILE |
| BENSON, MICHAEL | ADDRESS ON FILE |
| BENSON, MICHAEL | ADDRESS ON FILE |
| BENSON, MICHELE | ADDRESS ON FILE |
| BENSON, ROGER | ADDRESS ON FILE |
| BENSON, SHANELLE | ADDRESS ON FILE |
| BENSON, STEVEN | ADDRESS ON FILE |
| BENSON, VYONNE | ADDRESS ON FILE |
| BENSON, WILLIAM | ADDRESS ON FILE |
| BENSON-WHITTAKER, TOREY | ADDRESS ON FILE |
| BENSOR, MICHAEL | ADDRESS ON FILE |
| BENT, JOSEPH | ADDRESS ON FILE |
| BENT, PETER | ADDRESS ON FILE |
| BENTLEY, CARRIE | ADDRESS ON FILE |
| BENTLEY, DONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENTLEY, NELSON | ADDRESS ON FILE |
| BENTLEY, ROBERT | ADDRESS ON FILE |
| BENTLEY, ROY | ADDRESS ON FILE |
| BENTLEY, SAMANTHA | ADDRESS ON FILE |
| BENTLEY, STEVIN | ADDRESS ON FILE |
| BENTON JR, STEPHEN | ADDRESS ON FILE |
| BENTON, HERMAN | ADDRESS ON FILE |
| BENTON, JENNINGS | ADDRESS ON FILE |
| BENTON, KEVIN | ADDRESS ON FILE |
| BENTON, PAMELA | ADDRESS ON FILE |
| BENTON, PAULA | ADDRESS ON FILE |
| BENTON, RONALD | ADDRESS ON FILE |
| BENWARD, JOHN | ADDRESS ON FILE |
| BENYA, PAUL | ADDRESS ON FILE |
| BENYO, STEVEN | ADDRESS ON FILE |
| BENYOCK, ANTHONY | ADDRESS ON FILE |
| BENYS TRANSPORT INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BENZ, MIKE | ADDRESS ON FILE |
| BENZ, ROY M | ADDRESS ON FILE |
| BENZEL PEST CONTROL INC | PO BOX 748 SCOTTSBLUFF NE 69363 |
| BEOM TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BEOUGHER, DAMIEN | ADDRESS ON FILE |
| BEQNOCHE, BRAD | ADDRESS ON FILE |
| BEQUETTE, DALTON | ADDRESS ON FILE |
| BERACA SOLUTIONS GROUP LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| BERAKI TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BERALDIN, SERGIO | ADDRESS ON FILE |
| BERAN, THOMAS | ADDRESS ON FILE |
| BERARDO, CLIFFORD | ADDRESS ON FILE |
| BERDECIA, CLOTILDE | ADDRESS ON FILE |
| BERE, ATTILA | ADDRESS ON FILE |
| BEREGOMET CORPORATION | 12812 BROKEN CYPRESS LANE ORLANDO FL 32824 |
| BERES, DIKUN | ADDRESS ON FILE |
| BERESCHAK, JOHN | ADDRESS ON FILE |
| BERESFORD, RAYMON | ADDRESS ON FILE |
| BERETTA USA CORPORATION | 17601 BERETTA DR ACCOKEEK MD 20607 |
| BERG, BRENDA | ADDRESS ON FILE |
| BERG, DARRELL | ADDRESS ON FILE |
| BERG, DYLAN | ADDRESS ON FILE |
| BERG, RAYMOND | ADDRESS ON FILE |
| BERG, ROBERT | ADDRESS ON FILE |
| BERG, THOMAS | ADDRESS ON FILE |
| BERG, ZEBULUN | ADDRESS ON FILE |
| BERGAMASCO, GANTHAR | ADDRESS ON FILE |
| BERGAN, JOSE | ADDRESS ON FILE |
| BERGEN FENCE INC | 279 BERGEN TPKE RIDGEFIELD PARK NJ 07660 |
| BERGEN, KENNETH | ADDRESS ON FILE |
| BERGEN, LIESE LOTTE | ADDRESS ON FILE |
| BERGEN, RUDI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERGER TRANSFER ANDSTORAGE | 7239 WARDMAN DR DEL VALLE TX 78617 |
| BERGER, ANDREW | ADDRESS ON FILE |
| BERGER, DANA | ADDRESS ON FILE |
| BERGER, JAIME | ADDRESS ON FILE |
| BERGER, LINDA M | ADDRESS ON FILE |
| BERGER, NATHAN | ADDRESS ON FILE |
| BERGERON, CHRISTINE | ADDRESS ON FILE |
| BERGERON, GREGORY J | ADDRESS ON FILE |
| BERGERON, JAMES | ADDRESS ON FILE |
| BERGERON, JOHN | ADDRESS ON FILE |
| BERGERSON, CLARK | ADDRESS ON FILE |
| BERGEVIN, BILLY | ADDRESS ON FILE |
| BERGEYS TRUCK CENTERS | 5 CROSSROADS DRIVE TRENTON NJ 08691 |
| BERGEYS TRUCK CENTERS | 462 HARLEYSVILLE PIKE SOUDERTON PA 18964 |
| BERGEYS TRUCK CENTERS | 25 ROADWAY DRIVE CARLISLE PA 17015 |
| BERGMAN TRUCKING, INC. | 889 COUNTY ROAD 12 ITHACA NE 68033 |
| BERGMAN, BRAD | ADDRESS ON FILE |
| BERGMAN, DAVID | ADDRESS ON FILE |
| BERGMAN, DENNIS | ADDRESS ON FILE |
| BERGMAN, ERIC | ADDRESS ON FILE |
| BERGMAN, JASON | ADDRESS ON FILE |
| BERGMANN, JEFFREY | ADDRESS ON FILE |
| BERGREN, JOHN | ADDRESS ON FILE |
| BERGSTROM, ROBERT | ADDRESS ON FILE |
| BERGSTROM, TIMOTHY A | ADDRESS ON FILE |
| BERGT, JOSIAH | ADDRESS ON FILE |
| BERISTAIN, KARLA | ADDRESS ON FILE |
| BERIT LTD | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BERK TEK NEW HOLLAND DIVISION | ATTN: SHERRY KIRKNER 132 WHITE OAK RD NEW HOLLAND PA 17557 |
| BERKELEY EXPRESS, INC. | 331 ELEANOR RD FORKED RIVER NJ 08731 |
| BERKELEY SPRINGS WATER & COFFEE SERVICES | 4 HOWARD ST. BERKELEY SPRINGS WV 25411 |
| BERKHEIMER, MICHAEL | ADDRESS ON FILE |
| BERKLEY, JAMES | ADDRESS ON FILE |
| BERKMAN, KRISTIN | ADDRESS ON FILE |
| BERKS TOWING | 5955 GUIDE MERIDIAN BELLINGHAM WA 98226 |
| BERKS, ALEXIS | ADDRESS ON FILE |
| BERKSHIRE FORKLIFT, INC. | 5 MORSE ROAD, UNIT 2 OXFORD CT 06478 |
| BERKSHIRE FORKLIFT, INC. | 22 ALAIN WHITE RD, PO BOX 330 MORRIS CT 06763 |
| BERKSHIRE HATHAWAY SPECIALTY INS CO | 1314 DOUGLAS STREET SUITE 1400 OMAHA NE 68102-1944 |
| BERKSHIRE INTERNATIONAL | C/O BERKSHIRE HATHAWAY INTERNATIONAL INSURANCE LTD. WINDSOR PLACE, 22 QUEEN STREET HAMILTON HM 11 BERMUDA |
| BERKSHIRE INTERNATIONAL | C/O BERKSHIRE HATHAWAY INTL INSUR. LTD. WINDSOR PLACE 22 QUEEN STREET HAMILTON HM 11 BERMUDA |
| BERKSHIRE INTERNATIONAL | C/O NATIONAL FIRE & MARINE INSURANCE CO 399 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| BERLEMANN, DON | ADDRESS ON FILE |
| BERLIN GARDENS LLC | 5029 SOMMERSET RD UNIT 359 MILLERSBURG OH 44654 |
| BERLIN MATUU-MALEPEAI | ADDRESS ON FILE |
| BERLIN PACKAGING | FREEDOM LOGISTICS 360 W BUTTERFIELD RD STE 400 ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| BERLIN PACKAGING | ATTN: BERLIN PACKAGING 16230 W 163RD ST UNIT 900 LOCKPORT IL 60441 |
| BERLONGIERI, JAMES | ADDRESS ON FILE |
| BERMAN TRANSPORTATION LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| BERMAN TRUCK GROUP | 83 ASHLEY WAY, P.O. BOX 765 LEESPORT PA 19533 |
| BERMAN TRUCK GROUP | PO BOX 765 LEESPORT PA 19533 |
| BERMAN, HARLAN | ADDRESS ON FILE |
| BERMAN, PETER | ADDRESS ON FILE |
| BERMENDER, CHARLES | ADDRESS ON FILE |
| BERMEO, KELLY | ADDRESS ON FILE |
| BERMEO, LUIS | ADDRESS ON FILE |
| BERMOND, KALEB | ADDRESS ON FILE |
| BERMUDEZ, ADRIAN | ADDRESS ON FILE |
| BERMUDEZ, CARLOS | ADDRESS ON FILE |
| BERMUDEZ, JOSEPH | ADDRESS ON FILE |
| BERNABEL-SANTANA, ADRIAN | ADDRESS ON FILE |
| BERNADAS, GERI L | ADDRESS ON FILE |
| BERNADETTE HOOVER | ADDRESS ON FILE |
| BERNADT, JONATHAN | ADDRESS ON FILE |
| BERNAL PAVING & MAINTENANCE | 6650 HOVERSON RD MERCEDES TX 78570 |
| BERNAL SERVICES SUPPLIERS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| BERNAL, ARTURO | ADDRESS ON FILE |
| BERNAL, CHRISTOPHER W | ADDRESS ON FILE |
| BERNAL, DANIELLE | ADDRESS ON FILE |
| BERNAL, GABINO | ADDRESS ON FILE |
| BERNAL, JUAN | ADDRESS ON FILE |
| BERNAL, JUSTINO | ADDRESS ON FILE |
| BERNAL, MAX | ADDRESS ON FILE |
| BERNAL, ROBERT | ADDRESS ON FILE |
| BERNAL, ROGELIO | ADDRESS ON FILE |
| BERNAL, ZAZO | ADDRESS ON FILE |
| BERNAL, ZAZO | ADDRESS ON FILE |
| BERNALILLO COUNTY TREASURER | PO BOX 269 ALBUQUERQUE NM 87103 |
| BERNAMAR TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| BERNARD GUY GRAHAM & | ADDRESS ON FILE |
| BERNARD W BOLLING | ADDRESS ON FILE |
| BERNARD, APRIL | ADDRESS ON FILE |
| BERNARD, DANIELLE | ADDRESS ON FILE |
| BERNARD, LAVASKY | ADDRESS ON FILE |
| BERNARD, OMYR | ADDRESS ON FILE |
| BERNARD, QUINCY | ADDRESS ON FILE |
| BERNARDO M SOLIS | ADDRESS ON FILE |
| BERNER, BRENT | ADDRESS ON FILE |
| BERNHARD, WAYNE | ADDRESS ON FILE |
| BERNHARDT TRANSPORTATION, LLC | 12197 COLLECTIONS CENTER CHICAGO IL 60693 |
| BERNHARDT, DAVID | ADDRESS ON FILE |
| BERNHARDT, GEORGE | ADDRESS ON FILE |
| BERNHARDT, GREGORY | ADDRESS ON FILE |
| BERNIER, MICHAEL L | ADDRESS ON FILE |
| BERNIER, RENE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BERNIER, STEPHEN | ADDRESS ON FILE |
| BERNING, KEVIN | ADDRESS ON FILE |
| BERNIUS, MARSHALL | ADDRESS ON FILE |
| BERON, BRIAN | ADDRESS ON FILE |
| BERREONDO, MARLON | ADDRESS ON FILE |
| BERRIEN, JUDITH | ADDRESS ON FILE |
| BERRIER, JOHN | ADDRESS ON FILE |
| BERRING, LACANDANCE | ADDRESS ON FILE |
| BERRIOS CRUZ, LUIS | ADDRESS ON FILE |
| BERRONES, DAVID | ADDRESS ON FILE |
| BERRY ELECTRIC | 3998 HURON DEARBORN HEIGHTS MI 48125 |
| BERRY GLOBAL | ATTN: KRISTAL GREENAWAY 1201 S PINE HILL RD GRIFFIN GA 30224 |
| BERRY GLOBAL | 103 JL FARMER RD FRANKLIN KY 42134 |
| BERRY GLOBAL | ATTN: KRISTAL GREENAWAY PO BOX959 EVANSVILLE IN 47706 |
| BERRY GLOBAL | 101 OAKLEY ST EVANSVILLE IN 47710 |
| BERRY GLOBAL | ATTN: KRISTAL GREENAWAY 2265 NORTHTOWN BLVD WAXAHACHIE TX 75165 |
| BERRY GLOBAL CORP | 800 E HORIZON DR HENDERSON NV 89015 |
| BERRY GLOBAL INC | ATTN: CHRISTINE HANSON, PO BOX 959 EVANSVILLE IN 47706 |
| BERRY GLOBAL INC | CORPORATE PURCHASING 3RD FLOOR PO BOX 959 EVANSVILLE IN 47706 |
| BERRY MATERIAL HANDLING | PO BOX 844210 DALLAS TX 75284 |
| BERRY ROYAL EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BERRY TMC | ATTN: KRISTAL GREENAWAY 6940 W 76TH ST TULSA OK 74131 |
| BERRY, BILLIE D | ADDRESS ON FILE |
| BERRY, CHARLES | ADDRESS ON FILE |
| BERRY, CHRISTIAN | ADDRESS ON FILE |
| BERRY, DARREL | ADDRESS ON FILE |
| BERRY, DARREL | ADDRESS ON FILE |
| BERRY, DAVID | ADDRESS ON FILE |
| BERRY, DAVID | ADDRESS ON FILE |
| BERRY, DEMETRUIS | ADDRESS ON FILE |
| BERRY, EFREM | ADDRESS ON FILE |
| BERRY, JAMES | ADDRESS ON FILE |
| BERRY, JULIE | ADDRESS ON FILE |
| BERRY, KAITLYN | ADDRESS ON FILE |
| BERRY, KEVIN | ADDRESS ON FILE |
| BERRY, KIRK | ADDRESS ON FILE |
| BERRY, KIRK | ADDRESS ON FILE |
| BERRY, LATRE | ADDRESS ON FILE |
| BERRY, MICHAEL W | ADDRESS ON FILE |
| BERRY, RALPH | ADDRESS ON FILE |
| BERRY, RICHARD | ADDRESS ON FILE |
| BERRY, SANDRA | ADDRESS ON FILE |
| BERRY, SANTARIO | ADDRESS ON FILE |
| BERRY, TIMOTHY | ADDRESS ON FILE |
| BERRY, VICTORIA | ADDRESS ON FILE |
| BERRYLANE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BERSCHEID, BRENT | ADDRESS ON FILE |
| BERT, FRANK | ADDRESS ON FILE |
| BERT, MAUREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERTAGNA, BARRY | ADDRESS ON FILE |
| BERTE TRUCKING LLC | OR ROAD HUNTER LOGISITCS INC 500 RAILWAY AVE CHANCELLOR SD 57015 |
| BERTELSEN, JASON | ADDRESS ON FILE |
| BERTETTO, MARK | ADDRESS ON FILE |
| BERTOG LANDSCAPE | 625 WHEELING RD WHEELING IL 60090 |
| BERTOLINI, SCOTT | ADDRESS ON FILE |
| BERTORELLI, DELIA | ADDRESS ON FILE |
| BERTOVICH, CHRISTOPHER | ADDRESS ON FILE |
| BERTRAM, MICHAEL | ADDRESS ON FILE |
| BERTRAND KAY SERVICES | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BERTRAND, NORMAN G | ADDRESS ON FILE |
| BERTRAND, STEVEN | ADDRESS ON FILE |
| BERTS GARAGE INC | PO BOX 616 HILLSVILLE VA 24343 |
| BERTS TESTING AND TRAINING SERVICES INC | 26380 VAN BORN RD STE 6 DEARBORN HEIGHTS MI 48125 |
| BERTSCH, ANDREW | ADDRESS ON FILE |
| BERTSCH, ERIC | ADDRESS ON FILE |
| BERUBE, DAVID | ADDRESS ON FILE |
| BERUN TRANSPORTATION COMPANY | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| BERVE, ROBERT | ADDRESS ON FILE |
| BERZAIN TRANSPORT INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| BES ELECTRICAL SERVICES | PO BOX 129 EAST OLYMPIA WA 98540 |
| BESECKER, NATHANAEL | ADDRESS ON FILE |
| BESERRA, JORGE | ADDRESS ON FILE |
| BESIO, JEFFREY | ADDRESS ON FILE |
| BESKAU TRANSPORT, LLC | 19500 GOODWIN AVE. HASTINGS MN 55033 |
| BESKO LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BESLAGIC, SULEJMAN | ADDRESS ON FILE |
| BESLIJA, MUSTAFA | ADDRESS ON FILE |
| BEST 3 LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BEST AIRE COMPRESSOR SERVICES, INC | 7125 HEADLEY ST BOX 999 ADA MI 49301 |
| BEST AMERICAN EXPRESS LLC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| BEST AMERICAN TRANSPORT INC | 3 GRANT SQ 401 HINSDALE IL 60521 |
| BEST BRIDGE TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BEST BUY SUPPLY CHAIN | 15445 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BEST BUY WAREHOUSING LOGISTICS INC | ATTN: JOHN JAY PERRY PO BOX 281678 ATLANTA GA 30384 |
| BEST BUY WAREHOUSING LOGISTICS INC | PO BOX 281678 ATLANTA GA 30384 |
| BEST BUY WAREHOUSING LOGISTICS, INC | P.O. BOX 281678 ATLANTA GA 30384-2004 |
| BEST CARGO LINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BEST CARGO LTD. | OR Z & Z FINANCIAL GROUP 2300 STEELES AVE UNIT 160 CONCORD ON L4K 5X6 CANADA |
| BEST CARRIER INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BEST CARRIER, INC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| BEST CENTRAL TRUCKING INC | 205 CHURCHILL DR BELLEVILLE IL 62223 |
| BEST CHOICE LANDSCAPE INC | S66W14427 JANESVILLE ROAD MUSKEGO WI 53150 |
| BEST CHOICE LOGISTICS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| BEST CHOICE TRANSPORTATION INC | P O BOX 20509 CRANSTON RI 02920 |
| BEST CHOICE TRANSPORTERS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BEST CHOICE TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BEST COAST TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| BEST COURIER & DELIVERY | AT-ONCE DELIVERY SYSTEMS INC. PO BOX 6327 LIBERTYVILLE IL 60048 |

| Claim Name | Address Information |
|---|---|
| BEST DEAL TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BEST DEFINITION TRANSPORT LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| BEST EXPRESS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| BEST FORMULATIONS LLC | ATTN: HORACIO AVILA 938 RADECKI CT CITY OF INDUSTRY CA 91748 |
| BEST FREIGHT EXPRESS LTD | OR RIVIERA FINANCE OF IOWA PO BOX 310243 DES MOINES IA 50331-0243 |
| BEST FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BEST FRIENDS LOGISTICS INC | 11513 BURBANK BLVD UNIT B NORTH HOLLYWOOD CA 91601 |
| BEST GOLF CARTS, INCORPORATED | 18041 VALLEY BLVD, PO BOX 298 BLOOMINGTON CA 92316 |
| BEST HAUL LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BEST HOT SHOTS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BEST IN WEST TRANSPORTATION INC | BEST IN WEST TRANSPORTATION INC 13704 DE FOE AVENUE SYLMAR CA 91342 |
| BEST LINE EQUIPMENT | 2582 GATEWAY DRIVE STATE COLLEGE PA 16801 |
| BEST LOADS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BEST LOGISTIC SOLUTIONS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BEST LOGISTICS GROUP LLC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| BEST MIDWAY EXPRESS TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BEST ONE TIRE AND SERVICE | OF MID-AMERICA, 4175 MULHAUSER ROAD FAIRFIELD OH 45014 |
| BEST ONE TIRE AND SERVICE | 750 S WESTERN LIBERAL KS 67901 |
| BEST PRINTING INC | P.O. BOX 155 CLOVERDALE VA 24077 |
| BEST RATE TOWING & AUTO REPAIR INC | 1380 AMSTERDAM RD BELGRADE MT 59714 |
| BEST ROUTE TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BEST SANITATION LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| BEST SERVERS EVER LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BEST SERVICE LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BEST SHOT TRUCKING LLC | OR ITHRIVE FUNDING PO BOX 1000 DEPT 848 MEMPHIS TN 38148-1000 |
| BEST SOLUTION EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BEST TIME EXPRESS INC | 15218 SUMMIT AVE STE 300-401 FONTANA CA 92336 |
| BEST TOTAL CARE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BEST TOWING | 3689 FASHION SQUARE BLVD TOWNSHIP MI 48603 |
| BEST TOWING | 3689 FASHION SQUARE BLVD., PO BOX 5509 SAGINAW MI 48603 |
| BEST TRANSPORT INC (STALLINGS NC) | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| BEST TRANSPORTATION INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BEST TRIP EXPRESS LLC | 923 E VALLEY BLVD UNIT 209 SAN GABRIEL CA 91776 |
| BEST TRUCK BODY & TRAILER REPAIR | PO BOX 2283 WINDSOR CA 95492 |
| BEST TRUCK LINE INC | PO BOX 1071 DEERFIELD IL 60015 |
| BEST TRUCK SERVICES | 56 NEBRASKA AVE MERCERVILLE NJ 08619 |
| BEST TRUCKING EXPRESS LLC | 3014 DAVID CT COLUMBUS OH 43224 |
| BEST TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BEST TRUCKING LLC (MC071654) | 3615 SW NORMAN CT TOPEKA KS 66610 |
| BEST US EXPRESS LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312 |
| BEST WAY EXPEDITE INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BEST WAY EXPEDITE INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BEST WAY EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BEST WAY FREIGHT INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| BEST WAY LOGISTICS INC | 4710 ASHLEY DR, STE A WEST CHESTER OH 45011 |
| BEST WAY TRANSPORT, INC. | 11205 SE FOSTER RD PORTLAND OR 97266 |
| BEST WAY TRANSPORTATION SERVICE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BEST WAY TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BEST WEST LOGISTICS, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
| --- | --- |
| BEST WESTERN | 6100 MITCHELL DR. LITTLE ROCK AR 72209 |
| BEST WESTERN REGENCY INN | 360 EASTGATE DR DANVILLE IL 61834 |
| BEST, BRADLEY | ADDRESS ON FILE |
| BEST, CHRIS | ADDRESS ON FILE |
| BEST, DANELLE | ADDRESS ON FILE |
| BEST, LORIN | ADDRESS ON FILE |
| BEST, MEGAN | ADDRESS ON FILE |
| BEST, MICHAEL | ADDRESS ON FILE |
| BEST, MICHAEL | ADDRESS ON FILE |
| BEST, SCOTT | ADDRESS ON FILE |
| BEST, TUAN M | ADDRESS ON FILE |
| BEST-ONE FLEET SERVICE | 5475 BROWN AVE ST.LOUIS MO 63120 |
| BEST-ONE FLEET SERVICE OF MISHAWAKA | D/B/A: BEST ONE FLEET SERVICE BEST ONE MISHAWAKA, 2356 N HOME ST MISHAWAKA IN 46545 |
| BEST-ONE OF CENTRAL IL | 707 BLOOMINGTON RD. CHAMPAIGN IL 61820 |
| BEST-ONE OF CENTRAL IL | 1395 S. TAYLORVILLE RD. DECATUR IL 62521 |
| BEST-ONE OF CENTRAL IL | 340 E MACON DECATUR IL 62523 |
| BEST1 LOGISTICS LLC | 2628 NE EXPY NE APT H5 ATLANTA GA 30345 |
| BEST1 LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BESTAN TRANSPORTATION INCORPORATED | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| BESTAR | 4787 STALWART DR. FAIRBURN GA 30213 |
| BESTAR INC | ATTN: ISABELLE PLAMONDON 4220 VILLENEUVE LAC-MEGANTIC QC G6B 2C3 CANADA |
| BESTDRIVE | 53 COMMERCE DR MORTON IL 61550 |
| BESTDRIVE | 620 COMMERCIAL AVE. PALMYRA MO 63461 |
| BESTOFALL CORP | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BESTOLIFE CORPORATION | ATTN: HEATHER BAKER 2222 VANCO IRVING TX 75061 |
| BESTPASS, INC. | PO BOX 941 ALBANY NY 12201 |
| BESTPASS, INC. | ACCT ENDING 2763 500 NEW KARNER RD STE 5 ALBANY NY 12205 |
| BESTPASS, INC. | PO BOX 786587 PHILADELPHIA PA 19178 |
| BESTSTAR TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BESTWAY DELIVERY SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BESTWAY OCEAN EXPRESS | PABLO JR, 825 FRELINGHUYSEN AVE NEWARK NJ 07114 |
| BESTWAY TRANSPORT, INC. | 201 ST PAULS CHURCH RD NEWTON NC 28658 |
| BETANCOURT, FRANCISCO | ADDRESS ON FILE |
| BETANCOURT, RUBEN | ADDRESS ON FILE |
| BETANZOS, MARCUS | ADDRESS ON FILE |
| BETCHER, CHRISTINA | ADDRESS ON FILE |
| BETH ESSENTIALS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BETH TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BETHEA, CARVIN | ADDRESS ON FILE |
| BETHEA, DEANGELO | ADDRESS ON FILE |
| BETHEA, JEFF | ADDRESS ON FILE |
| BETHEA, LARRY | ADDRESS ON FILE |
| BETHEA, TIMOTHY | ADDRESS ON FILE |
| BETHEA, TYLDEN | ADDRESS ON FILE |
| BETHEA, WALTER | ADDRESS ON FILE |
| BETHEL SCHOOL | 5625 192 ST. PAYALLUP WA 98375 |
| BETHEL TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BETHEL, ERIC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETHLEHEM CSD | TAX PROCESSING UNIT, PO BOX 12905 ALBANY NY 12212 |
| BETHLEHEM CSD | PO BOX 12905 ALBANY NY 12212 |
| BETHLEHEM FREIGHT CARRIERS INC | 3935 DEVONSHIRE RD BETHLEHEM PA 18020 |
| BETHLEHEM TOWNSHIP | 4225 EASTON AVE BETHLEHEM PA 18020 |
| BETHUNE LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| BETHUNE, LOUIS | ADDRESS ON FILE |
| BETI TRUCKING COMPANY LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BETKIE, IAN | ADDRESS ON FILE |
| BETLAND, COREY | ADDRESS ON FILE |
| BETROS PLUMBING CONTRACTORS INC | 2600 W BEAVER ST JACKSONVILLE FL 32254 |
| BETSARGIS, JOSEPH | ADDRESS ON FILE |
| BETSON, BRIANA | ADDRESS ON FILE |
| BETTENCOURT, ELLEN | ADDRESS ON FILE |
| BETTENCOURT, ELLEN | ADDRESS ON FILE |
| BETTENCOURT, KENNETH A | ADDRESS ON FILE |
| BETTER BEST TRANSPORTATION INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BETTER CARE TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BETTER DAYZ AHEAD LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BETTER EXPRESS LLC | 743 HIGHPOINT CT SCHAUMBURG IL 60193 |
| BETTER FREIGHT LLC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| BETTER LIFE TRANS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BETTER LIFE TRANS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BETTER TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BETTER WAY TRANSPORTATION LLC | 35 QUAIL FOREST DR SAVANNAH GA 31419 |
| BETTER-WAY, INC. | PO BOX 3 WESTMONT IL 60559 |
| BETTER-WAY, INC. | PO BOX 3 WESTMONT IL 60559-0003 |
| BETTES, JAYDA | ADDRESS ON FILE |
| BETTINGER, NICK | ADDRESS ON FILE |
| BETTLE, BRIAN | ADDRESS ON FILE |
| BETTS COMPANY | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| BETTS GARAGE & B&G GLASS INC. | 2806 PULASKI HIGHWAY NEWARK DE 19702 |
| BETTS TRUCK PARTS AND SERVICE | PO BOX 102165 PASADENA CA 91189 |
| BETTS, DENNIS | ADDRESS ON FILE |
| BETTS, DONALD | ADDRESS ON FILE |
| BETTS, HERB | ADDRESS ON FILE |
| BETTS, RODNEY | ADDRESS ON FILE |
| BETTS, RODNEY S | ADDRESS ON FILE |
| BETTY & ALBERT MURGUIA | ADDRESS ON FILE |
| BETTY MCNAIR | ADDRESS ON FILE |
| BETTYS SON TRANSPORT SERVICE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BETWEEN STATE LINES LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| BETZ, BURKLEY | ADDRESS ON FILE |
| BETZ, DENISE | ADDRESS ON FILE |
| BETZ, GERRY | ADDRESS ON FILE |
| BETZWISER, FRANK | ADDRESS ON FILE |
| BEVANS, BRANDON | ADDRESS ON FILE |
| BEVERLY FREIGHT INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| BEVERLY INTERNATIONAL C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| BEVERLY J CUMMINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEVERLY TRANSPORT | OR GREAT PLAINS TRANSPORTATION SRVC INC PO BOX 4539 CAROL STREAM IL 60197 |
| BEVILL, JONATHAN | ADDRESS ON FILE |
| BEVILL-ROBINSON, TYLER | ADDRESS ON FILE |
| BEVS FIREWORKS | ATTN: BEVE LENZ 305 W NORTH AVE LITTLE CHUTE WI 54140 |
| BEWLEY, KHALIF | ADDRESS ON FILE |
| BEXAR COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 112 E PECAN ST, STE 2200 SAN ANTONIO TX 78205 |
| BEXAR COUNTY TAX ASSESSOR COLLECTOR | PO BOX 839950 SAN ANTONIO TX 78283 |
| BEXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BEY, BETZALEL | ADDRESS ON FILE |
| BEY, OLLIE | ADDRESS ON FILE |
| BEY, RAJJUYNEL | ADDRESS ON FILE |
| BEYER BROS. CORP. | 109 BROAD AVE FAIRVIEW NJ 07022 |
| BEYER, AMANDA | ADDRESS ON FILE |
| BEYER, BRIAN J | ADDRESS ON FILE |
| BEYER, BRUCE | ADDRESS ON FILE |
| BEYER, DONALD | ADDRESS ON FILE |
| BEYER, KERI | ADDRESS ON FILE |
| BEYER, RAYMOND J | ADDRESS ON FILE |
| BEYER, SHAWN | ADDRESS ON FILE |
| BEYER, WILLIAM | ADDRESS ON FILE |
| BEYERS TRUCK & TRAILER | 2501 PEBBLE LAKE RD FERGUS FALLS MN 56537 |
| BEYERS, BRENT | ADDRESS ON FILE |
| BEYOND BARRIERS LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| BEYOND ELITE TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BEYOND FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BEYOND LIMITS KNOWN LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BEYOND POINT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BEYOND TRANSPORT & LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| BEZCO TRUCKING INC. | 15 PAPPLE ROAD BRANTFORD ON N3R0C3 CANADA |
| BEZNOSKA, DAVID | ADDRESS ON FILE |
| BF & RS TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BF EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BF LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BF LOGISTICS LLC (MC1059468) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| BF TRANS | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| BFD ENTERPRISES LLC | 9055 US HWY 60 WEST LEWISPORT KY 42351 |
| BFD TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| BFL CANADA RISK AND INSURANCE SRVC INC | 181 UNIVERSITY AVE STE 1700 TORONTO ON M5H 3M7 CANADA |
| BFM LOGISTICS CORP | 1247 E 7TH ST PLAINFIELD NJ 07062 |
| BFPE INTERNATIONAL | PO BOX 791045 BALTIMORE MD 21279 |
| BFREIGHT INC | OR OUTGO INC, 117 E LOUISA ST 161 SEATTLE WA 98102 |
| BFT, INC. | PO BOX 4040 OMAHA NE 68104 |
| BFW COUPLING SERVICES LTD | 960 ATKINS AVE SARNIA N7S 4T2 CANADA |
| BG 011 LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| BG 011 LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BG ADVANCE SOLUTIONS INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BG BREWER-GARRETT | 6800 EASTLAND RD MIDDLEBURG HEIGHTS OH 44130 |

| Claim Name | Address Information |
| --- | --- |
| BG BREWER-GARRETT | PO BOX 72324 CLEVELAND OH 44192 |
| BG CARGO LOGISTIC INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BG LOGISTICS INC | 2906 WEST CENTRAL PARK 7E DAVENPORT IA 52804 |
| BG LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| BG TRANSPORTATION LLC (MC813466) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BG TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BG XPRESS, LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BGA TRUCK & TRAILER REPAIR & TIRE SVC | 11464 E SANTA FE LOOP ROAD DEWEY AZ 86327 |
| BGA TRUCK & TRAILER REPAIR & TIRE SVC | 17051 E STATE ROUTE 169 DEWEY AZ 86327 |
| BGB TRUCKING INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| BGD EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BGD FREIGHT INC. | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| BGE | PO BOX 1475 BALTIMORE MD 21203 |
| BGF GLOBAL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BGG TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| BGH TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BGL | ATTN: JENNIFER AVETTA 280 PO BOX INDIANA PA 15701 |
| BGL | ATTN: AMBER WHITT 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BGL | ATTN: DENNIS WIDDOWS 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BGL - PITTSBURGH NORTH | ATTN: CASEY NYE 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BGL TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BGN EXPRESS INC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| BGR | P.O. BOX 32160, DEPARTMENT 142 LOUISVILLE KY 40232 |
| BGR GOVERNMENT AFFAIRS LLC | PO BOX 14416 WASHINGTON DC 20044 |
| BGS TRANSPORT LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| BGT CARRIERS INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| BGW | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BGY LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| BH GLOBAL LOGISTICS INC | P.O. BOX 2295 GLENVIEW IL 60025 |
| BH RELOCATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BH TRANS INC. | PO BOX 421315 INDIANAPOLIS IN 46242 |
| BH TRANS, INC. | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| BH TRANS, INC. | OR TAB BANK, PO BOX 150783 OGDEN UT 84415 |
| BHA TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BHA TRUCK LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BHAGAT TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BHAGO TRANSPORTATION INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BHAGTANA TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BHAGWAGAR, ABAN | ADDRESS ON FILE |
| BHANDAL TRUCKING | 9586 HOPYARD WAY SACRAMENTO CA 95829 |
| BHANDARI, AMEESH | ADDRESS ON FILE |
| BHANDARI, BROUGHTON AND HASTEY | ADDRESS ON FILE |
| BHARARA, KABIR | ADDRESS ON FILE |
| BHATTARAI, PITAMBAR | ADDRESS ON FILE |
| BHATTI EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BHATTI, PRINCE | ADDRESS ON FILE |
| BHC ISS | 10926 DAVID TAYLOR DR 100 CHARLOTTE NC 28262 |
| BHC ISS.COM | 10926 DAVID TAYLOR DR 100 CHARLOTTE NC 28262 |
| BHD TRUCK PARTS, INC. | PO BOX 326 LEES SUMMIT MO 64063 |

| Claim Name | Address Information |
|---|---|
| BHDS ENTERPRISES INC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| BHF EXPRESS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| BHF TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BHG TRUCKING COMPANY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BHINDER TRANS LLC | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| BHINDER TRANS LLC | 1859 AUTUMN GOLD AVE LAS VEGAS NV 89123-3949 |
| BHINDER TRANSPORT INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| BHMA OCCUPATIONAL MEDICINE | PO BOX 746469 ATLANTA GA 30374 |
| BHN TRANSPORT LLC | OR GULF COAST BANK & TRUST COMPANY P.O. BOX 732148 DALLAS TX 75373-2148 |
| BHOGAL TRANSPORT INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BHTSI | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BHULLAR EXPRESS TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BHULLAR TRANSPORT GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BHULLAR TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BI COASTAL TRUCKING FREIGHT DELIVERY LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| BI MART | PO BOX 2310 EUGENE OR 97402 |
| BI MOTOR EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BI, ZHONGWEN | ADDRESS ON FILE |
| BI, ZHONGWEN | ADDRESS ON FILE |
| BI-STATE ASPHALT | 14516 S 200 E CLINTON IN 47842 |
| BI-STATE LIGHTING MAINTENANCE LC | 1146 EAST PRICE STREET ELDRIDGE IA 52748 |
| BIA GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BIAK, CEU | ADDRESS ON FILE |
| BIAN, HUAI QING | ADDRESS ON FILE |
| BIANCHI JR, ROBERT | ADDRESS ON FILE |
| BIANCHI, AMADEO | ADDRESS ON FILE |
| BIANCO, ANTHONY | ADDRESS ON FILE |
| BIANCO, BRYCE | ADDRESS ON FILE |
| BIAS, KENNETH | ADDRESS ON FILE |
| BIAS, MARCUS C | ADDRESS ON FILE |
| BIBBO, DONNA | ADDRESS ON FILE |
| BIBBS, CORNELIUS | ADDRESS ON FILE |
| BIBBS, GRETA | ADDRESS ON FILE |
| BIBLE, JAMES | ADDRESS ON FILE |
| BIBLE, ROGER | ADDRESS ON FILE |
| BIC USA INC | PO BOX 416552 BOSTON MA 22416-6552 |
| BICA, GIUSEPPE | ADDRESS ON FILE |
| BICE, CRAIG | ADDRESS ON FILE |
| BICKERTON, LOREN | ADDRESS ON FILE |
| BICKFORD, JOHN | ADDRESS ON FILE |
| BICKHAM, RAMON | ADDRESS ON FILE |
| BICKHEM, JOSEPH | ADDRESS ON FILE |
| BICKING, KEITH | ADDRESS ON FILE |
| BICKMANN, HEINRICH | ADDRESS ON FILE |
| BICKNELL, DONALD | ADDRESS ON FILE |
| BIDDINGS, CORNELL | ADDRESS ON FILE |
| BIDDLE & BROWN FENCE CO LLC | 895 W ELWOOD ST PHOENIX AZ 85041 |
| BIDDLE, DEREK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BIDDLE, JAHMAAL | ADDRESS ON FILE |
| BIDDLE, JOSEPH | ADDRESS ON FILE |
| BIDDLE, TIMOTHY | ADDRESS ON FILE |
| BIDDLE, WILLIAM | ADDRESS ON FILE |
| BIDLEMAN, TERRY | ADDRESS ON FILE |
| BIDWELL, LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| BIDWELL, MARK | ADDRESS ON FILE |
| BIDWELL, THEODORE | ADDRESS ON FILE |
| BIEBER, LOUIS | ADDRESS ON FILE |
| BIEDERMAN, AARON | ADDRESS ON FILE |
| BIEG PLUMBING COMPANY, INC. | 2015 LEMAY FERRY ROAD SAINT LOUIS MO 63125 |
| BIEGEL, CHRISTOPHER | ADDRESS ON FILE |
| BIEHL, MEREDITH | ADDRESS ON FILE |
| BIELER, DANIEL | ADDRESS ON FILE |
| BIENIEWICZ, JODY | ADDRESS ON FILE |
| BIENVENU, BEATRICE | ADDRESS ON FILE |
| BIENVENU, BEATRICE | ADDRESS ON FILE |
| BIENVENU, BRITTANEY | ADDRESS ON FILE |
| BIENVENU, BRITTANEY | ADDRESS ON FILE |
| BIENVILLE HOUSE HOTEL | 320 DECATUR STREET NEW ORLEANS LA 70130 |
| BIER TRUCKS | 1393 19 3/8 ST CAMERON WI 54822 |
| BIER, RICHARD | ADDRESS ON FILE |
| BIERCH, CHARLES | ADDRESS ON FILE |
| BIERMANN, DAVID | ADDRESS ON FILE |
| BIESTERFELD, JESSICA | ADDRESS ON FILE |
| BIG 4 TRUCKING, INC. | PO BOX 859 ROSELAND LA 70456 |
| BIG 5 CORP | 2525 E EL SEGUNDO BLVD EL SEGUNDO CA 90245 |
| BIG 5 CORPORATION | ATTN: ACCOUNTS PAYABLE 2525 E EL SEGUNDO BLVD EL SEGUNDO CA 90245 |
| BIG 5 SPORTING GOODS | 2525 E EL SEGUNDO BLVD EL SEGUNDO CA 90245 |
| BIG A DOCK SERVICE & SALES | 3409 FAULK AVE BELLEVUE NE 68147 |
| BIG ALS TOWING & RECOVERY | 6520 HINESLEY ROAD CHEYENNE WV 82001 |
| BIG AND J INDUSTRIES LLC | 918 N SHADY BEND RD GRAND ISLAND NE 68801 |
| BIG APPLE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIG APPLE TRUCKING | 7105 HENDRICKSON LN INDIANAPOLIS IN 46237 |
| BIG APPLE TRUCKING | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BIG APPLE TRUCKING INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| BIG ARMS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| BIG B LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIG B TRUCKING LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| BIG BEE BOATS LTD. | ATTN: LINDA VANDLING 1617 STATE ROAD DUNCANNON PA 17020-9538 |
| BIG BILL TRUCKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| BIG BIRD TRANS INC | 9132 BRIDALVEIL CIR STOCKTON CA 95212 |
| BIG BIRD TRANS INC | PO BOX 1158 WOODBRIDGE CA 95258 |
| BIG BIRD TRANSPORTATION LLC | 15614 SUMMER MAPLE TRAIL CYPRESS TX 77429 |
| BIG BLUE EXPRESS, LLC | 180 OLE STILL LANE ELGIN SC 29045 |
| BIG BLUE TRANSPORTATION CORP | 15609 SW 139TH AVE MIAMI FL 33177 |
| BIG BOI LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263 |
| BIG BORE BARBECUE | 10904 4TH ST NE HANOVER MN 55341 |

| Claim Name | Address Information |
| --- | --- |
| BIG BOSS EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BIG BOSS TRANSPORT LLC | 4308 RAINIER ST APT 402 IRVING TX 75062 |
| BIG BOXER TRUCKING LLC | 7434 OLD RIVER DRIVE BLACKLICK OH 43004 |
| BIG BOY TRANSPORTATION LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| BIG BOY TRUCKING LOGISTICS LLC | 17410 FOOTHILL BLVD STE B FONTANA CA 92335 |
| BIG BOYS TOWING & RECOVERY | 18515 OLD US 66 PACIFIC MO 63069 |
| BIG BOYS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BIG BOYS TRUCKING LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| BIG BOYS WRECKER SERVICE | 415 S ROBINSON DRIVE ROBINSON TX 76706 |
| BIG BOYZ TRANSPORT LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| BIG BOYZ TRUCKING | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BIG BROTHER BUCKS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BIG BROTHERS TRUCKING COMPANY, INC. | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BIG BULL TRANSPORT CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BIG CANNON FREIGHT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BIG CITY TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BIG CONDOR TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BIG COUNTRY TRUCKIN LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIG D INDUSTRIES INC | ATTN: ERIC CHIANG 5620 SW 29TH OKLAHOMA CITY OK 73179 |
| BIG DADDY TOWING INC | 3615 ST JOHN RD LIMA OH 45804 |
| BIG DADDY TOWING INC | 3615 ST JOHNS RD LIMA OH 45804 |
| BIG DADDYS TRUCK & TRIALER | 13641 US 75 VAN ALSTYNE TX 75495 |
| BIG DOG MOVIN LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIG DOG MOVIN LLC | 1521 S CALIFORNIA AVE COMPTON CA 90221-4924 |
| BIG DOG TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BIG DREAM WAY INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIG EAGLE EXPRESS LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| BIG EAST CHEDDAR TRUCKS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BIG EDS LAWN CARE | 101 JAY ST SALIX IA 51052 |
| BIG EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BIG FAMILY TRUCK-LINES LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BIG FREIGHT SYSTEMS INC | 360 HWY 12 NORTH STEINBACH MB R5G1A6 CANADA |
| BIG FRESH TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| BIG G TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BIG GRAPE | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BIG H LOGISTICS INC | 26944 SALT MISSIONS CIR MORENO VALLEY CA 92555 |
| BIG HALL TRUCKIN LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| BIG HOPS FREIGHT & LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| BIG HORN EXPRESS TRUCKING, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| BIG HORN PETROLEUM | 196 HIGHWAY 16 E BUFFALO WY 82834 |
| BIG HOUSE TRANS & LOGISTICS CO LLC | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BIG IMAGE TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BIG IRON TOWING, INC. | 103 KELLY ROAD FANCY GAP VA 24328 |
| BIG J EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BIG J FENCING LLC | 598 E MAIN ST STE B EL CENTRO CA 92243 |
| BIG J TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIG JOE HANDLING SYSTEMS | 25932 EDEN LANDING RD HAYWARD CA 94545 |
| BIG JOHN EXPEDITED INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| BIG JOHNS 24 HOUR TRUCK TOWING INC | PO BOX 70181 SPRINGFIELD OR 97475 |

| Claim Name | Address Information |
| --- | --- |
| BIG JOHNSONS HAULING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| BIG JUKES TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BIG K EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BIG LAGOON TRANSPORT, INC | 13183 JOSHUA AVE CHINO CA 91710 |
| BIG LEVEL TRUCKING, INC. | OR CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| BIG LIFT MATERIAL HANDLING | 1315 E GIBSON LN BLDN E-2 PHOENIX AZ 85034 |
| BIG LOTS STORES, INC | 4900 E DUBLIN, GRANVILLE ROAD COLUMBUS OH 43081 |
| BIG M TRANSPORTATION, INC. | OR CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| BIG MARGARET TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIG MICH LOGISTICS LLC | 6336 ATKINS DR TROY MI 48085 |
| BIG MICH LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BIG MIKES TRUCKING | OR G SQUARED FUNDING LLC, 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| BIG MOHAMMAD, HABIBURAHMAN | ADDRESS ON FILE |
| BIG N TALL TRANSPORT LLC | OR ITHRIVE FUNDING LLC, DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| BIG OAK TRANSPORT, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BIG ONE TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BIG P EXPRESS LLC | 1609 MALL DRIVE BENTON HARBOR MI 49022 |
| BIG PINK TRANSPORTS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIG RAM & SONS TRUCKING LLC, | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| BIG RAYS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIG RED TOWING, LLC | 3313 WALTERS RD, JUST OFF EXIT 39 I-90 SYRACUSE NY 13209 |
| BIG RIG CARRIERS | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T 5C5 CANADA |
| BIG RIG GLASS | 2654 N MARINE DRIVE PORTLAND OR 97217 |
| BIG RIG TEXAS LLC | 6919 ASTRAPIA BAY XING SPRING TX 77379 |
| BIG RIG TOWING & TRANSPORT LLC | 9055 INNOVATION AVE SE CALGARY AB T3S 0B5 CANADA |
| BIG RIG TOWING & TRANSPORT LLC | 6106 CHUCK LN EAU CLAIRE WI 54703 |
| BIG RIG TRUCK SERVICE INC | 2660 HISTORIC ROUTE 66 SANTA ROSA NM 88435 |
| BIG RIVER FREIGHT | 825 S COLUMBIA, PO BOX 3445 WENATCHEE WA 98807 |
| BIG RIVER FREIGHT | PO BOX 3445 WENATCHEE WA 98807 |
| BIG ROCK SPORTS | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| BIG ROCK SPORTS | ATTN: LINDA ORTH 310 MAIN AVE WAY SE HICKORY NC 28603 |
| BIG ROCK SPORTS | REDWOOD SCS, PO BOX 510660 LIVONIA MI 48151 |
| BIG ROCK TRANS INC | OR CAPITAL DEPOT, 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| BIG SAM TRANSPORT LLC | OR INTEGRA FUNDING SOLUTIONS, LLC, 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| BIG SARGE LINE HAUL TRUCKING LLC | OR G SQUARED FUNDING, LLC, 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| BIG SHOW TRANSPORTATION LLC | 888 COUNTY RD D W 308 NEW BRIGHTON MN 55112 |
| BIG SKY PROPERTY MANAGEMENT | ATTN: LISA RADER PO BOX 6000 BUTTE MT 59702 |
| BIG SKY PROPERTY MANAGEMENT | PO BOX 6000 BUTTE MT 59702 |
| BIG SKY SOLUTIONS, LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BIG SNOW LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BIG STATE CARGO LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BIG STATE ELECTRIC LTD | 2431 FORBES DR AUSTIN TX 78754 |
| BIG STEVES SHUTTLE SERVICES LLC | OR TAIS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BIG TEN UNIVERSITY TOWING | 3309 HWY 1 SW IOWA CITY IA 52240 |
| BIG TIME TRUCK & TRAILER REPAIR | 12616 STATE RT E ROLLA MO 65401 |
| BIG TOE TOWING LLC | 2531 WEST 62ND COURT, UNIT K DENVER CO 80221 |
| BIG TOWS INC | 36 RED SCHOOLHOUSE ROAD CHESTNUT RIDGE NY 10977 |
| BIG TRUCK WAVE CARRIERS LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |

| Claim Name | Address Information |
|---|---|
| BIG VALLEY TOWING | 2132 N COMMERCE ST N LAS VEGAS NV 89030 |
| BIG WHEELN TRUCKING LLC | 1119 GREEN HILLS RD DUNCANVILLE TX 75137 |
| BIG WHEELS BODY SHOP | 1100 W RISINGER RD FORT WORTH TX 76134 |
| BIG YETTI TRANSPORTERS LLC | OR ORANGE COMMERCIAL CREDIT, PO BOX 11099 OLYMPIA WA 98508 |
| BIGAPE TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BIGEAU, DONNA | ADDRESS ON FILE |
| BIGELOW, JAMES M | ADDRESS ON FILE |
| BIGELOW, MARY | ADDRESS ON FILE |
| BIGELOW-MILLER, LISA | ADDRESS ON FILE |
| BIGFOOT BIOMEDICAL | ATTN: JASON MASELLI 1820 MCCARTHY BLVD MILPITAS CA 95035-7425 |
| BIGG ENTERPRISE INC | OR INTERNET TRUCKSTOP PAYMENTS, LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| BIGGAR, ROXANNE | ADDRESS ON FILE |
| BIGGER THAN ME ENTERPRISES LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| BIGGERS, ROBERT | ADDRESS ON FILE |
| BIGGINS LIGHTING | 2325 LARKSPUR LANE REDDING CA 96002 |
| BIGGS, BARRY | ADDRESS ON FILE |
| BIGGS, BRAD | ADDRESS ON FILE |
| BIGGS, BRIAN | ADDRESS ON FILE |
| BIGGS, DANIEL T | ADDRESS ON FILE |
| BIGGS, JENAY | ADDRESS ON FILE |
| BIGHEM, ROBERT | ADDRESS ON FILE |
| BIGLER BOYZ TOWING & RECOVERY | 101 ROLLING STONE ROAD KYLERTOWN PA 16847 |
| BIGLER BOYZ TOWING & RECOVERY | P.O. BOX 178 KYLERTOWN PA 16847 |
| BIGLER, BOBBY | ADDRESS ON FILE |
| BIGLER, DONALD | ADDRESS ON FILE |
| BIGSAM TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BIGSHOT TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BIGTRUX TRANSPORTATION, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BIH LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BIH TRANSPORT GROUP LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| BIHI TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BIHTX LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BIIA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BILA TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| BILAL TRUCKING INC | OR ECAPITAL FREIGHT FACTORING, PO BOX 206773 DALLAS TX 75320-6773 |
| BILAN LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BILANO, ISAAC | ADDRESS ON FILE |
| BILBREY, LOUIE | ADDRESS ON FILE |
| BILDEYKO JR, ALEXANDER | ADDRESS ON FILE |
| BILDHAUER, MICHAEL | ADDRESS ON FILE |
| BILE TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BILICK, ROBERT | ADDRESS ON FILE |
| BILIM LB INCORPORATED | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BILING TRUCKING LLC | OR SOUND FINANCE CORPORATION, P.O. BOX 679281 DALLAS TX 75267-9281 |
| BILL B CONGER | ADDRESS ON FILE |
| BILL CLARK TRUCK LINE INC | 311 6TH ST ALAMOSA CO 81101 |
| BILL ERRERA AUTO SALES AND SERVICE | 2132 WILLIAM FLYNN HIGHWAY BUTLER PA 16001 |
| BILL FUNK TRUCKING, INC. | 933 MAIN ST NW CHATFIELD MN 55923 |
| BILL HOWE RESTORATION & FLOOD SVCS INC | PO BOX 92328 LAS VEGAS NV 89193 |

| Claim Name | Address Information |
|---|---|
| BILL MORGAN TIRE CO | 619 E IRVINE ST RICHMOND KY 40475 |
| BILL PRATT | ADDRESS ON FILE |
| BILLCLIFF, THOMAS | ADDRESS ON FILE |
| BILLE LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BILLE TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BILLEGAS, DAVID | ADDRESS ON FILE |
| BILLERICA LANDSCAPING | PO BOX 84 NORTH BILLERICA MA 01862 |
| BILLET, LINDSAY | ADDRESS ON FILE |
| BILLICK, MARK | ADDRESS ON FILE |
| BILLIE L BARLOW | ADDRESS ON FILE |
| BILLIEU, VICTOR | ADDRESS ON FILE |
| BILLING LOGISTICS | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| BILLING TRANSPORT LTD | 79 EGYPT DR BRAMPTON ON L6R0S4 CANADA |
| BILLING TRANSPORT LTD | OR AVA FINANCIAL GROUP INC, 273 MOORE PARK AVENUE TORONTO NS M2M 1N5 CANADA |
| BILLINGS HOTEL AND CONVENTION CENTER | 1223 MULLOWNEY LANE BILLINGS MT 59101 |
| BILLINGS PETERBILT | 3255 N FRONTAGE RD BILLINGS MT 59101 |
| BILLINGS, ROBERT | ADDRESS ON FILE |
| BILLINGSLEY, DAVID | ADDRESS ON FILE |
| BILLINGTON EXCAVATION | 409 W FRANKLIN ST MCLEAN IL 61754 |
| BILLINGTON, RICHARD | ADDRESS ON FILE |
| BILLINGTON, SCOTT | ADDRESS ON FILE |
| BILLION INTEREST LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BILLION WAY LLC | 12100 EGRET LANE WOLVERINE LAKE MI 48390 |
| BILLIPS, CARRIE | ADDRESS ON FILE |
| BILLOPS, WALTER | ADDRESS ON FILE |
| BILLOTTE, DUANE | ADDRESS ON FILE |
| BILLOTTE, DUANE J | ADDRESS ON FILE |
| BILLS ELECTRIC INC | PO BOX 707 WEBB CITY MO 64870 |
| BILLS GENERAL REPAIR, INC. | 2317 STATE ROUTE 11B NORTH BANGOR NY 12966 |
| BILLS HEATING & A/C | 4681 BRONCO RD WARRENS WI 54666 |
| BILLS SERVICE SOUTH OF STAMFORD INC | 22 ST MARYS ST, P O BOX 4357 STAMFORD CT 06907 |
| BILLS TOWING AND GARAGE, INC. | 1210 S SPRAGUE AVE TACOMA WA 98405 |
| BILLS TOWING LTD | 66855 EXECUTIVE DR SAINT CLAIRSVILLE OH 43950 |
| BILLS TROPICAL GREENHOUSE INC | PO BOX 6127 KANSAS CITY KS 66106 |
| BILLS TRUCK REPAIR | 88 MILLWELL CT MARYLAND HEIGHTS MO 63043 |
| BILLS, JEFFERY | ADDRESS ON FILE |
| BILLS, WILLIAM E | ADDRESS ON FILE |
| BILLUPS, DERRICK | ADDRESS ON FILE |
| BILLUPS, JAMES | ADDRESS ON FILE |
| BILLUPS, KEVIN | ADDRESS ON FILE |
| BILLY BARNES ENTERPRISES, INC. | 338 BROWN STREET MONROEVILLE AL 36439 |
| BILLY E JONES | ADDRESS ON FILE |
| BILLY G BURNEY III | ADDRESS ON FILE |
| BILLY GALINDO JR | ADDRESS ON FILE |
| BILLY GALINDO SR | ADDRESS ON FILE |
| BILLY JO RICHARDSON | ADDRESS ON FILE |
| BILLY LOMAX | ADDRESS ON FILE |
| BILLY MOLLETT - HU | ADDRESS ON FILE |
| BILLY POWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BILLY POWELL | ADDRESS ON FILE |
| BILOL TRANSPORTATION INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| BILOTTA, JAMES | ADDRESS ON FILE |
| BILSKI, BETSY | ADDRESS ON FILE |
| BILSKI, JACOB | ADDRESS ON FILE |
| BILSKI, JIMMY | ADDRESS ON FILE |
| BIMALOW FAMILY LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BIMAN CO | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| BINABLE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BINC CARRIERS LLC | 3106 MELODY LN MISSION TX 78574 |
| BINDAS, JAMES | ADDRESS ON FILE |
| BINDRA TRUCKING LTD | OR LIQUID CAPITAL EXCHANGE, P.O. BOX 168688 IRVING TX 75016 |
| BINETTE, MYRIAM | ADDRESS ON FILE |
| BINETTE, MYRIAM | ADDRESS ON FILE |
| BING, GENE | ADDRESS ON FILE |
| BING, MICHAEL C | ADDRESS ON FILE |
| BING, MICHAEL C | ADDRESS ON FILE |
| BINGAMAN, PAUL | ADDRESS ON FILE |
| BINGEMAN, SCOTT | ADDRESS ON FILE |
| BINGEN, BRANDON | ADDRESS ON FILE |
| BINGER, KEVIN | ADDRESS ON FILE |
| BINGHAM BODY AND TOWING LLC | 8397 E BINGHAM RD TRAVERSE CITY MI 49684 |
| BINGHAM EQUIPMENT CO | 1655 S COUNTRY CLUB DR MESA AZ 85210 |
| BINGHAM, BROCK | ADDRESS ON FILE |
| BINGHAM, JARMEINE | ADDRESS ON FILE |
| BINGHAM, JUSTIN | ADDRESS ON FILE |
| BINGHAM, KIM | ADDRESS ON FILE |
| BINGHAM, PAUL | ADDRESS ON FILE |
| BINGHAM, RICARDO | ADDRESS ON FILE |
| BINGHAMTON-ITHACA EXPRESS INC | PO BOX 535 CHENANGO BRIDGE NY 13745 |
| BINGO LOGISTICS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| BINGO TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BINKLEY, MARILYN | ADDRESS ON FILE |
| BINKS TRUCKING | OR INSTAPAY FLEXIBLE, LLC, PO BOX 660771 DALLAS TX 75266 |
| BINNER, MARTIN | ADDRESS ON FILE |
| BINSWANGER GLASS | PO BOX 679331 DALLAS TX 75267 |
| BIO ONE ALBUQUERQUE | 2184 CHANNING WAY 135 IDAHO FALLS ID 83404 |
| BIO ONE DAYTON | 707 MIAMISBURG CENTERVILLE RD 245 DAYTON OH 45459 |
| BIO RAD LABORATORIES INC | DATA2LOGISTICS, PO BOX 61050 FORT MYERS FL 33906 |
| BIO-KLEEN PRODUCTS | ATTN: BIO KLEEN 810 LAKE ST KALAMAZOO MI 49001 |
| BIO-LAB INC | 1725 N BROWN RD LAWRENCEVILLE GA 30043 |
| BIO-ONE-AKRON | 3867 W. MARKET STREET 226 AKRON OH 44333 |
| BIOENERGY TECHNOLOGY INC | 311 ERA DR NORTHBROOK IL 60062 |
| BIOFIT ENGINEERED PRODUCTS | 15500 BIO FIT WAY BOWLING GREEN OH 43402 |
| BIOLO, JOHN | ADDRESS ON FILE |
| BIONDO, TOM | ADDRESS ON FILE |
| BIOSCIENCE & TECHNOLOGY BUSINESS CENTER | BTBC, INC MAIN FACILITY, 2029 BECKER DR. LAWRENCE KS 66047 |
| BIOTEC PEST & WEED SPECIALIST | 1380 RIO RANCHO BLVD SE 318 RIO RANCHO NM 87124 |
| BIR BROS TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| BIR CHROME & TRUCK WASH | P.O. BOX 251 FRANKLIN KY 42135 |
| BIR TRANSPORT COMPANY, INC. | 2042 TOWN CENTER BLVD PMB 350 KNOXVILLE TN 37922 |
| BIRCH RUN TOWNSHIP | PO BOX 152 BIRCH RUN MI 48415 |
| BIRCH RUN TOWNSHIP TREASURER | 8425 MAIN ST. P.O. BOX 152 BIRCH RUN MI 48415 |
| BIRCHFIELD, CHRISTOPHER | ADDRESS ON FILE |
| BIRCHMEIER, CHARLES | ADDRESS ON FILE |
| BIRCKELBAW, ANDREW | ADDRESS ON FILE |
| BIRD SUPPLY OF NEW HAMPSHIRE L | ATTN: ALAN FOX 522 AMHERST ST STE 16 NASHUA NH 03063 |
| BIRD TRANSPORTATION | OR PORTER BILLING SERVICES, LLC, PO BOX 440127 NASHVILLE TN 37244 |
| BIRD TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BIRD, MIKE | ADDRESS ON FILE |
| BIRD, SUSAN | ADDRESS ON FILE |
| BIRD, THEODORE | ADDRESS ON FILE |
| BIRDEN, KIANTAY | ADDRESS ON FILE |
| BIRDEN, KIANTAY | ADDRESS ON FILE |
| BIRDS EYE VIEW TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BIRDSELL, MIKE | ADDRESS ON FILE |
| BIRDSONG, CHARLES | ADDRESS ON FILE |
| BIRDSONG, NELSON | ADDRESS ON FILE |
| BIRDWELL, TERRY | ADDRESS ON FILE |
| BIRGIN, ROMAN | ADDRESS ON FILE |
| BIRK, STEVEN | ADDRESS ON FILE |
| BIRK, THOMAS | ADDRESS ON FILE |
| BIRKA LOGISTICS INC | 22538 BASS LAKE RD PLAINFIELD IL 60544 |
| BIRKEYS FARM STORE | 954 E STATE ROAD 28 WEST WILLIAMSPORT IN 47993 |
| BIRKLE, CHRISTOPHER | ADDRESS ON FILE |
| BIRKMIRE TRUCKING COMPANY | 7400 BIRKMIRE DRIVE FAIRVIEW PA 16415 |
| BIRKS LANDSCAPING INC | 2897 SOLINA RD N BOWMANVILLE ON L1C 6Z6 CANADA |
| BIRKS LANDSCAPING INC. | 1-2897 SOLINA RD BOWMANVILLE ON L1C 6Z6 CANADA |
| BIRKY, LISA | ADDRESS ON FILE |
| BIRMINGHAM FREIGHLINER LLC | PO BOX 808 NORCROSS GA 30091 |
| BIRMINGHAM WATER WORKS | 3600 1ST AVE N BIRMINGHAM AL 35222 |
| BIRMINGHAM, GREGORY | ADDRESS ON FILE |
| BIROSCAK, WILLIAM | ADDRESS ON FILE |
| BIRR SR., JEFF | ADDRESS ON FILE |
| BIRR, JAMES | ADDRESS ON FILE |
| BIRR, KEVIN | ADDRESS ON FILE |
| BIRRING INC | 907 BENTGRASS DR GREENWOOD IN 46143 |
| BIRRING TRANSPORTATION INC | 16 THRUSH LANE LEVITTOWN NY 11756 |
| BIRSAN EXPRESS INC | 9940 NOTTINGHAM AVE APT 306 CHICAGO RIDGE IL 60415 |
| BIRT, ROBERT | ADDRESS ON FILE |
| BIRTCHER, ERNEST W | ADDRESS ON FILE |
| BIRTS, SANLANIQUA | ADDRESS ON FILE |
| BIS LOGISTICS | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BIS LOGISTICS INC | OR HGS FUNDING, P.O. BOX 1359 RANCHO CUCAMONGA CA 91729 |
| BISCHOFF, WILLIAM | ADDRESS ON FILE |
| BISCOMERICA | ATTN: NORMA SERRANO SHIPPING DEPARTMENT PO BOX 1070 RIALTO CA 92376 |
| BISGROVE, PAMELA | ADDRESS ON FILE |
| BISH, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BISHINS, TIMOTHY | ADDRESS ON FILE |
| BISHINS, TYLER | ADDRESS ON FILE |
| BISHOP FREIGHT SERVICE | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BISHOP INC | 1928 W BUSINESS CENTER DR ORANGE CA 92867 |
| BISHOP TOWING & RECOVERY | PO BOX 283 GOLDENDALE WA 98620 |
| BISHOP TOWING AND REPAIR LLC | PO BOX 283 GOLDENDALE WA 98620 |
| BISHOP TRUCK LINE INC. | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, P.O BOX 7410411 CHICAGO IL 60674-0411 |
| BISHOP, CALVIN | ADDRESS ON FILE |
| BISHOP, CALVIN D | ADDRESS ON FILE |
| BISHOP, CHARLES | ADDRESS ON FILE |
| BISHOP, DAVID | ADDRESS ON FILE |
| BISHOP, DAVID | ADDRESS ON FILE |
| BISHOP, ELLAINA | ADDRESS ON FILE |
| BISHOP, FRANCIS | ADDRESS ON FILE |
| BISHOP, GARET | ADDRESS ON FILE |
| BISHOP, GREGORY | ADDRESS ON FILE |
| BISHOP, JAY | ADDRESS ON FILE |
| BISHOP, JERRY | ADDRESS ON FILE |
| BISHOP, JOHN | ADDRESS ON FILE |
| BISHOP, KIMBERLY | ADDRESS ON FILE |
| BISHOP, LINDSEY | ADDRESS ON FILE |
| BISHOP, MARK | ADDRESS ON FILE |
| BISHOP, MARQUIS | ADDRESS ON FILE |
| BISHOP, MICHAEL | ADDRESS ON FILE |
| BISHOP, MIKE | ADDRESS ON FILE |
| BISHOP, RAYMOND | ADDRESS ON FILE |
| BISHOP, RICHARD | ADDRESS ON FILE |
| BISHOP, ROGER | ADDRESS ON FILE |
| BISHOP, SCOTT | ADDRESS ON FILE |
| BISHOP, STEPHEN | ADDRESS ON FILE |
| BISHOP, TERRELL | ADDRESS ON FILE |
| BISHOP, TIMOTHY | ADDRESS ON FILE |
| BISHOP, VICTOR | ADDRESS ON FILE |
| BISHOP, ZACH | ADDRESS ON FILE |
| BISKA INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BISMARCK EXCAVATING | 14201 93RD ST NE BISMARCK ND 58503 |
| BISMILLAH LOADS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BISON FIRE PROTECTION LLC | 2413 RIDGE ROAD RANSOMVILLE NY 14131 |
| BISON TRANSPORT USA | PO BOX 877 BANGOR ME 04402-0877 |
| BISON XPRESS CORP | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BISPELS, GARY | ADDRESS ON FILE |
| BISPING, BRIAN | ADDRESS ON FILE |
| BISRAM, RAJESH | ADDRESS ON FILE |
| BISRAT DISPATCHING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BISSET, JOHN | ADDRESS ON FILE |
| BISSLAND TRANSPORT INC | 1318 N ABBE RD FAIRVIEW MI 48621 |
| BISSON TRANSPORTATION, INC. | 56 BIBBER PRKWY STE 10 BRUNSWICK ME 04011 |
| BISSONETTE, IRENE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BISSONNETTE, RICHARD L | ADDRESS ON FILE |
| BISTOLFI, MICHAEL | ADDRESS ON FILE |
| BISTOR, STEVEN | ADDRESS ON FILE |
| BISWA, GANESH | ADDRESS ON FILE |
| BISWA, GANESH | ADDRESS ON FILE |
| BITANOAH TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BITCOIN LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BITNER ELECTRIC INC | 7921 PAXTON STREET HARRISBURG PA 17111 |
| BITOK, JAMES | ADDRESS ON FILE |
| BITRON LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BITTEL, THOMAS E | ADDRESS ON FILE |
| BITTERROOT WELDING & HYDRAULICS INC | PO BOX 7663 MISSOULA MT 59807 |
| BITTNER, MARK | ADDRESS ON FILE |
| BITWARDEN INC. | 1 N. CALLE CESAR CHAVEZ, SUITE 102 SANTA BARBARA CA 93103 |
| BITZER, DAVID | ADDRESS ON FILE |
| BIVENS, IRVING | ADDRESS ON FILE |
| BIVENS, RANDALL | ADDRESS ON FILE |
| BIVENS, SEAN | ADDRESS ON FILE |
| BIVINS, FRANK | ADDRESS ON FILE |
| BIVINS, GREGORY W | ADDRESS ON FILE |
| BIVINS, JEROME | ADDRESS ON FILE |
| BIVONA, ANTHONY | ADDRESS ON FILE |
| BIVONA, JOHN | ADDRESS ON FILE |
| BIXBY, CHRISTINA | ADDRESS ON FILE |
| BIXLER, RONALD | ADDRESS ON FILE |
| BIZ TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BIZ120 INC. | PO BOX 1640 HIGHLAND PARK IL 60035 |
| BIZEN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BIZEN TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BIZIMANA, JEAN | ADDRESS ON FILE |
| BIZOR, PHILLIP | ADDRESS ON FILE |
| BIZZMARK LOGISTICS GROUP | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| BJ JENSEN TRUCKING, LLC | 5099 TOWER DRIVE AUBURNDALE WI 54412 |
| BJ LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BJ LOGISTICS INC (MC1293776) | OR MCDOWELL FACTOR & CAPITAL SERVICES, LLC, PO BOX 161086 ALTAMONTE SPRINGS FL 32716-1086 |
| BJ TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BJ TRANSPORTATION INC (MC1087223) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BJ TRANSPORTATION LLC | OR PROVIDENT COMMERCIAL FINANCE LLC , P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| BJAY LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP , PO BOX 206773 DALLAS TX 75320-6773 |
| BJB TRANSPORTATION LLC | OR INTEGRA FUNDING SOLUTIONS, LLC, 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| BJORK, JOHN | ADDRESS ON FILE |
| BJORNE, KATHLEEN | ADDRESS ON FILE |
| BJQ TRANSPORTATION LLC | 372 CHERRYWOOD RD TWIN FALLS ID 83301 |
| BJQ TRANSPORTATION LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| BJS 2 LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BJS EXPRESS TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| BJS LOGISTICS LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| BK CARGO INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BK CARRIER CORPORATION | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| BK DELIVERY EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BK EXPEDITED INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| BK FIRE SUPPRESSION & SECURITY SYSTEMS | 826 SUFFOLK AVE BRENTWOOD NY 11717 |
| BK FIRE SUPPRESSION & SECURITY SYSTEMS | DIVISION OF EMDI LTD, 826 SUFFOLK AVE BRENTWOOD NY 11717 |
| BK LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BK TRANSPORT LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| BK TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BK XPRESS CORP | 2645 ANTHONY CT EASTON PA 18045 |
| BKD TRANSPORT INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| BKK TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BKL TRUCKING LLC | OR CRESTMARK TPG LLC, PO BOX 682348 DRAWER 2786 FRANKLIN TN 37068-2348 |
| BKLF TRUCKING CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BKM LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BKM TRUCKING LLC | OR INTEGRATED LOGISTICS & ASSOCIATES, PO BOX 25189 FARMINGTON NY 14425-0189 |
| BKS GROUP LLC | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320 |
| BL ENTERPRISES, INC. | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| BL FLEET SERVICES, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BL GROUP | 3 BELLEVILLE DRIVE BRAMPTON ON L6P 1V7 CANADA |
| BL LOGISTICS LLC | 8 NORTHBRIDGE CIRCLE EDWARDSVILLE IL 62025 |
| BL QUALITY TRANS INCORPORATED | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| BLACH DISTRIBUTING CO | PO BOX 492050 REDDING CA 96049 |
| BLACH DISTRIBUTING COMPANY | ATTN: PATRICK BLACH 131 MAIN STREET ELKO NV 89801 |
| BLACH INVESTMENT GROUP | ATTN: PATRICK BLACH 131 MAIN STREET ELKO NV 89801 |
| BLACH INVESTMENT GROUP LLC | PO BOX 492050 REDDING CA 96049 |
| BLACHUTA, TOVA | ADDRESS ON FILE |
| BLACK & CHROME INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| BLACK & MCDONALD ELECTRIC, LLC | 6001 E FRONT ST KANSAS CITY MO 64120 |
| BLACK AND COMPANY | ATTN: JOSEPH HENSON 802 N COUNTRY FAIR DR CHAMPAIGN IL 61826 |
| BLACK ARROW TRANSFER LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| BLACK ARROW TRANSPORT LTD | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| BLACK ARROW TRANSPORT LTD | OR ONE RATE FUNDING CORPORATION, 2100 OLD CALAVERAS RD MILPITAS CA 95035 |
| BLACK BARON TRANSPORT LLC | OR OTR CAPITAL, LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLACK BIRD FIRE PROTECTION INC. | 10282 TRASK AVE, SUITE D GARDEN GROVE CA 92843 |
| BLACK BIRD TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BLACK BUTTE TOWING | PO BOX 65 WEED CA 96094 |
| BLACK COMMAS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BLACK DIAMOND CARRIER | 3390 WOLFEDALE ROAD MISSISSAUGA ON L5C 1W4 CANADA |
| BLACK DIAMOND STONEWORKS INC | ATTN: STACEY MORROW 1062 CALLE NEGOCIO SAN CLEMENTE CA 92673 |
| BLACK DOG EXPRESS INC | 6216 S KILDARE AVE CHICAGO IL 60629 |
| BLACK DOG TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| BLACK DOG TRANSPORT LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| BLACK DOG XPRESS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| BLACK DYAMOND EXPRESS LLC | PO BOX 1132 HOLLAND MI 49422 |
| BLACK EAGLE EXPRESS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BLACK EAGLE TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| BLACK EAGLE TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORPORATION, PO BOX 74007671 CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| BLACK EQUIPMENT CO INC | 1187 BURCH DR EVANSVILLE IN 47725 |
| BLACK EQUIPMENT CO., INC. | 5119 CHARTER OAK DR PADUCAH KY 42001 |
| BLACK FALCON LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLACK FOREST TRANSPORTATION LLC | OR SWORD GATE CAPITAL, LLC, PO BOX 21003 CHARLESTON SC 29413 |
| BLACK FOX EXPRESS | 318 ANCHOR DR CARPENTERSVLE IL 60110-2812 |
| BLACK GOLD IMPORT | 2106 7TH ST NISKU AB T9E 7Y2 CANADA |
| BLACK HAWK FREIGHT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| BLACK HAWK FREIGHT LLC | 390 E WYANDOTTE SANDY UT 84070 |
| BLACK HAWK INC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| BLACK HAWK LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BLACK HAWK XPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLACK HILLS ENERGY | PO BOX 6006 RAPID CITY SD 57709 |
| BLACK HILLS WAREHOUSING & TRANSPORTATION | 14811 WHISTLER CT SUMMERSET SD 57769 |
| BLACK HORSE CARTAGE | PO BOX 2 FIFIELD WI 54524 |
| BLACK HORSE EXPRESS INC (MC1330145) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BLACK HORSE FREIGHT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BLACK HORSE LOGISTICS LLC | 11565 RESERVE WAY COLUMBIA STATION OH 44028 |
| BLACK HORSE TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BLACK JACK LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC, DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| BLACK LABEL EXPRESS | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| BLACK LINK TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLACK LION EXPRESS LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| BLACK OX HAULING | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| BLACK PANTHER LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BLACK PANTHER TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BLACK PLUMBING SERVICES LLC | PO BOX 6347 ABILENE TX 79608 |
| BLACK RHINO TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BLACK SCORPION TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BLACK SEA EXPRESS LLC | OR TREADSTONE US CAPITAL LLC, PO BOX 631627 CINCINNATI OH 45250 |
| BLACK SEA TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FORT WORTH TX 76161 |
| BLACK SHEEP TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| BLACK STAR CO | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BLACK STAR FREIGHT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| BLACK STONE ENTERPRISE LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BLACK TIP TRANSPORTATION INC | P.O BOX 1922 ANDERSON SC 29622 |
| BLACK, ADRIAN | ADDRESS ON FILE |
| BLACK, CALVIN | ADDRESS ON FILE |
| BLACK, CALVIN | ADDRESS ON FILE |
| BLACK, DAVY | ADDRESS ON FILE |
| BLACK, DEREK | ADDRESS ON FILE |
| BLACK, DEREK | ADDRESS ON FILE |
| BLACK, DONALD | ADDRESS ON FILE |
| BLACK, DOUGLAS | ADDRESS ON FILE |
| BLACK, ERIKA R | ADDRESS ON FILE |
| BLACK, JAMARQUIS | ADDRESS ON FILE |
| BLACK, JASON | ADDRESS ON FILE |
| BLACK, JEFFREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLACK, JUDSON | ADDRESS ON FILE |
| BLACK, KENNETH | ADDRESS ON FILE |
| BLACK, KYKARI | ADDRESS ON FILE |
| BLACK, LISA | ADDRESS ON FILE |
| BLACK, MICHAEL | ADDRESS ON FILE |
| BLACK, ORIS | ADDRESS ON FILE |
| BLACK, ROBERT | ADDRESS ON FILE |
| BLACK, RODNEY | ADDRESS ON FILE |
| BLACK, SCOTT | ADDRESS ON FILE |
| BLACK, SHELDON | ADDRESS ON FILE |
| BLACK, THOMAS | ADDRESS ON FILE |
| BLACK, TOMMY | ADDRESS ON FILE |
| BLACK, WALTER | ADDRESS ON FILE |
| BLACK, WILLIAM | ADDRESS ON FILE |
| BLACKBEAR ELECTRIC INC | 2200 CHAMBERS ROAD, SUITE G AURORA CO 80011 |
| BLACKBEAR ELECTRIC INC | 5778 SOUTH DUQUESNE CT AURORA CO 80016 |
| BLACKBURN, HERBERT | ADDRESS ON FILE |
| BLACKBURN, MARC | ADDRESS ON FILE |
| BLACKBURN, MAURICE | ADDRESS ON FILE |
| BLACKBURN, RALPH | ADDRESS ON FILE |
| BLACKBURN, ROBERT | ADDRESS ON FILE |
| BLACKBURN, TREMEL | ADDRESS ON FILE |
| BLACKBURNS CHIMNEY SWEEP SERVICE | ATTN: WILLIAM BLACKBURN 4644 KENNY ROAD COLUMBUS OH 43220 |
| BLACKBURNS FABRICATION INC | 2467 JACKSON PIKE COLUMBUS OH 43223 |
| BLACKFISH ENTERPRISE | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BLACKFOOT ASPHALT MAINTENANCE | PO BOX 16804 MISSOULA MT 59808 |
| BLACKFOOT TELEPHONECO-OP | ATTN: ALICIA FELTON 1221 N RUSSELL STREET MISSOULA MT 59808-1805 |
| BLACKHAWK EQUIPMENT COMPANY | 5295 VIVIAN ST ARVADA CO 80002 |
| BLACKHAWK EQUIPMENT COMPANY | 6250 W 55TH AVE ARVADA CO 80002 |
| BLACKHAWK TRANSPORT, INC. | 3800 MILWAUKEE ROAD SUITE 100 BELOIT WI 53511 |
| BLACKHORSE, LEONARD | ADDRESS ON FILE |
| BLACKIES HEATING COOLING | 1639 TILTON ROAD TILTON IL 61833 |
| BLACKJESUS TRUCKING EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| BLACKMAN CHARTER TOWNSHIP | 1990 W. PARNALL RD. JACKSON MI 49201 |
| BLACKMAN CHARTER TOWNSHIP | 1990 WEST PARNALL ROAD JACKSON MI 49201-8612 |
| BLACKMAN, GEORGE | ADDRESS ON FILE |
| BLACKMON, NICOLE | ADDRESS ON FILE |
| BLACKMON, RONALD | ADDRESS ON FILE |
| BLACKMON, STACY | ADDRESS ON FILE |
| BLACKOUT AUTO TRANSPORT LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| BLACKRIDGE OPERATING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BLACKROCK TRANSPORTATION | 10811 S 204TH AVE CIR SUITE 4 GRETNA NE 68028 |
| BLACKS 84 DIESEL REPAIR & SERVICE | 141 TWIN ROCKS RD LAKE ARIEL PA 18436 |
| BLACKSHEAR, JEREMY | ADDRESS ON FILE |
| BLACKSHEAR, KENDRAH | ADDRESS ON FILE |
| BLACKSMITH FREIGHT | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| BLACKSON, JOHNNY | ADDRESS ON FILE |
| BLACKSTRAP INDUSTRIES, INC. | C/O: LARRY R. DAVIDSON 121 SW MORRISON ST., SUITE 1020 PORTLAND OR 97204 |
| BLACKSTRAP INDUSTRIES, INC. | ATTN: GENERAL COUNSEL 1305 SE ARMOUR RD SUITE 100 BEND OR 97702 |

| Claim Name | Address Information |
|---|---|
| BLACKTOP AVALANCHE LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BLACKTOP TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BLACKWATER GLOBAL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BLACKWATER INDUSTRIES COMPANY | 19601 NE BOONES FERRY RD HUBBARD OR 97032 |
| BLACKWELDER, KATHERINE | ADDRESS ON FILE |
| BLACKWELDER, WISDOM | ADDRESS ON FILE |
| BLACKWELL, CHRISTOPHER | ADDRESS ON FILE |
| BLACKWELL, COREY | ADDRESS ON FILE |
| BLACKWELL, DARRELL | ADDRESS ON FILE |
| BLACKWELL, DARRELL M | ADDRESS ON FILE |
| BLACKWELL, DAVID | ADDRESS ON FILE |
| BLACKWELL, JAMES | ADDRESS ON FILE |
| BLACKWELL, JOSHUA | ADDRESS ON FILE |
| BLACKWELL, LEONARD | ADDRESS ON FILE |
| BLACKWELL, MATTHEW | ADDRESS ON FILE |
| BLACKWELL, MICHAIAH | ADDRESS ON FILE |
| BLACKWELL, RICHARD | ADDRESS ON FILE |
| BLACKWELL, STERLING | ADDRESS ON FILE |
| BLACKWELL, TORREY | ADDRESS ON FILE |
| BLACKWIND LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BLACKWOLF, DANIELLE | ADDRESS ON FILE |
| BLACKWOOD, NICOLE | ADDRESS ON FILE |
| BLACKYWELL, BRUNO | ADDRESS ON FILE |
| BLADE CARGO INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| BLADE RUNNER TRANSPORT LLC | W25555 US HWY 10 ELEVA WI 54738 |
| BLADE RUNNERS TRANSPORT GROUP, LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| BLADES AUTO | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BLADES, SCOTT | ADDRESS ON FILE |
| BLAGOJEVICH, IVAN | ADDRESS ON FILE |
| BLAHA, EVIANNA | ADDRESS ON FILE |
| BLAIN, NATHAN | ADDRESS ON FILE |
| BLAINE BROTHERS MAINTENANCE, INC. | 10011 XYLITE ST NE MINNEAPOLIS MN 55449 |
| BLAIR JR, JOHN | ADDRESS ON FILE |
| BLAIR NATIONWIDE TRUCKING CO. | 2103 VIDETO LANE, 0 JACKSON MI 49202 |
| BLAIR, ANTONIO | ADDRESS ON FILE |
| BLAIR, ANTONIO | ADDRESS ON FILE |
| BLAIR, CURTIS | ADDRESS ON FILE |
| BLAIR, FAWN | ADDRESS ON FILE |
| BLAIR, GARY | ADDRESS ON FILE |
| BLAIR, JAMES | ADDRESS ON FILE |
| BLAIR, KAY | ADDRESS ON FILE |
| BLAIR, KELLY | ADDRESS ON FILE |
| BLAIR, KELLY | ADDRESS ON FILE |
| BLAIR, MELVIN | ADDRESS ON FILE |
| BLAIR, PAUL | ADDRESS ON FILE |
| BLAIR, PAUL | ADDRESS ON FILE |
| BLAIR, RAMON | ADDRESS ON FILE |
| BLAIR, RICKY | ADDRESS ON FILE |
| BLAIR, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BLAIR, ROBERT | ADDRESS ON FILE |
| BLAIR, ROBERT | ADDRESS ON FILE |
| BLAIR, RODRICK | ADDRESS ON FILE |
| BLAIR, STEVEN | ADDRESS ON FILE |
| BLAIR, TAYLOR | ADDRESS ON FILE |
| BLAIR, TERESA | ADDRESS ON FILE |
| BLAIR, THOMAS | ADDRESS ON FILE |
| BLAIR, TIESHA | ADDRESS ON FILE |
| BLAIR, TOMMY | ADDRESS ON FILE |
| BLAIS, STEPHANIE | ADDRESS ON FILE |
| BLAISDELL, ERIC | ADDRESS ON FILE |
| BLAKE A BRADLEY | ADDRESS ON FILE |
| BLAKE KEECH | ADDRESS ON FILE |
| BLAKE L MISKOWIEC | ADDRESS ON FILE |
| BLAKE LOGISTICS, LLC | 12185 CELESTE ROAD CHUNCHULA AL 36521 |
| BLAKE SEARS, JONATHAN | ADDRESS ON FILE |
| BLAKE, CHARLES | ADDRESS ON FILE |
| BLAKE, CYNTHIA | ADDRESS ON FILE |
| BLAKE, DAVID | ADDRESS ON FILE |
| BLAKE, GARY | ADDRESS ON FILE |
| BLAKE, JONATHAN | ADDRESS ON FILE |
| BLAKE, JOSEPH M | ADDRESS ON FILE |
| BLAKE, JOSHUA | ADDRESS ON FILE |
| BLAKE, JUANDAL | ADDRESS ON FILE |
| BLAKE, JUANDAL M | ADDRESS ON FILE |
| BLAKE, NICKOY | ADDRESS ON FILE |
| BLAKE, QUINTIN | ADDRESS ON FILE |
| BLAKE, TONY | ADDRESS ON FILE |
| BLAKELY, MICHAEL | ADDRESS ON FILE |
| BLAKELY, STEPHEN | ADDRESS ON FILE |
| BLAKELY, TOD | ADDRESS ON FILE |
| BLAKEMAN, WILLIAM | ADDRESS ON FILE |
| BLAKEMORE, ANTONI | ADDRESS ON FILE |
| BLAKENEY, DERRICK | ADDRESS ON FILE |
| BLAKES TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BLAKESLEY, GORDON | ADDRESS ON FILE |
| BLAKESLEY, RICKY | ADDRESS ON FILE |
| BLAKEWAY TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BLAKEY, JACOB | ADDRESS ON FILE |
| BLAKEY, RALPH | ADDRESS ON FILE |
| BLAKLEY, KELVIN | ADDRESS ON FILE |
| BLAKNEY, JAMES | ADDRESS ON FILE |
| BLALOCK, KIMBERLY | ADDRESS ON FILE |
| BLALOCK, SCOTT | ADDRESS ON FILE |
| BLAMAR TRUCKING, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BLAMOWSKI, ALYSSA | ADDRESS ON FILE |
| BLANCET, GARY | ADDRESS ON FILE |
| BLANCO BRO CORPORATION | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| BLANCO BROTHERS TRUCKING CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| BLANCO LL, LUIS | ADDRESS ON FILE |
| BLANCO TRANSPORTS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLANCO TRUCKING CORP | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BLANCO USA SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLANCO, ELVIN | ADDRESS ON FILE |
| BLANCO, JORGE | ADDRESS ON FILE |
| BLANCO, NORMA | ADDRESS ON FILE |
| BLANCO, REYNALDO | ADDRESS ON FILE |
| BLANCO, STEVE | ADDRESS ON FILE |
| BLAND DISTRICT COURT | PO BOX 157 BLAND VA 24315 |
| BLAND, BRIAN | ADDRESS ON FILE |
| BLAND, CALVIN | ADDRESS ON FILE |
| BLAND, CLINTON W | ADDRESS ON FILE |
| BLAND, DANARIUS | ADDRESS ON FILE |
| BLAND, JEFFERY | ADDRESS ON FILE |
| BLAND, JORION | ADDRESS ON FILE |
| BLAND, KEITH A | ADDRESS ON FILE |
| BLAND, KERMIT | ADDRESS ON FILE |
| BLAND, MICHAEL | ADDRESS ON FILE |
| BLAND, TERRY | ADDRESS ON FILE |
| BLANDFORD, DERRILL | ADDRESS ON FILE |
| BLANDING, LYMUS | ADDRESS ON FILE |
| BLANDON CARGO EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLANDON, ARIES | ADDRESS ON FILE |
| BLANDS HEAVY WRECKER SERVICE | 2477 LAKECREST DRIVE BLOOMINGTON IN 47403 |
| BLANDS WRECKER SERVICE | PO BOX 593 ELLETTSVILLE IN 47429 |
| BLANE, MONTE | ADDRESS ON FILE |
| BLANEY, NAVAUTNY | ADDRESS ON FILE |
| BLANKE INDUSTRIES INCORPORATED | PO BOX 946 ESTERO FL 33929 |
| BLANKENBECLER, NICHOLAS | ADDRESS ON FILE |
| BLANKENSHIP, JAMES | ADDRESS ON FILE |
| BLANKENSHIP, LARRY | ADDRESS ON FILE |
| BLANKENSHIP, MARK | ADDRESS ON FILE |
| BLANKENSHIP, NEIL | ADDRESS ON FILE |
| BLANKENSHIP-ENSING, MITCHELL | ADDRESS ON FILE |
| BLANKLEY, CLARENCE | ADDRESS ON FILE |
| BLANQUEZ, EMMANUEL | ADDRESS ON FILE |
| BLANSITT, JAMES | ADDRESS ON FILE |
| BLANTON, CHARLES | ADDRESS ON FILE |
| BLANTON, DOMONIQUE | ADDRESS ON FILE |
| BLANTON, GAVIN | ADDRESS ON FILE |
| BLANTON, JAMES | ADDRESS ON FILE |
| BLANTON, JOHN | ADDRESS ON FILE |
| BLANTON, JOHN | ADDRESS ON FILE |
| BLANTON, JUSTIN | ADDRESS ON FILE |
| BLANTON, LEONARD | ADDRESS ON FILE |
| BLAQ BIRD LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLAS TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| BLAS, ERIK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BLAS, JONATHAN | ADDRESS ON FILE |
| BLAS, REBECCA | ADDRESS ON FILE |
| BLASCO, DION | ADDRESS ON FILE |
| BLASCO, LAURA | ADDRESS ON FILE |
| BLASIANS TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| BLASIUS, WILLIAM | ADDRESS ON FILE |
| BLASTER CORPORATION | ATTN: NANCY BEREMAN 8500 SWEET VALLEY DRIVE WESTLAKE OH 44145 |
| BLATCHFORD, PAUL | ADDRESS ON FILE |
| BLATT & MYERS, INC. | DIVISION OF B.J. BALDWIN ELECTRIC INC., 357 W. MAIN AVE. PO BOX 345 MYERSTOWN PA 17067 |
| BLATT & MYERS, INC. | PO BOX 345 MYERSTOWN PA 17067 |
| BLATT &TILLETT TRUCK &TRAILER REPAIR LLC | 10630 ALLENTOWN BLVD JONESTOWN PA 17038 |
| BLATTENBERGER, DAVID | ADDRESS ON FILE |
| BLAUERT, ROGER | ADDRESS ON FILE |
| BLAUTH, PAT | ADDRESS ON FILE |
| BLAVOR LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLAVOR LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BLAY, HSER | ADDRESS ON FILE |
| BLAYLOCK, BRIAN | ADDRESS ON FILE |
| BLAYLOCK, JAMES | ADDRESS ON FILE |
| BLAYLOCK, JOHN | ADDRESS ON FILE |
| BLAYLOCK, REGINAL | ADDRESS ON FILE |
| BLAYLOCK, ROBERT | ADDRESS ON FILE |
| BLAYLOCK, ROBERTA | ADDRESS ON FILE |
| BLAYLOCK, TREVON | ADDRESS ON FILE |
| BLAYLOCK, TREVOR | ADDRESS ON FILE |
| BLAZE TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BLAZEN, JOSEPH | ADDRESS ON FILE |
| BLAZER ELECTRIC SUPPLY | 230 S SANTA FE AVE PUEBLO CO 81003 |
| BLAZER ELECTRIC SUPPLY COMPA | ATTN: CORRINE MCCARTY 6125 OMAHA BLVD COLORADO SPRINGS CO 80915 |
| BLAZER ELECTRIC SUPPLY COMPANY | ATTN: SEAN BRADBURY 6125 OMAHA BLVD COLORADO SPRINGS CO 80915 |
| BLAZING KINGS FREIGHT LLC | OR NBS FACTORING, LLC, PO BOX 25 BELLE FOURCHE SD 57717 |
| BLAZING STAR LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BLAZIS, JASON | ADDRESS ON FILE |
| BLAZZER EXPRESS LLC | OR ITHRIVE FUNDING LLC, DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| BLB TRUCKING LLC | PO BOX 55 ROCHESTER IN 46975 |
| BLC TRANSPORT INC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320-0399 |
| BLEBS TRUCKING & HAULING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BLECKMAN, MARGARET | ADDRESS ON FILE |
| BLEDSOE TRANSPORT | 32 MARIAH LN BATH SPRINGS TN 38311 |
| BLEDSOE, ALAMESHA | ADDRESS ON FILE |
| BLEDSOE, DAVID | ADDRESS ON FILE |
| BLEDSOE, LESLIE | ADDRESS ON FILE |
| BLEDSOE, MARK | ADDRESS ON FILE |
| BLEDSOE, MICHAEL | ADDRESS ON FILE |
| BLEDSOE, OTIS | ADDRESS ON FILE |
| BLEDSOE, RUSSELL | ADDRESS ON FILE |
| BLEEKER, DOUG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLEES, WILLIAM | ADDRESS ON FILE |
| BLEILE, MELISSA | ADDRESS ON FILE |
| BLEND BROOKSHER, BONNIE | ADDRESS ON FILE |
| BLENZ, RUTHIE | ADDRESS ON FILE |
| BLESS ME TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BLESS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BLESS, GUSTAVO | ADDRESS ON FILE |
| BLESSED DISPATCH & TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BLESSED EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| BLESSED K 7 EXPRESS INC | OR ASSIST FINANCIAL SERVICES, INC., PO BOX 347 MADISON SD 57042 |
| BLESSED LOGISTICS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLESSED TRANS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BLESSED TRANSPORT, INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BLESSING LANDSCAPES | 7219 NE 47TH AVE PORTLAND OR 97218 |
| BLESSING, DAVID | ADDRESS ON FILE |
| BLEVENS FORD | 1136 US RT. 11 GOUVENER NY 13642 |
| BLEVINS, DONALD | ADDRESS ON FILE |
| BLEVINS, GARY | ADDRESS ON FILE |
| BLEWETT, MIKE | ADDRESS ON FILE |
| BLEYENBERG, VICTORIA | ADDRESS ON FILE |
| BLF TRANSPORTATION, LLC | OR PHOENIX CAPITAL GROUP LLC, PO BOX 1415 DES MOINES IA 50305 |
| BLG TRANSPORT | 9511 SPURWIG CT CHARLOTTE NC 28278 |
| BLH TRUCKING INC | OR THUNDER FUNDING, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| BLILEY, ROGER | ADDRESS ON FILE |
| BLIND SHOT INC | 2972 KLEIN ST APT 113A ALLENTOWN PA 18103 |
| BLINDS ON WHEELS | 400 CRANBERRY LAKE JACKSON MI 49201 |
| BLINK LOGISTICS INC | OR ECPAITAL ORILLIA (CAN), 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| BLINK LOGISTICS INC | 400-402 SILVER BERRY NW RD EDMONTON AB T6T0H1 CANADA |
| BLINK LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLISS CARRIERS LTD | OR BVD CAPITAL CORPORATION, 8177 TORBRAM ROAD BRAMPTON AB L6T 5C5 CANADA |
| BLISS FREIGHT TRANSPORT INC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| BLISS INDUSTRIES C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| BLISS, BRANDON | ADDRESS ON FILE |
| BLISS, EILEENA | ADDRESS ON FILE |
| BLISS, TERRY MELLAS | ADDRESS ON FILE |
| BLITCH WESTLEY S.C. | 7633 GANSER WAY SUITE 100 MADISON WI 53719 |
| BLITZ CARGO LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| BLITZ EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BLITZ, ROBERT | ADDRESS ON FILE |
| BLIZZARD, JEFFREY | ADDRESS ON FILE |
| BLK TRUCKING LLC | 964 TINKHAM RD WILBRAHAM MA 01095 |
| BLM TRUCKING LLC (MC1094612) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BLOCK DIESEL REPAIR INC. | 3248 S TOWER DR JANESVILLE WI 53546 |
| BLOCK ONE LOGISTICS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| BLOCK PLUMBING AND HEATING | 614 RICE LAKE ST OWATONNA MN 55060 |
| BLOCK REAL ESTATE SERVICES INC | ATTN: BRITTNEY RINGHOUSE 8273 MELROSE DR LENEXA KS 66214 |
| BLOCK, CURTIS | ADDRESS ON FILE |
| BLOCK, DAMECA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLOCK, DAVID | ADDRESS ON FILE |
| BLOCK, KRIST | ADDRESS ON FILE |
| BLOCK, ROBERT | ADDRESS ON FILE |
| BLOCK, ROBERT | ADDRESS ON FILE |
| BLOCKCHAIN HAUL LLC | 4825 W ERIE APT 2 MCALLEN TX 78501-7390 |
| BLOCKS WORLD TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLODGETT, KANDICE | ADDRESS ON FILE |
| BLOKK MOVEMENT TRUCKING, INC | OR INTEGRA FUNDING SOLUTIONS, LLC, 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| BLOMBERG, ERIK | ADDRESS ON FILE |
| BLOMBERG, STEVE | ADDRESS ON FILE |
| BLOMQUIST, BJORN C | ADDRESS ON FILE |
| BLOMQUIST, BJORN C | ADDRESS ON FILE |
| BLOOD GOOD TRANSPORTATION | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| BLOOD LINE TRUCKING LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| BLOODWORTH, ALTON | ADDRESS ON FILE |
| BLOODWORTH, GREGORY | ADDRESS ON FILE |
| BLOODWORTH, MICHAEL | ADDRESS ON FILE |
| BLOODWORTH, ROY | ADDRESS ON FILE |
| BLOOM HEAVY DUTY TOWING SERVICES | PO BOX 165 REYNOLDSVILLE PA 15851 |
| BLOOM SERVICES INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| BLOOM, KEVIN | ADDRESS ON FILE |
| BLOOMBERG FINANCE L.P. | PO BOX 416604 BOSTON MA 02241 |
| BLOOMBERG INDUSTRY GROUP INC | PO BOX 419889 BOSTON MA 02241 |
| BLOOMBERG, DENNIS | ADDRESS ON FILE |
| BLOOMFIELD, CRAIG | ADDRESS ON FILE |
| BLOOMINGTON FREIGHT SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLOOMINGTON LOCK & SAFE CO INC | D/B/A: BLOOMINGTON LOCK & SAFE COMPANY 9905 LYNDALE AVENUE SOUTH BLOOMINGTON MN 55420 |
| BLOOMINGTON LOCK & SAFE COMPANY INC | 9905 LYNDALE AVENUE SOUTH BLOOMINGTON MN 55420 |
| BLOOMINGTON LOCK & SAFE COMPANY INC | ASSURED SECURITY, 9905 LYNDALE AVE S BLOOMINGTON MN 55420 |
| BLOOMQUIST, LAWRENCE | ADDRESS ON FILE |
| BLOOMS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BLOSS, RONALD | ADDRESS ON FILE |
| BLOUNT, ARTHUR | ADDRESS ON FILE |
| BLOUNT, ARTHUR | ADDRESS ON FILE |
| BLOUNT, JORDAN | ADDRESS ON FILE |
| BLOUNT, PAUL | ADDRESS ON FILE |
| BLOUNT, WALTER | ADDRESS ON FILE |
| BLOW, CORNELIUS | ADDRESS ON FILE |
| BLP LOGISTICS LLC | OR FLAT RATE FUNDING GROUP LLC, P.O. BOX 150581 OGDEN UT 84415 |
| BLS TRANSPORTATION LTD | OR GRAND FINANCIAL MANAGEMENT, 8750 JANE ST, UNIT 16 VAUGHAN ON L4K 2M9 CANADA |
| BLT EXPRESS LLC | 18929 E 58TH AVE DENVER CO 80249 |
| BLT TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BLU DAZE TRANSPORT INC | OR THUNDER FUNDING, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| BLU JAY SOLUTIONS CO. | 915 E 32ND ST STE B HOLLAND MI 49423 |
| BLU SITE SOLUTIONS OF ATLANTA, INC. | D/B/A: TOI TOI USA LLC 257 CASTLEBERRY INDUSTRIAL DRIVE CUMMING GA 30040 |
| BLU SITE SOLUTIONS OF ATLANTA, INC. | D/B/A: TOI TOI USA LLC 2310 PENDLEY RD. CUMMING GA 30041 |
| BLU SITE SOLUTIONS OF ATLANTA, INC. | D/B/A: TOI TOI USA LLC DEPT 5947, PO BOX 11407 BIRMINGHAM AL 35246 |

| Claim Name | Address Information |
|---|---|
| BLUE ANCHOR TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BLUE BIRD TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BLUE BIRDS AVI LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BLUE BLOOD TRUCKING INC | OR FINANCIAL CARRIER SERVICES , PO BOX 151052 OGDEN UT 84415 |
| BLUE BRIDGE TRANSPORT LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| BLUE CHIP GROUP INC | 1911 S 3850 W SALT LAKE CITY UT 84104 |
| BLUE COLLAR EXPRESS | PO BOX 1149 PARIS IL 61944 |
| BLUE CRANE LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BLUE CROSS AND BLUE SHIELD ILL | 300 E RANDOLPH ST CHICAGO IL 60601 |
| BLUE DIAMOND EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLUE DIAMOND TOWING INC | 10740 E 40TH AVE DENVER CO 80239 |
| BLUE DIAMOND TRANSPORTATION LLC | PO BOX 1798 PRESQUE ISLE ME 04769 |
| BLUE DOTS LLC | 637 N VICTORIA DR PALATINE IL 60074 |
| BLUE EAGLE CARRIER INC | 5910 TANGERINE AVE SACRAMENTO CA 95823 |
| BLUE EAGLE TRANSPORT LLC | 7255 WINBERLY RICHMOND TX 77407 |
| BLUE EAGLE TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| BLUE EXPRESS CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BLUE EYE EXPRESS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| BLUE FEATHERS TRUCKING CORP | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BLUE FREIGHT TRANSPORT INC | 1510 S BON VIEW AVENUE ONTARIO CA 91761 |
| BLUE GIANT EQUIPMENT | 410 ADMIRAL BLVD MISSISSAUGA ON L5T 2N6 CANADA |
| BLUE GIANT EQUIPMENT CORP | ATTN: ANABELA OLIVEIRA LOGISTICS 410 ADMIRAL BLVD MISSISSAUGA ON L5T 2N6 CANADA |
| BLUE GIANT EQUIPMENT CORP | ATTN: SANDY BENEVIDES LOGISTICS 410 ADMIRAL BLVD MISSISSAUGA ON L5T 2N6 CANADA |
| BLUE GLOBE TRANSPORTATION LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| BLUE GRACE | 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BLUE GRANITE FREIGHT LLC | 125 MARSHALL ST GRANITEVILLE SC 29829 |
| BLUE GRAY 24 HOUR HEAVY DUTY | TOWING & ROAD SERVICE 351 E ANTIETAM ST HAGERSTOWN MD 21740 |
| BLUE HORSE CARRIERS INC | 173 BRICK KILN RD WINCHESTER VA 22601 |
| BLUE HORSE EXPRESS LLC | 184 MASSILLON RD AKRON OH 44312 |
| BLUE HORSE TRANS INC | OR CAPITAL DEPOT, 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| BLUE HORSE TRUCKING INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BLUE ICE LOGISTICS | OR A NATIONAL SOLUTIONS INC., PO BOX 733493 DALLAS TX 75373 |
| BLUE JAY EXPRESS LLC | 3599 CORNISH ST PERRIS CA 92571 |
| BLUE LAKE EXPRESS INC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| BLUE LEASING CORPORATION, INC. | OR TAB BANK, PO BOX 150290 OGDEN UT 84415-0290 |
| BLUE LIGHT TRUCKING LLC | 1040 MURFREESBORO PIKE STE 216 NASHVILLE TN 37217 |
| BLUE LINE CARRIER, LLC | OR TRANSAM FINANCIAL SERVICES, INC PO BOX 872632 KANSAS CITY MO 64187 |
| BLUE LINE FREIGHT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BLUE LINE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BLUE LINE TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BLUE LINE TRUCKING LLC (MC1010883) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BLUE MOON CARRIERS INC | OR TRANSAM FINANCIAL SERVICES, INC PO BOX 872632 KANSAS CITY MO 64187 |
| BLUE MOON LOGISTICS LLC | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| BLUE MOON TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLUE NILE ENTERPRISE LLC | OR INTEGRA FUNDING SOLUTIONS LLC, 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| BLUE OAK TRANSPORT LTD | 9 WINER ROAD, XX PUSLINCH ON N0B2J0 CANADA |
| BLUE OCEAN TRANSIT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| BLUE OCEAN TRANSPORT LTD | OR ECAPITAL ORILLIA (CAN), 174 WEST ST SOUTH 2ND FLOOR ORILLIA BC L3V 6L4 CANADA |
| BLUE OCEANS EXPRESS CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BLUE ORCA EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BLUE PANORAMA CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLUE PANTHER LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BLUE PEARL TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL , PO BOX 610028 DALLAS TX 75261-0028 |
| BLUE PENGUIN FREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BLUE PIT TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BLUE RIDGE MOUNTAIN WATER | PO BOX 211329 MONTGOMERY AL 36121 |
| BLUE RIDGE TRUCK SERVICE, LLC | 726 CEDAR LANE CANA VA 24317 |
| BLUE RIVER FLEET TRUCK & TRAILER SERVICE | PO BOX 374 SHELBYVILLE IN 46176 |
| BLUE ROCK REFINISHING SOLUTIONS | ATTN: CHRIS MOLITOR 2974 CLEVELAND AVE N ROSEVILLE MN 55113 |
| BLUE SKY CARRIER LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BLUE SKY FREIGHT CARRIER LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BLUE SKY FREIGHT CARRIER LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BLUE SKY HEAVEN TRANSPORTATION LLC | 9610 BRIERWYCK DR DALLAS TX 75217-8285 |
| BLUE SKY LOGISTICS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BLUE SKY XPRESS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| BLUE SOUTH TRUCKING CORP | OR FREIGHT FACTORING SPECIALISTS LLC, DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| BLUE STAR EXPRESS INC (MC991933) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BLUE STAR NATIONAL TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| BLUE STAR ONE TRUCKING LLC | 6935 CORKWOOD KNOLL HAMILTON OH 45011 |
| BLUE STAR SERVICES LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BLUE STAR TRANSPORT, LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| BLUE STAR TRANSPORT, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BLUE STAR TRANSPORTATION LLC | PO BOX 860522 SHAWNEE KS 66286 |
| BLUE STAR TRANSPORTATION LLC (MC1422073) | INTERNET TRUCKSTOP PAYMENTS, LLC , PO BOX 7410411 CHICAGO IL 60674-0411 |
| BLUE STONE EXPRESS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BLUE STREAK COURIERS | PO BOX 551261 JACKSONVILLE FL 32255 |
| BLUE STREAK LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLUE TARP FINANCIAL, INC. | PO BOX 105525 ATLANTA GA 30348 |
| BLUE TRANSPORT | OR RIVIERA FINANCE OF TEXAS, PO BOX 202487 DALLAS TX 75320-2487 |
| BLUE TRUCK LINE LLC | 12 MOUNTAIN VIEW ROAD PHILLIPSBURG NJ 08865 |
| BLUE TRUCK MOVING | PO BOX 17373 LITTLE ROCK AR 72222 |
| BLUE WAGON TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BLUE WATER SPA COVERS | ATTN: RICKY SOTO 2591 CLARK ST STE 208 APOPKA FL 32703 |
| BLUE WATER TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BLUE WAVE LOGISTICS | OR CAPITAL DEPOT, 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| BLUE WAY LOGISTICS INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BLUE WELL LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BLUE YELLOW LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| BLUE, DJUAN | ADDRESS ON FILE |
| BLUE, ERICK | ADDRESS ON FILE |
| BLUE, HENRY | ADDRESS ON FILE |
| BLUE, LISA | ADDRESS ON FILE |
| BLUE, STEVEN | ADDRESS ON FILE |
| BLUE1 ENERGY EQUIPMENT | 3040 WHITE HORSE RD GREENVILLE SC 29611 |

| Claim Name | Address Information |
|---|---|
| BLUEBIRD EXPRESS INC | OR TRANSAM FINANCIAL SERVICES, INC PO BOX 872632 KANSAS CITY MO 64187 |
| BLUEBIRD FREIGHT LINES INC. | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| BLUEBIRD REAL ESTATE HOLDINGS LLC | 201 NORTH MINNESOTA AVE SUITE 101 SIOUX FALLS SD 57104 |
| BLUEBIRD REAL ESTATE HOLDINGS, LLC | ATTN: CHRIS DUNHAM 201 NORTH MINNESOTA AVENUE SUITE 101 SIOUX FALLS SD 57104 |
| BLUEBONNET FEEDS | ATTN: ASHER BRANECKY 200 MILL ST SE ARDMORE OK 73401 |
| BLUEFIN LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLUEFOX FREIGHT EXPRESS LLC | OR THUNDER FUNDING, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| BLUEFROG PLUMBING DRAIN | PO BOX 4367 WALLINGFORD CT 06492 |
| BLUEGRACE LOGISTICS | ATTN: DENNIS WIDDOWS 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BLUEGRACE LOGISTICS | ATTN: GWENDOLYN ADAMS 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BLUEGRACE LOGISTICS | ATTN: JUAN FLORES 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BLUEGRACE LOGISTICS | ATTN: PHILLIP LAMB 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BLUEGRACE LOGISTICS | ATTN: ROBERT EHRLICH 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BLUEGRACE LOGISTICS | BLUEGRACE LOGISTICS 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BLUEGRACE MKE | ATTN: KATIE KENT 11122 WEST ROGER STREET MILWAUKEE WI 53227 |
| BLUEGRASS BUSINESS HEALTH | 1002 LEXINGTON RD STE 21 GEORGETOWN KY 40324 |
| BLUEGRASS BUTCHER BLOCK LLC | ATTN: JOHN TAYLOR 1457 CAPP HARLAN RD TOMPKINSVILLE KY 42167 |
| BLUEGRASS DEDICATED LLC | PO BOX 956 BOWLING GREEN KY 42102 |
| BLUEGRASS SOLUTIONS LLC | OR CORPORATE BILLING, LLC, DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| BLUEGRASS TRANSPORT & EXPEDITORS | PO BOX 693 HENDERSON KY 42419 |
| BLUEHAWKS LLC | 1535 TRAVIS CT YUBA CITY CA 95993 |
| BLUEJAYS LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BLUEJAYS LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BLUELINE FREIGHT INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| BLUELINE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BLUELINES EXPRESS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BLUELINX | ATTN: WILLIAM HENSON 1660 E AURORA AVE DES MOINES IA 50313 |
| BLUEMOON CARRIER LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BLUEPRINT ENTERPRISES LLC | OR G SQUARED FUNDING, LLC, 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| BLUEPRINT LOGISTICS LLC | 101 PALMETTO SPRINGS DR COLUMBIA SC 29229-8204 |
| BLUEROSE TRUCKING LLC | 7923 RAMBLER PL CINCINNATI OH 45231 |
| BLUES ARROW INC | OR SAINT JOHN CAPITAL CORPORATION, PO BOX 74007671 CHICAGO IL 60674 |
| BLUES HOG LLC | ATTN: HAYLE MACHELETT 335 WW INDUSTRIAL PARK DR WASHINGTON MO 63090 |
| BLUESTAR SERVICES LLC | PO BOX 72847 ROSELLE IL 60172 |
| BLUESTREAK TRANSPORT LLC | 2980 LYNN DR WHITE LAKE MI 48386 |
| BLUEWATER PLUMBING SERVICE | 6740 NETHERLANDS DR, A WILMINGTON NC 28405 |
| BLUFF CITY ELECTRONICS | 3339 FONTAINE RD MEMPHIS TN 38116 |
| BLUGO TRANSPORTATION LLP | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| BLUJAY SOLUTIONS INC | P.O. BOX 712467 PHILADELPHIA PA 19171 |
| BLUJAY TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BLUME GLOBAL, INC. | 250 ROYALL ST STE 1 CANTON MA 02021 |
| BLUMENTHAL, MICHAEL | ADDRESS ON FILE |
| BLUMHARDT, DENNIS J | ADDRESS ON FILE |
| BLUNDELL, ROBERT A | ADDRESS ON FILE |
| BLUTIC TRUCKING LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| BLV TRANSPORT LLC | 19977 CHESTERBROOK DR MACOMB MI 48044-5930 |
| BLY, JOHN | ADDRESS ON FILE |
| BLYSTONE TOWING & RADIATOR INC | 1201 W STATE HWY 33 PORTAGE WI 53901 |

| Claim Name | Address Information |
|---|---|
| BLYSTONE TOWING & RADIATOR INC | W 1201 W STATE HIGHWAY 33 PORTAGE WI 53901 |
| BLYSTONE, MICHAEL | ADDRESS ON FILE |
| BLYSTONE, RICKY L | ADDRESS ON FILE |
| BLYTHE CHAVARRIA | ADDRESS ON FILE |
| BM & T TRUCKING | OR PORTER BILLING SERVICES, LLC, PO BOX 440127 NASHVILLE TN 37244 |
| BM FREIGHT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BM GROUP INC. | ATTN: GENERAL COUNSEL 1800 W LOOP SOUTH STE 1740 HOUSTON TX 77027 |
| BM RUB TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BM TRANSPORT | 7902 GERBER RD 239 SACRAMENTO CA 95828 |
| BM TRUCKING | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| BM TRUCKING CORP | 3792 SUBURBAN LANE NORTH PORT FL 34287 |
| BM2 FREIGHT SERVICES INC | 50 E. RIVERCENTER BLVD, SUITE 525 COVINGTON KY 41011 |
| BMB 2 TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BMB TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BMB TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BMC TRANSPORT INC | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |
| BME LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BME, INC. | 1760 LAKELAND PARK DR BURLINGTON KY 41005 |
| BMF SOLUTIONS LLP | PO BOX 2116 CYPRESS TX 77410 |
| BMG TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BMH FREIGHT INC | 1157 KNOLLWOOD DR CAROL STREAM IL 60188 |
| BMH LLC | 1242 COMSTOCK ST STE A MARNE MI 49435 |
| BMH TRANSPORTATION LLC | 1440 WEST KEMPER ROAD APT 1310 CINCINNATI OH 45240-4149 |
| BMI | PO BOX 630893 CINCINNATI OH 45263 |
| BMI USA | ATTN: KATIA BISSONNETTE WAREHOUSE 4750 LAKE FOREST DR BLUE ASH OH 45242 |
| BMJ TRANS INC | 25631 LEWIS WAY STEVENSON RNH CA 91381-1440 |
| BMM TRUCKING INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BMO NESBITT BURNS /CDS (5043) | ATT PHUTHORN PENIKETT 250 YONGE ST., 14TH FL TORONTO ON M5B 2M8 CANADA |
| BMO TRANSPORTATION LLC | OR INSIGHT TECHNOLOGY, INC PO BOX 200399 DALLAS TX 75320-0399 |
| BMO TRANSPORTATION LLC (MC1255825) | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BMR HAULING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BMS INC | 151 RIVERSIDE DRIVE FULTONVILLE NY 12072 |
| BMS TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BMS TRANSPORTATION COMPANY, INC. | PO BOX 2326 PLATTE CITY MO 64079 |
| BMS TRUCKING LLC (MILWAUKEE WI) | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BMT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BMT TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BMW TRANSPORTATION INC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| BMW TRUCKING, LLC | OR ASSIST FINANCIAL SERVICES, INC., PO BOX 347 MADISON SD 57042 |
| BMX TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BMX TRANSPORT LLC | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| BN EXPRESS LLC | 4360 NORTHPOINT CIR ST LOUIS MO 63129 |
| BN SOLUTION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BN TRANS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BN TRANSPORTATION INC | 4412 ROSEWOOD LANE SACHSE TX 75048 |
| BN TRUX INC | PO BOX 660 FERNDALE WA 98248 |
| BNA LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BNB REPAIRS LLC | 10548 MAIN ST CLARENCE NY 14031 |
| BNBB TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| BND TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BNF PAINTING | 1111 META DRIVE CINCINNATI OH 45237 |
| BNG CARGO INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BNG MI | ATTN: HEATHER MILLER 1280 INDUSTRIAL PARK DR VANDALIA OH 45377 |
| BNJ LOGISTIC LLC | 301 N PINE STREET GARDNER KS 66030 |
| BNJ LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BNJ TRUCKING LLC | OR TRANSAM FINANCIAL SERVICES,INC PO BOX 872632 KANSAS CITY MO 64187 |
| BNM HOTSHOT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BNM TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BNN TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BNN TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BNNS TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BNP PARIBAS, NY BRANCH (2147) | ATT PROXY DEPT 525 WASHINGTON BLVD 9TH FL JERSEY CITY NJ 07310 |
| BNP/CUST (2787) | ATT PROXY DEPT 525 WASHINGTON BLVD 9TH FL JERSEY CITY NJ 07310 |
| BNR TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BNS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BNSDA INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BNSF | 2650 LOU MENK DR FORT WORTH TX 76131 |
| BNSF | ATTN: GENERAL COUNSEL 2650 LOU MENK DR FORT WORTH TX 76131 |
| BNSF | 2650 LOU MENK DR FORT WORTH TX 76131-2830 |
| BNSF | 3600 GILMAN AVE W SEATTLE WA 98199 |
| BNSF - TRL 134127 | 3600 GILMAN AVE W SEATTLE WA 98199 |
| BNSF CONTAINER 451220 | 3600 GILMAN AVE W SEATTLE WA 98199 |
| BNSF LOGISTICS | PO BOX 173 VERSAILLES OH 45380 |
| BNSF LOGISTICS | 2710 S.48TH ST SPRINGDALE AR 72762 |
| BNSF LOGISTICS | ATTN: CARMEN SANTERAMO 2710 S 48TH ST SPRINGDALE AR 72762 |
| BNSF RAILROAD | 11500 OUTLOOK STREET, STE. 400 OVERLAND PARK KS 66211 |
| BNSF RAILROAD | 3600 GILMAN AVE W SEATTLE WA 98199 |
| BNSF RAILROAD DE-RAILMENT | 2710 S 48TH ST SPRINGDALE AR 72762 |
| BNSF RAILROAD, TRL 128916 | 3600 GILMAN AVE W SEATTLE WA 98199 |
| BNSF RAILWAY | 7600 SANTA FE DR. HODGKINS IL 60525 |
| BNSF RAILWAY | 3600 GILMAN AVE W SEATTLE WA 98199 |
| BNSF RAILWAY CO. | 3930 NE YEON AVE. PORTLAND OR 97210 |
| BNSF RAILWAY COMPANY | 176 E FIFTH ST SAINT PAUL MN 55101 |
| BNSF RAILWAY COMPANY | C/O JONES LANG LASALLE; TERRI BERKLEY PO BOX 676190 DALLAS TX 75267 |
| BNSF RAILWAY COMPANY | PO BOX 676160 DALLAS TX 75267 |
| BNSF RAILWAY COMPANY | KATIE FARMER, PRESIDENT & CEO 2650 LOU MENK DR FORT WORTH TX 76131 |
| BNSF RR-TRL 133984 | 2710 S 48TH ST SPRINGDALE AR 72762 |
| BNSF WILLOW SPRINGS | 7600 SANTA FE DRIVE HODGKINS IL 60525 |
| BNSF, 450475 | 11500 OUTLOOK STREET, STE. 400 OVERLAND PARK KS 66211 |
| BNSF, BNSF | 11500 OUTLOOK STREET, STE. 400 OVERLAND PARK KS 66211 |
| BNT TRANSPORT LLC | 17135 MISTY LAKE DR STRONGSVILLE OH 44136 |
| BNT TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| BNT TRANSPORT LLC | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320 |
| BNX | 1414 LIOTARD CT MANTECA CA 95337 |
| BNX LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| BNY / MID CAP SPDRS (2209) | ATT EVENT CREATION 500 GRANT ST ROOM 151-1700 PITTSBURGH PA 15258 |
| BNY/WEALTH (8275) | ATT EVENT CREATION 500 GRANT ST ROOM 151-1700 PITTSBURGH PA 15258 |
| BNY/WINSEC (8318) | ATT EVENT CREATION 500 GRANT ST ROOM 151-1700 PITTSBURGH PA 15258 |

| Claim Name | Address Information |
|---|---|
| BO & MR TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BO TRANSPORTS | 6063 SOUTHCREST WAY ST LOUIS MO 63129 |
| BOA | 6041 BRISTOL PKWY STE 100 CULVER CITY CA 90230 |
| BOA/GWIM TST OPER (0955) | ATT CORPORATE ACTIONS MANAGER 901 MAIN ST 12TH FL DALLAS TX 75202 |
| BOAK, DOUGLAS | ADDRESS ON FILE |
| BOARDMAN, DOUGLAS | ADDRESS ON FILE |
| BOARDMAN, JOHN | ADDRESS ON FILE |
| BOARDMAN, MICHAEL | ADDRESS ON FILE |
| BOARDS AND MORE INC | 1 NORTHSHORE DR WHITE SALMON WA 98672 |
| BOARTS, DAVID | ADDRESS ON FILE |
| BOATENG, GEORGE | ADDRESS ON FILE |
| BOATFIELD, RODNEY | ADDRESS ON FILE |
| BOATMAN, SAM | ADDRESS ON FILE |
| BOATRIGHT, GREGORY | ADDRESS ON FILE |
| BOATRIGHT, MARY | ADDRESS ON FILE |
| BOATS AND HARBORS | 175 4TH ST. CROSSVILLE TN 38555 |
| BOATWRIGHT, JENNIFER | ADDRESS ON FILE |
| BOB & HARRYS GARAGE, INC. | 10245 TOEBBEN DR INDEPENDENCE KY 41051 |
| BOB & HARRYS GARAGE, INC. | 9842 DUFF COURT CINCINNATI OH 45246 |
| BOB & RONS REPAIR SERVICE INC | 4325 E REAS BRIDGE RD DECATUR IL 62521 |
| BOB BEDNAREK | ADDRESS ON FILE |
| BOB CRABLE | ADDRESS ON FILE |
| BOB GARNER GARAGE | 7300 S HIGHWAY 137 MIAMI OK 74354 |
| BOB GILL TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BOB HOPE FREIGHT INC. | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| BOB JENSON A/C AND HEATING INC. | 1347 BROADWAY CREST CA 92021 |
| BOB ROCK LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BOB TERRELL | ADDRESS ON FILE |
| BOB WARD & SONS | 3015 PAXSON ST MISSOULA MT 59801 |
| BOB'S MOBILE TRUCK & TRAILER SERVICE LTD | 4-910 DILLINGHAM RD PICKERING ON L1W 1Z6 CANADA |
| BOBADILLA, MARK | ADDRESS ON FILE |
| BOBADILLA, PHILIP | ADDRESS ON FILE |
| BOBAK, STANISLAW | ADDRESS ON FILE |
| BOBAK, THOMAS | ADDRESS ON FILE |
| BOBBIE D NIELSEN | ADDRESS ON FILE |
| BOBBITT, DWIGHT D | ADDRESS ON FILE |
| BOBBY D JOHNSON SR | ADDRESS ON FILE |
| BOBBY L GREENE PLUMBING & HEATING CO INC | 2630 MIDWAY AVE SHREVEPORT LA 71108 |
| BOBBY S CARR | ADDRESS ON FILE |
| BOBBY STRICKLAND | ADDRESS ON FILE |
| BOBBY TRANSPORTS INC | OR INSIGHT TECHNOLOGY, INC, PO BOX 200399 DALLAS TX 75320-0399 |
| BOBBY WILDER | ADDRESS ON FILE |
| BOBBY YARDS TRUCKING LLC | PO BOX 852 W HEMPSTEAD NY 11552 |
| BOBCAT OF CALGARY | 4403 112 AVE SE CALGARY AB T2C 5C5 CANADA |
| BOBCAT OF CONTRA COSTA | 2035 E LELAND RD PITTSBURG CA 94565 |
| BOBCAT OF LAFAYETTE | 2616 S BECK LN LAFAYETTE IN 47909 |
| BOBCAT OF MARBLE FALLS | ATTN: JONATHAN RAMIREZ 3413 N US HWY 281 MARBLE FALLS TX 78654 |

| Claim Name | Address Information |
| --- | --- |
| BOBCAT OF NEW CASTLE | ATTN: JEN PELAEZ 1872 PULASKI HWY BEAR DE 19701 |
| BOBCAT OF NORTHERN VIRGINIA | ATTN: JEFF POLING 13125 ARTO ST BRISTOW VA 20136 |
| BOBCAT OF THE PEMBINA VA | ATTN: JASON HOLGATE 25019 PTH 3 STANLEY MB R6P 0H1 CANADA |
| BOBCAT OF THE ROCKIES | ATTN: ANDREW KRAMER 10397 HAVANA ST HENDERSON CO 80640 |
| BOBCAT OF TIDEWATER | 644 S MILITARY HWY VIRGINIA BEACH VA 23464 |
| BOBCAT OF WORCESTER | 6 WESTEC DR AUBURN MA 01501 |
| BOBCHAK, RICHARD | ADDRESS ON FILE |
| BOBER, ROBERT | ADDRESS ON FILE |
| BOBINSKI, PHILIP P | ADDRESS ON FILE |
| BOBKOWSKI, DAVID | ADDRESS ON FILE |
| BOBLASKY, MICHAEL | ADDRESS ON FILE |
| BOBLITT, ROBERT E | ADDRESS ON FILE |
| BOBLITT, ROBERT E | ADDRESS ON FILE |
| BOBO TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BOBO, HOWARD | ADDRESS ON FILE |
| BOBRICK WASHROOM EQP | EQUIPMENT INC, PO BOX 513172 LOS ANGELES CA 90051 |
| BOBRICK WASHROOM EQUIMENT INC | PO BOX 513172 LOS ANGELES CA 90051 |
| BOBRICK WASHROOM EQUIP INC | 11444 HART ST NORTH HOLLYWOOD CA 91605 |
| BOBRICK WASHROOM EQUIP INC | 6901 TUJUNGA NORTH HOLLYWOOD CA 91605 |
| BOBRICK WASHROOM EQUIPMENT | 6901 TUJUNGA AVE NORTH HOLLYWOOD CA 91605 |
| BOBRICK WASHROOM EQUIPMENT, INC | P.O. BOX 513172 LOS ANGELES CA 90051-1172 |
| BOBRICK WASHROOM PARTITIONS | 6901 TUJUNGA NORTH HOLLYWOOD CA 91605 |
| BOBS ELECTRIC | PO BOX 24, 406 PLUMER STREET WAUSAU WI 54402 |
| BOBS MOBILE TRUCK & TRAILER SHOP LTD | 910 DILLINGHAM RD SUITE 4 PICKERING ON L1W 1Z6 CANADA |
| BOBS S W CONSTRUCTION SERVICES | 1135 114TH LN NW COON RAPIDS MN 55448 |
| BOBS TRANSPORT SERVICE LLC | OR TAB BANK, PO BOX 150290 OGDEN UT 84415-0290 |
| BOBTAIL EXPRESS | 15015 GARRETT ROAD 6 HOUSTON TX 77044 |
| BOC OIL CO INC | PO BOX 41247 NORTH CHARLESTON SC 29423 |
| BOCA AVIATION | 14600 NW 42ND AVE OPA LOCKA FL 33054 |
| BOCA FREIGHT INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| BOCCE COURTS OF AMERICA | 6263 N SCOTTSDALE RD SCOTTSDALE AZ 85250 |
| BOCCE COURTS OF AMERICA | PO BOX 28727 SCOTTSDALE AZ 85255 |
| BOCCHI LABORATORIES | 9200 SMITHS MILL RD N NEW ALBANY 43054-6703 |
| BOCH OSCAL, SANTOS | ADDRESS ON FILE |
| BOCH OSCAL, SANTOS | ADDRESS ON FILE |
| BOCK & CLARK CORPORATION | 3550 W MARKET ST STE 200 AKRON OH 44333 |
| BOCK, RICHARD | ADDRESS ON FILE |
| BOCKARIE, BRIMA | ADDRESS ON FILE |
| BOCKOVEN, ANTHONY | ADDRESS ON FILE |
| BODDIE, ANTHONY L | ADDRESS ON FILE |
| BODDIE, DEDRICK | ADDRESS ON FILE |
| BODDIE, JUSTIN | ADDRESS ON FILE |
| BODDIE, TRACY | ADDRESS ON FILE |
| BODE EXPRESS INC | 2934 E SOMERS AVE CUDAHY WI 53110 |
| BODENHAMER, DAVID | ADDRESS ON FILE |
| BODENSCHATZ, DENTON | ADDRESS ON FILE |
| BODEWIG, CHRISTOPHER | ADDRESS ON FILE |
| BODEY, JERROD | ADDRESS ON FILE |
| BODILY, BART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BODINE, SCOTT | ADDRESS ON FILE |
| BODKIN, CHERYL | ADDRESS ON FILE |
| BODKIN, JOHN | ADDRESS ON FILE |
| BODNAR, JEFFREY | ADDRESS ON FILE |
| BOEDO, RUSSELL R | ADDRESS ON FILE |
| BOEHM, ROBERT | ADDRESS ON FILE |
| BOEHMER, MARK | ADDRESS ON FILE |
| BOEKHOUT TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BOENS, GREGORY | ADDRESS ON FILE |
| BOESE, PETER | ADDRESS ON FILE |
| BOETKER, JESSICA | ADDRESS ON FILE |
| BOETTCHER, ANNA | ADDRESS ON FILE |
| BOFA SECS (0161) | ATT EARL WEEKS OR PROXY DEPT C/O MERRILL LYNCH CORP ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| BOFA SECS (5143) | ATT EARL WEEKS OR PROXY DEPT C/O MERRILL LYNCH CORP ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| BOFA SECS (5198) | ATT EARL WEEKS OR PROXY DEPT C/O MERRILL LYNCH CORP ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| BOFFE TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BOFI FEDERAL BANK | 6975 UNION PARK CENTER, STE 200 COTTONWOOD HEIGHTS UT 84047 |
| BOFREXTON LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BOGAN, JABIN | ADDRESS ON FILE |
| BOGAN, JUSTIN | ADDRESS ON FILE |
| BOGAN, KEON | ADDRESS ON FILE |
| BOGAN, MARK | ADDRESS ON FILE |
| BOGARIN, MAYRA | ADDRESS ON FILE |
| BOGART, ROBERT | ADDRESS ON FILE |
| BOGDAN, AARON | ADDRESS ON FILE |
| BOGDAN, RYAN | ADDRESS ON FILE |
| BOGG EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BOGGESS, JAMES | ADDRESS ON FILE |
| BOGGS PEST CONTROL INC | 1611 BRIGMAN AVE JEFFERSONVILLE IN 47130 |
| BOGGS, JEFFREY | ADDRESS ON FILE |
| BOGGS, ZACHARY | ADDRESS ON FILE |
| BOGGUS, GARY | ADDRESS ON FILE |
| BOGLE, MARK A | ADDRESS ON FILE |
| BOGNER, LLOYD | ADDRESS ON FILE |
| BOGO TRAVEL INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BOGOVICH, JAMES | ADDRESS ON FILE |
| BOGOVICH, JAMES D | ADDRESS ON FILE |
| BOGUARD LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BOGUS, RICHARD | ADDRESS ON FILE |
| BOGUSZ, BLAKE | ADDRESS ON FILE |
| BOHANNON, CADE | ADDRESS ON FILE |
| BOHANNON, STANLEY | ADDRESS ON FILE |
| BOHATY TRUCKING LLC | 916 EAST TOWNLINE ROAD SOUTH CORNELL WI 54732 |
| BOHEMIAN CARRIERS | OR YANKTON FACTORING, PO BOX 217 YANKTON SD 57078 |
| BOHICKET FREIGHTLINES LLC | J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| BOHLS, MARYELLEN | ADDRESS ON FILE |
| BOHNER, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOHORQUEZ, CHRISTIAN | ADDRESS ON FILE |
| BOHREN LOGISTICS, INC. | 325 N. TAYLOR RD. GARRETT IN 46738 |
| BOHTE, JOEL | ADDRESS ON FILE |
| BOINK, RONALD | ADDRESS ON FILE |
| BOIRON AMERICAS INC | ATTN: ALEXANDER KIPNIS 1 GATEWAY CENTER STE 2540 11-43 RAYMOND NEWARK NJ 07102 |
| BOIS, RONALD | ADDRESS ON FILE |
| BOISE RIGGING & SUPPLY | 6750 W VICTORY RD BOISE ID 83709 |
| BOISE TRUCKING LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| BOISSARD, PAVEL A | ADDRESS ON FILE |
| BOITANO-ODELL TRANSPORT LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| BOIZ TRANSPORTATION LLC | 7253 CROCKETT CT FONTANA CA 92336 |
| BOJ TRUCKING GROUP LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| BOJADICH, BRANDON | ADDRESS ON FILE |
| BOJANG, MUHAMED | ADDRESS ON FILE |
| BOJANG, MUHAMED | ADDRESS ON FILE |
| BOJORQUEZ, MICHAEL | ADDRESS ON FILE |
| BOJORQUEZ, MIGUEL | ADDRESS ON FILE |
| BOK TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BOKA FREIGHT LINE | PO BOX 88 DILLON MT 59725 |
| BOKA TRANSFER | PO BOX 88 DILLON MT 59725 |
| BOKHARI, SYED ZAHIR | ADDRESS ON FILE |
| BOKLAGE, BILLIE | ADDRESS ON FILE |
| BOL, WAYNE | ADDRESS ON FILE |
| BOL, WESTON | ADDRESS ON FILE |
| BOLA TRANSPORT INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| BOLAN, ULAS | ADDRESS ON FILE |
| BOLANOS, EDUARDO | ADDRESS ON FILE |
| BOLANOS, JONATHAN | ADDRESS ON FILE |
| BOLANOS, JORGE | ADDRESS ON FILE |
| BOLANOS, MOISES | ADDRESS ON FILE |
| BOLANOS, RICARDO | ADDRESS ON FILE |
| BOLAS, JOHN | ADDRESS ON FILE |
| BOLD TRANSPORTATION | 2330 STATE LINE ROAD KANSAS CITY KS 66103 |
| BOLDE, TIMOTHY | ADDRESS ON FILE |
| BOLDEN, DEMETRIUS | ADDRESS ON FILE |
| BOLDEN, QUINTIN | ADDRESS ON FILE |
| BOLDEN, RAYMOND | ADDRESS ON FILE |
| BOLDEN, ROGER | ADDRESS ON FILE |
| BOLDEN, TENESHA | ADDRESS ON FILE |
| BOLDEN, VICTORIA | ADDRESS ON FILE |
| BOLDIN, TAMICHAEL | ADDRESS ON FILE |
| BOLDS TRANSPORT LLC (MC1187676) | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BOLDT, MATTHEW | ADDRESS ON FILE |
| BOLDT, MICHAEL | ADDRESS ON FILE |
| BOLEK, SARA | ADDRESS ON FILE |
| BOLELOGISTICS LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| BOLEN, ROGER | ADDRESS ON FILE |
| BOLER, STEPHEN | ADDRESS ON FILE |
| BOLGER, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOLGER, JOHN | ADDRESS ON FILE |
| BOLIN, JASON | ADDRESS ON FILE |
| BOLIN, JOSHUA | ADDRESS ON FILE |
| BOLIN, LECIA | ADDRESS ON FILE |
| BOLIN, MARY J | ADDRESS ON FILE |
| BOLINDER, BRIAN | ADDRESS ON FILE |
| BOLINE, REBEKAH | ADDRESS ON FILE |
| BOLING, RYAN | ADDRESS ON FILE |
| BOLINGER, BARRY A | ADDRESS ON FILE |
| BOLINGER, DAVE | ADDRESS ON FILE |
| BOLIO, ROBERT | ADDRESS ON FILE |
| BOLIOU, LYLE | ADDRESS ON FILE |
| BOLIOU, ZACHERY | ADDRESS ON FILE |
| BOLITHO, MICHAEL | ADDRESS ON FILE |
| BOLIVAR TRUCKING SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOLKEIM, CONNELLY | ADDRESS ON FILE |
| BOLL, VASKO | ADDRESS ON FILE |
| BOLLENDORF, ROBERT J | ADDRESS ON FILE |
| BOLLER, SHANNON | ADDRESS ON FILE |
| BOLLERUD, MICHAEL | ADDRESS ON FILE |
| BOLLES, KARL | ADDRESS ON FILE |
| BOLLIN, DOUGLAS | ADDRESS ON FILE |
| BOLLING, BERNARD | ADDRESS ON FILE |
| BOLLINGER, DAVID | ADDRESS ON FILE |
| BOLLINGER, SCOTT | ADDRESS ON FILE |
| BOLLORE | ATTN: KIM WHITE 60 LOUISA VIENS DR DAYVILLE CT 06241 |
| BOLLS TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| BOLSON, DEBRA | ADDRESS ON FILE |
| BOLSTERS TOWING INC | 693 ADDISON SQ KALISPELL MT 59901 |
| BOLT EXPRESS TRUCK SERVICES | PO BOX 759 TOLEDO OH 43697 |
| BOLT FREIGHT INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| BOLT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BOLT LLC | 9385 I-55 WEST FRONTAGE RD TERRY MS 39170 |
| BOLT, JULIAN | ADDRESS ON FILE |
| BOLTES SUNRISE SANITARY SERVICE INC | PO BOX 7 WORTHING SD 57077 |
| BOLTON CONSTRUCTIONSERVICES | 5001 BIG LAKE ROAD LAKE CHARLES LA 70605 |
| BOLTON, CHRISTIAN | ADDRESS ON FILE |
| BOLTON, CHRISTOPHER | ADDRESS ON FILE |
| BOLTON, DANE | ADDRESS ON FILE |
| BOLTON, JOSEPH E | ADDRESS ON FILE |
| BOLTON, RICKEY | ADDRESS ON FILE |
| BOLTON, SIDNEY | ADDRESS ON FILE |
| BOMBA, TONYA | ADDRESS ON FILE |
| BOMBARDIER PRODUCTS RECREATIFS | 3200 A RUE KING QUEST STE A300 SHERBROOKE QC J1L 1C9 CANADA |
| BOMBEROS TRUCKING SERVICES LLC | OR FLAT RATE FUNDING GROUP, LLC, P.O. BOX 150581 OGDEN UT 84415 |
| BOMMARITO MAZDA SOUTH | 6127 S. LINDBERGH ST. LOUIS MO 63123 |
| BONA FIDE BREWING COMPANY LLC | 495 PINE AVE UNIT A GOLETA CA 93117 |
| BONAFIDE FREIGHT FORWARDING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BONAFIDE TRANSIT | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |

| Claim Name | Address Information |
|---|---|
| BONANZA CARRIERS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BONANZZA TRANSPORT LLC | 316 BEDFORD RD LAS VEGAS NV 89107 |
| BONAPARTE, MICHAEL | ADDRESS ON FILE |
| BOND FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOND MANUFACTURING | 2000 W TURNER RD LODI CA 95242 |
| BOND TRANS-LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BOND TRANSIT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BOND TRANSPORT, LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BOND, BRIAN | ADDRESS ON FILE |
| BOND, CHRISTOPHER | ADDRESS ON FILE |
| BOND, COURTNEY | ADDRESS ON FILE |
| BOND, DONTAE | ADDRESS ON FILE |
| BOND, EDWARD | ADDRESS ON FILE |
| BOND, JAMIE | ADDRESS ON FILE |
| BOND, JASON | ADDRESS ON FILE |
| BOND, MATTHEW | ADDRESS ON FILE |
| BOND, MICHAEL | ADDRESS ON FILE |
| BOND, RANDY | ADDRESS ON FILE |
| BOND, ROGER | ADDRESS ON FILE |
| BOND, SAMUEL | ADDRESS ON FILE |
| BOND, SEAN | ADDRESS ON FILE |
| BOND, STACY | ADDRESS ON FILE |
| BONDARENKO, NICK | ADDRESS ON FILE |
| BONDED LOGISTICS WHSE. GREER | 539 MASON FARM LANE BUILDING 3 GREER SC 29651 |
| BONDER, DAVID | ADDRESS ON FILE |
| BONDIER LLC | 510 VIGO ST DAVENPORT FL 33837 |
| BONDS, JERRY | ADDRESS ON FILE |
| BONDS, SEBASTIAN | ADDRESS ON FILE |
| BONDURANT, JIMMIE | ADDRESS ON FILE |
| BONDURANT, RONALD | ADDRESS ON FILE |
| BONDWAY INC | OR GREAT PLAINS TRANSPORTATION SVS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| BONDYS NISSAN | 3693 W. MAIN ST. DOTHAN AL 36301 |
| BONE, CHARLES | ADDRESS ON FILE |
| BONE, CORY | ADDRESS ON FILE |
| BONENFANT, JEFFREY | ADDRESS ON FILE |
| BONESS, JEFFREY | ADDRESS ON FILE |
| BONESTEEL, RALPH | ADDRESS ON FILE |
| BONFIELD, ANTHONY | ADDRESS ON FILE |
| BONFIETTI, DANIEL J | ADDRESS ON FILE |
| BONG TRANSPORTATION LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| BONHAM ELECTRIC INC. | 3521 WRIGHT WAY RD DAYTON OH 45424 |
| BONHAM, CHARLES | ADDRESS ON FILE |
| BONHAM, ROBERT | ADDRESS ON FILE |
| BONHAM, SHANE | ADDRESS ON FILE |
| BONIFACIO TAVERAS, ANTONY | ADDRESS ON FILE |
| BONILLA, EDSON | ADDRESS ON FILE |
| BONILLA, ERNESTO | ADDRESS ON FILE |
| BONILLA, HECTOR | ADDRESS ON FILE |
| BONILLA, JOSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BONILLA, KEVIN | ADDRESS ON FILE |
| BONILLA, LEO | ADDRESS ON FILE |
| BONILLA, PEDRO | ADDRESS ON FILE |
| BONILLA-ESPINOZA, JESUS | ADDRESS ON FILE |
| BONILLAS TRANSPORTATION | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| BONIVUK LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BONKOWSKI, ERIC J | ADDRESS ON FILE |
| BONNELL ALUMINUM CLEARFIELD | ATTN: TODD WALKER 1101 S INDUSTRIAL PKWY CLEARFIELD UT 84015 |
| BONNELL, TERRY | ADDRESS ON FILE |
| BONNELL, TERRY | ADDRESS ON FILE |
| BONNER, CANTRELL | ADDRESS ON FILE |
| BONNER, DARYL | ADDRESS ON FILE |
| BONNER, EZEKIEL | ADDRESS ON FILE |
| BONNER, JAMES | ADDRESS ON FILE |
| BONNER, JOHN | ADDRESS ON FILE |
| BONNER, MATTHEW | ADDRESS ON FILE |
| BONNER, MELVIN | ADDRESS ON FILE |
| BONNER, TERRY D | ADDRESS ON FILE |
| BONNER, W | ADDRESS ON FILE |
| BONNER, WAVERY | ADDRESS ON FILE |
| BONNESEN, BRIAN | ADDRESS ON FILE |
| BONNET SALES & SERVICE | 219 US ROUTE 11 CENTRAL SQUARE NY 13036 |
| BONNET SALES & SERVICE | 864 COUNTY ROUTE 37 CENTRAL SQUARE NY 13036 |
| BONNET WEED CONTROL INC | 14900 HAYNE BLVD NEW ORLEANS LA 70128 |
| BONNETT, EDWARD | ADDRESS ON FILE |
| BONNEVILLE, CODY | ADDRESS ON FILE |
| BONNEY, JAMES | ADDRESS ON FILE |
| BONNEY, KRISTINE | ADDRESS ON FILE |
| BONNI AND MICHAEL FOTIA | ADDRESS ON FILE |
| BONNIE A MANDEVILLE | ADDRESS ON FILE |
| BONNIE SPEED DELIVERY, INC. | PO BOX 93457 CLEVELAND OH 44101 |
| BONNY GODFREY | ADDRESS ON FILE |
| BONNYS TAXI LTD | 5759 SIDLEY ST BURNABY BC V5J 5E6 CANADA |
| BONTON, MYRON | ADDRESS ON FILE |
| BONTRAGER, VALERIE | ADDRESS ON FILE |
| BONU LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BONUCCI, JULIE | ADDRESS ON FILE |
| BONURA, JACK A | ADDRESS ON FILE |
| BONUS TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BONY TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOO-KEYS WRECKER SERVICE | 429 EUSTIS ROAD HESSMER LA 71341 |
| BOODOORAM, ROHAN | ADDRESS ON FILE |
| BOOHER, JASON | ADDRESS ON FILE |
| BOOK TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOOK, MICHAEL | ADDRESS ON FILE |
| BOOKER, ALVIS | ADDRESS ON FILE |
| BOOKER, BRANDON | ADDRESS ON FILE |
| BOOKER, CANDACE | ADDRESS ON FILE |
| BOOKER, CEDRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOOKER, CHARLES | ADDRESS ON FILE |
| BOOKER, FREDRIC | ADDRESS ON FILE |
| BOOKER, GLENN | ADDRESS ON FILE |
| BOOKER, LIONEL | ADDRESS ON FILE |
| BOOKER, MICHAEL | ADDRESS ON FILE |
| BOOKER, ORTAVIOUS | ADDRESS ON FILE |
| BOOKER, RHONDA | ADDRESS ON FILE |
| BOOKER, ROBERT | ADDRESS ON FILE |
| BOOKER, WILLIAM | ADDRESS ON FILE |
| BOOM TRANSPORT INC | 50 LACOSTE BLVD UNIT 112 BRAMPTON ON L6P 3Z8 CANADA |
| BOOMER-CAMPBELL, RACHEL | ADDRESS ON FILE |
| BOOMERANG EXPRESS, INC. | 4906 W 1ST ST SANTA ANA CA 92703 |
| BOOMERANG TRANSPORT INC | OR RIVIERA FINANCE MINNEAPOLIS, PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| BOOMF MANAGEMENT | 1709 JEROME AVE BRONX NY 10453 |
| BOOMGARDEN, DANNY | ADDRESS ON FILE |
| BOOMING FREIGHT TRANSPORT INC | PO BOX 340374 JAMAICA NY 11434 |
| BOON, TERRY | ADDRESS ON FILE |
| BOONE COUNTY COLLECTOR | 801 E WALNUT RM 118 COLUMBIA MO 65201 |
| BOONE ELECTRIC COOP | 1413 RANGELINE ST. COLUMBIA MO 65205 |
| BOONE, ANDREW | ADDRESS ON FILE |
| BOONE, COREY | ADDRESS ON FILE |
| BOONE, COREY | ADDRESS ON FILE |
| BOONE, DANA | ADDRESS ON FILE |
| BOONE, MICHAEL | ADDRESS ON FILE |
| BOONE, MICHAEL | ADDRESS ON FILE |
| BOONE, ROBERT D | ADDRESS ON FILE |
| BOONE, STEPHEN | ADDRESS ON FILE |
| BOONE, TAVIS | ADDRESS ON FILE |
| BOONE, TONY | ADDRESS ON FILE |
| BOONE, ZILDJAN | ADDRESS ON FILE |
| BOONES POWER EQUIPMENT INC | 1050 DIAMOND MILL RD BROOKVILLE OH 45309 |
| BOORANYA INC | 1749 W GOLF RD SUITE 369 MOUNT PROSPECT IL 60056 |
| BOORE, DAVID | ADDRESS ON FILE |
| BOOTH, BRANDON | ADDRESS ON FILE |
| BOOTH, BRIAN | ADDRESS ON FILE |
| BOOTH, CASSIUS | ADDRESS ON FILE |
| BOOTH, DEIONE | ADDRESS ON FILE |
| BOOTH, FRANK | ADDRESS ON FILE |
| BOOTH, MARK | ADDRESS ON FILE |
| BOOTH, RAYMOND T | ADDRESS ON FILE |
| BOOTHE, AL | ADDRESS ON FILE |
| BOOTHE, STEVEN | ADDRESS ON FILE |
| BOOTHEEL FENCE CO | 3619 NORTH HIGH STREET JACKSON MO 63755 |
| BOOTON TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOOTS AND HANKS | 1500 N KEYSER AVE SCRANTON PA 18504 |
| BOOTS, BRIAN | ADDRESS ON FILE |
| BOOTSMA COUNTRY MACHINE SHOP | 1490 STATE HWY 30 EDGERTON MN 56128 |
| BOOY, ROBERT | ADDRESS ON FILE |
| BOPARAI TRUCKING INC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |

| Claim Name | Address Information |
|---|---|
| BORA LOGISTICS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| BORAAM INDUSTRIES | 16202 DISTRIBUTION WAY CERRITOS CA 90703 |
| BORAKS, JONATHAN | ADDRESS ON FILE |
| BORAL INDUSTRIES | 200 MANSELL CT E, STE 310 ROSWELL GA 30076 |
| BORANA EXPRESS LLC | OR INTEGRATED LOGISTICS & ASSOCIATES, PO BOX 25189 FARMINGTON NY 14425-0189 |
| BORBA, STEVEN | ADDRESS ON FILE |
| BORCEGUIN, OSVALDO | ADDRESS ON FILE |
| BORCHARD, CHRISTOPHER | ADDRESS ON FILE |
| BORCHARD, DERRICK | ADDRESS ON FILE |
| BORCHERT, HAYDEN | ADDRESS ON FILE |
| BORCHERT-BARRERA, ALISA | ADDRESS ON FILE |
| BORDANARO, CHRIS | ADDRESS ON FILE |
| BORDEAUX, CHRISTOPHER | ADDRESS ON FILE |
| BORDELEAU, NORMAND | ADDRESS ON FILE |
| BORDELON, EDDIE | ADDRESS ON FILE |
| BORDELON, RICHARD | ADDRESS ON FILE |
| BORDEN ENTERPRISE | 30021 BIG RANGE RD CANYON LAKE CA 92587 |
| BORDEN TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| BORDEN, BRIAN | ADDRESS ON FILE |
| BORDEN, CHRISTOPHER | ADDRESS ON FILE |
| BORDEN, COLE | ADDRESS ON FILE |
| BORDEN, RUSSELL | ADDRESS ON FILE |
| BORDER DESERT TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| BORDER FIRE & SAFETY CO., INC. | 131 ALLEN DR LAREDO TX 78045 |
| BORDER FLEET SUPPORT, LLC | 11328 PALMILLAS LOOP LAREDO TX 78045 |
| BORDER ROADLINES | ADDRESS ON FILE |
| BORDER STATES | ATTN: BETHANIE FERGUSON PO BOX 2767 FARGO ND 58108 |
| BORDER STATES | ATTN: CODY PETERSEN PO BOX 2767 FARGO ND 58108 |
| BORDER STATES | ATTN: BETHANIE FERGUSON PO BOX 2767 FARGO ND 58108-2767 |
| BORDER STATES | ATTN: SARIANNE DICKSON PO BOX 2767 FARGO ND 58108-2767 |
| BORDER STATES ELECTRIC | ATTN: CODY PETERSEN 11927 53RD ST NE ALBERTVILLE MN 55301 |
| BORDER STATES ELECTRIC | ATTN: LISABETH MUTCHLER 3219 ROCK ISLAND PL BISMARCK ND 58504 |
| BORDER STATES ELECTRIC | ATTN: LISABETH MUTCHLER 100 29TH STW DICKINSON ND 58601 |
| BORDER STATES ELECTRIC | ATTN: LISABETH MUTCHLER 101 40TH AVE NW MINOT ND 58703 |
| BORDER STATES ELECTRIC | ATTN: JESSE WALD 101 N CATLIN MISSOULA MT 59806 |
| BORDER STATES ELECTRIC | ATTN: JESSE WALD 898 W FINE DR S SALT LAKE UT 84119 |
| BORDER STATES ELECTRIC | ATTN: KEN ELTON 898 WEST FINE DRIVE SOUTH SALT LAKE UT 84119-7571 |
| BORDER STATES ELECTRIC | ATTN: JESSE WALD 455 N 1400 E ST GEORGE UT 84770 |
| BORDER STATES ELECTRIC | ATTN: JESSE WALD 101 BUTTERFIELD RD APT A YAKIMA WA 98901 |
| BORDER STATES ELECTRIC SUPPLY | PO BOX 2767 FARGO ND 58108 |
| BORDER STATES ELECTRIC SUPPLY | ATTN: CODY PETERSEN PO BOX 2767 FARGO ND 58108-2767 |
| BORDER STATES ELECTRIC SUPPLY | ATTN: LISABETH MUTCHLER 2311 S 48TH ST GRAND FORKS ND 58201 |
| BORDER STATES ELECTRIC SUPPLY | ATTN: LISABETH MUTCHLER 206 PLAINVIEW DR BILLINGS MT 59103 |
| BORDER STATES ELECTRIC SUPPLY | ATTN: JESSE WALD 2414 4TH AVE UNIT A GREELEY CO 80631 |
| BORDER STATES ELECTRIC SUPPLY | ATTN: JESSE WALD 658 N STATE ST OREM UT 84057 |
| BORDER STATES ELECTRIC SUPPLY | ATTN: JESSE WALD 9050 ORION DR NE STE B LACEY WA 98516 |
| BORDER STATES INDUSTRIES | PO BOX 2767 FARGO ND 58103 |
| BORDER TEAM LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| BORDER TIRE | 6985 CAMINO MAQUILADORA SAN DIEGO CA 92154 |

| Claim Name | Address Information |
|---|---|
| BORDER TRACTOR SERVICE, LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| BORDER TRUCKING LLC | P O BOX 2870 NOGALES AZ 85628 |
| BORDER TRUCKING SERVICES INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| BORDER, MARK | ADDRESS ON FILE |
| BORDERLINE FREIGHT CO. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BORDERLINE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BORDERLINE TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BORDERS FREIGHTMASTERS LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| BORDERS, DEMARCUS | ADDRESS ON FILE |
| BORDERS, MICHAEL | ADDRESS ON FILE |
| BORDERSVILLE TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BORDES, ZACHARY | ADDRESS ON FILE |
| BORDONAS OAKDALE FRUNITURE | 102 WEST F STREET OAKDALE CA 95361 |
| BORE TRANSPORT | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| BOREMAN, JAMEY | ADDRESS ON FILE |
| BOREN, ABIGALE | ADDRESS ON FILE |
| BOREN, DAVID | ADDRESS ON FILE |
| BOREN, DAVID | ADDRESS ON FILE |
| BOREN, JERRY | ADDRESS ON FILE |
| BOREN, MICHELE | ADDRESS ON FILE |
| BOREN, ROBERT | ADDRESS ON FILE |
| BORES, TIMOTHY | ADDRESS ON FILE |
| BORGER, RODNEY | ADDRESS ON FILE |
| BORGERDING, MIKE | ADDRESS ON FILE |
| BORGES LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BORGES, JASON | ADDRESS ON FILE |
| BORGMAN, KEVIN | ADDRESS ON FILE |
| BORING, BRYAN | ADDRESS ON FILE |
| BORING, CARNITH | ADDRESS ON FILE |
| BORK, ALLYSON | ADDRESS ON FILE |
| BORKOWSKI TOWING & SALVAGE INC | 5035 W 6TH ST WINONA MN 55987 |
| BORKOWSKI TOWING & SALVAGE INC | PO BOX 868 WINONA MN 55987 |
| BORMAN, MATTHEW | ADDRESS ON FILE |
| BORMANN, DWIGHT | ADDRESS ON FILE |
| BORN, ERIC | ADDRESS ON FILE |
| BORNEMAN, JEFFERY | ADDRESS ON FILE |
| BORNEO TRANSPORT LLC | 8821 ETIWANDA AVE RANCHO CUCAMONGA CA 91739 |
| BORNGESSER, KEITH | ADDRESS ON FILE |
| BORNSTEIN, CLARENCE | ADDRESS ON FILE |
| BORNSTEIN, DANIEL | ADDRESS ON FILE |
| BORNSTEIN, TRAVIS | ADDRESS ON FILE |
| BORNSTINE, JEFFREY | ADDRESS ON FILE |
| BORNTRAGER AUTO BODY & TOWING | 270 W MAIN, PO BOX 404 TRIMONT MN 56176-0404 |
| BORO TRANSPORT CORP | OR INTEGRATED LOGISTICS & ASSOCIATES, PO BOX 25189 FARMINGTON NY 14425 |
| BORO WIDE RECYCLING CORP | 3 RAILROAD PLACE MASPETH NY 11378 |
| BOROSKAE, JOHN | ADDRESS ON FILE |
| BOROSKAE, RILEY | ADDRESS ON FILE |
| BOROUGH OF CARLSTADT | BUREAU OF FIRE SAFETY, 500 MADISON ST PO BOX 466 CARLSTADT NJ 07072 |
| BOROUGH OF MILTON | NORTHUMBERLAND COUNTY, PA 2 FILBERT ST MILTON PA 17847 |

| Claim Name | Address Information |
| --- | --- |
| BOROUGH OF SOUTH PLAINFIELD | 2480 PLAINFIELD AVE S. PLAINFIELD NJ 07080 |
| BOROUGH OF SOUTH PLAINFIELD | BUREAU OF FIRE PREVENTION, 123 MAPLE AVE SOUTH PLAINFIELD NJ 07080 |
| BOROVICKA, BRUCE | ADDRESS ON FILE |
| BOROWSKI, MATTHEW | ADDRESS ON FILE |
| BORRACCHINI FOODS | ECHO GLOBAL LOGISTICS, 600 W CHICAGO AVE CHICAGO IL 60654 |
| BORRACCHINI FOODS INC. | 2001 SOUTH PLUM STREET SEATTLE WA 98144 |
| BORRAYO CRUZ, DANY | ADDRESS ON FILE |
| BORRERO, JORGE | ADDRESS ON FILE |
| BORTEK INDUSTRIES, INC | 4713 OLD GETTSBURG RD MECHANICSBURG PA 17055 |
| BORTNICK, MICHAEL | ADDRESS ON FILE |
| BORTON, ANTHONY | ADDRESS ON FILE |
| BORTON, CODY | ADDRESS ON FILE |
| BORTZFIELD, STEPHANIE | ADDRESS ON FILE |
| BOS TRANS INC | OR PRO FUNDING INC, PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| BOS-STAR INC. | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BOSCH AUTOMOTIVE SERVICE SOLUTIONS | ATTN: MICHAEL KEMMITS 655 EISENHOWER DRIVE OWATONNA MN 55060 |
| BOSCH REXROTH | ATTN: M PARSONS 8 SPUTHCHASE CPURT FOUNTAIN INN SC 29644 |
| BOSCH, CRYSTAL | ADDRESS ON FILE |
| BOSCH, JANICE | ADDRESS ON FILE |
| BOSCH, PATRICK | ADDRESS ON FILE |
| BOSCH, PATRICK J | ADDRESS ON FILE |
| BOSCH, PETER | ADDRESS ON FILE |
| BOSCO 3 TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| BOSCO, SEBASTIANO | ADDRESS ON FILE |
| BOSECKER, TERRY | ADDRESS ON FILE |
| BOSECKER, TODD | ADDRESS ON FILE |
| BOSETTI LAWN CARE, LLC | 1513 CLINTON ST MC KEES ROCKS PA 15136 |
| BOSETTI LAWN CARE, LLC | 322 SINGER AVE. MC KEES ROCKS PA 15136 |
| BOSGRAAF, CHARLES | ADDRESS ON FILE |
| BOSHAE, DEBRA | ADDRESS ON FILE |
| BOSHEERS, RYAN | ADDRESS ON FILE |
| BOSHELL ROOFING | 3850 WHITE RD DORA AL 35062 |
| BOSHELL, BILLY | ADDRESS ON FILE |
| BOSI, KEVIN | ADDRESS ON FILE |
| BOSIRE EXPEDITORS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BOSIRE EXPEDITORS LLC | OR INTEGRA FUNDING SOLUTIONS LLC, 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| BOSKURT TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BOSLER, DAVID | ADDRESS ON FILE |
| BOSLEY, PERCIOUS | ADDRESS ON FILE |
| BOSMAN, JOHANNES | ADDRESS ON FILE |
| BOSMAN, JOSEPH | ADDRESS ON FILE |
| BOSMANS, DENNIS | ADDRESS ON FILE |
| BOSMANS, JAMES R | ADDRESS ON FILE |
| BOSNA EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| BOSNJAK, BRANKO | ADDRESS ON FILE |
| BOSQUEZ, EDUARDO | ADDRESS ON FILE |
| BOSS CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOSS ELECTRIC, INC. | 16020 SUNTONE DR STE A SOUTH HOLLAND IL 60473 |

| Claim Name | Address Information |
| --- | --- |
| BOSS HOG TRUCKING | OR TRANSWEST CAPITAL, PO BOX 123381 DEPT 3381 DALLAS TX 75312 |
| BOSS HOGG EXPRESS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BOSS LADY LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BOSS LOGISTICS LLC | 3327 S 2ND ST WHITEHALL PA 18052 |
| BOSS LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BOSS SECURITY AND AUTOMATION | 1250 SCHWEIZER RD HORSEHEADS NY 14845 |
| BOSS TRANS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| BOSS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BOSS TRUCK SHOP | ATTN: ADAM LOFDAHI 1944 N 9TH SUITE 102 SALINA KS 67401 |
| BOSS TRUCKING LLC | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| BOSS, WILLIAM | ADDRESS ON FILE |
| BOSSELMAN ENERGY, INC. | 3123 WSTOLLEY PARK RD SUITE, PO BOX1567 GRAND ISLAND NE 68802 |
| BOSSELMAN ENERGY, INC. | P.O. BOX 1567 GRAND ISLAND NE 68802 |
| BOSSELMAN TANK & TRAILER INC | 8999 E 96TH AVE HENDERSON CO 80640 |
| BOSSLER, MARY | ADDRESS ON FILE |
| BOSSMAKER LOGISTICS LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| BOSSMANN, JOHANNES | ADDRESS ON FILE |
| BOSSWAY EXPRESS INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BOST TRUCK SERVICE, INC. | PO BOX 483 MURPHSBORO IL 62966 |
| BOST, EDWARD | ADDRESS ON FILE |
| BOST, ZEB | ADDRESS ON FILE |
| BOSTIC, COLBY | ADDRESS ON FILE |
| BOSTIC, EDDIE | ADDRESS ON FILE |
| BOSTICK TRANSPORTATION L.L.C. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BOSTICK, DION | ADDRESS ON FILE |
| BOSTICK, MARK | ADDRESS ON FILE |
| BOSTON FREIGHTLINER | DBA NEW ENGLAND ROAD EQUIPMENT INC. 2 RIVERGREEN DRIVE EVERETT MA 02149 |
| BOSTON, BRANDON | ADDRESS ON FILE |
| BOSTON, DALE | ADDRESS ON FILE |
| BOSTON, DARIUS | ADDRESS ON FILE |
| BOSTON, GLORIA | ADDRESS ON FILE |
| BOSTON, GLORIA J | ADDRESS ON FILE |
| BOSTON, JODIANN | ADDRESS ON FILE |
| BOSTON, JORDYN | ADDRESS ON FILE |
| BOSTON, PAUL | ADDRESS ON FILE |
| BOSTON, TRENT | ADDRESS ON FILE |
| BOSTROM, CARL | ADDRESS ON FILE |
| BOSTWICK, JEFFREY | ADDRESS ON FILE |
| BOSWELL, AUDRA | ADDRESS ON FILE |
| BOSWELL, HAILEY | ADDRESS ON FILE |
| BOSWELL, KEVIN | ADDRESS ON FILE |
| BOSWELL, MARK | ADDRESS ON FILE |
| BOT TRUCKING INC. | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| BOTELLO, JOSE | ADDRESS ON FILE |
| BOTELLO, LAURENCIO | ADDRESS ON FILE |
| BOTHUM, DAVID | ADDRESS ON FILE |
| BOTHWELL TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BOTHWELL TRANSPORT INC | PO BOX 12499 GLENDALE AZ 85318 |
| BOTSIS, KATHLEEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOTT TRANSPORT & LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BOTTERO, RANDY | ADDRESS ON FILE |
| BOTTI, BENJAMIN J | ADDRESS ON FILE |
| BOTTINI, BILL | ADDRESS ON FILE |
| BOTTLESON, TROY | ADDRESS ON FILE |
| BOTTOMLINE TECHNOLOGIES | PO BOX 412377 BOSTON MA 02241 |
| BOTTONI, THEODORE | ADDRESS ON FILE |
| BOTTONNI CONSTRUCTION | 192 SHARON ROAD ROBBINSVILLE NJ 08536 |
| BOTTORFF, GABRIEL | ADDRESS ON FILE |
| BOTTS LOCKSMITH | 204 EAST MAIN DANVILLE IL 61832 |
| BOTTS, CHARLES | ADDRESS ON FILE |
| BOTTS, CHARLES | ADDRESS ON FILE |
| BOTTS, GARED | ADDRESS ON FILE |
| BOTTS, MASEY | ADDRESS ON FILE |
| BOTZ, BRENDON | ADDRESS ON FILE |
| BOTZET, RANDELL | ADDRESS ON FILE |
| BOUCHARD, DANIEL | ADDRESS ON FILE |
| BOUCHARD, DUSTIN | ADDRESS ON FILE |
| BOUCHARD, KRISTOPHER | ADDRESS ON FILE |
| BOUCHARD, MEGAN | ADDRESS ON FILE |
| BOUCHER, ABIGAIL | ADDRESS ON FILE |
| BOUCHER, JONATHAN | ADDRESS ON FILE |
| BOUCHEZ, BOB | ADDRESS ON FILE |
| BOUDAH, DENIS | ADDRESS ON FILE |
| BOUDAH, DENIS P | ADDRESS ON FILE |
| BOUDIS, ATHANASIOS | ADDRESS ON FILE |
| BOUDREAU, STEVEN | ADDRESS ON FILE |
| BOUDREAUX, MATTHEW | ADDRESS ON FILE |
| BOUFATTAH, AHMED | ADDRESS ON FILE |
| BOUGARD, JAMES | ADDRESS ON FILE |
| BOUGHAN TRUCKING | 1078 PARK COURT AVON IN 46123 |
| BOUGHER, ALEX | ADDRESS ON FILE |
| BOUILLE ELECTRIC INC | 154 E 5TH ST, PO BOX 34 ELMIRA NY 14902 |
| BOULDIN, ANTONIO | ADDRESS ON FILE |
| BOULETS TRUCK SERVICE | PO BOX 357 FAIRFIELD ME 04937 |
| BOULEVARD TIRE CENTER | 816 S. WOODLAND BLVD DELAND FL 32720 |
| BOULEVARD TIRE CENTER | 7051 ALICO RD FORT MYERS FL 33912 |
| BOULEVARD TRUCK LEASE, INC. | BOULEVARD MATERIAL HANDLING, 2531 ORTHODOX ST PHILADELPHIA PA 19137 |
| BOULEVARD TRUCK LEASE, INC. | BOULEVARD TRUCK REPAIR, 2531 ORTHODOX ST PHILADELPHIA PA 19137 |
| BOULTON, APRIL | ADDRESS ON FILE |
| BOUMA BROS SALES AND SERVICE INC | 1529 BURLINGAME AVE SW WYOMING MI 49509 |
| BOUN TRUCKING | 3853 W BUMPER CROP CIR RIVERTON UT 84065 |
| BOUND, DAVID | ADDRESS ON FILE |
| BOUNDARY TRACTOR | ATTN: PAIGE MAGEE 6632 MAIN ST BONNERS FERRY ID 83805 |
| BOUNDS TRUCKING LLC | OR PATHWARD NATIONAL ASSOCIATION, PO BOX 682348 FRANKLIN TN 37068 |
| BOUNDS, MARIA | ADDRESS ON FILE |
| BOURDETH TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOURGEOIS DOOR COMPANY INC | PO BOX 270066 SAINT LOUIS MO 63127 |
| BOURGEOIS, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOURGEOIS, EDWARD | ADDRESS ON FILE |
| BOURNE, ERIC | ADDRESS ON FILE |
| BOURNES, SIDNEY | ADDRESS ON FILE |
| BOURRET, RICHARD | ADDRESS ON FILE |
| BOUSHRA TRUCKING LLC | OR ECPAITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| BOUSQUET, BRANDON | ADDRESS ON FILE |
| BOUTIN, KYLE | ADDRESS ON FILE |
| BOUTIN, STEVEN | ADDRESS ON FILE |
| BOUTTE, DWAYNE | ADDRESS ON FILE |
| BOUVETTE, PIERRE | ADDRESS ON FILE |
| BOUVIA, ROBERT | ADDRESS ON FILE |
| BOVA, JUSTIN | ADDRESS ON FILE |
| BOVARD HEATING & COOLING | 2597 CLYDE AVE STE 1 STATE COLLEGE PA 16801 |
| BOVAY, JEREMY | ADDRESS ON FILE |
| BOVE, PETER | ADDRESS ON FILE |
| BOVEE, MATTHEW | ADDRESS ON FILE |
| BOVELL, MONTY | ADDRESS ON FILE |
| BOVY, JASON | ADDRESS ON FILE |
| BOWARD, MATTHEW | ADDRESS ON FILE |
| BOWDEN, DAVID | ADDRESS ON FILE |
| BOWDEN, JOHN | ADDRESS ON FILE |
| BOWDEN, KENNEY | ADDRESS ON FILE |
| BOWDEN, MICHAEL L | ADDRESS ON FILE |
| BOWDEN, RONNIE | ADDRESS ON FILE |
| BOWDEN, TODD | ADDRESS ON FILE |
| BOWDLE TRUCK REPAIR LLC | 4844 PURNELL RD WAKE FOREST NC 27587 |
| BOWE, CURTIS | ADDRESS ON FILE |
| BOWEN EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOWEN FREIGHT LTD | RR 1, BOX 383 BOWEN ISLAND BC V0N 1G0 CANADA |
| BOWEN JR, JOE | ADDRESS ON FILE |
| BOWEN TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| BOWEN TRANSPORTATION, INC. | 585 DEPAOLI ST RENO NV 89512 |
| BOWEN, BLAINE | ADDRESS ON FILE |
| BOWEN, CARL | ADDRESS ON FILE |
| BOWEN, CHARICA | ADDRESS ON FILE |
| BOWEN, CHRISTOPHER | ADDRESS ON FILE |
| BOWEN, DAVID | ADDRESS ON FILE |
| BOWEN, FRANKIE | ADDRESS ON FILE |
| BOWEN, FRANKIE | ADDRESS ON FILE |
| BOWEN, GARY | ADDRESS ON FILE |
| BOWEN, GEORGE | ADDRESS ON FILE |
| BOWEN, GEORGE | ADDRESS ON FILE |
| BOWEN, GEORGE | ADDRESS ON FILE |
| BOWEN, KEVIN | ADDRESS ON FILE |
| BOWEN, MARK A | ADDRESS ON FILE |
| BOWEN, MARTIN | ADDRESS ON FILE |
| BOWEN, NEAL | ADDRESS ON FILE |
| BOWEN, RAYMOND | ADDRESS ON FILE |
| BOWEN, ROSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOWEN, WILLIE | ADDRESS ON FILE |
| BOWER, CHAD | ADDRESS ON FILE |
| BOWER, GARY | ADDRESS ON FILE |
| BOWER, RICK | ADDRESS ON FILE |
| BOWER, TERRENCE A | ADDRESS ON FILE |
| BOWERMAN TRUCKING, INC | BOWERMAN TRUCKING, INC, 180 LEE LANE SEARCY AR 72143 |
| BOWERS TRUCKING LLC | 2035 SHILOH RD PORT GIBSON MS 39150 |
| BOWERS, BRITTANY | ADDRESS ON FILE |
| BOWERS, DAKOTA | ADDRESS ON FILE |
| BOWERS, JEFFREY A | ADDRESS ON FILE |
| BOWERS, JONATHAN | ADDRESS ON FILE |
| BOWERS, KENNETH | ADDRESS ON FILE |
| BOWERS, KENNETH | ADDRESS ON FILE |
| BOWERS, LORI | ADDRESS ON FILE |
| BOWERS, ROBERT | ADDRESS ON FILE |
| BOWERS, RON | ADDRESS ON FILE |
| BOWERS, RUSSELL | ADDRESS ON FILE |
| BOWERS, STERLING | ADDRESS ON FILE |
| BOWERS, VICKY | ADDRESS ON FILE |
| BOWERS, WAYNE | ADDRESS ON FILE |
| BOWERSOX, BRIAN | ADDRESS ON FILE |
| BOWERSOX, DOUGLAS | ADDRESS ON FILE |
| BOWES, KEVIN | ADDRESS ON FILE |
| BOWICK TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BOWIE CENTRAL APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| BOWIE COUNTY | PO BOX 967 NEW BOSTON TX 75570 |
| BOWIE, AARON | ADDRESS ON FILE |
| BOWIE, QUENTIN | ADDRESS ON FILE |
| BOWKER, JOHN | ADDRESS ON FILE |
| BOWKER, KEVIN | ADDRESS ON FILE |
| BOWKEYS LOGISTICS LLC | 221 SKYLINE DR, SUITE 208-322 EAST STROUDBURG PA 18301 |
| BOWKEYS LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BOWLEG, RAYMESHA | ADDRESS ON FILE |
| BOWLEN, BARRY | ADDRESS ON FILE |
| BOWLES, DARRYL | ADDRESS ON FILE |
| BOWLES, DAVID | ADDRESS ON FILE |
| BOWLES, DOLORES | ADDRESS ON FILE |
| BOWLES, RAUL | ADDRESS ON FILE |
| BOWLIN, KEVIN | ADDRESS ON FILE |
| BOWLING GREEN LOGISTICS USA INC | 616 ENTERPRISE STREET LAREDO TX 78045 |
| BOWLING, BRIAN | ADDRESS ON FILE |
| BOWLING, JACQUELYN | ADDRESS ON FILE |
| BOWLING, JEFFREY | ADDRESS ON FILE |
| BOWMAN RECYCLING INC | PO BOX 30123 EAST CANTON OH 44730 |
| BOWMAN SALES AND EQUIPMENT, INC. | 10233 GOVERNOR LANE BLVD, PO BOX 433 WILLIAMSPORT MD 21795 |
| BOWMAN TRAILER LEASING, LLC | 550 CREEK ROAD DELANCO NJ 08075 |
| BOWMAN TRAILER LEASING, LLC | 10233 GOVERNOR LANE BLVD WILLIAMSPORT MD 21795 |
| BOWMAN TRAILER LEASING, LLC | PO BOX 433 WILLIAMSPORT MD 21795 |

| Claim Name | Address Information |
|---|---|
| BOWMAN TRAVELLING | ATTN: MARVELL T BOWMAN 144 GUNN DR LEESVILLE LA 71446 |
| BOWMAN, ANTHONY | ADDRESS ON FILE |
| BOWMAN, BRYCE | ADDRESS ON FILE |
| BOWMAN, CHAUMA | ADDRESS ON FILE |
| BOWMAN, CRAIG | ADDRESS ON FILE |
| BOWMAN, DONALD | ADDRESS ON FILE |
| BOWMAN, GARY | ADDRESS ON FILE |
| BOWMAN, JACK | ADDRESS ON FILE |
| BOWMAN, JAMES | ADDRESS ON FILE |
| BOWMAN, JAMES | ADDRESS ON FILE |
| BOWMAN, JANET | ADDRESS ON FILE |
| BOWMAN, JANET | ADDRESS ON FILE |
| BOWMAN, JESSIE | ADDRESS ON FILE |
| BOWMAN, JUSTIN | ADDRESS ON FILE |
| BOWMAN, KIMOTHY | ADDRESS ON FILE |
| BOWMAN, MARC | ADDRESS ON FILE |
| BOWMAN, MICHAEL | ADDRESS ON FILE |
| BOWMAN, RANDY | ADDRESS ON FILE |
| BOWMAN, ROGER | ADDRESS ON FILE |
| BOWMAN, S | ADDRESS ON FILE |
| BOWMAN, SAMUEL | ADDRESS ON FILE |
| BOWMAN, SCOTT | ADDRESS ON FILE |
| BOWMAN, THOMAS | ADDRESS ON FILE |
| BOWMAN, TOMMY | ADDRESS ON FILE |
| BOWMAN, TYLER | ADDRESS ON FILE |
| BOWMAN, ZACHARY | ADDRESS ON FILE |
| BOWMANS TRUCKING | OR INTEGRATED LOGISTICS & ASSOCIATES, PO BOX 25189 FARMINGTON NY 14425 |
| BOWMANS, JOSHUA | ADDRESS ON FILE |
| BOWMASTER, RALPH | ADDRESS ON FILE |
| BOWSER, COLLEEN | ADDRESS ON FILE |
| BOWSER, HENRY | ADDRESS ON FILE |
| BOX 26 FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOX BROTHERS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BOX II, LOUIS | ADDRESS ON FILE |
| BOX ME IN LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BOX TRUXX | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BOX, NICHOLAS | ADDRESS ON FILE |
| BOX, RANDALL | ADDRESS ON FILE |
| BOX, RASHAAD | ADDRESS ON FILE |
| BOX, WILL | ADDRESS ON FILE |
| BOXER TRANSPORT INC | 1727 N GREGORY DR LAYTON UT 84041-4922 |
| BOXER, JAMES | ADDRESS ON FILE |
| BOXTRUCK LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BOXWHEEL TRAILER LEASING, LLC | 9001 E 96TH AVENUE HENDERSON CO 80640 |
| BOXWHEEL TRAILER LEASING, LLC | C/O PRIME TRAILER, 1150 W 2100 S SALT LAKE CITY UT 84119 |
| BOXWHEEL TRAILER LEASING, LLC | 2530 S 16TH AVE PHOENIX AZ 85007 |
| BOYAL TRANSPORTATION INC | 5 DIGREGORIO DR WORCESTER MA 01604 |
| BOYANICH, WILLIAM | ADDRESS ON FILE |
| BOYCE, JOSHUA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOYCE, MICHEL | ADDRESS ON FILE |
| BOYCE, RYAN | ADDRESS ON FILE |
| BOYCHUK, LORNE | ADDRESS ON FILE |
| BOYD AND COMPANY LOGISTICS, LLC | 8503 E 100 NORTH CANNELBURG IN 47519 |
| BOYD BROS | 3275 HIGHWAY 30 CLAYTON AL 36016 |
| BOYD ENTERPRISE TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BOYD FLOTATION, INC. | 2440 ADIE RD MARYLAND HEIGHTS MO 63043 |
| BOYD JR, DANIEL | ADDRESS ON FILE |
| BOYD, BRADLEY | ADDRESS ON FILE |
| BOYD, CAMARI | ADDRESS ON FILE |
| BOYD, CEDRIC | ADDRESS ON FILE |
| BOYD, CHARLES A | ADDRESS ON FILE |
| BOYD, CHRISTOPHER | ADDRESS ON FILE |
| BOYD, DAMIAN | ADDRESS ON FILE |
| BOYD, DARREN | ADDRESS ON FILE |
| BOYD, DAVE | ADDRESS ON FILE |
| BOYD, HAROLD | ADDRESS ON FILE |
| BOYD, HOWARD | ADDRESS ON FILE |
| BOYD, JAMES | ADDRESS ON FILE |
| BOYD, JAMIE | ADDRESS ON FILE |
| BOYD, JEFFREY | ADDRESS ON FILE |
| BOYD, JOSEPH | ADDRESS ON FILE |
| BOYD, KEITH | ADDRESS ON FILE |
| BOYD, KEITH | ADDRESS ON FILE |
| BOYD, KELVIN | ADDRESS ON FILE |
| BOYD, KIRK | ADDRESS ON FILE |
| BOYD, LORNE | ADDRESS ON FILE |
| BOYD, MARY | ADDRESS ON FILE |
| BOYD, NATHAN | ADDRESS ON FILE |
| BOYD, NORMAN | ADDRESS ON FILE |
| BOYD, NORMAN | ADDRESS ON FILE |
| BOYD, PRISCILLA | ADDRESS ON FILE |
| BOYD, RANDALL | ADDRESS ON FILE |
| BOYD, RASHARD | ADDRESS ON FILE |
| BOYD, RAYMOND | ADDRESS ON FILE |
| BOYD, RICHARD | ADDRESS ON FILE |
| BOYD, SHANNON | ADDRESS ON FILE |
| BOYD, SHANNON R | ADDRESS ON FILE |
| BOYD, STEPHEN | ADDRESS ON FILE |
| BOYD, TRAVIS | ADDRESS ON FILE |
| BOYD, WARRICK | ADDRESS ON FILE |
| BOYD, WILLIAM | ADDRESS ON FILE |
| BOYD, ZACHARY | ADDRESS ON FILE |
| BOYD-STEVENSON, STEVEN | ADDRESS ON FILE |
| BOYDON, CHRISTOPHER | ADDRESS ON FILE |
| BOYE, LARRY | ADDRESS ON FILE |
| BOYER & SONS INC | 937 GRANGE ST REDDING CA 96001 |
| BOYER LOGISTICS, INC. | 7318 4TH AVE S SEATTLE WA 98108 |
| BOYER LOGISTICS, INC. | ATTN: JIM KYSER 7318 4TH AVENUE SOUTH SEATTLE WA 98108 |

| Claim Name | Address Information |
|---|---|
| BOYER TRUCKS | PO BOX 512 SAINT MICHAEL MN 55376 |
| BOYER TRUCKS | 2601 NE BROADWAY ST MINNEAPOLIS MN 55413 |
| BOYER TRUCKS | PO BOX 18338 MINNEAPOLIS MN 55418 |
| BOYER, BRUCE | ADDRESS ON FILE |
| BOYER, DANIEL J | ADDRESS ON FILE |
| BOYER, JOSEPH | ADDRESS ON FILE |
| BOYER, KYLE | ADDRESS ON FILE |
| BOYER, LINDA | ADDRESS ON FILE |
| BOYER, MATTHEW | ADDRESS ON FILE |
| BOYER, ROBERT | ADDRESS ON FILE |
| BOYER, STEPHEN | ADDRESS ON FILE |
| BOYER, TERESA | ADDRESS ON FILE |
| BOYER, TODD | ADDRESS ON FILE |
| BOYER, WILLIAM | ADDRESS ON FILE |
| BOYETTE, SHANDRA | ADDRESS ON FILE |
| BOYINGTON, AMY | ADDRESS ON FILE |
| BOYKIN, DEANDRE | ADDRESS ON FILE |
| BOYKIN, HOWARD | ADDRESS ON FILE |
| BOYKIN, MICHAEL | ADDRESS ON FILE |
| BOYKIN, TIMOTHY | ADDRESS ON FILE |
| BOYKO TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BOYKO TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BOYLAN, PAUL | ADDRESS ON FILE |
| BOYLE TRANSPORTATION SERVICES, LLC | 130 SHARP ROAD MARLTON NJ 08053 |
| BOYLE, ANDREW | ADDRESS ON FILE |
| BOYLE, JEFFREY | ADDRESS ON FILE |
| BOYLE, JEFFREY | ADDRESS ON FILE |
| BOYLE, PATRICK | ADDRESS ON FILE |
| BOYLE, PATRICK | ADDRESS ON FILE |
| BOYLE, SHANE | ADDRESS ON FILE |
| BOYLES, LARRY | ADDRESS ON FILE |
| BOYNE, RUSSELL | ADDRESS ON FILE |
| BOYNTON, THOMAS | ADDRESS ON FILE |
| BOZ TRUCKING LLC | OR TREADSTONE US CAPITAL, LLC, PO BOX 631627 CINCINNATI OH 45263-1627 |
| BOZEMAN INC | 8623 M.G. BLOUNT LANE DENHAM SPRING LA 70726 |
| BOZEMAN JR, LAMONT | ADDRESS ON FILE |
| BOZEMAN, DAN | ADDRESS ON FILE |
| BOZEMAN, EARNEST | ADDRESS ON FILE |
| BOZEMAN, MISTY | ADDRESS ON FILE |
| BOZICKOVIC, DEJAN | ADDRESS ON FILE |
| BOZMAN SIGN COMPANY | 862 EASTHAGEN DRIVE NASHVILLE TN 37217 |
| BOZYK, JOHN | ADDRESS ON FILE |
| BP FUEL STOP | 215-I-90 ALT. CAMP DOUGLAS WI 54618 |
| BP LOGISTICS LLC | OR PORTER BILLING SERVICES, LLC, PO BOX 440127 NASHVILLE TN 37244 |
| BP RAPID LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BPD | ATTN: CHRISTINA WRIGHT 5710 NE 41ST STREET RIVERSIDE MO 64150 |
| BPEREZ TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BPK ENTERPRISES INC | 89 BRANDEL AVE LANCASTER NY 14043 |
| BPK ENTERPRISES INC | 89 BRANDEL AVE. LANCASTER NY 14086 |

| Claim Name | Address Information |
|---|---|
| BPMD REALTY | 16785 DONNELL LAKE ST. VANDALIA MI 49095 |
| BPS TECHNOLOGIES | 7385 STATE ROUTE 3 3136 WESTERVILLE OH 43082 |
| BPV ENVIRONMENTAL | 511 76TH ST SW BYRON CENTER MI 49315 |
| BQL LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BR 72 TRANSPORTATION INC | 3465 S ARLINGTON RD SUITE E 201 AKRON OH 44312 |
| BR LOGISTICS | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| BR TRANSPORT LLC | PO BOX 874 OLIVE BRANCH MS 38654 |
| BR WILLIAMS | ADDRESS ON FILE |
| BR WILLIAMS TRUCKING INC | ATTN: JACOB FLOYD 2339 HIGHWAY 21 S OXFORD AL 36203 |
| BRA2 LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BRAASCH, DYLAN | ADDRESS ON FILE |
| BRABAZON, JOSEPH | ADDRESS ON FILE |
| BRABAZON, JOSEPH T | ADDRESS ON FILE |
| BRABHAM LOGISTICS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| BRABUS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BRAC 1908 MIA (ALLIED SERVICES DIVISION) | 53 WEST SEEGERS ROAD ARLINGTON HEIGHTS IL 60005 |
| BRACALE, TYLER | ADDRESS ON FILE |
| BRACCO, ROBERT | ADDRESS ON FILE |
| BRACEY, AARON | ADDRESS ON FILE |
| BRACEY, ANTHONY | ADDRESS ON FILE |
| BRACEY, KEYAUNDRE | ADDRESS ON FILE |
| BRACEY, TERRANCE | ADDRESS ON FILE |
| BRACK, MICHAEL | ADDRESS ON FILE |
| BRACKET ROAD SERVICE LLC | 1630 FREEDOM DR WEST PLAINS MO 65775 |
| BRACKETT, BRIAN | ADDRESS ON FILE |
| BRACKSIECK, ALBERT | ADDRESS ON FILE |
| BRACONIER | ATTN: SEAN JACKMAN 4925 NOME ST DENVER CO 80239 |
| BRACONNIER, MARK | ADDRESS ON FILE |
| BRACY, DANIEL | ADDRESS ON FILE |
| BRACY, JOHN | ADDRESS ON FILE |
| BRAD BERGMAN | ADDRESS ON FILE |
| BRAD D HOUSER | ADDRESS ON FILE |
| BRAD DANIELSON TRUCKING, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BRAD K MARTINDALE | ADDRESS ON FILE |
| BRAD M THOMPSON | ADDRESS ON FILE |
| BRAD R SHINN | ADDRESS ON FILE |
| BRAD STERLING | ADDRESS ON FILE |
| BRAD SUDEYKO | ADDRESS ON FILE |
| BRADATSCH, JOSEPH | ADDRESS ON FILE |
| BRADBURY, RICHARD A | ADDRESS ON FILE |
| BRADBURY, SETH | ADDRESS ON FILE |
| BRADDY ELECTRIC COMPANY INC | PO BOX 3837 SAVANNAH GA 31414 |
| BRADEN, BENJAMIN | ADDRESS ON FILE |
| BRADEN, THOMAS | ADDRESS ON FILE |
| BRADFIELD, DONALD | ADDRESS ON FILE |
| BRADFIELD, DONALD | ADDRESS ON FILE |
| BRADFORD & GALT | C/O ETTAIN GROUP, PO BOX 60070 CHARLOTTE NC 28260 |
| BRADFORD EXPRESS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |

| Claim Name | Address Information |
| --- | --- |
| BRADFORD MACIS | ADDRESS ON FILE |
| BRADFORD SERVICES | 560 HILLSIDE AVE PENNDEL PA 19047 |
| BRADFORD WHITE | ADDRESS ON FILE |
| BRADFORD, ALBERT | ADDRESS ON FILE |
| BRADFORD, ALBERT A | ADDRESS ON FILE |
| BRADFORD, CORNELIUS | ADDRESS ON FILE |
| BRADFORD, CORNELLIUS | ADDRESS ON FILE |
| BRADFORD, DAVID | ADDRESS ON FILE |
| BRADFORD, DOUG | ADDRESS ON FILE |
| BRADFORD, JUSTIN | ADDRESS ON FILE |
| BRADFORD, LENDON | ADDRESS ON FILE |
| BRADFORD, MICHELLE | ADDRESS ON FILE |
| BRADFORD, RANDALL | ADDRESS ON FILE |
| BRADFORD-SMITH, DEWANDA | ADDRESS ON FILE |
| BRADHAM, SHERRY | ADDRESS ON FILE |
| BRADICK, GERALD | ADDRESS ON FILE |
| BRADLEE PANNILL | ADDRESS ON FILE |
| BRADLEE PANNILL | ADDRESS ON FILE |
| BRADLEY A YOUNG | ADDRESS ON FILE |
| BRADLEY C HANLEY | ADDRESS ON FILE |
| BRADLEY DEHETRE | ADDRESS ON FILE |
| BRADLEY DUBOIS | ADDRESS ON FILE |
| BRADLEY FAIR, ROBERT | ADDRESS ON FILE |
| BRADLEY GROUP | 3635 SWENSON AVE. ST. CHARLES IL 60174 |
| BRADLEY JAY BROWN | ADDRESS ON FILE |
| BRADLEY R BEST | ADDRESS ON FILE |
| BRADLEY R PEEK | ADDRESS ON FILE |
| BRADLEY YOUNG | ADDRESS ON FILE |
| BRADLEY, ALYSSA | ADDRESS ON FILE |
| BRADLEY, ANDREW | ADDRESS ON FILE |
| BRADLEY, BLAKE | ADDRESS ON FILE |
| BRADLEY, BRIAN | ADDRESS ON FILE |
| BRADLEY, BRIAN | ADDRESS ON FILE |
| BRADLEY, CHARLEY | ADDRESS ON FILE |
| BRADLEY, CRAIG | ADDRESS ON FILE |
| BRADLEY, CYNTHIA | ADDRESS ON FILE |
| BRADLEY, DAVID | ADDRESS ON FILE |
| BRADLEY, DAVID | ADDRESS ON FILE |
| BRADLEY, DOUGLAS | ADDRESS ON FILE |
| BRADLEY, EDWIN | ADDRESS ON FILE |
| BRADLEY, ERIC | ADDRESS ON FILE |
| BRADLEY, ERICA | ADDRESS ON FILE |
| BRADLEY, HAILEY | ADDRESS ON FILE |
| BRADLEY, JOSHUA | ADDRESS ON FILE |
| BRADLEY, KENNETH | ADDRESS ON FILE |
| BRADLEY, LATASHA | ADDRESS ON FILE |
| BRADLEY, MARIAH | ADDRESS ON FILE |
| BRADLEY, MARK | ADDRESS ON FILE |
| BRADLEY, MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRADLEY, MONROE | ADDRESS ON FILE |
| BRADLEY, NICOLAS | ADDRESS ON FILE |
| BRADLEY, NIGEL | ADDRESS ON FILE |
| BRADLEY, RICH | ADDRESS ON FILE |
| BRADLEY, ROBERT | ADDRESS ON FILE |
| BRADLEY, ROBERT | ADDRESS ON FILE |
| BRADLEY, SARA | ADDRESS ON FILE |
| BRADLEY, SCOTT | ADDRESS ON FILE |
| BRADLEY, SUE | ADDRESS ON FILE |
| BRADLEY, TONY | ADDRESS ON FILE |
| BRADLEY, VERNELL | ADDRESS ON FILE |
| BRADLEY, VERONICA | ADDRESS ON FILE |
| BRADLEY, WILLIAM | ADDRESS ON FILE |
| BRADLEY, WILLIAM P | ADDRESS ON FILE |
| BRADLEY, WILLIAM P | ADDRESS ON FILE |
| BRADLEY, WILLIE | ADDRESS ON FILE |
| BRADLEYS TRUCK SERVICE INC | 2919 BOXMEER DR CHARLOTTE NC 28269 |
| BRADLEYS TRUCK SERVICE INC | 2919 BOXMEER RD CHARLOTTE NC 28269 |
| BRADNER, STEVEN L | ADDRESS ON FILE |
| BRADS LAWN SERVICE | 308 SPRING CREEK HWY MEDINA TN 38355 |
| BRADS LAWN SERVICE | 533 CUMBERLAND STREET MEDINA TN 38355 |
| BRADS REPAIR | 267 BRANCH DRIVE INWOOD WV 25428 |
| BRADS TOWING LTD | 717 43RD ST E SASKATOON SK S7K 0V7 CANADA |
| BRADS TOWING LTD | PO BOX 7341 SASKATOON SK S7K 4J3 CANADA |
| BRADSHAW INTERNATIONAL INC | ATTN: JUNIOR INIGUES TRAFFIC 9409 BUFFALO AVE RANCHO CUCAMONGA CA 91730 |
| BRADSHAW, EDWARD | ADDRESS ON FILE |
| BRADSHAW, GARY | ADDRESS ON FILE |
| BRADSHAW, KEITH | ADDRESS ON FILE |
| BRADSHAW, KELVIN | ADDRESS ON FILE |
| BRADSHAW, MICHAEL | ADDRESS ON FILE |
| BRADSHAW, TREVELYAN | ADDRESS ON FILE |
| BRADSHAW, WENDY | ADDRESS ON FILE |
| BRADSHER, BRANDON | ADDRESS ON FILE |
| BRADY INDUSTRIES | 7055 LINDELL RD LAS VEGAS NV 89118 |
| BRADY INDUSTRIES OF TN, LLC | PO BOX 18913 MEMPHIS TN 38181 |
| BRADY INDUSTRIES OF TN, LLC | 7055 LINDELL ROAD LAS VEGAS NV 89118 |
| BRADY, BASIL | ADDRESS ON FILE |
| BRADY, BYRON | ADDRESS ON FILE |
| BRADY, DENISE | ADDRESS ON FILE |
| BRADY, JOHN | ADDRESS ON FILE |
| BRADY, MICHAEL | ADDRESS ON FILE |
| BRADY, MICHAEL A | ADDRESS ON FILE |
| BRADY, TIMOTHY | ADDRESS ON FILE |
| BRADY, TIMOTHY | ADDRESS ON FILE |
| BRADYS PAINTING AND CONSTRUCTION INC | 725 WOODLAWN RD LINCOLN IL 62656 |
| BRADYS TRANSPORT, INC. | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| BRAGA, LARRY | ADDRESS ON FILE |
| BRAGER, SHERRY | ADDRESS ON FILE |
| BRAGG, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRAGG, CODY | ADDRESS ON FILE |
| BRAGG, JEREMY | ADDRESS ON FILE |
| BRAGG, JERRY | ADDRESS ON FILE |
| BRAGG, KEVIN | ADDRESS ON FILE |
| BRAGG, LARRY | ADDRESS ON FILE |
| BRAGG, MARQUIS | ADDRESS ON FILE |
| BRAGG, RANDALL T | ADDRESS ON FILE |
| BRAGGS, DAVID | ADDRESS ON FILE |
| BRAGGS, MARCUS | ADDRESS ON FILE |
| BRAGGS, RICKY | ADDRESS ON FILE |
| BRAHAM PRECAST STEP CO | ADDRESS ON FILE |
| BRAHIN, LOUIS | ADDRESS ON FILE |
| BRAID FLOORING & WINDOW FASHIONS | 710 51ST ST E SASKATOON SK S7K 4K4 CANADA |
| BRAIDT, CARL | ADDRESS ON FILE |
| BRAILSFORD, DANNY | ADDRESS ON FILE |
| BRAILSFORD, ROLAND | ADDRESS ON FILE |
| BRAIN, CHRISTOPHER | ADDRESS ON FILE |
| BRAINA TRANS LLC | OR ASSIST FINANCIAL SERVICES, INC PO BOX 347 MADISON SD 57042 |
| BRAIWAY LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BRAKE PARTS | ITS TRAFFIC SYSTEMS, 28915 CLEMENS RD STE 200 WESTLAKE OH 44145 |
| BRAKE PARTS INC ITS TRAFFIC SYSTEMS | 28915 CLEMENS RD 200 WESTLAKE OH 44145 |
| BRAKE, WILLIAM | ADDRESS ON FILE |
| BRAKHAHN, RANDALL | ADDRESS ON FILE |
| BRALAY TRANSPORTATION INC | OR INTERNET TRUCKSTOP PAYMENTS LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| BRALEY, JEFF | ADDRESS ON FILE |
| BRAM BROTHERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BRAMALEA FENCE LTD | 322 HORNER AVE ETOBICOKE ON M8W 1Z3 CANADA |
| BRAMBILA, JOSE | ADDRESS ON FILE |
| BRAMBLETT, WILLIAM | ADDRESS ON FILE |
| BRAMCITY TRUCKLINES INC. | OR IPS INVOICE PAYMENT SYSTEM, PO BOX 77226 MISSISSAUGA ON L5T2P4 CANADA |
| BRAMEC CORP | ATTN: ALAN SMITH 403 N HIGHWAY 105 N SIOUX CITY SD 57049 |
| BRAMLETT, DENNIS | ADDRESS ON FILE |
| BRAMLETT, RANDALL | ADDRESS ON FILE |
| BRAMPTON ON RDCPARTS PLUS | LENNOX INDUSTRIES INC 1 SPAR DR BRAMPTON ON L6S 6E1 CANADA |
| BRAMWELL, BYRON | ADDRESS ON FILE |
| BRAMWELL, DON | ADDRESS ON FILE |
| BRANAGAN, THOMAS | ADDRESS ON FILE |
| BRANCATO, JOSEPH | ADDRESS ON FILE |
| BRANCH PREMIER ENTERPRISES LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| BRANCH, BERT | ADDRESS ON FILE |
| BRANCH, CARL | ADDRESS ON FILE |
| BRANCH, DAVID | ADDRESS ON FILE |
| BRANCH, JAMES | ADDRESS ON FILE |
| BRANCH, KEON | ADDRESS ON FILE |
| BRANCH, MITCHELL | ADDRESS ON FILE |
| BRANCH, MORRIS | ADDRESS ON FILE |
| BRANCH, PAUL | ADDRESS ON FILE |
| BRANCH, PETER | ADDRESS ON FILE |
| BRANCH, RENALDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRANCH, TYLER | ADDRESS ON FILE |
| BRAND MANAGEMENT GROUP LLC | ATTN CARGO CLAIMS, PO BOX 518 LOWELL AR 72745 |
| BRAND MANAGEMENT GROUP LLC | ATTN CLAIMS, PO BOX 518 LOWELL AR 72745 |
| BRAND, ANDREAS | ADDRESS ON FILE |
| BRAND, DOUGLAS | ADDRESS ON FILE |
| BRANDABERRY, JIMMY | ADDRESS ON FILE |
| BRANDAU, CAROL | ADDRESS ON FILE |
| BRANDAUER, MICHAEL | ADDRESS ON FILE |
| BRANDEN C LETT | ADDRESS ON FILE |
| BRANDEN, MORRIS | ADDRESS ON FILE |
| BRANDENBURG, CHRISTIE | ADDRESS ON FILE |
| BRANDENBURG, RYAN | ADDRESS ON FILE |
| BRANDENSTEIN, CATHY | ADDRESS ON FILE |
| BRANDLE, CURTIS | ADDRESS ON FILE |
| BRANDOLINO, JOSEPH | ADDRESS ON FILE |
| BRANDON A CARTWRIGHT | ADDRESS ON FILE |
| BRANDON A KITCHEN | ADDRESS ON FILE |
| BRANDON A LARSON | ADDRESS ON FILE |
| BRANDON C S WILSON | ADDRESS ON FILE |
| BRANDON HEATH LOONEY | ADDRESS ON FILE |
| BRANDON J ABY | ADDRESS ON FILE |
| BRANDON J WEAKMAN | ADDRESS ON FILE |
| BRANDON L DAVIS | ADDRESS ON FILE |
| BRANDON M FORSHEE | ADDRESS ON FILE |
| BRANDON M KIMLER | ADDRESS ON FILE |
| BRANDON M RASDON | ADDRESS ON FILE |
| BRANDON MASON TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| BRANDON O SINGLETON | ADDRESS ON FILE |
| BRANDON P KING | ADDRESS ON FILE |
| BRANDON SERVICE COMPANY INC | PO BOX 720716 BYRAM MS 39272 |
| BRANDON STAR 5 LLC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| BRANDON, DAVID | ADDRESS ON FILE |
| BRANDON, DEMILLE | ADDRESS ON FILE |
| BRANDON, GARY | ADDRESS ON FILE |
| BRANDON, JOHN | ADDRESS ON FILE |
| BRANDOS, LISA | ADDRESS ON FILE |
| BRANDSMART | ATTN: JOE CONTRONE 3200 SW 42ND ST FT LAUDERDALE FL 33312 |
| BRANDT INDUSTRIES INC | 2405 RIVERSIDE DRIVE CHATTANOOGA TN 37406 |
| BRANDT TRACTOR LTD | 31 BUCHANAN CRT LONDON ON N5Z 4P9 CANADA |
| BRANDY ATHERTON | ADDRESS ON FILE |
| BRANDY L WONG | ADDRESS ON FILE |
| BRANDYS TRANSPORTATION L.L.C. | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| BRANFORD, NORMAN | ADDRESS ON FILE |
| BRANHAM, DANTE | ADDRESS ON FILE |
| BRANHAM, DAVID | ADDRESS ON FILE |
| BRANHAM, EARL | ADDRESS ON FILE |
| BRANIDIS, NICK | ADDRESS ON FILE |
| BRANISH, CHARLES | ADDRESS ON FILE |
| BRANN, MATHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRANNAN, DONALD | ADDRESS ON FILE |
| BRANNAN, ROBERT | ADDRESS ON FILE |
| BRANNING, DAVID | ADDRESS ON FILE |
| BRANNOCK, NATHAN | ADDRESS ON FILE |
| BRANNON & FAMILY TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BRANNON, GLEN | ADDRESS ON FILE |
| BRANNON, RICKY | ADDRESS ON FILE |
| BRANSCOMB, WILLIAM | ADDRESS ON FILE |
| BRANSFORD, CALVIN | ADDRESS ON FILE |
| BRANSON, PATRICK | ADDRESS ON FILE |
| BRANSON, PATRICK | ADDRESS ON FILE |
| BRANSTETTER, STEPHEN | ADDRESS ON FILE |
| BRANT AARVIG | ADDRESS ON FILE |
| BRANT, DONALD | ADDRESS ON FILE |
| BRANT, GREG | ADDRESS ON FILE |
| BRANT, RONALD | ADDRESS ON FILE |
| BRANT, THOMAS | ADDRESS ON FILE |
| BRANT, WILLIAM | ADDRESS ON FILE |
| BRANTLEY, II, HILLARD | ADDRESS ON FILE |
| BRANTLEY, MARK | ADDRESS ON FILE |
| BRANTLEY, PHILIP | ADDRESS ON FILE |
| BRANTLEY, WAYNE | ADDRESS ON FILE |
| BRANTLEY, WILLIAM | ADDRESS ON FILE |
| BRANTNER, ALLEN | ADDRESS ON FILE |
| BRANTON, CLIFTON | ADDRESS ON FILE |
| BRANTON, LARRY | ADDRESS ON FILE |
| BRANTTEL NETWORKS | 3380 SOUTH SERVICE ROAD, SUITE 301 BURLINGTON ON L7N 3J5 CANADA |
| BRANUM WRECKER SERVICE | 1364 OLD HWY 24 TRINITY AL 35673 |
| BRANUMS INC. | 1364 OLD HWY 24 TRINITY AL 35673 |
| BRANZS TRUCKING LLC | 12173 W DEL RIO LN AVONDALE AZ 85323 |
| BRAR LOGISTICS LLC | 810 MAIN ST MILFORD OH 45150 |
| BRAR TRUCK LINE INC | 533 ESSEX COUNTY RD 46 ESSEX ON N8M 2X7 CANADA |
| BRAR, MANPREET | ADDRESS ON FILE |
| BRAR, NIRMAL | ADDRESS ON FILE |
| BRAR, SUKHVINDER | ADDRESS ON FILE |
| BRAREN, AUSTIN | ADDRESS ON FILE |
| BRASCH, CHRISTIAN | ADDRESS ON FILE |
| BRASEL, CHRISTOPHER | ADDRESS ON FILE |
| BRASHARES, ZANE | ADDRESS ON FILE |
| BRASHEARS, ROY | ADDRESS ON FILE |
| BRASHERS, TORRE | ADDRESS ON FILE |
| BRASIL TRANSPORTATION LLC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| BRASILCAN TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| BRASS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| BRASSFIELD, SANFORD | ADDRESS ON FILE |
| BRATCHER, DEACON | ADDRESS ON FILE |
| BRATCHER, PONSAY | ADDRESS ON FILE |
| BRATCHER, TYREE | ADDRESS ON FILE |
| BRATTON GROUND LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| BRATTON, DONALD | ADDRESS ON FILE |
| BRATTON, WILLIAM | ADDRESS ON FILE |
| BRATTS LLC | 6990 W M 21 OVID MI 48866 |
| BRATZ, MATT | ADDRESS ON FILE |
| BRAUN EXPRESS | 10 TANDEM WAY HOPEDALE MA 01747 |
| BRAUN, EDUARD | ADDRESS ON FILE |
| BRAUN, GARRY | ADDRESS ON FILE |
| BRAUN, JACKIE | ADDRESS ON FILE |
| BRAUN, JENNY | ADDRESS ON FILE |
| BRAUN, SHON | ADDRESS ON FILE |
| BRAUNERS GARAGE | N7630 CTY RD E BLACK RIVER FALLS WI 54615 |
| BRAVATA, BRIDGET | ADDRESS ON FILE |
| BRAVE FREIGHT | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| BRAVE HAUL INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRAVE STAR TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRAVEHEART TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BRAVO EXPRESS TRUCKING INC | 303 9TH ST WEST BABYLON NY 11704 |
| BRAVO FREIGHTLINES | OR J D FACTORS CORPORATION, 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| BRAVO LINES LLC | OR CAPITAL CREDIT INC., PO BOX 204695 DALLAS TX 75320 |
| BRAVO LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BRAVO LOGISTICS LLC (SNELLVILLE GA) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRAVO TRANSPORT LLC | 631 EXECUTIVE DR WILLOWBROOK IL 60527 |
| BRAVO TRANSPORTATION SERVICES CORP | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| BRAVO TRUCKING & DELIVERY LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| BRAVO, DONALD | ADDRESS ON FILE |
| BRAVO, DONALD J | ADDRESS ON FILE |
| BRAVO, MARK | ADDRESS ON FILE |
| BRAVO, YOVANI | ADDRESS ON FILE |
| BRAVO-RAMIREZ, RICARDO | ADDRESS ON FILE |
| BRAVOS TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRAWNER, MICHELE | ADDRESS ON FILE |
| BRAXTON, DAMIAN | ADDRESS ON FILE |
| BRAXTON, DAMON | ADDRESS ON FILE |
| BRAXTON, DEJUAN | ADDRESS ON FILE |
| BRAXTON, HERMAN | ADDRESS ON FILE |
| BRAXTON, TROY | ADDRESS ON FILE |
| BRAXTON, WILLIAM | ADDRESS ON FILE |
| BRAY, JIMMY | ADDRESS ON FILE |
| BRAY, RANDY N | ADDRESS ON FILE |
| BRAYMAK LOGISTICS | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| BRAYNEN, JEVONTE | ADDRESS ON FILE |
| BRAYTON, DENNIS | ADDRESS ON FILE |
| BRAYTON, PETER | ADDRESS ON FILE |
| BRAZAS FIRE & SAFETY EQUIPMENT CO. | 2900 WELLESLEY DR NE ALBUQUERQUE NM 87107 |
| BRAZAS FIRE & SAFETY EQUIPMENT CO. | 3207 MATTHEW AVE NE ALBUQUERQUE NM 87107 |
| BRAZE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRAZEAL, FORREST ANDREW | ADDRESS ON FILE |
| BRAZELTON, PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRAZER, TRUSTIN | ADDRESS ON FILE |
| BRAZEWAY LLC | 2711 E MAUMEE ST ATTN MEREDITH ELLIOTT ADRIAN MI 49221 |
| BRAZIER, RONALD | ADDRESS ON FILE |
| BRAZIER, WARD | ADDRESS ON FILE |
| BRAZIL, FRANK | ADDRESS ON FILE |
| BRAZZALE, SCOTT | ADDRESS ON FILE |
| BRAZZEL, AHKEELA | ADDRESS ON FILE |
| BRAZZLE, ALEXANDER | ADDRESS ON FILE |
| BRAZZON, ROBB | ADDRESS ON FILE |
| BRB DISTRIBUTION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRC GROUP LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRDAR, JOHN | ADDRESS ON FILE |
| BREAKDOWN SOLUTIONS | PO BOX 628 RINGGOLD GA 30736 |
| BREAKER GLASS CO. | 8747 JOHN DAY DRIVE GOLD HILL OR 97525 |
| BREAKVIEW TRAINING INC | 20 BAY ST. 11TH FLOOR TORONTO ON M5J 2N8 CANADA |
| BREAM, GINA | ADDRESS ON FILE |
| BREARY, JABARI | ADDRESS ON FILE |
| BREASBOIS, TIM | ADDRESS ON FILE |
| BREAZEALE, LEANNE | ADDRESS ON FILE |
| BRECEDA, MICHAEL | ADDRESS ON FILE |
| BRECEDA, RAYMOND B | ADDRESS ON FILE |
| BRECHON, LISA | ADDRESS ON FILE |
| BRECHTEL, PHILIP | ADDRESS ON FILE |
| BRECHTEL, ROBERT | ADDRESS ON FILE |
| BRECKLING, EDWARD | ADDRESS ON FILE |
| BREDA BEDS | ADDRESS ON FILE |
| BREDAHL, DOUGLAS | ADDRESS ON FILE |
| BREDWELL, LORETTA | ADDRESS ON FILE |
| BREECE, MICHAEL | ADDRESS ON FILE |
| BREEDEN, JAMES | ADDRESS ON FILE |
| BREEDEN, MARTIN | ADDRESS ON FILE |
| BREEDLOVE, JAMIE | ADDRESS ON FILE |
| BREEDLOVE, RUBEN | ADDRESS ON FILE |
| BREEN D REEVES | ADDRESS ON FILE |
| BREEN, DANIEL | ADDRESS ON FILE |
| BREEN, DANIEL | ADDRESS ON FILE |
| BREEN, JAMES | ADDRESS ON FILE |
| BREESE JR, EDWARD | ADDRESS ON FILE |
| BREEZE HAULING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| BREEZE LINE GROUP INC | 240 E LAKE ST SUITE 104 ADDISON IL 60101 |
| BREEZE TRANSPORTATION INCORPORATED | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| BREEZY POINT TRUCK REPAIR | PO BOX 1298 STRATFORD CT 06615 |
| BREEZYS FREIGHT MOVEMENT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BREGAR, SCOTT | ADDRESS ON FILE |
| BREGAR, SCOTT | ADDRESS ON FILE |
| BREGLIO, DANIEL | ADDRESS ON FILE |
| BREHM, TREVOR | ADDRESS ON FILE |
| BREHMAN, GEORGE | ADDRESS ON FILE |
| BREHOB CORPORATION | PO BOX 2023, 1334 S. MERIDIAN ST. INDIANAPOLIS IN 46206 |

| Claim Name | Address Information |
|---|---|
| BREIDING, TAMMY | ADDRESS ON FILE |
| BREIHAN, MATTHEW | ADDRESS ON FILE |
| BREILING, KEVIN | ADDRESS ON FILE |
| BREILING, MARLA | ADDRESS ON FILE |
| BREINZ, PAUL | ADDRESS ON FILE |
| BREIT INDUSTRIAL CANYON GA 1B01 LLC | C/O LINK INDUSTRIAL MANAGEMENT 602 W OFFICE CENTER DRIVE SUITE 200 FORT WASHINGTON PA 30122 |
| BREIT INDUSTRIAL CANYON GA1B01 LLC | 222 S RIVERSIDE PLAZA SUITE 2000 CHICAGO IL 60606 |
| BREITSPRECHER, DANIEL | ADDRESS ON FILE |
| BREITZKE, JEFFREY | ADDRESS ON FILE |
| BREJT, ABRAHAM | ADDRESS ON FILE |
| BRELAND, COLBY R | ADDRESS ON FILE |
| BRELINSKI, MICHAEL | ADDRESS ON FILE |
| BREMER, ROBERT | ADDRESS ON FILE |
| BRENDA A FREI | ADDRESS ON FILE |
| BRENDA JEZIORSKI | ADDRESS ON FILE |
| BRENDA K SCHELHORN | ADDRESS ON FILE |
| BRENDA, PATRICK | ADDRESS ON FILE |
| BRENDAMOUR MOVING & STORAGE INC. | 2630 GLENDALE MILFORD ROAD CINCINNATI OH 45241 |
| BRENDAN J FARRAHER | ADDRESS ON FILE |
| BRENDEN E HUFFMAN | ADDRESS ON FILE |
| BRENDEN HUFFMAN | ADDRESS ON FILE |
| BRENDON OKIA | ADDRESS ON FILE |
| BRENDON R HOLWADEL | ADDRESS ON FILE |
| BRENDONS TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL, PO BOX 1130 SIOUX FALLS SD 57101 |
| BRENDSEL, KELLY | ADDRESS ON FILE |
| BRENHAM FIRST SOURCE | ATTN: TAYLOR PENNELL 55 GEERS ROAD BRENHAM TX 77833 |
| BRENIZER, ARNOLD | ADDRESS ON FILE |
| BRENNAN INDUSTRIES | 20411 BARENTS SEA CIRCLE LAKE FOREST CA 92630 |
| BRENNAN, CHRISTOPHER | ADDRESS ON FILE |
| BRENNAN, GERARD P | ADDRESS ON FILE |
| BRENNAN, JAMES | ADDRESS ON FILE |
| BRENNAN, JASON | ADDRESS ON FILE |
| BRENNAN, JON | ADDRESS ON FILE |
| BRENNAN, KERI | ADDRESS ON FILE |
| BRENNAN, ROBERT | ADDRESS ON FILE |
| BRENNEMAN, ROBERT | ADDRESS ON FILE |
| BRENNER OIL COMPANY | PO BOX 772874 CHICAGO IL 60677-2874 |
| BRENNER, COREY | ADDRESS ON FILE |
| BRENNER, LEONARD | ADDRESS ON FILE |
| BRENNER, RODNEY | ADDRESS ON FILE |
| BRENNER, TODD | ADDRESS ON FILE |
| BRENNFOERDER ARCHITECTURAL SERVICES LLC | 1902 N PARK LN JOPLIN MO 64801 |
| BRENNTAG | 11750 FRUEHAUF DR. CHARLOTTE NC 28273 |
| BRENNY SPECIALIZED, INC. | PO BOX 190 SAINT JOSEPH MN 56374 |
| BRENT C SWINDLER | ADDRESS ON FILE |
| BRENT J KRAGNES | ADDRESS ON FILE |
| BRENT JOHNSON - JA | ADDRESS ON FILE |
| BRENT MAY TRANSPORT, INC. | 761 OVERSTREET ROAD NYSSA OR 97913 |

| Claim Name | Address Information |
| --- | --- |
| BRENT OLSON | ADDRESS ON FILE |
| BRENT, EDMONDSON W | ADDRESS ON FILE |
| BRENT, JAMES | ADDRESS ON FILE |
| BRENT, JAMES | ADDRESS ON FILE |
| BRENT, MAJOR | ADDRESS ON FILE |
| BRENT, MARCO | ADDRESS ON FILE |
| BRENT, NIKKI | ADDRESS ON FILE |
| BRENTNALL, ROBERT | ADDRESS ON FILE |
| BRESCIA, JOHN | ADDRESS ON FILE |
| BRESCIA, RONALD A | ADDRESS ON FILE |
| BRESEE, BERT | ADDRESS ON FILE |
| BRESHEARS, JIMMIE | ADDRESS ON FILE |
| BRESHEARS, MAX | ADDRESS ON FILE |
| BRESHEARS, ROBERT | ADDRESS ON FILE |
| BRESSLER, TODD | ADDRESS ON FILE |
| BRESSLERS GARAGE, INC. | 2994 E VALLEY RD LOGANTON PA 17747 |
| BRETON VACHERESSE | ADDRESS ON FILE |
| BRETON, KENNETH | ADDRESS ON FILE |
| BRETT A NILLES | ADDRESS ON FILE |
| BRETT CHMIEL | ADDRESS ON FILE |
| BRETT J PARRISH | ADDRESS ON FILE |
| BRETT W. HAWKINS | ADDRESS ON FILE |
| BRETTELL, ANTHONY | ADDRESS ON FILE |
| BRETTS TOWING | 3160 REEVES AVE OGDEN UT 84401 |
| BRETZ & COMPANY | 6596 SPRING RD STE 1 SHERMANS DALE PA 17090 |
| BRETZ & COMPANY | 6596 SPRING ROAD SUITE SHERMANS DALE PA 17090 |
| BRETZ, ANGELA | ADDRESS ON FILE |
| BRETZ, BRIAN | ADDRESS ON FILE |
| BREUER, JAMES | ADDRESS ON FILE |
| BREUGEM, ROBIN | ADDRESS ON FILE |
| BREUNIG, KRIS | ADDRESS ON FILE |
| BREVARD, KEVIN | ADDRESS ON FILE |
| BREVILLE | GEODIS, PO BOX 2208 BRENTWOOD TN 37024 |
| BREW CITY TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BREW DOCTOR KOMBUCHA | 12241 SW MYSLONY ST. TUALATIN OR 97062 |
| BREWER JR, FRANK | ADDRESS ON FILE |
| BREWER LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| BREWER TRUCKING INC (MC1197946) | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BREWER, BARBARA | ADDRESS ON FILE |
| BREWER, BARBARA | ADDRESS ON FILE |
| BREWER, BILL | ADDRESS ON FILE |
| BREWER, CAROL | ADDRESS ON FILE |
| BREWER, DARRICK | ADDRESS ON FILE |
| BREWER, DARRICK L | ADDRESS ON FILE |
| BREWER, DARRIN | ADDRESS ON FILE |
| BREWER, DENNIS | ADDRESS ON FILE |
| BREWER, DERMONTY | ADDRESS ON FILE |
| BREWER, DUANE | ADDRESS ON FILE |
| BREWER, ERIC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BREWER, ERIC | ADDRESS ON FILE |
| BREWER, ERIC | ADDRESS ON FILE |
| BREWER, EUGENE | ADDRESS ON FILE |
| BREWER, HAILEY | ADDRESS ON FILE |
| BREWER, JAMES | ADDRESS ON FILE |
| BREWER, JAY | ADDRESS ON FILE |
| BREWER, JEFFREY | ADDRESS ON FILE |
| BREWER, JOHN | ADDRESS ON FILE |
| BREWER, JOHNNIE | ADDRESS ON FILE |
| BREWER, JOSHUA | ADDRESS ON FILE |
| BREWER, JUSTIN | ADDRESS ON FILE |
| BREWER, KAMILAH | ADDRESS ON FILE |
| BREWER, KRIS | ADDRESS ON FILE |
| BREWER, KYLER | ADDRESS ON FILE |
| BREWER, LARRY | ADDRESS ON FILE |
| BREWER, LEVAR | ADDRESS ON FILE |
| BREWER, MATTHEW | ADDRESS ON FILE |
| BREWER, MELISSA | ADDRESS ON FILE |
| BREWER, PAUL | ADDRESS ON FILE |
| BREWER, RASHEEM | ADDRESS ON FILE |
| BREWER, ROBERT A | ADDRESS ON FILE |
| BREWER, ROBERT S | ADDRESS ON FILE |
| BREWER, RODERICK | ADDRESS ON FILE |
| BREWER, RUTHIE | ADDRESS ON FILE |
| BREWER, VANESSA | ADDRESS ON FILE |
| BREWER, WILLIAM | ADDRESS ON FILE |
| BREWER, WILLIAM | ADDRESS ON FILE |
| BREWER, WILLIE | ADDRESS ON FILE |
| BREWSTER LOGISTICS LLC | OR TBS FACTORING SERVICE LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BREWSTER, AARON | ADDRESS ON FILE |
| BREWSTER, FRENNIE | ADDRESS ON FILE |
| BREWSTER, STANLEY | ADDRESS ON FILE |
| BREWTON, DEVONTE | ADDRESS ON FILE |
| BREYERS TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| BREYLEY, KEVIN | ADDRESS ON FILE |
| BREZNAI, KEVIN | ADDRESS ON FILE |
| BRG GENERAL TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORPORATION, PO BOX 74007671 CHICAGO IL 60674-7671 |
| BRI VIR TRUCKING INC | 16780 SW 81ST AVE PALMETTO BAY FL 33157 |
| BRIAN & SONS INC | 113 MAIN STREET, SUITE 202 OSWEGO IL 60543 |
| BRIAN A FAILING | ADDRESS ON FILE |
| BRIAN A FRANCIS | ADDRESS ON FILE |
| BRIAN BARU COMPANY | ATTN: JULIE MCDONALD 2303 NE 29TH TER STE 103 OCALA FL 34470 |
| BRIAN BOSTICK TRANSPORTATION LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| BRIAN BUDZINSKI | ADDRESS ON FILE |
| BRIAN D RESCH | ADDRESS ON FILE |
| BRIAN D RESCH | ADDRESS ON FILE |
| BRIAN E BOWLING | ADDRESS ON FILE |
| BRIAN E VERDONE | ADDRESS ON FILE |
| BRIAN EXPRESS | 6201 S ACE INDUSTRIAL DR 100 CUDAHY WI 53110 |

| Claim Name | Address Information |
|---|---|
| BRIAN G BONNESEN | ADDRESS ON FILE |
| BRIAN H WILSON | ADDRESS ON FILE |
| BRIAN HILL | ADDRESS ON FILE |
| BRIAN K ALERS | ADDRESS ON FILE |
| BRIAN K BAUMGARDNER | ADDRESS ON FILE |
| BRIAN K HOWES | ADDRESS ON FILE |
| BRIAN K MISTER 10 | ADDRESS ON FILE |
| BRIAN K NELSON | ADDRESS ON FILE |
| BRIAN K SECHRIST | ADDRESS ON FILE |
| BRIAN K VANBEEK | ADDRESS ON FILE |
| BRIAN KOCH | ADDRESS ON FILE |
| BRIAN L MILLER | ADDRESS ON FILE |
| BRIAN L ROBBINS | ADDRESS ON FILE |
| BRIAN LAMARCHE | ADDRESS ON FILE |
| BRIAN LAPORTE | ADDRESS ON FILE |
| BRIAN LEE | ADDRESS ON FILE |
| BRIAN M GERLER | ADDRESS ON FILE |
| BRIAN M HECHT | ADDRESS ON FILE |
| BRIAN MOORE | ADDRESS ON FILE |
| BRIAN OLIVER | ADDRESS ON FILE |
| BRIAN R GROLLA | ADDRESS ON FILE |
| BRIAN RICHMOND | ADDRESS ON FILE |
| BRIAN S PERRY | ADDRESS ON FILE |
| BRIAN SANDERS | ADDRESS ON FILE |
| BRIAN TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| BRIAN VINCION | ADDRESS ON FILE |
| BRIANA L REEVES | ADDRESS ON FILE |
| BRIANNA G BACA | ADDRESS ON FILE |
| BRIANNA M NEELD | ADDRESS ON FILE |
| BRICKER TRANSPORT | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BRICZ LLC | 4780 ASHFORD DUNWOODY RD, STE A 540/413 ATLANTA GA 30338 |
| BRIDDELL, KADEEM | ADDRESS ON FILE |
| BRIDDICK, MAX | ADDRESS ON FILE |
| BRIDEGAM, TIMOTHY | ADDRESS ON FILE |
| BRIDENBAKER, JACQUELINE | ADDRESS ON FILE |
| BRIDGE MY RETURN LLC | 417 WEDGEMERE PL LIBERTYVILLE IL 60048 |
| BRIDGE TRANSPORTATION, INC. | 25 CHUCK DRIVE, UNIT 9 DRACUT MA 01826 |
| BRIDGE, STEVEN | ADDRESS ON FILE |
| BRIDGELINE TRANSPORTATION LLC | 3401 MALLORY LANE STE. 100 FRANKLIN TN 37067 |
| BRIDGEMAN, ROGER | ADDRESS ON FILE |
| BRIDGEPOINT FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BRIDGEPORT EXPRESS CARE, INC | 1370 JOHNSON AVE, 1ST FLOOR BRIDGEPORT WV 26330 |
| BRIDGEPORT TRUCKING | 11681 ANDRIENNE DR EL PASO TX 79936 |
| BRIDGES & JONES TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| BRIDGES CARRIERS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRIDGES, ALFAGOA | ADDRESS ON FILE |
| BRIDGES, ALPHONSO | ADDRESS ON FILE |
| BRIDGES, BRUCE W | ADDRESS ON FILE |
| BRIDGES, CORY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIDGES, JAMES | ADDRESS ON FILE |
| BRIDGES, MARVIN | ADDRESS ON FILE |
| BRIDGES, MATTHEW | ADDRESS ON FILE |
| BRIDGES, MAXWELL | ADDRESS ON FILE |
| BRIDGES, MICHAEL | ADDRESS ON FILE |
| BRIDGES, MIKE | ADDRESS ON FILE |
| BRIDGESTONE AMERICAS | PO BOX 905392 CHARLOTTE NC 28290 |
| BRIDGESTONE AMERICAS | PO BOX 73418 CHICAGO IL 60673-7418 |
| BRIDGESTONE AMERICAS | PO BOX 730026 DALLAS TX 75373 |
| BRIDGESTONE CANADA INC | BOX CP 7494 STATION A TORONTO ON M5W3C1 CANADA |
| BRIDGETTE C DOUGLAS | ADDRESS ON FILE |
| BRIDGETTS, CHRISTOPHER | ADDRESS ON FILE |
| BRIDGEWATER, SCOTT | ADDRESS ON FILE |
| BRIDGEWAY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| BRIDWELL, RALPH J | ADDRESS ON FILE |
| BRIELLA TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BRIEN DODDERER | ADDRESS ON FILE |
| BRIETZKE, FREDDIE | ADDRESS ON FILE |
| BRIGA TRANSPORT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| BRIGADE FIRE PROTECTION, INC. | 5701 SAFETY DR NE BELMONT MI 49306 |
| BRIGADE TRUCKING | 509 RIDGELAND DR SANDERSVILLE 31082-3252 |
| BRIGGS & STRATTON LLC | 12301 W WIRTH ST WAUWATOSA WI 53222 |
| BRIGGS EQUIPMENT, INC. | 10540 N STEMMONS FREEWAY DALLAS TX 75220 |
| BRIGGS EQUIPMENT, INC. | LOCKBOX 841272 DALLAS TX 75284 |
| BRIGGS MUHAMMAD GROUP LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BRIGGS, CHAD | ADDRESS ON FILE |
| BRIGGS, DAMIAN | ADDRESS ON FILE |
| BRIGGS, DEMARYE | ADDRESS ON FILE |
| BRIGGS, ELIJAH | ADDRESS ON FILE |
| BRIGGS, JOSEPH | ADDRESS ON FILE |
| BRIGGS, TONY | ADDRESS ON FILE |
| BRIGGS, TYLER | ADDRESS ON FILE |
| BRIGGS, WILLIAM | ADDRESS ON FILE |
| BRIGHAM, JOHN | ADDRESS ON FILE |
| BRIGHAM, RICHARD S | ADDRESS ON FILE |
| BRIGHT EARTH FOODS | ATTN: GENERAL COUNSEL PO BOX 3299 ASHLAND OR 97520 |
| BRIGHT EXPRESS LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BRIGHT FLEET LLC | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320-5154 |
| BRIGHT FUTURE ELECTRIC, LLC | 3420 RICHARD ARRINGTON JR. BLVD. NORTH BIRMINGHAM AL 35234 |
| BRIGHT FUTURE TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BRIGHT LIGHT INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| BRIGHT LIGHT TRUCKING, LLC | 916 VILLA RIDGE PKWY LAWRENCEVILLE GA 30044 |
| BRIGHT LION EXPRESS, LLC | 1008 CAROLINA AVE PHARR TX 78577 |
| BRIGHT PLUMBING HEATING AND ELECTRIC LTD | 15-520 SOLOMON DR REGINA SK S4N 4N7 CANADA |
| BRIGHT PLUMBING HEATING AND ELECTRIC LTD | 2711 PARTRIDGE CRES REGINA SK S4R 8L2 CANADA |
| BRIGHT SIDE ELECTRIC INC | 10039 209TH AVE NW ELK RIVER MN 55330 |
| BRIGHT SKY TRANSPORT LLC | 37461 SCHOOLCRAFT RD LIVONIA MI 48150 |

| Claim Name | Address Information |
|---|---|
| BRIGHT STAR TRUCKING INC | 717 TABERNACLE LN LYMAN SC 29365 |
| BRIGHT TRANSPORT LTD | 12688 69AVE SURREY BC V3W 1K6 CANADA |
| BRIGHT WILL COVER TRANSPORTATION LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| BRIGHT, BENJAMIN | ADDRESS ON FILE |
| BRIGHT, BENJAMIN T | ADDRESS ON FILE |
| BRIGHT, BRYAN | ADDRESS ON FILE |
| BRIGHT, DANNY | ADDRESS ON FILE |
| BRIGHT, DANNY | ADDRESS ON FILE |
| BRIGHT, DAVID | ADDRESS ON FILE |
| BRIGHT, DAVID J | ADDRESS ON FILE |
| BRIGHT, PAYTON | ADDRESS ON FILE |
| BRIGHT, RONALD | ADDRESS ON FILE |
| BRIGHTBEAN LABS | ADDRESS ON FILE |
| BRIGHTON BEST INTL INC | ATTN: CRISTEN BEUKERS 6911 FAIRBANKS N HOUSTON RD STE 150 HOUSTON TX 77040 |
| BRIGHTON FORD | ADDRESS ON FILE |
| BRIGHTSIDE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRIGHTSPEED | 1120 S TRYON ST STE 700 CHARLOTTE NC 28203 |
| BRIGHTSPEED | PO BOX 6102 CAROL STREAM IL 60197 |
| BRIGHTSTAR TRANSPORTATION LLC | OR WEX FLEETONE, PO BOX 94565 CLEVELAND OH 44101 |
| BRIGHTVU AUTO GLASS INC. | 2064 CREEKBEND PLACE LONDON ON N6G 0E8 CANADA |
| BRIGHTWELL, DANNY | ADDRESS ON FILE |
| BRIGHTWELL, ROBERTA | ADDRESS ON FILE |
| BRILEY M H STEFL | ADDRESS ON FILE |
| BRILEY, DEVAN | ADDRESS ON FILE |
| BRIM, BENNIE | ADDRESS ON FILE |
| BRIM, PAUL | ADDRESS ON FILE |
| BRIMHALL, ROXANNA | ADDRESS ON FILE |
| BRIMMER, JAMES | ADDRESS ON FILE |
| BRIMON TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES, PO BOX 151052 OGDEN UT 84415 |
| BRINCEFIELD, PAUL | ADDRESS ON FILE |
| BRINCKS, JULIA | ADDRESS ON FILE |
| BRINDELL, CHRIS | ADDRESS ON FILE |
| BRINDLE, TIMOTHY | ADDRESS ON FILE |
| BRINDLEY, CHACE | ADDRESS ON FILE |
| BRINDLEY, MARTY | ADDRESS ON FILE |
| BRINE JR, JOSEPH G | ADDRESS ON FILE |
| BRINEY, LARRY | ADDRESS ON FILE |
| BRINGHURST, JOHN | ADDRESS ON FILE |
| BRINGUS, ALEXANDRIA | ADDRESS ON FILE |
| BRINK, CHRISTOPHER | ADDRESS ON FILE |
| BRINK, CHRISTOPHER | ADDRESS ON FILE |
| BRINK, DONALD | ADDRESS ON FILE |
| BRINK, NICHOLAS | ADDRESS ON FILE |
| BRINKER, CECIL L | ADDRESS ON FILE |
| BRINKER, DOYEN | ADDRESS ON FILE |
| BRINKER, MATTHEW | ADDRESS ON FILE |
| BRINKER, MATTHEW | ADDRESS ON FILE |
| BRINKERHOFF, STEPHEN | ADDRESS ON FILE |
| BRINKLEY, JEFFERY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRINKMAN, KEVIN | ADDRESS ON FILE |
| BRINKS TOWING | 5821 E 52ND AVE, UNIT B COMMERCE CITY CO 80022 |
| BRINLEY, NICHOLAS | ADDRESS ON FILE |
| BRINSON, LEONARD | ADDRESS ON FILE |
| BRINSON, URON | ADDRESS ON FILE |
| BRINTLEY, JERRY | ADDRESS ON FILE |
| BRINTON, MELISSA | ADDRESS ON FILE |
| BRIONES BANUELOS, MARIA | ADDRESS ON FILE |
| BRIONES, JEFFREY B | ADDRESS ON FILE |
| BRISBIN, DAVID | ADDRESS ON FILE |
| BRISCO, DARRELL | ADDRESS ON FILE |
| BRISCO, EARL | ADDRESS ON FILE |
| BRISCO, EUSTACE | ADDRESS ON FILE |
| BRISCOE, DEONTAE | ADDRESS ON FILE |
| BRISCOE, DIMITRI | ADDRESS ON FILE |
| BRISCOE, HEATH | ADDRESS ON FILE |
| BRISCOE, JAMES | ADDRESS ON FILE |
| BRISCOE, JOSEPH | ADDRESS ON FILE |
| BRISCOE, RAYMOND | ADDRESS ON FILE |
| BRISCOE, VALENCIA | ADDRESS ON FILE |
| BRISENDINE, THOMAS | ADDRESS ON FILE |
| BRISENO, HUMBERTO | ADDRESS ON FILE |
| BRISK EXPRESS LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| BRISKI INDUSTRIAL SPLY CO INC | 5919 ARCHER AVE CHICAGO IL 60638 |
| BRISON TRANSPORT LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| BRISTER, HOSEA | ADDRESS ON FILE |
| BRISTER, TYRONE | ADDRESS ON FILE |
| BRISTOL HOSPITAL MULTI-SPECIALITY GROUP | DEPT 2000 PO BOX 986507 BOSTON MA 02298 |
| BRISTOL MOTOR TRANSPORT, INC. | PO BOX 141 BRISTOL WI 53104 |
| BRISTOL TRUCKING LLC | 61218 MUSTANG DR SOUTH LYON MI 48178 |
| BRISTOR, DANIEL | ADDRESS ON FILE |
| BRISTOR, DANIEL | ADDRESS ON FILE |
| BRISTOW, JUDY | ADDRESS ON FILE |
| BRISTOW, PAUL | ADDRESS ON FILE |
| BRITANNIA FLEET SERVICES | 5845 LUKE ROAD, UNIT 5 MISSISSAUGA ON L4W2K5 CANADA |
| BRITE ELECTRIC INC | PO BOX 1190 GRANGER IN 46530-1190 |
| BRITE ELECTRIC INC | PO BOX 1034 MISHAWAKA IN 46546 |
| BRITE LOGISTICS INC | 5000 S HOMAN AVE CHICAGO IL 60632 |
| BRITO TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BRITO, ANGEL | ADDRESS ON FILE |
| BRITO, ANTONIO | ADDRESS ON FILE |
| BRITO, SANTIAGO | ADDRESS ON FILE |
| BRITPEN LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BRITT JR, KENNETH | ADDRESS ON FILE |
| BRITT LEWIS FORKLIFT HUNTER LLC | 21605 TALBOT LN ROBERTSDALE AL 36567 |
| BRITT, ADAM | ADDRESS ON FILE |
| BRITT, DEVIN | ADDRESS ON FILE |
| BRITT, JOHN | ADDRESS ON FILE |
| BRITT, KARESSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRITT, MARK | ADDRESS ON FILE |
| BRITT, PELHAM | ADDRESS ON FILE |
| BRITT, ROBERT | ADDRESS ON FILE |
| BRITT, TIMOTHY | ADDRESS ON FILE |
| BRITTANY GAY | ADDRESS ON FILE |
| BRITTANY L SANFORD | ADDRESS ON FILE |
| BRITTANY PRESTON-MCLEOD | ADDRESS ON FILE |
| BRITTEN INC | 2322 CASS ROAD TRAVERSE CITY MI 49684 |
| BRITTENHAM, TAMARA | ADDRESS ON FILE |
| BRITTINEY L WINTERS | ADDRESS ON FILE |
| BRITTINEY L WINTERS | ADDRESS ON FILE |
| BRITTON, ANTHONY | ADDRESS ON FILE |
| BRITTON, ANTHONY D | ADDRESS ON FILE |
| BRITTON, CHARLOTTE | ADDRESS ON FILE |
| BRITTON, DANNY | ADDRESS ON FILE |
| BRITTON, EDWARD | ADDRESS ON FILE |
| BRITTON, KRISTY | ADDRESS ON FILE |
| BRITTON, RODNEY | ADDRESS ON FILE |
| BRITTON, SAMANTHA | ADDRESS ON FILE |
| BRITTON, SHANNON | ADDRESS ON FILE |
| BRITTON, TERRANCE | ADDRESS ON FILE |
| BRITTON-GIPSON, SEAN | ADDRESS ON FILE |
| BRITTONS WRECKER SERVICE INC | 210 GLEN HALL DRIVE MOUNDS IL 62964 |
| BRITTS TRUCK & TRAILER SERVICE | 4719 QUAIL LAKE DR SUITE G PMB 207 STOCKTON CA 95207 |
| BRITTS TRUCK AND TRAILER SERVICE | PMB 207, 4719 QUAIL LAKES DRIVE STE G STOCKTON CA 95207 |
| BRIWAY LOGISTICS INC | 481 TALL GRASS CIRCLE LAKE ZURICH IL 60047 |
| BRIXTER, JASON | ADDRESS ON FILE |
| BRIXTON TRANSPORTATION INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| BRIZUELA, DAVID | ADDRESS ON FILE |
| BRK EXPRESS INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BRM LOGISTICS INC | 5401 OLYMPIC WAY APT 3 SACRAMENTO CA 95842-2507 |
| BRNELL MANSFIELD DICKERSON | ADDRESS ON FILE |
| BRNICKY, SAMUEL | ADDRESS ON FILE |
| BRO HAWK EXPRESS INC | P O BOX 235 NEWBURG MD 20664 |
| BRO TRUCKING & CRANE SERVICE LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| BRO-KAGAE TRANSPORT & LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BROADBENT, RYAN | ADDRESS ON FILE |
| BROADDUS, ROBERT | ADDRESS ON FILE |
| BROADIOUS, DANARI | ADDRESS ON FILE |
| BROADLEAF CONTRACTING, INC. | PO BOX 2917 MOULTRIE GA 31776 |
| BROADNAX, CHRISTOPHER | ADDRESS ON FILE |
| BROADNAX, JAMES | ADDRESS ON FILE |
| BROADRICK, RICKY | ADDRESS ON FILE |
| BROADRIDGE ICS. | PO BOX 416423 BOSTON MA 02241 |
| BROADSHIP TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BROADSPIRE SERVICES | PO BOX 936361 ATLANTA GA 31193 |
| BROADUS, JOHN | ADDRESS ON FILE |
| BROADWATER, JOEL | ADDRESS ON FILE |
| BROADWAY BRAKE CORP | 45 BROADWAY SOMERVILLE MA 02145 |

| Claim Name | Address Information |
|---|---|
| BROADWAY BRAKE CORP | PO BOX 45459 SOMERVILLE MA 02145 |
| BROADWAY ELECTRIC SERVICE CORPORATION | DIV OF BROADWAY ELECTRIC SVC PO BOX 3250 KNOXVILLE TN 37927 |
| BROADWAY ELECTRIC SERVICE CORPORATION | P O BOX 3250 KNOXVILLE TN 37927 |
| BROADWAY ENTERPRISES | ATTN: RUBINA CHOWDHURY 2970 SHAWNEE RIDGE CT STE 300 SUWANEE GA 30024 |
| BROADWAY FORD TRUCK SALES INC | 1506 S. 7TH ST. SAINT LOUIS MO 63104 |
| BROADWAY FORD TRUCK SALES INC | 812 EAST TAYLOR AVENUE SAINT LOUIS MO 63147 |
| BROADWAY FORD TRUCK SALES INC | DBA BROADWAY TRUCK CENTERS 1501 SOUTH 7TH STREET SAINT LOUIS MO 63157 |
| BROADWAY FREIGHT CARRIERS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| BROADWAY, BERNARD | ADDRESS ON FILE |
| BROADWELL, MONICA | ADDRESS ON FILE |
| BROCHU, JON | ADDRESS ON FILE |
| BROCK A MORRIS | ADDRESS ON FILE |
| BROCK CONTRACTING | PO BOX 88601 SIOUX FALLS SD 57109 |
| BROCK LANDSCAPE CONTRACTORS, LLC | 2522 RIVER ROAD PIEDMONT SC 29673 |
| BROCK LOGISTICS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| BROCK, ERIC | ADDRESS ON FILE |
| BROCK, GLEN | ADDRESS ON FILE |
| BROCK, JAMES | ADDRESS ON FILE |
| BROCK, JOSHUA | ADDRESS ON FILE |
| BROCK, LLOYD | ADDRESS ON FILE |
| BROCK, SHANTANA ALICIA | ADDRESS ON FILE |
| BROCK, SHANTANA ALICIA | ADDRESS ON FILE |
| BROCK, STARLIN | ADDRESS ON FILE |
| BROCKENBERRY, JOSHUA | ADDRESS ON FILE |
| BROCKMAN, BRANDON | ADDRESS ON FILE |
| BROCKMAN, TYRONE | ADDRESS ON FILE |
| BROCKMEYER, KEELY | ADDRESS ON FILE |
| BRODDERS, TREVON | ADDRESS ON FILE |
| BRODIE, FABIAN C | ADDRESS ON FILE |
| BRODIE, INC. | 10 BALLARD ROAD LAWRENCE MA 01843 |
| BRODIE, MARCUS | ADDRESS ON FILE |
| BRODIES LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BRODY, STEPHEN COYLE | ADDRESS ON FILE |
| BROEGE, NATHAN | ADDRESS ON FILE |
| BROEHM, PETER | ADDRESS ON FILE |
| BROEMS, ROBERT | ADDRESS ON FILE |
| BROGAN, EDWARD | ADDRESS ON FILE |
| BROGDON, CHARLES | ADDRESS ON FILE |
| BROGDON, GREGORY | ADDRESS ON FILE |
| BROGO TRANSPORT LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| BROKE AZZ EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| BROKE BECOMING RICH OFF | KNOWLEDGE ENTERPRISE LLC 601 WOODALL RD STOCKBRIDGE GA 30281 |
| BROKINGS TRANSPORT | PO BOX 630 GRAND RAPIDS MN 55744 |
| BROKOP, THOMAS | ADDRESS ON FILE |
| BROMELL LOGISTICS, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BROMLEY, JEFF | ADDRESS ON FILE |
| BRONER GENERATOR SERVICE INC | 3641 S BROADWAY SAINT LOUIS MO 63118 |
| BRONICA PULLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRONKEMA, BRENT | ADDRESS ON FILE |
| BRONNER, BRUCE | ADDRESS ON FILE |
| BRONOWSKI, DENISE | ADDRESS ON FILE |
| BRONSON TRANSPORTATION, LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| BRONSON, ALICIA | ADDRESS ON FILE |
| BRONSON, CHARLES | ADDRESS ON FILE |
| BROOK FURNITURE RENTAL | 8210 PENN RANDALL PLACE UPPER MARLBORO MD 20772 |
| BROOK SHIRE LOGISTICS INC | 8831 KINGS CANYON ST CHINO CA 91708 |
| BROOKE BAGWELL | ADDRESS ON FILE |
| BROOKE JACOBS | ADDRESS ON FILE |
| BROOKE, NICKLAS | ADDRESS ON FILE |
| BROOKFIELD, FLOYD | ADDRESS ON FILE |
| BROOKHILL TRUCKING | 2206 BROOKHILL RD DOTHAN AL 36301 |
| BROOKINS, HENRY | ADDRESS ON FILE |
| BROOKINS, JOEL | ADDRESS ON FILE |
| BROOKINS, LLOYD | ADDRESS ON FILE |
| BROOKLYN PLUMBING & HEAT | & A/C INC, PO BOX 225 CLARK LAKE MI 49234 |
| BROOKOVER LOCAL TRUCKING, LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BROOKOVER LOCAL TRUCKING, LLC | 26609 79TH AVE S KENT WA 98032 |
| BROOKS CARRIERS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BROOKS EQUIPMENT | 10926 DAVID TAYLOR DR STE 100 CHARLOTTE NC 28262 |
| BROOKS ESQUIRE LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| BROOKS LOGISTIC SYSTEMS LLC | OR TRANSPORT FACTORING INC. PO BOX 167648 IRVING TX 75016 |
| BROOKS TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BROOKS TRUCKING COMPANY INC OF MEMPHIS | 4540 DELP STREET MEMPHIS TN 38118 |
| BROOKS TSP SVC | 387 A WELLINGTON ROAD LONDON ON N5V 0A3 CANADA |
| BROOKS, AARON | ADDRESS ON FILE |
| BROOKS, AKINDRE | ADDRESS ON FILE |
| BROOKS, ALVIN | ADDRESS ON FILE |
| BROOKS, ANDREW | ADDRESS ON FILE |
| BROOKS, ANTHONY | ADDRESS ON FILE |
| BROOKS, ANTHONY | ADDRESS ON FILE |
| BROOKS, ANTWOINE | ADDRESS ON FILE |
| BROOKS, BOBBY | ADDRESS ON FILE |
| BROOKS, BRICE | ADDRESS ON FILE |
| BROOKS, CALVIN | ADDRESS ON FILE |
| BROOKS, CHARLES | ADDRESS ON FILE |
| BROOKS, CHARLIE | ADDRESS ON FILE |
| BROOKS, CHRISTIAN | ADDRESS ON FILE |
| BROOKS, CLIFFORD | ADDRESS ON FILE |
| BROOKS, DAVID | ADDRESS ON FILE |
| BROOKS, DAVID | ADDRESS ON FILE |
| BROOKS, DEAN A | ADDRESS ON FILE |
| BROOKS, EDWIN | ADDRESS ON FILE |
| BROOKS, ERIC | ADDRESS ON FILE |
| BROOKS, FREDDIE L | ADDRESS ON FILE |
| BROOKS, HANNAH | ADDRESS ON FILE |
| BROOKS, JACK | ADDRESS ON FILE |
| BROOKS, JADE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROOKS, JAMES | ADDRESS ON FILE |
| BROOKS, JASON | ADDRESS ON FILE |
| BROOKS, JEFFERY | ADDRESS ON FILE |
| BROOKS, JEFFREY | ADDRESS ON FILE |
| BROOKS, JIM | ADDRESS ON FILE |
| BROOKS, JOHN | ADDRESS ON FILE |
| BROOKS, JOHN | ADDRESS ON FILE |
| BROOKS, JONATHAN J | ADDRESS ON FILE |
| BROOKS, JULIAN | ADDRESS ON FILE |
| BROOKS, KEITH | ADDRESS ON FILE |
| BROOKS, KEVIN | ADDRESS ON FILE |
| BROOKS, KURTIS | ADDRESS ON FILE |
| BROOKS, LEMONT | ADDRESS ON FILE |
| BROOKS, LEVON | ADDRESS ON FILE |
| BROOKS, LOUIS | ADDRESS ON FILE |
| BROOKS, MANDY | ADDRESS ON FILE |
| BROOKS, MICHAEL | ADDRESS ON FILE |
| BROOKS, NORBERT | ADDRESS ON FILE |
| BROOKS, PATRICK | ADDRESS ON FILE |
| BROOKS, PRENTICE | ADDRESS ON FILE |
| BROOKS, QUINCY | ADDRESS ON FILE |
| BROOKS, RANDALL M | ADDRESS ON FILE |
| BROOKS, ROBERT | ADDRESS ON FILE |
| BROOKS, ROBERT | ADDRESS ON FILE |
| BROOKS, ROBERT | ADDRESS ON FILE |
| BROOKS, ROBERT E | ADDRESS ON FILE |
| BROOKS, SAFIYA | ADDRESS ON FILE |
| BROOKS, SHARAINE | ADDRESS ON FILE |
| BROOKS, STEVEN | ADDRESS ON FILE |
| BROOKS, TASHAUN | ADDRESS ON FILE |
| BROOKS, TERRENCE | ADDRESS ON FILE |
| BROOKS, TIMOTHY | ADDRESS ON FILE |
| BROOKS, TONEY | ADDRESS ON FILE |
| BROOKS, TORIN | ADDRESS ON FILE |
| BROOKS, VERNON | ADDRESS ON FILE |
| BROOKS, WILLIAM | ADDRESS ON FILE |
| BROOKS-DEHART FURNITURE XPRESS, INC. | OR TRANSPORT CLEARINGS EAST 9140 ARROWPOINT BLVD SUITE 370 CHARLOTTE NC 28273 |
| BROOKS-DEHART FURNITURE XPRESS, INC. | 1459 ROBINWOOD ROAD NEWTON NC 28658 |
| BROOKSHIER, DELBERT | ADDRESS ON FILE |
| BROOKSIDE APARTMENTHOMES | 2 WILLOW LANE LANSDALE PA 19446 |
| BROOKSIDE AUTO BODY LTD | 180 PARK LANE WINNIPEG MB R2R0K2 CANADA |
| BROOKWOOD OCCUPATIONAL HEALTH CLINIC LLC | POB 741844 ATLANTA GA 30374 |
| BROOM, CHRISTINE | ADDRESS ON FILE |
| BROOM, MARK | ADDRESS ON FILE |
| BROOME TRUCK SERVICE | PO BOX 296 ALEXANDRIA AL 36250 |
| BROOME, DONNA | ADDRESS ON FILE |
| BROOME, GARY | ADDRESS ON FILE |
| BROOME, JUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROOME, TIMOTHY | ADDRESS ON FILE |
| BROOME, TONY | ADDRESS ON FILE |
| BROOMFIELD LABORATORIES INC. | ATTN: TIM GOLDSMITH 11 SPRUCE STREET LEOMINSTER MA 01453-3211 |
| BROOMFIELD TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| BROOMFIELD, JONATHAN | ADDRESS ON FILE |
| BROPHY, JERRY | ADDRESS ON FILE |
| BROS TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BROS TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| BROS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BROS TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| BROS TRUCKING TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BROSAM, NICHOLAS | ADDRESS ON FILE |
| BROSNAN, DENIS | ADDRESS ON FILE |
| BROSNAN, MICHAEL | ADDRESS ON FILE |
| BROSSARD LOCATION INC | 2190 BOULEVARD HYMUS DORVAL QC H9P 1J7 CANADA |
| BROTHER DYNAMIC LLC | PO BOX 60631 ROCHESTER NY 14606 |
| BROTHER EXPRESS INC | 9115 SIMPSON LANE CLINTON MD 20735 |
| BROTHERHOOD LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| BROTHERHOOD TRANSPORTATION INC | 2465 CREEKVIEW DR MERCED CA 95340 |
| BROTHERLY LOVE TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BROTHERS BROWN TRUCKING COMPANY LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BROTHERS DN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BROTHERS EXPRESS LINE, LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BROTHERS EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| BROTHERS EXPRESS, INC. | 3227 WEST COLISEUM BLVD FORT WAYNE IN 46808 |
| BROTHERS EXPRESS, LLC | 5790 CENTER HILL AVE CINCINNATI OH 45232 |
| BROTHERS FREIGHT MANAGEMENT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BROTHERS GROUP FLEET INC | PO BOX 470218 ST LOUIS MO 63147 |
| BROTHERS LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BROTHERS LOGISTICS LLC (MC1164833) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BROTHERS M LLC | OR ADVANCE CAPITAL SOLUTIONS LLC PO BOX 150306 OGDEN UT 84415-0306 |
| BROTHERS OF GOD TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BROTHERS TRANS LLC | 24034 21ST AVE S DES MOINES WA 98198 |
| BROTHERS TRANSFER SERVICES | 513 E DE SOTO AVE, PO BOX 470218 ST LOUIS MO 63147 |
| BROTHERS TRANSPORT LLC (MC742283) | 110 OLYMPIC DR NICHOLSVILLE KY 40356 |
| BROTHERS TRANSPORT LLC (MC742283) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75264-0267 |
| BROTHERS TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BROTHERS TRANSPORTATION LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| BROTHERS TRUCK & TRAILER REPAIR | 22658 20TH AVE STOCKTON IA 52769 |
| BROTHERS TRUCKING COMPANY INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BROTHERS TRUCKING LLC (MC1252409) | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| BROTHERS TRUCKING LLC (RICHARDSON TX) | OR INTEGRA FUNDING SOLUTIONS 6300 RIDGLEA PL SUITE 1101 FT WORTH TX 76116 |
| BROTHERS UNITED TRANSPORT LLC | 9020 169TH ST, APT 1C JAMAICA NY 11432 |
| BROTHERS UNITED TRANSPORT LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| BROTHERS, KERRY | ADDRESS ON FILE |
| BROTHERS, TAMMALYN K | ADDRESS ON FILE |
| BROTHERS, TAMMALYN K | ADDRESS ON FILE |
| BROTHERS, TAMMALYN K | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROTHERTON FARMS TRUCKING LLC | PO BOX 497 CHILLICOTHE MO 64601 |
| BROUGHAM, DENNIS | ADDRESS ON FILE |
| BROUGHTON, DANIEL | ADDRESS ON FILE |
| BROUGHTON, KELSEY | ADDRESS ON FILE |
| BROUGHTON, RICKY | ADDRESS ON FILE |
| BROUGHTON, THERESA | ADDRESS ON FILE |
| BROUGHTON, THOMAS | ADDRESS ON FILE |
| BROUHARD BRYANT, MICHELLE | ADDRESS ON FILE |
| BROUHARD, JEREMY | ADDRESS ON FILE |
| BROUILLETTE, KYLE | ADDRESS ON FILE |
| BROUSARD, DEREK | ADDRESS ON FILE |
| BROUSSARD LOGISTICS | PO BOX 4601 HOUSTON TX 77210 |
| BROUSSARD, DEVONTE THOMAS | ADDRESS ON FILE |
| BROUSSARD, DEVONTE THOMAS | ADDRESS ON FILE |
| BROUSSARD, DEXETER | ADDRESS ON FILE |
| BROUSSARD, PARKER | ADDRESS ON FILE |
| BROUSSARD, PHILLIP | ADDRESS ON FILE |
| BROUSSARD, PHILLIP G | ADDRESS ON FILE |
| BROUSSARD, RANDALL | ADDRESS ON FILE |
| BROUSSARD, SCOTTY | ADDRESS ON FILE |
| BROUSSEAU, MARK | ADDRESS ON FILE |
| BROUSSEAU, WILLIAM | ADDRESS ON FILE |
| BROUWER, DAVID | ADDRESS ON FILE |
| BROWDER JR, KEITH | ADDRESS ON FILE |
| BROWER III, KERMIT | ADDRESS ON FILE |
| BROWLEY, KARL | ADDRESS ON FILE |
| BROWN & BOUGIE ENTERPRISES INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BROWN & BRADLEY LOGISTICS LLC | OR STRATO PAY LLC LOCKBOX 218 PO BOX 1575 MINNEAPOLIS MN 55480 |
| BROWN & JOSEPH | ONE PIERCE PLACE SUITE 700W ITASCA IL 60143 |
| BROWN & JOSEPH | ONE PIERCE PLACE, SUITE 1225W ITASCA IL 60143 |
| BROWN BROS HARRIMAN & CO(0010) | ATT CORPORATE ACTIONS / VAULT 140 BROADWAY NEW YORK NY 10005 |
| BROWN BROTHERS ASPHALT AND CONCRETE LLC | PO BOX 679586 DALLAS TX 75267 |
| BROWN CARTAGE COMPANY INC. | 5801 NEW CALHOUN HWY. NE ROME GA 30161 |
| BROWN CARTAGE COMPANY, INCORPORATED | 5801 NEW CALHOUN HIGHWAY NE ROME GA 30161 |
| BROWN CLINIC MEDICINE SHOP | 506 1ST AVE SE WATERTOWN SD 57201 |
| BROWN III, JIMMIE | ADDRESS ON FILE |
| BROWN III, WILLIAM | ADDRESS ON FILE |
| BROWN LOGISTICS INC (MC1324261) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BROWN PHOENIX TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL P. O BOX 610028 DALLAS TX 75261 |
| BROWN RUDNICK LLP | ONE FINANCIAL CENTER BOSTON MA 02111 |
| BROWN SPRINKLER CORPORATION | 5250 COMMERCE CIRCLE INDIANAPOLIS IN 46237 |
| BROWN TRANSFER CO | ADDRESS ON FILE |
| BROWN TRANSFER COMPANY, LLC | PO BOX 674169 DALLAS TX 75267 |
| BROWN TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| BROWN TRANSPORT LLC | 25276 COUNTY ROAD 49 MUSCADINE AL 36269 |
| BROWN TRUCKING COMPANY | PO BOX 945203 ATLANTA GA 30394-5203 |
| BROWN WOOD FISH | 1900 SUPERIOR AVE STE125 CLEVELAND OH 44104 |
| BROWN, ALEC | ADDRESS ON FILE |
| BROWN, ALGIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROWN, AMANDA | ADDRESS ON FILE |
| BROWN, AMARO | ADDRESS ON FILE |
| BROWN, AMOS | ADDRESS ON FILE |
| BROWN, ANTAWN | ADDRESS ON FILE |
| BROWN, ANTHONY | ADDRESS ON FILE |
| BROWN, ANTOINE | ADDRESS ON FILE |
| BROWN, ANTOINE | ADDRESS ON FILE |
| BROWN, ANTONIO | ADDRESS ON FILE |
| BROWN, ANTWAN | ADDRESS ON FILE |
| BROWN, ARIEL | ADDRESS ON FILE |
| BROWN, ARTHUR | ADDRESS ON FILE |
| BROWN, ASHLEY | ADDRESS ON FILE |
| BROWN, AUDREY | ADDRESS ON FILE |
| BROWN, BEN | ADDRESS ON FILE |
| BROWN, BENJAMIN | ADDRESS ON FILE |
| BROWN, BENJAMIN | ADDRESS ON FILE |
| BROWN, BOB | ADDRESS ON FILE |
| BROWN, BRAD | ADDRESS ON FILE |
| BROWN, BRADLEY | ADDRESS ON FILE |
| BROWN, BRADLEY | ADDRESS ON FILE |
| BROWN, BRETT | ADDRESS ON FILE |
| BROWN, BRIANNA | ADDRESS ON FILE |
| BROWN, BRYAN | ADDRESS ON FILE |
| BROWN, BYRON | ADDRESS ON FILE |
| BROWN, CALVIN E | ADDRESS ON FILE |
| BROWN, CARL | ADDRESS ON FILE |
| BROWN, CASSANDRA | ADDRESS ON FILE |
| BROWN, CHAARRONTAY | ADDRESS ON FILE |
| BROWN, CHAD | ADDRESS ON FILE |
| BROWN, CHARLES | ADDRESS ON FILE |
| BROWN, CHARLES | ADDRESS ON FILE |
| BROWN, CHARLES | ADDRESS ON FILE |
| BROWN, CHRISTINA | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CHRISTOPHER K | ADDRESS ON FILE |
| BROWN, CLARENCE | ADDRESS ON FILE |
| BROWN, CLAYTON | ADDRESS ON FILE |
| BROWN, CLIFTON | ADDRESS ON FILE |
| BROWN, CLINTON | ADDRESS ON FILE |
| BROWN, CODY | ADDRESS ON FILE |
| BROWN, CONNIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BROWN, COREY | ADDRESS ON FILE |
| BROWN, CORY | ADDRESS ON FILE |
| BROWN, COURTNEY | ADDRESS ON FILE |
| BROWN, CURTIS | ADDRESS ON FILE |
| BROWN, CURTIS | ADDRESS ON FILE |
| BROWN, CURTIS | ADDRESS ON FILE |
| BROWN, CURTIS | ADDRESS ON FILE |
| BROWN, DAIRRIUS | ADDRESS ON FILE |
| BROWN, DAKOTAH | ADDRESS ON FILE |
| BROWN, DANA | ADDRESS ON FILE |
| BROWN, DANIEL | ADDRESS ON FILE |
| BROWN, DANIEL | ADDRESS ON FILE |
| BROWN, DANIEL | ADDRESS ON FILE |
| BROWN, DARREN | ADDRESS ON FILE |
| BROWN, DARWIN | ADDRESS ON FILE |
| BROWN, DAVE | ADDRESS ON FILE |
| BROWN, DAVID | ADDRESS ON FILE |
| BROWN, DAVID | ADDRESS ON FILE |
| BROWN, DAVID | ADDRESS ON FILE |
| BROWN, DAVID | ADDRESS ON FILE |
| BROWN, DAVID | ADDRESS ON FILE |
| BROWN, DEMETRICE | ADDRESS ON FILE |
| BROWN, DENCIL E | ADDRESS ON FILE |
| BROWN, DENNIS | ADDRESS ON FILE |
| BROWN, DEONTRE | ADDRESS ON FILE |
| BROWN, DEREKE | ADDRESS ON FILE |
| BROWN, DERRELL | ADDRESS ON FILE |
| BROWN, DESHAUN | ADDRESS ON FILE |
| BROWN, DESLEY | ADDRESS ON FILE |
| BROWN, DION | ADDRESS ON FILE |
| BROWN, DION | ADDRESS ON FILE |
| BROWN, DONALD | ADDRESS ON FILE |
| BROWN, DONALD | ADDRESS ON FILE |
| BROWN, DONAVAN | ADDRESS ON FILE |
| BROWN, DONYAE | ADDRESS ON FILE |
| BROWN, DOUGLAS | ADDRESS ON FILE |
| BROWN, EDDIE | ADDRESS ON FILE |
| BROWN, EDWARD | ADDRESS ON FILE |
| BROWN, ELVERT L | ADDRESS ON FILE |
| BROWN, ERIC | ADDRESS ON FILE |
| BROWN, ERIC | ADDRESS ON FILE |
| BROWN, ERIC | ADDRESS ON FILE |
| BROWN, ERIC | ADDRESS ON FILE |
| BROWN, ERIC | ADDRESS ON FILE |
| BROWN, ERIK | ADDRESS ON FILE |
| BROWN, ERNEST | ADDRESS ON FILE |
| BROWN, ERROL | ADDRESS ON FILE |
| BROWN, EVAN | ADDRESS ON FILE |
| BROWN, EZIEAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BROWN, FRANK | ADDRESS ON FILE |
| BROWN, FRANKLIN | ADDRESS ON FILE |
| BROWN, FREDERICK | ADDRESS ON FILE |
| BROWN, FUQUAN | ADDRESS ON FILE |
| BROWN, FUQUAN | ADDRESS ON FILE |
| BROWN, GARY | ADDRESS ON FILE |
| BROWN, GEORGE | ADDRESS ON FILE |
| BROWN, GRADIE | ADDRESS ON FILE |
| BROWN, GWENDOLYN | ADDRESS ON FILE |
| BROWN, HARRY | ADDRESS ON FILE |
| BROWN, HARVEY | ADDRESS ON FILE |
| BROWN, HENRY | ADDRESS ON FILE |
| BROWN, HERMAN | ADDRESS ON FILE |
| BROWN, HERSEY | ADDRESS ON FILE |
| BROWN, HURLEY | ADDRESS ON FILE |
| BROWN, ISAAC | ADDRESS ON FILE |
| BROWN, IVAN | ADDRESS ON FILE |
| BROWN, J | ADDRESS ON FILE |
| BROWN, JACOB | ADDRESS ON FILE |
| BROWN, JAMES | ADDRESS ON FILE |
| BROWN, JAMES | ADDRESS ON FILE |
| BROWN, JAMES | ADDRESS ON FILE |
| BROWN, JARON | ADDRESS ON FILE |
| BROWN, JARRELL | ADDRESS ON FILE |
| BROWN, JASON | ADDRESS ON FILE |
| BROWN, JAVEN | ADDRESS ON FILE |
| BROWN, JEFFERY | ADDRESS ON FILE |
| BROWN, JEFFERY | ADDRESS ON FILE |
| BROWN, JEFFERY | ADDRESS ON FILE |
| BROWN, JEFFREY | ADDRESS ON FILE |
| BROWN, JEFFREY | ADDRESS ON FILE |
| BROWN, JEFFREY | ADDRESS ON FILE |
| BROWN, JEFFREY | ADDRESS ON FILE |
| BROWN, JEFFREY | ADDRESS ON FILE |
| BROWN, JEFFREY | ADDRESS ON FILE |
| BROWN, JERMIAH | ADDRESS ON FILE |
| BROWN, JERRY | ADDRESS ON FILE |
| BROWN, JERRY | ADDRESS ON FILE |
| BROWN, JERRY | ADDRESS ON FILE |
| BROWN, JERRY | ADDRESS ON FILE |
| BROWN, JESSE | ADDRESS ON FILE |
| BROWN, JIM | ADDRESS ON FILE |
| BROWN, JIMMIE | ADDRESS ON FILE |
| BROWN, JIMMY | ADDRESS ON FILE |
| BROWN, JOE | ADDRESS ON FILE |
| BROWN, JOELLEN | ADDRESS ON FILE |
| BROWN, JOHN | ADDRESS ON FILE |
| BROWN, JOHN | ADDRESS ON FILE |
| BROWN, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROWN, JOHNNY | ADDRESS ON FILE |
| BROWN, JOLENE | ADDRESS ON FILE |
| BROWN, JORDAN | ADDRESS ON FILE |
| BROWN, JOSEPH | ADDRESS ON FILE |
| BROWN, JOSHUA | ADDRESS ON FILE |
| BROWN, JOSHUA | ADDRESS ON FILE |
| BROWN, JUDITH | ADDRESS ON FILE |
| BROWN, JUDSON | ADDRESS ON FILE |
| BROWN, JUSTIN | ADDRESS ON FILE |
| BROWN, JUSTIN | ADDRESS ON FILE |
| BROWN, KAMARI | ADDRESS ON FILE |
| BROWN, KARL | ADDRESS ON FILE |
| BROWN, KEAUN | ADDRESS ON FILE |
| BROWN, KELLEN | ADDRESS ON FILE |
| BROWN, KELLY | ADDRESS ON FILE |
| BROWN, KELLY | ADDRESS ON FILE |
| BROWN, KELLY | ADDRESS ON FILE |
| BROWN, KEN H | ADDRESS ON FILE |
| BROWN, KENNETH | ADDRESS ON FILE |
| BROWN, KENNETH | ADDRESS ON FILE |
| BROWN, KENNETH | ADDRESS ON FILE |
| BROWN, KENNETH | ADDRESS ON FILE |
| BROWN, KENNETH | ADDRESS ON FILE |
| BROWN, KENNETH H | ADDRESS ON FILE |
| BROWN, KENNETH L | ADDRESS ON FILE |
| BROWN, KEONTAL | ADDRESS ON FILE |
| BROWN, KEVIN | ADDRESS ON FILE |
| BROWN, KEVIN | ADDRESS ON FILE |
| BROWN, KEVIN | ADDRESS ON FILE |
| BROWN, KEVIN | ADDRESS ON FILE |
| BROWN, KEVIN | ADDRESS ON FILE |
| BROWN, KEVIN | ADDRESS ON FILE |
| BROWN, KEVIN | ADDRESS ON FILE |
| BROWN, KIARA | ADDRESS ON FILE |
| BROWN, KIRBY | ADDRESS ON FILE |
| BROWN, KIRK | ADDRESS ON FILE |
| BROWN, KYLE | ADDRESS ON FILE |
| BROWN, LACRESHIA | ADDRESS ON FILE |
| BROWN, LAKISHA | ADDRESS ON FILE |
| BROWN, LAMAR | ADDRESS ON FILE |
| BROWN, LARRY | ADDRESS ON FILE |
| BROWN, LATISHIA | ADDRESS ON FILE |
| BROWN, LAWRENCE | ADDRESS ON FILE |
| BROWN, LINDSAY A | ADDRESS ON FILE |
| BROWN, LINDSEY | ADDRESS ON FILE |
| BROWN, LIZA | ADDRESS ON FILE |
| BROWN, LLOYD | ADDRESS ON FILE |
| BROWN, LOGAN | ADDRESS ON FILE |
| BROWN, LONNIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROWN, LOUIS | ADDRESS ON FILE |
| BROWN, LUCAS | ADDRESS ON FILE |
| BROWN, MADELINE | ADDRESS ON FILE |
| BROWN, MALACHI | ADDRESS ON FILE |
| BROWN, MANASSA | ADDRESS ON FILE |
| BROWN, MARK | ADDRESS ON FILE |
| BROWN, MARLA | ADDRESS ON FILE |
| BROWN, MASODON | ADDRESS ON FILE |
| BROWN, MATTHEW | ADDRESS ON FILE |
| BROWN, MAURICE | ADDRESS ON FILE |
| BROWN, MELISSA D | ADDRESS ON FILE |
| BROWN, MELISSA D | ADDRESS ON FILE |
| BROWN, MELVIN | ADDRESS ON FILE |
| BROWN, MELVIN | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MICHAEL S | ADDRESS ON FILE |
| BROWN, MIKE | ADDRESS ON FILE |
| BROWN, MISTY | ADDRESS ON FILE |
| BROWN, MONISHA | ADDRESS ON FILE |
| BROWN, MONTEL | ADDRESS ON FILE |
| BROWN, NANCY | ADDRESS ON FILE |
| BROWN, NATASHA | ADDRESS ON FILE |
| BROWN, NATE | ADDRESS ON FILE |
| BROWN, NATHAN | ADDRESS ON FILE |
| BROWN, NATHAN | ADDRESS ON FILE |
| BROWN, NATHANIEL | ADDRESS ON FILE |
| BROWN, NATHANIEL | ADDRESS ON FILE |
| BROWN, NICHOLAS | ADDRESS ON FILE |
| BROWN, NICOLE | ADDRESS ON FILE |
| BROWN, NIKKO | ADDRESS ON FILE |
| BROWN, OLIVER | ADDRESS ON FILE |
| BROWN, OSLIN | ADDRESS ON FILE |
| BROWN, PATRICE | ADDRESS ON FILE |
| BROWN, PATRICK | ADDRESS ON FILE |
| BROWN, PATRICK | ADDRESS ON FILE |
| BROWN, PAUL | ADDRESS ON FILE |
| BROWN, PAUL | ADDRESS ON FILE |
| BROWN, PERRY | ADDRESS ON FILE |
| BROWN, PHILIP | ADDRESS ON FILE |
| BROWN, QUENTARIUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROWN, RASHEED | ADDRESS ON FILE |
| BROWN, REGINA | ADDRESS ON FILE |
| BROWN, REGINALD | ADDRESS ON FILE |
| BROWN, RICHARD | ADDRESS ON FILE |
| BROWN, RICHARD | ADDRESS ON FILE |
| BROWN, RICHARD | ADDRESS ON FILE |
| BROWN, RICHARD A | ADDRESS ON FILE |
| BROWN, ROBERT | ADDRESS ON FILE |
| BROWN, ROBERT | ADDRESS ON FILE |
| BROWN, ROBERT | ADDRESS ON FILE |
| BROWN, ROBERT | ADDRESS ON FILE |
| BROWN, ROBERT | ADDRESS ON FILE |
| BROWN, ROBERT | ADDRESS ON FILE |
| BROWN, ROBERT | ADDRESS ON FILE |
| BROWN, ROBERT A | ADDRESS ON FILE |
| BROWN, RODNEY | ADDRESS ON FILE |
| BROWN, ROGER | ADDRESS ON FILE |
| BROWN, ROGER | ADDRESS ON FILE |
| BROWN, RONALD | ADDRESS ON FILE |
| BROWN, ROY | ADDRESS ON FILE |
| BROWN, ROY | ADDRESS ON FILE |
| BROWN, ROY A | ADDRESS ON FILE |
| BROWN, ROY A | ADDRESS ON FILE |
| BROWN, RUSSELL | ADDRESS ON FILE |
| BROWN, RUSTIN | ADDRESS ON FILE |
| BROWN, SCOTT | ADDRESS ON FILE |
| BROWN, SCOTT | ADDRESS ON FILE |
| BROWN, SCOTTY | ADDRESS ON FILE |
| BROWN, SEAN | ADDRESS ON FILE |
| BROWN, SHAI | ADDRESS ON FILE |
| BROWN, SHANNEN | ADDRESS ON FILE |
| BROWN, SHARON | ADDRESS ON FILE |
| BROWN, SHATINA R | ADDRESS ON FILE |
| BROWN, SHIRLEY | ADDRESS ON FILE |
| BROWN, SHOL | ADDRESS ON FILE |
| BROWN, SHUMAR | ADDRESS ON FILE |
| BROWN, SHUNTAYUS | ADDRESS ON FILE |
| BROWN, SIARA | ADDRESS ON FILE |
| BROWN, SIDNEY | ADDRESS ON FILE |
| BROWN, STEFANIE | ADDRESS ON FILE |
| BROWN, STEPHAN | ADDRESS ON FILE |
| BROWN, STEPHEN | ADDRESS ON FILE |
| BROWN, STEPHEN | ADDRESS ON FILE |
| BROWN, STEVEN | ADDRESS ON FILE |
| BROWN, STEVEN | ADDRESS ON FILE |
| BROWN, STEVEN | ADDRESS ON FILE |
| BROWN, STEVEN | ADDRESS ON FILE |
| BROWN, STEVEN | ADDRESS ON FILE |
| BROWN, TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROWN, TERRENCE | ADDRESS ON FILE |
| BROWN, TERRY | ADDRESS ON FILE |
| BROWN, TERRY | ADDRESS ON FILE |
| BROWN, TERRY | ADDRESS ON FILE |
| BROWN, THATFORD | ADDRESS ON FILE |
| BROWN, THOMAS | ADDRESS ON FILE |
| BROWN, THOMAS | ADDRESS ON FILE |
| BROWN, THOMAS | ADDRESS ON FILE |
| BROWN, TIFFINIE | ADDRESS ON FILE |
| BROWN, TIMOTHY T | ADDRESS ON FILE |
| BROWN, TODD | ADDRESS ON FILE |
| BROWN, TODD | ADDRESS ON FILE |
| BROWN, TORREY | ADDRESS ON FILE |
| BROWN, TRAVIS | ADDRESS ON FILE |
| BROWN, TRAVIS | ADDRESS ON FILE |
| BROWN, TYLER | ADDRESS ON FILE |
| BROWN, TYRELL | ADDRESS ON FILE |
| BROWN, TYSHAWN | ADDRESS ON FILE |
| BROWN, VAL | ADDRESS ON FILE |
| BROWN, VANIKA | ADDRESS ON FILE |
| BROWN, VINCENT | ADDRESS ON FILE |
| BROWN, VITTORIO | ADDRESS ON FILE |
| BROWN, WALLACE | ADDRESS ON FILE |
| BROWN, WALTER | ADDRESS ON FILE |
| BROWN, WARREN | ADDRESS ON FILE |
| BROWN, WAYNE | ADDRESS ON FILE |
| BROWN, WESLEY | ADDRESS ON FILE |
| BROWN, WILLIAM | ADDRESS ON FILE |
| BROWN, WILLIAM | ADDRESS ON FILE |
| BROWN, WILLIAM | ADDRESS ON FILE |
| BROWN, WILLIAM | ADDRESS ON FILE |
| BROWN, WILLIAM | ADDRESS ON FILE |
| BROWN, WILLIAM | ADDRESS ON FILE |
| BROWN, WILLIAM | ADDRESS ON FILE |
| BROWN, WILLIAM | ADDRESS ON FILE |
| BROWN, WILLIE | ADDRESS ON FILE |
| BROWN, XZANE | ADDRESS ON FILE |
| BROWN, ZACHARY | ADDRESS ON FILE |
| BROWN, ZAKARY | ADDRESS ON FILE |
| BROWN, ZEQUITA | ADDRESS ON FILE |
| BROWN-BEY LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BROWN-DEMORENO, CHRISTOPHER | ADDRESS ON FILE |
| BROWN-HAYNES, KORI | ADDRESS ON FILE |
| BROWNAWELL, JAMES C | ADDRESS ON FILE |
| BROWNAWELL, JOHN | ADDRESS ON FILE |
| BROWNE, FRANCES | ADDRESS ON FILE |
| BROWNE, MICHAEL | ADDRESS ON FILE |
| BROWNFIELD, THOMAS | ADDRESS ON FILE |
| BROWNING, BRANDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROWNING, FRANCIS | ADDRESS ON FILE |
| BROWNING, JULIAN | ADDRESS ON FILE |
| BROWNING, MACK H | ADDRESS ON FILE |
| BROWNLEE FREIGHT & LOGISTICS | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BROWNLEE, ANTRON | ADDRESS ON FILE |
| BROWNLEE, DWIGHT | ADDRESS ON FILE |
| BROWNLEE, JOHN | ADDRESS ON FILE |
| BROWNLEE, TIMEYAH | ADDRESS ON FILE |
| BROWNLIE, RALPH | ADDRESS ON FILE |
| BROWNRIDGE, ANTOINE | ADDRESS ON FILE |
| BROWNS NORTH SIDE MACHINE & GEAR, INC | 1100 TRIANGLE DRIVE PONDERAY ID 83852 |
| BROWNS SPECIAL DELIVERY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BROWNS SUPER SERVICE INC | 3812 SW SOUTH PARK AVE TOPEKA KS 66609 |
| BROWNS TRANSPORT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| BROWNS XPRESS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BROWNSBURG ACE HARDWARE | 800 E. MAIN ST. BROWNSBURG IN 46112 |
| BROWNSON, BRIAN | ADDRESS ON FILE |
| BROWNSTOWN ELECTRIC SUPPLY COMPANY IN | 690 E STATE ROAD 250 BROWNSTOWN IN 47220 |
| BROWNSTRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| BRS CARGO GROUP | OR T-PINE FINANCIAL SERVICES 6050 DIXIE ROAD MISSISSAUGA ON L5T1A6 CANADA |
| BRS EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BRS EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BRT TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BRUBAKER, JASON | ADDRESS ON FILE |
| BRUBAKER, KEVIN | ADDRESS ON FILE |
| BRUCE CONNELLY | ADDRESS ON FILE |
| BRUCE CONSTRUCTION LLC | 795 PINE VALLEY DR STE 20 PITTSBURGH PA 15239 |
| BRUCE M SMALL | ADDRESS ON FILE |
| BRUCE P ALLEN | ADDRESS ON FILE |
| BRUCE PANZER | ADDRESS ON FILE |
| BRUCE SCHOONOVER | ADDRESS ON FILE |
| BRUCE, DARRICK A | ADDRESS ON FILE |
| BRUCE, JAMIE | ADDRESS ON FILE |
| BRUCE, RICHARD | ADDRESS ON FILE |
| BRUCE, SAMUEL | ADDRESS ON FILE |
| BRUCE, SEBASTIAN | ADDRESS ON FILE |
| BRUCE, STEWART | ADDRESS ON FILE |
| BRUCE, TRELAWNY J | ADDRESS ON FILE |
| BRUCE, TRELAWNY J | ADDRESS ON FILE |
| BRUCES TRUCK LLC | OR BRUCES TRUCK LLC, PO BOX 368 SEADRIFT TX 77983 |
| BRUCKEN, PATRICK | ADDRESS ON FILE |
| BRUCKNER TRUCK & EQUIPMENT | CORPORATE BILLING LLC DEPT 100 P.O. BOX 830604 BIRMINGHAM AL 35283 |
| BRUDER, CHRISTOPHER | ADDRESS ON FILE |
| BRUDNIAK, ROBERT W | ADDRESS ON FILE |
| BRUDNIAK, SAMANTHA | ADDRESS ON FILE |
| BRUDOWSKY, STEPHEN | ADDRESS ON FILE |
| BRUDVIG, JEANNE | ADDRESS ON FILE |
| BRUECKNER, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUEGGEMAN, EURIAH | ADDRESS ON FILE |
| BRUEGGENJOHANN, GRANT | ADDRESS ON FILE |
| BRUEGMAN, RUSSELL | ADDRESS ON FILE |
| BRUGER INC | 895 SUNRISE DR SOUTH ELGIN IL 60177 |
| BRUGES TRANSPORT AND LOGISTICS, LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| BRUGGEMAN, NICHOLAS | ADDRESS ON FILE |
| BRUGH, ALEXANDER | ADDRESS ON FILE |
| BRUGH, GARY | ADDRESS ON FILE |
| BRUHN, ANDY | ADDRESS ON FILE |
| BRUINSMA, JESHUA | ADDRESS ON FILE |
| BRUINSMA, ROBERT | ADDRESS ON FILE |
| BRUKNIS, PAT | ADDRESS ON FILE |
| BRUMBACH, TROY | ADDRESS ON FILE |
| BRUMBACK, ERIC | ADDRESS ON FILE |
| BRUMBAUGH TREE SERVICE LLC | 300 S 16TH QUINCY IL 62301 |
| BRUMFIELD TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BRUMFIELD, ADAM | ADDRESS ON FILE |
| BRUMFIELD, ALVIN | ADDRESS ON FILE |
| BRUMFIELD, JACOB | ADDRESS ON FILE |
| BRUMFIELD, JOSHUA | ADDRESS ON FILE |
| BRUMI TIME TRUCKING LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| BRUMMETT, CRAIG | ADDRESS ON FILE |
| BRUMMETT, GEOFFREY | ADDRESS ON FILE |
| BRUMMETT, JAMES | ADDRESS ON FILE |
| BRUNAFA LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| BRUNDAGE, JOHN | ADDRESS ON FILE |
| BRUNDAGE, WILLIAM | ADDRESS ON FILE |
| BRUNDRIT, DAVID | ADDRESS ON FILE |
| BRUNELLE, ROBERT | ADDRESS ON FILE |
| BRUNER, BRYAN | ADDRESS ON FILE |
| BRUNER, DEONTE | ADDRESS ON FILE |
| BRUNER, JOHN | ADDRESS ON FILE |
| BRUNER, RICHARD | ADDRESS ON FILE |
| BRUNER, ROBERT | ADDRESS ON FILE |
| BRUNETTI, DAREN | ADDRESS ON FILE |
| BRUNGARD, JAMES | ADDRESS ON FILE |
| BRUNGARDT, COLE | ADDRESS ON FILE |
| BRUNKEN, DAVID | ADDRESS ON FILE |
| BRUNNER CONSTRUCTION | 50 MOUNTAINVIEW LANE CORRALES NM 87048 |
| BRUNNER, RAY | ADDRESS ON FILE |
| BRUNO MACIAS | ADDRESS ON FILE |
| BRUNO, DAVID | ADDRESS ON FILE |
| BRUNO, EDWIN | ADDRESS ON FILE |
| BRUNO, FRANCISCO | ADDRESS ON FILE |
| BRUNO, KEVIN | ADDRESS ON FILE |
| BRUNO, MICHAEL | ADDRESS ON FILE |
| BRUNO, PAUL | ADDRESS ON FILE |
| BRUNS GENERAL CONTRACTING | 3050 TIPP-COWLESVILLE RD. TIPP CITY OH 45371 |
| BRUNS, BASIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUNS, JIM | ADDRESS ON FILE |
| BRUNSON, ANTONIO | ADDRESS ON FILE |
| BRUNSON, CORTNIE | ADDRESS ON FILE |
| BRUNSON, EARL | ADDRESS ON FILE |
| BRUNSON, GERALDINE | ADDRESS ON FILE |
| BRUNSON, NATHANIEL J | ADDRESS ON FILE |
| BRUNSON, TRAVIS | ADDRESS ON FILE |
| BRUNSON, WANDA | ADDRESS ON FILE |
| BRUNT, GARY | ADDRESS ON FILE |
| BRUSCHINI, WILLIAM | ADDRESS ON FILE |
| BRUSKE PRODUCTS | 7447 DUVAN DR, PO BOX 669 TINLEY PARK IL 60477 |
| BRUSKE PRODUCTS | PO BOX 669, 7447 DUVAN DR. TINLEY PARK IL 60477 |
| BRUSO, MARK | ADDRESS ON FILE |
| BRUTON, PERREZ | ADDRESS ON FILE |
| BRUTON, RICHARD | ADDRESS ON FILE |
| BRUTUS OPENSHAW TRANSPORTATION LLC | 871 INDEPENDENCE AVE PROVO UT 84604 |
| BRUURSEMA, BOBBIE | ADDRESS ON FILE |
| BRUZEK, MICHAEL | ADDRESS ON FILE |
| BRV TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| BRYAN & SONS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BRYAN C HAGGARD | ADDRESS ON FILE |
| BRYAN ELECTRIC | 1800 E STATE ST HAMILTON TOWNSHIP NJ 08609 |
| BRYAN ELECTRIC | 1800 E. STATE ST. SUITE 150C HAMILTON NJ 08609 |
| BRYAN F RAMIREZ | ADDRESS ON FILE |
| BRYAN FRIEBEL | ADDRESS ON FILE |
| BRYAN HYLAND | ADDRESS ON FILE |
| BRYAN J MITCHELL | ADDRESS ON FILE |
| BRYAN L BORING | ADDRESS ON FILE |
| BRYAN P KOVACS | ADDRESS ON FILE |
| BRYAN PLUMBING, INC. | 3804 N JOHN YOUNG PKWY ORLANDO FL 32804 |
| BRYAN PLUMBING, INC. | 3804 N. JOHN YOUNG PKWY, SUITE 2 ORLANDO FL 32804 |
| BRYAN R JACKSON | ADDRESS ON FILE |
| BRYAN S REIFSNYDER | ADDRESS ON FILE |
| BRYAN THIRTYACRE | ADDRESS ON FILE |
| BRYAN TRUCK LINE, INC. | 14020 US HWY 20 A MONTPELIER OH OH 45343 |
| BRYAN W CUMMINGS | ADDRESS ON FILE |
| BRYAN W CUMMINGS | ADDRESS ON FILE |
| BRYAN, CHARLES | ADDRESS ON FILE |
| BRYAN, CORY I | ADDRESS ON FILE |
| BRYAN, DEON | ADDRESS ON FILE |
| BRYAN, DUANE | ADDRESS ON FILE |
| BRYAN, JAMES | ADDRESS ON FILE |
| BRYAN, JAMES | ADDRESS ON FILE |
| BRYAN, JEFFREY | ADDRESS ON FILE |
| BRYAN, KIMBER | ADDRESS ON FILE |
| BRYAN, LAWRENCE | ADDRESS ON FILE |
| BRYAN, MICHAEL | ADDRESS ON FILE |
| BRYAN, PAUL | ADDRESS ON FILE |
| BRYAN, PETER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRYAN, RICKY | ADDRESS ON FILE |
| BRYAN, SEALY | ADDRESS ON FILE |
| BRYANS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BRYANT & SONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRYANT A MARTINEZ | ADDRESS ON FILE |
| BRYANT ASSOCIATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BRYANT D JOHNSON | ADDRESS ON FILE |
| BRYANT FARM & LAWN CARE | 164 FAIRVIEW ROAD BIDWELL OH 45614 |
| BRYANT HALL, TERESA | ADDRESS ON FILE |
| BRYANT HOLDINGS LLC | ATTN: GENERAL COUNSEL 6292 BRECKENRIDGE CIR LAKE WORTH FL 33467 |
| BRYANT J SCOTT | ADDRESS ON FILE |
| BRYANT, ANTHONY | ADDRESS ON FILE |
| BRYANT, BOBBY | ADDRESS ON FILE |
| BRYANT, CALEB | ADDRESS ON FILE |
| BRYANT, CARL | ADDRESS ON FILE |
| BRYANT, DENZEL | ADDRESS ON FILE |
| BRYANT, GREGORY | ADDRESS ON FILE |
| BRYANT, HAROLD | ADDRESS ON FILE |
| BRYANT, JEFFREY | ADDRESS ON FILE |
| BRYANT, JOHN | ADDRESS ON FILE |
| BRYANT, JONATHAN | ADDRESS ON FILE |
| BRYANT, JOVAN | ADDRESS ON FILE |
| BRYANT, KEITH | ADDRESS ON FILE |
| BRYANT, KENNETH | ADDRESS ON FILE |
| BRYANT, KEVIN | ADDRESS ON FILE |
| BRYANT, MARK | ADDRESS ON FILE |
| BRYANT, MICHAEL | ADDRESS ON FILE |
| BRYANT, MONIQUE | ADDRESS ON FILE |
| BRYANT, ROBERT | ADDRESS ON FILE |
| BRYANT, ROBERT | ADDRESS ON FILE |
| BRYANT, SAMANTHA | ADDRESS ON FILE |
| BRYANT, SEAN | ADDRESS ON FILE |
| BRYANT, SHAKETA | ADDRESS ON FILE |
| BRYANT, SHAWN | ADDRESS ON FILE |
| BRYANT, TYLAR | ADDRESS ON FILE |
| BRYANT-PERDUE, DALLAS | ADDRESS ON FILE |
| BRYCE E ARMSTRONG | ADDRESS ON FILE |
| BRYCE REALTY GROUP | 175 YANKEE PARK RD FAIRFAX VT 05454 |
| BRYCE, THOMAS | ADDRESS ON FILE |
| BRYDEN N DAVIS | ADDRESS ON FILE |
| BRYDGES, ALBERT | ADDRESS ON FILE |
| BRYLANT LOGISTICS INC | PO BOX 1528 ELK GROVE VILLAGE IL 60007 |
| BRYON J MITCHELL | ADDRESS ON FILE |
| BRYON SHEPPARD | ADDRESS ON FILE |
| BRYSON TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BRYSON, ASHLEY N | ADDRESS ON FILE |
| BRYSON, TODD | ADDRESS ON FILE |
| BRYTFIELD HOLDINGS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BRZ | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |

| Claim Name | Address Information |
|---|---|
| BRZ TRUCKING LLC | 3005 CHIMNEY WOOD TRAIL INDIAN TRAIL NC 28079 |
| BRZEZINSKI, EUGENE | ADDRESS ON FILE |
| BRZEZINSKI, JACOB | ADDRESS ON FILE |
| BRZEZNIAK, MARY ANN | ADDRESS ON FILE |
| BRZOZOWSKI, JEFFERY | ADDRESS ON FILE |
| BS & D PEARSON TRANSPORTATION INC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| BS & R DESIGN & SUPPLIES | RE TRANS FREIGHT, PO BOX 9490 FALL RIVER MA 02720 |
| BS CARGO INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BS LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BS LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| BS TRANSP LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| BS TRANSPORT LLC | SHIDDY LOGISTICS LLC, 739 S 1800 RD WHITE CITY KS 66872 |
| BS TRANSPORT LLC | C/O TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124 |
| BS TRUCKING | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| BS1 TRUCKING INC | BS1 TRUCKING INC, 680 INDUSTRIAL DR BENSENVILLE IL 60106 |
| BS5 EXPRESS INC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| BSA INTERNATIONAL TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| BSB TRANS INC | 711 LEGACY BLVD GREENWOOD IN 46143 |
| BSEISSO, ABRAHEEM | ADDRESS ON FILE |
| BSG CARRIER | 1411 33A STREET NW EDMONTON AB T6T 0X3 CANADA |
| BSH GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BSH HOME APPLIANCE | ATTN JEFF MARTIN, 300 EXECUTIVE PKWY NEW BERN NC 28562 |
| BSH HOME APPLIANCES | 300 EXCUTIVE PARKWAY NEW BERN NC 28562 |
| BSH HOME APPLIANCES CO | 1901 MAIN ST STE 600 IRVINE CA 92614 |
| BSH HOME APPLIANCES CORP | 300 EXECUTIVE PARKWAY NEW BERN NC 28562 |
| BSH HOME APPLIANCES CORP | ATTN CLAIMS DEPT, 300 EXECUTIVE PARKWAY NEW BERN NC 28562 |
| BSH HOME APPLIANCES CORP | CLAIMS DEPT, 300 EXECUTIVE PARKWAY NEW BERN NC 28562 |
| BSH TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BSL EXPRESS TRUCKING INC | PO BOX 1249, PO BOX 1249 BOLINGBROOK IL 60440-9998 |
| BSL EXPRESS TRUCKINGINC. | 1316 MARQUETTE DR ROMEOVILLE 60446 |
| BSL LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BSL TRUCKING COMPANY | 236 BERKLEY ST ISELIN WOODBRIDGE TOWNSHIP NJ 08830 |
| BSM LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BSMW TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| BSN LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BSN SPORTS | ATTN: ROBERTA CLAY C/O DM TRANSPORTATION PO BOX 621 BOYERTOWN PA 19512 |
| BSN SPORTS | DM TRANSPORTATION PO BOX 621 BOYERTOWN PA 19512 |
| BSN TRUCKING | 4031 W ROBINSON AVE FRESNO CA 93722 |
| BSNG TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BSP TRANSPORTATION INC | 2500 LIBERTY DR LONDONDERRY NH 03053 |
| BSPJ COMPANY LLC | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| BSR LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BSR TRUCKING INC | 4460 W SHAW AVE APT 206 FRESNO CA 93722 |
| BST FREIGHT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| BST TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BSWIFT LLC | PO BOX 860470 MINNEAPOLIS MN 55486 |
| BSWIFT LLC | 10 S. RIVERSIDE PLAZA, STE. 1100 CHICAGO IL 60606 |
| BT | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BT CARRIERS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |

| Claim Name | Address Information |
|---|---|
| BT LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BT MULES ENTERPRISES, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BT SOUTH, LLC. | 7365 KIRKWOOD CT. N. MAPLE GROVE MN 55369 |
| BT12 TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BTC TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BTE TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BTE TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| BTI CARTAGE | 6666 RUTHERFORD RD WOODBRIDGE ON L4H 4Y5 CANADA |
| BTI INC | 9 E ELLINGTON CT SOUTH ELGIN IL 60177 |
| BTI LOGISTICS LLC | 1125 W 650 N CENTERVILLE UT 84014 |
| BTI TRANS | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| BTL FREIGHT SYSTEM INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BTL SERVICES | PONIENTE 134 NO. 580 BIS COL. INDUSTRIAL VALLEJO ALCALDIA AZCAPOTZALCO MEXICO CITY 2300 MEXICO |
| BTM LOGISTICS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| BTR TRUCKING INC | 447 WINDHAM COVE DRIVE CRYSTAL LAKE IL 60014 |
| BTR-WAY LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BTS INC. | DBA BOBBYS TOWING SERVICE INC PO BOX 1281 STAURTON VA 24402 |
| BTS TRANSPORT | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BTSLOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BUB TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BUBASH, BROOKE | ADDRESS ON FILE |
| BUBASH, KENNETH | ADDRESS ON FILE |
| BUBBAS FLEET SERVICE AND | TRUCK REPAIR LLC 10101 GARDEN RD MONCLOVA OH 43542 |
| BUBBAS TOWING & RECOVERY LLC | 10101 GARDEN RD MONCLOVA OH 43542 |
| BUBBAS TOWING OF FREMONT | 1258 N OHIO AVE FREEMONT OH 43420 |
| BUBER, CHRISTOPHER | ADDRESS ON FILE |
| BUCCI EXPRESS INC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| BUCCI, BRANDON | ADDRESS ON FILE |
| BUCCI, DAIRREK | ADDRESS ON FILE |
| BUCCI, EDOARDO | ADDRESS ON FILE |
| BUCCI, JERRY A | ADDRESS ON FILE |
| BUCCI, KELLI | ADDRESS ON FILE |
| BUCCILLI LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BUCEY, JASON | ADDRESS ON FILE |
| BUCHANAN COUNTY CLERK OF COURT | 210 FIFTH AVENUE NE INDEPENDENCE IA 50644 |
| BUCHANAN EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BUCHANAN HAULING & RIGGING, INC. | PO BOX 631526 CINCINNATI OH 45263-1526 |
| BUCHANAN HAULING & RIGGING, INC. | OR WELLS FARGO BANK N.A., PO BOX 912394 DENVER CO 80291 |
| BUCHANAN, BILLY | ADDRESS ON FILE |
| BUCHANAN, CARLA | ADDRESS ON FILE |
| BUCHANAN, MELISSA | ADDRESS ON FILE |
| BUCHANAN, MICHAEL | ADDRESS ON FILE |
| BUCHANAN, ROGER | ADDRESS ON FILE |
| BUCHANAN, STACY | ADDRESS ON FILE |
| BUCHANAN, SUSAN | ADDRESS ON FILE |
| BUCHANAN, WILLIAM | ADDRESS ON FILE |
| BUCHANAN, WILLIAM T | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BUCHEN, JEFFREY | ADDRESS ON FILE |
| BUCHER, BRENT | ADDRESS ON FILE |
| BUCHER, BRENT | ADDRESS ON FILE |
| BUCHHALTER, MARK | ADDRESS ON FILE |
| BUCHHEIT TRUCKING SERVICE, INC. | BUCHHEIT TRUCKING SERVICE INC. PO BOX 870221 KANSAS CITY MO 64187-0221 |
| BUCHLER, BERT | ADDRESS ON FILE |
| BUCHOZ, RODNEY | ADDRESS ON FILE |
| BUCHTA LEASING INC | PO BOX 223 OTWELL IN 47564 |
| BUCK 18 WHEEL SERVICES | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BUCK SPOT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BUCK, CLINTON | ADDRESS ON FILE |
| BUCK, LESLIE | ADDRESS ON FILE |
| BUCK, MICHAEL | ADDRESS ON FILE |
| BUCK, STANLEY | ADDRESS ON FILE |
| BUCK, TYLER DEAN | ADDRESS ON FILE |
| BUCK-A-ROO DELIVERY SERVICE BY SHANNY | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BUCKALLEW, LARRY | ADDRESS ON FILE |
| BUCKEYE BRO LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BUCKEYE CARGO SOLUTIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BUCKEYE CULLIGAN | 4040 FONDORF DR COLUMBUS OH 43228 |
| BUCKEYE CULLIGAN | PO BOX 2932 WICHITA KS 67201 |
| BUCKEYE DOLLAR TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BUCKEYE FREIGHT SOLUTIONS LLC | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087-8690 |
| BUCKEYE PARTNERS, L.P. | 5002 BUCKEYE ROAD EMMAUS PA 18049 |
| BUCKEYE POWER SALES CO., INC. | PO BOX 489 BLACKLICK OH 43004 |
| BUCKEYE POWER SALES CO., INC. | PO BOX 489 BLACKLICK OH 43004-0489 |
| BUCKEYE WELDING SUPPLY COMPANY, INC. | PO BOX 1522 GREELEY CO 80632 |
| BUCKEYE WELDING SUPPLY COMPANY, INC. | 8251 I-76 FRONTAGE RD. HENDERSON CO 80640 |
| BUCKEYE WESTERN STAR | 7605 COMMERCE PL PLAIN CITY OH 43064 |
| BUCKEYE WESTERN STAR | PO BOX 1027 POWELL OH 43065 |
| BUCKEYE WILDLIFE NW | 815 MORRISON RD. FREMONT OH 43420 |
| BUCKEYERIDE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BUCKINGHAM, ROBERT | ADDRESS ON FILE |
| BUCKLAND, ROBERT | ADDRESS ON FILE |
| BUCKLER TRANSPORT, INC. | PO BOX 269 ROULETTE PA 16746 |
| BUCKLES SMITH ELECTRIC SUPPLY | 540 MARTIN AVE SANTA CLARA CA 95050 |
| BUCKLEY, ANNA | ADDRESS ON FILE |
| BUCKLEY, DANIEL | ADDRESS ON FILE |
| BUCKLEY, JEFF | ADDRESS ON FILE |
| BUCKLEY, MARK | ADDRESS ON FILE |
| BUCKLEY, MICHAEL | ADDRESS ON FILE |
| BUCKLEY, NICHOLAS | ADDRESS ON FILE |
| BUCKLEY, SHAWNA | ADDRESS ON FILE |
| BUCKLEY, TERRANCE | ADDRESS ON FILE |
| BUCKMAN, ANGIE | ADDRESS ON FILE |
| BUCKMAN, ANGIE | ADDRESS ON FILE |
| BUCKMAN, JOSEPH | ADDRESS ON FILE |
| BUCKMAN, KEVIN | ADDRESS ON FILE |
| BUCKMAN, MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUCKNER TRANSPORTS LLC | 31935 AURORA RD SOLON OH 44139 |
| BUCKNER TRUCKING LLC | 11182 N HIGHWAY 71 MOUNTAINBURG AR 72946-3634 |
| BUCKNER, AUEISHUA | ADDRESS ON FILE |
| BUCKNER, CHRISTOPHER | ADDRESS ON FILE |
| BUCKNER, DARREN | ADDRESS ON FILE |
| BUCKNER, DAVID | ADDRESS ON FILE |
| BUCKNER, DOMINIQUE | ADDRESS ON FILE |
| BUCKNER, FRANKLIN | ADDRESS ON FILE |
| BUCKNER, JASON W | ADDRESS ON FILE |
| BUCKNER, MARC | ADDRESS ON FILE |
| BUCKNER, PAUL | ADDRESS ON FILE |
| BUCKNER, RANDY | ADDRESS ON FILE |
| BUCKOSKI, BRAD | ADDRESS ON FILE |
| BUCKS COUNTY HAZARDOUS MATERIALS | EMERGENCY RESPONSE C\O BUCKS COUNTY WEIGHTS & MEASURES 55 E. COURT STREET, 2ND FLOOR DOYLESTOWN PA 18901 |
| BUCKS WRECKER SERVICE | P.O. BOX 1036 THOMASVILLE NC 27361 |
| BUCY, PETER | ADDRESS ON FILE |
| BUD COLEY TRUCKING, INC. | PO BOX 3068 TUPELO MS 38803 |
| BUDD, JAY | ADDRESS ON FILE |
| BUDD, JULIE | ADDRESS ON FILE |
| BUDDELMANN, SHAUN | ADDRESS ON FILE |
| BUDDIES TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BUDDY EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BUDDYS AUTO CENTER, INC. | P.O. BOX 95 WILLOW CREEK CA 95573 |
| BUDDYS HOME FURNISHINGS | 924 N. VALLEY MILLS DR. WACO TX 76710 |
| BUDDYS TRUCKING CO. | C/O RICK CARSON 5740 WEST HWY 60 BROOKLINE STATION MO 65619 |
| BUDDYS WRECKER SERVICE INC | PO BOX 528 UNION CITY TN 38281 |
| BUDGET BATTERIES | 7900 PACIFIC HWY E MILTON WA 98354-9634 |
| BUDGET HEATING & AIR CONDITION | ATTN: ELIZABETH F CLAIMS DEPT. 6217 ANDERSON RD TAMPA FL 33634 |
| BUDNER, GREGORY | ADDRESS ON FILE |
| BUDNICK CONVERTING INC | 340 PARKWAY DR COLUMBIA IL 62236 |
| BUDNY, JAMIE | ADDRESS ON FILE |
| BUDS TRAILER REPAIR INC | PO BOX 791 MATTOON IL 61938 |
| BUDS WRECKER SERVICE | 959 CHICAGO DR S W GRAND RAPIDS MI 49509 |
| BUDUL EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BUDZ, RICHARD | ADDRESS ON FILE |
| BUDZINSKI, BRIAN | ADDRESS ON FILE |
| BUECHEL, JOSEPH | ADDRESS ON FILE |
| BUENA VISTA CHARTER TOWNSHIP | 1160 S OUTER DR SAGINAW MI 48601 |
| BUENA VISTA TWP WTR & SWR DEPT | 1160 S. OUTER DR SAGINAW MI 48601 |
| BUENO, CASIANO | ADDRESS ON FILE |
| BUENO, GABRIEL | ADDRESS ON FILE |
| BUENROSTRO, EDUARDO | ADDRESS ON FILE |
| BUENTELLO, NOELIA | ADDRESS ON FILE |
| BUESCHINGS PEAT MOSS & MULCH | 9134 WEST COOK ROAD FORT WAYNE IN 46818 |
| BUETTNER, CHRISTOPHER | ADDRESS ON FILE |
| BUFF JR, CHRISTOPHER | ADDRESS ON FILE |
| BUFF, CHRISTOPHER | ADDRESS ON FILE |
| BUFFA, CHRISTINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUFFALO & FORT ERIE PUBLIC BRIDGE AUTH | 1 PEACE BRIDGE PLAZA BUFFALO NY 14213 |
| BUFFALO COUNTY TREASURER | 1512 CENTRAL AVE KEARNEY NE 68847 |
| BUFFALO COUNTY TREASURER | PO BOX 1270 KEARNEY NE 68848 |
| BUFFALO DESIGN AND PRINTING | ATTN: JAKE YARTZ 2620 ELM WOOD AVE KENMORE NY 14217 |
| BUFFALO GROUP TRANSPORT LIMITED | 575 KENNEDY RD UNIT 1 BUFFALO NY 14227 |
| BUFFALO LAWN & LANDSCAPE, INC. | 224 DINGENS ST. BUFFALO NY 14206 |
| BUFFALO LOGISTICS COMPANY | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| BUFFALO SCALE & SUPPLY CO INC | 280 SENECA ST BUFFALO NY 14204 |
| BUFFALO STRIVE VENDING INC | 3538 CALIFORNIA RD ORCHARD PARK NY 14127 |
| BUFFALO XPRESS | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| BUFFANO, ALAN | ADDRESS ON FILE |
| BUFFETT, ROBERT | ADDRESS ON FILE |
| BUFFKIN TILE AND CARPET | 3350 N. COURTENAY PKWY. MERRITT ISLAND FL 32953 |
| BUFFORD, CAMERON | ADDRESS ON FILE |
| BUFFORD, RUSSELL | ADDRESS ON FILE |
| BUFFORD, RUSSELL | ADDRESS ON FILE |
| BUFORD PLUMBING COMPANY, INC. | PO BOX 8601 JACKSON MS 39284 |
| BUFORD, DROVANDI | ADDRESS ON FILE |
| BUFORD, JERRY | ADDRESS ON FILE |
| BUFORD, KEVIN | ADDRESS ON FILE |
| BUFORD, MATTHEW | ADDRESS ON FILE |
| BUFORD, VIRGINIA | ADDRESS ON FILE |
| BUFORD, VIRGINIA | ADDRESS ON FILE |
| BUFORDS TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BUG-N-A-RUG EXTERMINATORS | 670 WELLINGTON AVE WILMINGTON NC 28401 |
| BUGABAYE LOGISTIC LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BUGGS LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| BUGIADA, DAVID | ADDRESS ON FILE |
| BUGMAN PEST ELIMINATION INC | PO BOX 1648 LEXINGTON SC 29071 |
| BUHKS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BUHO TRANSPORT INC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| BUI, JASON | ADDRESS ON FILE |
| BUI, KIEN | ADDRESS ON FILE |
| BUILD IT RIGHT CONSULTANTS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BUILDERS SUPPLY | 4461 VIKING DR BOSSIER CITY LA 71111 |
| BUILDERS WAREHOUSE | 2950 WESTERN AVE. CHICAGO IL 60618 |
| BUILDING & EARTH SCIENCES INC | 5545 DERBY DR BIRMINGHAM AL 35210 |
| BUILDING OPULENCE SERVICES LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| BUILDING SYSTEMS TRANSPORTATION, CO. | 460 E HIGH STREET LONDON OH 43140 |
| BUILDINGS FALCON INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| BUILT OFF SELF SUCCESS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BUIT, ERIN | ADDRESS ON FILE |
| BUKHARA LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BUKOSKEY, WILLIAM | ADDRESS ON FILE |
| BUKOSKEY, WILLIAM J | ADDRESS ON FILE |
| BULCORP LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BULGER, CLIVE | ADDRESS ON FILE |
| BULGRIN, LAURA | ADDRESS ON FILE |
| BULICK, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BULK FLUID SYSTEMS | 820 N. CONCORD STREET, S. ST. PAUL MN 55075 |
| BULK MASTER CORP | 295 EASTGATE INDUS PKWY KANKAKEE IL 60901 |
| BULK MASTER CORP | PO BOX 365 CHEBANSE IL 60922 |
| BULK TRANSFER SYSTEMS INC | 7040 PRATT WHITNEY RD 25-170 LOXAHATCHEE FL 33470 |
| BULKLEY LEASING LLC | 336 FM 2653 S RD BRASHEAR TX 75420 |
| BULKLEY, COURTNEY | ADDRESS ON FILE |
| BULKMASTER FLUID MASTER INC | 295 EASTGATE INDUSTRIAL PKWY KANKAKEE IL 60901 |
| BULL EXPRESS LLC (MC085750) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BULL FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BULL HAMMERLANE | 144 HIGHWAY EE HERMANN MO 65041 |
| BULL, BRIAN | ADDRESS ON FILE |
| BULL, GERALD | ADDRESS ON FILE |
| BULLARD, COURTNEY | ADDRESS ON FILE |
| BULLARD, DONNA S | ADDRESS ON FILE |
| BULLARD, JESSE | ADDRESS ON FILE |
| BULLARD, KENNETH | ADDRESS ON FILE |
| BULLARD, RAYMOND | ADDRESS ON FILE |
| BULLARD, RICHARD | ADDRESS ON FILE |
| BULLDAWG TRANSPORT, LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| BULLDOG BATTERY | 88 E. FULTON STREET WABASH IN 46992 |
| BULLDOG NATION TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BULLDOG OILER SXPRESS SERVICES, LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| BULLDOG TOWING LLC | 320 S. BILLINGS BLVD BILLINGS MT 59101 |
| BULLDOG TOWING. | 555 SATURN BOULEVARD SAN DIEGO CA 92154 |
| BULLDOG TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BULLEN, TODD | ADDRESS ON FILE |
| BULLET EXPRESS INC | 4117 ALTON CRES REGINA SK S4W 0G7 CANADA |
| BULLET EXPRESS LINE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BULLET FREIGHT LTD | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| BULLET LOGISTICS INCORPORATED | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BULLET RENTAL AND SALES INC | 3366 CRATER LAKE AVE MEDFORD OR 97504 |
| BULLET RENTAL AND SALES INC | 5900 SOUTHY SIXTH ST SUITE B KLAMATH FALLS OR 97603 |
| BULLET TRANS INC | 112 BRIGHTON CIRCLE VACAVILLE CA 95687 |
| BULLEWADD TRANSPORT LIMITED | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z1X8 CANADA |
| BULLEX LOGISTICS | ATTN: GENERAL COUNSEL 8416 LANKERSHIM BLVD 201 SUN VALLEY CA 91352 |
| BULLOCK, CONNELL | ADDRESS ON FILE |
| BULLOCK, DAVID | ADDRESS ON FILE |
| BULLOCK, DAVID | ADDRESS ON FILE |
| BULLOCK, GREGORY | ADDRESS ON FILE |
| BULLOCK, JERRY | ADDRESS ON FILE |
| BULLOCK, TIMOTHY | ADDRESS ON FILE |
| BULLOCKS CLEANING & RADIATOR REPAIR, INC | 2640 N GRAHAM ST CHARLOTTE NC 28206 |
| BULLOCKS TOWING INC | 5445 SHEA DR SALT LAKE CITY UT 84104 |
| BULLS DUST CONTROL OF AZ | 47801 N BLACK CANYON HWY 353 NEW RIVER AZ 85087 |
| BULLS EYE EXPEDITION, INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BULLS TRANSPORT INC | 1464 ELMHURST RD ELK GROVE VILLAGE IL 60007 |
| BULLSHEAD FREIGHT | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| BULLSHIP LOGISTICS LLC | 16215 HEATHER CT SPRING LAKE MI 49456 |

| Claim Name | Address Information |
|---|---|
| BULLUCK, MICHAEL | ADDRESS ON FILE |
| BULLY TRANSPORT & LOGISTICS INC | 891 BENJAMIN TRL DAVENPORT FL 33837-7011 |
| BULMAKS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BULMAKS INC. | 1000 TRIDENT ST. HANAHAN SC 29410 |
| BULMAX EXPRESS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| BULTHUIS, MARTIN | ADDRESS ON FILE |
| BULTMAN, BRADLEY S | ADDRESS ON FILE |
| BULZIAHE EXPRESS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| BUMBAUGH, PAUL | ADDRESS ON FILE |
| BUMBLEBEE TRANSPORT LLC | 3115 EAST MERRILL AVENUE GILBERT AZ 85234 |
| BUMGARNER, EDDIE | ADDRESS ON FILE |
| BUMPAOUS, JERRY | ADDRESS ON FILE |
| BUMPER TO BUMPER | S73W16511 JANESVILLE RD. MUSKEGO WI 53150 |
| BUNCE, NATHAN | ADDRESS ON FILE |
| BUNCH, BRANDON | ADDRESS ON FILE |
| BUNCH, ERICA | ADDRESS ON FILE |
| BUNCH, JAMES | ADDRESS ON FILE |
| BUNCH, JOHNNIE | ADDRESS ON FILE |
| BUNDE, GLORY | ADDRESS ON FILE |
| BUNDREN, BRIAN | ADDRESS ON FILE |
| BUNDREN, STACY | ADDRESS ON FILE |
| BUNDY, LACRESHA | ADDRESS ON FILE |
| BUNK, BRIAN | ADDRESS ON FILE |
| BUNKLEY EXPEDITING SERVICE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BUNKS TOY BOX | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BUNLEY, JEREMIE | ADDRESS ON FILE |
| BUNN OPERATING | 5020 ASH GROVE DR SPRINGFIELD IL 62711 |
| BUNN, GREG | ADDRESS ON FILE |
| BUNNELLS OVERHEAD DOOR INC | 991 NW HIGHLAND ST ROSEBURG OR 97470 |
| BUNNY LOGISTICS INC | OR COMMERCE COMMERCIAL CREDIT INC. PO BOX 88714 MILWAUKEE WI 53288-8714 |
| BUNTE, RYAN | ADDRESS ON FILE |
| BUNTING, CHARLES | ADDRESS ON FILE |
| BUNTIY, YURIY | ADDRESS ON FILE |
| BUNTON, KWAYLON | ADDRESS ON FILE |
| BUNTON, ROBERT | ADDRESS ON FILE |
| BUNUAN, JAKE | ADDRESS ON FILE |
| BUNZL 76768 | 4501 WEST VALLEY HWY E SUMNER WA 98390 |
| BUNZL PAPERCRAFT 76820 | 11605 SE JENNIFER ST CLACKAMAS OR 97015 |
| BUNZL PHILADELPHIA | 10814 NORTHEAST AVE PHILADELPHIA PA 19166 |
| BUNZL RETAIL SERVICES | 8338 AUSTIN AVE MORTON GROVE IL 60053 |
| BUONOMO, ANTHONY | ADDRESS ON FILE |
| BURALE TRANSPORT LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| BURANE EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BURBANK ELECTRIC | 11255 GUINN RD JACKSONVILLE FL 32218 |
| BURBANK, GREGORY | ADDRESS ON FILE |
| BURBANK, STEVE | ADDRESS ON FILE |
| BURBRIDGE, LONNIE | ADDRESS ON FILE |
| BURCH, DALE A | ADDRESS ON FILE |
| BURCHAM, MARLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BURCHAM, MARTIN | ADDRESS ON FILE |
| BURCHAM, TIMOTHY | ADDRESS ON FILE |
| BURCHETT, BAILEY | ADDRESS ON FILE |
| BURCHETT, CHARLES | ADDRESS ON FILE |
| BURCHETT, FREDDIE A | ADDRESS ON FILE |
| BURCHETT, JEFFREY | ADDRESS ON FILE |
| BURCHETTE, WILLIAM | ADDRESS ON FILE |
| BURCHFIELD, CHARLES | ADDRESS ON FILE |
| BURCHFIELD, CLAYTON | ADDRESS ON FILE |
| BURCHFIELD, RANDY | ADDRESS ON FILE |
| BURCIAGA SAAVEDRA, EDSEL | ADDRESS ON FILE |
| BURCIAGA, CHARLES | ADDRESS ON FILE |
| BURDA TRUCKING INC | 400 BIXWOOD DR SEWICKLEY PA 15143 |
| BURDEN, DERMARCUS | ADDRESS ON FILE |
| BURDEN, DION | ADDRESS ON FILE |
| BURDEN, ELISHA RENEE | ADDRESS ON FILE |
| BURDEN, ELISHA RENEE | ADDRESS ON FILE |
| BURDEN, KENNETH | ADDRESS ON FILE |
| BURDEN, MICHAEL | ADDRESS ON FILE |
| BURDETT, ANDREW | ADDRESS ON FILE |
| BURDETTE, ROBERT | ADDRESS ON FILE |
| BURDETTE, TIMOTHY | ADDRESS ON FILE |
| BURDIC, CASEN | ADDRESS ON FILE |
| BURDIC, LAUREN | ADDRESS ON FILE |
| BURDICK, PAT | ADDRESS ON FILE |
| BURDINE, JERALD D | ADDRESS ON FILE |
| BURDITT, LISA | ADDRESS ON FILE |
| BURDITT, LISA | ADDRESS ON FILE |
| BURDS PICKUP & DELIVERY LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BUREKOVIC TRANSPORT INC | OR W W PAYMENT SYSTEM INC DEPT 996 PO BOX 14910 HUMBLE TX 77347-4910 |
| BUREL JR, MICHAEL | ADDRESS ON FILE |
| BURFORD, FITZMORRIS | ADDRESS ON FILE |
| BURGARELLO ALARM, INC. | PO BOX 12487 OGDEN UT 84412 |
| BURGE, LISANDRO | ADDRESS ON FILE |
| BURGE, SHELLY | ADDRESS ON FILE |
| BURGEN, CHARLES | ADDRESS ON FILE |
| BURGER, COLLEEN | ADDRESS ON FILE |
| BURGER, DENNIS | ADDRESS ON FILE |
| BURGER, MARK | ADDRESS ON FILE |
| BURGER, TAYLOR | ADDRESS ON FILE |
| BURGERFERRARO, FREDRICK | ADDRESS ON FILE |
| BURGESON, JOHN | ADDRESS ON FILE |
| BURGESS, BENJAMIN | ADDRESS ON FILE |
| BURGESS, CHRISTOPHER | ADDRESS ON FILE |
| BURGESS, DEANTE | ADDRESS ON FILE |
| BURGESS, JESSICA | ADDRESS ON FILE |
| BURGESS, JOHNATHAN | ADDRESS ON FILE |
| BURGESS, KAMERON | ADDRESS ON FILE |
| BURGESS, KERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BURGESS, PAUL | ADDRESS ON FILE |
| BURGESS, ROBERT | ADDRESS ON FILE |
| BURGESS, RONALD | ADDRESS ON FILE |
| BURGESS, SAMANTHA | ADDRESS ON FILE |
| BURGETT, ABIGAIL | ADDRESS ON FILE |
| BURGETT, FRANKLIN | ADDRESS ON FILE |
| BURGIN, BRIANNA | ADDRESS ON FILE |
| BURGIN, DAVID D | ADDRESS ON FILE |
| BURGIN, JOHNATHAN | ADDRESS ON FILE |
| BURGMEIERS HAULING, INC. | 1356 OLD 6TH AVE. RD ALTOONA PA 16601 |
| BURGMEIERS HAULING, INC. | PO BOX 929 ALTOONA PA 16603 |
| BURGMEIERS HAULING, INC. | PO BOX 159 BELLWOOD PA 16617 |
| BURGOAS, LUIS | ADDRESS ON FILE |
| BURGOAS, LUIS | ADDRESS ON FILE |
| BURGOON, DAVID | ADDRESS ON FILE |
| BURGOS, CHRISTIAN | ADDRESS ON FILE |
| BURGOS, EMANUEL | ADDRESS ON FILE |
| BURGOS, ROGER | ADDRESS ON FILE |
| BURGY, DALE | ADDRESS ON FILE |
| BURHAN TRUCKING EXPRESS, LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BURIEN TRUCK REPAIR | 14600 AMBAUM BLVD SW BURIEN WA 98166 |
| BURITICA, FERNANDO | ADDRESS ON FILE |
| BURK, SPENCER | ADDRESS ON FILE |
| BURK, STEVE | ADDRESS ON FILE |
| BURK, SYLVIA | ADDRESS ON FILE |
| BURKE HANDLING SYSTEMS | ATTN: TIM RILEY 431 HWY 49 S JACKSON MS 39218 |
| BURKE HANDLING SYSTEMS, INC. | PO BOX 97089 JACKSON MS 39288 |
| BURKE JR, ROBERT J | ADDRESS ON FILE |
| BURKE S DANIELS | ADDRESS ON FILE |
| BURKE SPRING | ADDRESS ON FILE |
| BURKE, AUSTIN | ADDRESS ON FILE |
| BURKE, AVERY | ADDRESS ON FILE |
| BURKE, BILL | ADDRESS ON FILE |
| BURKE, JAMAL | ADDRESS ON FILE |
| BURKE, JAMES | ADDRESS ON FILE |
| BURKE, JAMIE | ADDRESS ON FILE |
| BURKE, JOSEPH | ADDRESS ON FILE |
| BURKE, JUAN | ADDRESS ON FILE |
| BURKE, KEVIN | ADDRESS ON FILE |
| BURKE, MICHAEL | ADDRESS ON FILE |
| BURKE, MICHAEL | ADDRESS ON FILE |
| BURKE, PATRICK | ADDRESS ON FILE |
| BURKE, PHILIP | ADDRESS ON FILE |
| BURKE, PHILLIP | ADDRESS ON FILE |
| BURKE, RAYMOND | ADDRESS ON FILE |
| BURKE, RAYMOND | ADDRESS ON FILE |
| BURKE, RICHARD | ADDRESS ON FILE |
| BURKE, ROBERT | ADDRESS ON FILE |
| BURKE, STEVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BURKE, THOMAS | ADDRESS ON FILE |
| BURKE, TIMOTHY | ADDRESS ON FILE |
| BURKEHEAD, JAMES | ADDRESS ON FILE |
| BURKETT RESTAURANT EQUIPMENT | KUEHNE NAGEL, INC PO BOX 9490 FALL RIVER MA 02720 |
| BURKETT, DANIEL | ADDRESS ON FILE |
| BURKETT, DEREK | ADDRESS ON FILE |
| BURKETT, JACOB | ADDRESS ON FILE |
| BURKETT, JOHN | ADDRESS ON FILE |
| BURKETT, JOHN | ADDRESS ON FILE |
| BURKETT, MICHAEL L | ADDRESS ON FILE |
| BURKETT, WILLIAM | ADDRESS ON FILE |
| BURKETTE, RICK | ADDRESS ON FILE |
| BURKEY, DAVE | ADDRESS ON FILE |
| BURKEYS EXPRESS LLC | 235056 BRUCKERVILLE AVE DORCHESTER WI 54425 |
| BURKHARDT, SHANNA | ADDRESS ON FILE |
| BURKHART DENTAL SUPPLY | 2502 S 78TH ST TACOMA WA 98409 |
| BURKHART DENTAL SUPPLY | 12000 INDUSTRY WAY ANCHORAGE AK 99515 |
| BURKHART DENTAL SUPPLY COMPANY | 2502 SOUTH 78TH STREET TACOMA WA 98409 |
| BURKHART LAW LLC | 4233 ROANOKE SUITE 100 KANSAS CITY MO 64111 |
| BURKHART, DARRIN | ADDRESS ON FILE |
| BURKHART, JOSEPH | ADDRESS ON FILE |
| BURKHART, PRESTON | ADDRESS ON FILE |
| BURKHART, RICHARD | ADDRESS ON FILE |
| BURKHOLDER TRANSPORT INC | 1861 WINSLOW RD ATTICA MI 48412 |
| BURKHOLDER, ROGER | ADDRESS ON FILE |
| BURKHOLDERS HEATING & | AIR CONDITIONING INC 383 MINOR STREET EMMAUS PA 18049 |
| BURKS TRUCKING COMPANY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BURKS, ALBERT | ADDRESS ON FILE |
| BURKS, MARK | ADDRESS ON FILE |
| BURKS, MICHAEL | ADDRESS ON FILE |
| BURKS, PORCHA | ADDRESS ON FILE |
| BURKS, ROYVRE | ADDRESS ON FILE |
| BURKS, SCHELLY | ADDRESS ON FILE |
| BURKS-JEFFERSON, CLOVIESTA | ADDRESS ON FILE |
| BURKUM, DIANE E | ADDRESS ON FILE |
| BURKY, KRISTOPHER | ADDRESS ON FILE |
| BURL COUNTRY | ADDRESS ON FILE |
| BURLEIGH, SHANE | ADDRESS ON FILE |
| BURLESON VENTURES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| BURLESON, CHARLES | ADDRESS ON FILE |
| BURLESON, CHRISTOPHER | ADDRESS ON FILE |
| BURLESON, JEREMY | ADDRESS ON FILE |
| BURLESON, JESS D | ADDRESS ON FILE |
| BURLESON, MARK | ADDRESS ON FILE |
| BURLESON, STEVE | ADDRESS ON FILE |
| BURLETT REFRIGERATION INC | PO BOX 7277 SLIDELL LA 70469 |
| BURLEY, PHILIP | ADDRESS ON FILE |
| BURLINGAME, SHAUN | ADDRESS ON FILE |
| BURLINGTON TRAILER SALES & SERVICE INC | D/B/A B & W TRAILER RENTAL, P O BOX 2083 BURLINGTON NC 27216 |

| Claim Name | Address Information |
|---|---|
| BURLINGTON TRAILER SALES & SERVICE INC | P.O. BOX 2083 BURLINGTON NC 27216 |
| BURLISON, MICHAEL | ADDRESS ON FILE |
| BURMA, SAMANTHA | ADDRESS ON FILE |
| BURMAX | ATTN: VICTORIA PIZZOLO 28 BARRETTS AVE HOLTSVILLE NY 11742 |
| BURN, JAMES | ADDRESS ON FILE |
| BURNABY DIESELTECH SERVICES, INC. | 1650 HARTLEY AVE COQUITLAM BC V5N 4E8 CANADA |
| BURNER, DOUGLAS | ADDRESS ON FILE |
| BURNESS PARALEGAL SERVICES | PROFESSIONAL CORP IN TRUST 232 DUNDAS STREET PO BOX 190 THAMESFORD ON N0M 2M0 CANADA |
| BURNETT TRUCKING INC | 23 RT 211, PO BOX 347 CUDDEBACKVILLE NY 12729 |
| BURNETT, BRAD | ADDRESS ON FILE |
| BURNETT, CARL | ADDRESS ON FILE |
| BURNETT, COLLEEN | ADDRESS ON FILE |
| BURNETT, JAMES | ADDRESS ON FILE |
| BURNETT, JEFFREY S | ADDRESS ON FILE |
| BURNETT, JENNIFER | ADDRESS ON FILE |
| BURNETT, KENDALL | ADDRESS ON FILE |
| BURNETT, LESLIE | ADDRESS ON FILE |
| BURNETT, PAUL | ADDRESS ON FILE |
| BURNETT, PHILIP | ADDRESS ON FILE |
| BURNETT, PILON | ADDRESS ON FILE |
| BURNETT, RALPHEL | ADDRESS ON FILE |
| BURNETT, RANDALL | ADDRESS ON FILE |
| BURNETT, TERRELL | ADDRESS ON FILE |
| BURNETT, TIMOTHY | ADDRESS ON FILE |
| BURNETT, TIMOTHY | ADDRESS ON FILE |
| BURNETT, TRENT | ADDRESS ON FILE |
| BURNETT, WAYNE | ADDRESS ON FILE |
| BURNETTE & BOYD LLC | OR COMMERCE COMMERCIAL CREDIT INC PO BOX 88714 MILWAUKEE WI 53288-8714 |
| BURNETTS HEATING & COOLING | 1011 MILL CREEK ROAD GALLIPOLIS OH 45631 |
| BURNEY AND SONS TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BURNEY, BILLY | ADDRESS ON FILE |
| BURNEY, DEXTER | ADDRESS ON FILE |
| BURNEY, JASON | ADDRESS ON FILE |
| BURNHAM, JERRY | ADDRESS ON FILE |
| BURNHAM, JOHN WAYNE | ADDRESS ON FILE |
| BURNHAM, PEYTON | ADDRESS ON FILE |
| BURNHAM, RICHARD | ADDRESS ON FILE |
| BURNHAM, STEVEN | ADDRESS ON FILE |
| BURNIE HOPLOCK | ADDRESS ON FILE |
| BURNINGHAM, DELBERT | ADDRESS ON FILE |
| BURNISON, SARAH | ADDRESS ON FILE |
| BURNLEY, HARLEY | ADDRESS ON FILE |
| BURNLEY, WILLIE V | ADDRESS ON FILE |
| BURNS & MCDONNELL, INC. | 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS & MCDONNELL, INC. | PO BOX 411883 KANSAS CITY MO 64141 |
| BURNS INDUSTRIAL EQUIPMENT | PO BOX 951734 CLEVELAND OH 44193 |
| BURNS JR, FRANK | ADDRESS ON FILE |
| BURNS TRANSPORT SERVICE INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |

| Claim Name | Address Information |
|---|---|
| BURNS, ANTONIO | ADDRESS ON FILE |
| BURNS, BARRY | ADDRESS ON FILE |
| BURNS, BOBBIE | ADDRESS ON FILE |
| BURNS, BRIAN | ADDRESS ON FILE |
| BURNS, BUD | ADDRESS ON FILE |
| BURNS, CHRISTIIAN | ADDRESS ON FILE |
| BURNS, CODY | ADDRESS ON FILE |
| BURNS, CRAIG | ADDRESS ON FILE |
| BURNS, DAVID | ADDRESS ON FILE |
| BURNS, DEMARIO | ADDRESS ON FILE |
| BURNS, DIAMOND | ADDRESS ON FILE |
| BURNS, JAMES | ADDRESS ON FILE |
| BURNS, JOHN D | ADDRESS ON FILE |
| BURNS, JOHN D | ADDRESS ON FILE |
| BURNS, JOHN E | ADDRESS ON FILE |
| BURNS, KENNY D | ADDRESS ON FILE |
| BURNS, LEE | ADDRESS ON FILE |
| BURNS, MICHAEL | ADDRESS ON FILE |
| BURNS, MICHAEL | ADDRESS ON FILE |
| BURNS, RICK | ADDRESS ON FILE |
| BURNS, ROBERT | ADDRESS ON FILE |
| BURNS, ROBERT | ADDRESS ON FILE |
| BURNS, ROBERT Q | ADDRESS ON FILE |
| BURNS, ROCKFORD | ADDRESS ON FILE |
| BURNS, RODNEY | ADDRESS ON FILE |
| BURNS, ROGER | ADDRESS ON FILE |
| BURNS, SHABRAYA | ADDRESS ON FILE |
| BURNS, SHANE | ADDRESS ON FILE |
| BURNS, STACY | ADDRESS ON FILE |
| BURNS, STEWART | ADDRESS ON FILE |
| BURNS, THOMAS C | ADDRESS ON FILE |
| BURNS, WILLIAM | ADDRESS ON FILE |
| BURNSIDE, DARRIAN | ADDRESS ON FILE |
| BURNSIDE, DARVIN | ADDRESS ON FILE |
| BURNSIDE, JASON | ADDRESS ON FILE |
| BURNSIDE, WILLIAM | ADDRESS ON FILE |
| BURNSIDE-RHODES, CARRIE | ADDRESS ON FILE |
| BURNUM, KENNETH H | ADDRESS ON FILE |
| BUROFF, BRIAN | ADDRESS ON FILE |
| BUROFF, BRIAN R | ADDRESS ON FILE |
| BUROKER, BRAD | ADDRESS ON FILE |
| BURR AND TEMKIN | 12395 MORRIS RD, SUITE 105 ALPHARETTA GA 30005 |
| BURR AND TEMKIN | 1506 KLONDIKE ROAD SUITE 200 CONYERS GA 30094 |
| BURR LOGISTICS | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BURR, JOEY | ADDRESS ON FILE |
| BURRAGE, WALTER | ADDRESS ON FILE |
| BURRELL, ANTHONY | ADDRESS ON FILE |
| BURRELL, BERT | ADDRESS ON FILE |
| BURRELL, BRANDY C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BURRELL, BRANDY C | ADDRESS ON FILE |
| BURRELL, KEITH | ADDRESS ON FILE |
| BURRELL, KELLY | ADDRESS ON FILE |
| BURRELL, MARLENE | ADDRESS ON FILE |
| BURRIER, GARY | ADDRESS ON FILE |
| BURRILL, BENJAMIN | ADDRESS ON FILE |
| BURRIS & DRAKEFORD TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| BURRIS, AL | ADDRESS ON FILE |
| BURRIS, DONALD | ADDRESS ON FILE |
| BURRIS, EMILY | ADDRESS ON FILE |
| BURRIS, ONTERIO | ADDRESS ON FILE |
| BURRIS, RONNIE | ADDRESS ON FILE |
| BURRIS, SEAN | ADDRESS ON FILE |
| BURRISS, ROBERT | ADDRESS ON FILE |
| BURROLA, RUDY | ADDRESS ON FILE |
| BURROUGHS, ROBERT | ADDRESS ON FILE |
| BURROUGHS, STEPHEN | ADDRESS ON FILE |
| BURROW, QUENTIN | ADDRESS ON FILE |
| BURROWBRIDGE, RONALD | ADDRESS ON FILE |
| BURROWS, TYLER | ADDRESS ON FILE |
| BURROWS, WILLIAM | ADDRESS ON FILE |
| BURRUS, BRYAN | ADDRESS ON FILE |
| BURSE, WILLIAM | ADDRESS ON FILE |
| BURSON, CHARLES | ADDRESS ON FILE |
| BURSTON, FREEMAN | ADDRESS ON FILE |
| BURT STEVE & SON GARAGE OPERATIONS INC | 3366 CRESCENT RIDGE DUBUQUE IA 52003 |
| BURT, CHRISTOPHER | ADDRESS ON FILE |
| BURT, DUSTY | ADDRESS ON FILE |
| BURT, JOAN | ADDRESS ON FILE |
| BURT-MAN TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BURTCHER, ERIC | ADDRESS ON FILE |
| BURTIS, JEFFREY | ADDRESS ON FILE |
| BURTON & BURTON TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| BURTON II, HUBERT | ADDRESS ON FILE |
| BURTON, ANTHONY | ADDRESS ON FILE |
| BURTON, BILLY | ADDRESS ON FILE |
| BURTON, CHRISTY | ADDRESS ON FILE |
| BURTON, CLINTON | ADDRESS ON FILE |
| BURTON, GILBERT | ADDRESS ON FILE |
| BURTON, JEFFERY A | ADDRESS ON FILE |
| BURTON, JESSIE | ADDRESS ON FILE |
| BURTON, JOHN | ADDRESS ON FILE |
| BURTON, JOSEPH | ADDRESS ON FILE |
| BURTON, JOSEPH M | ADDRESS ON FILE |
| BURTON, JOSHUA | ADDRESS ON FILE |
| BURTON, KATIE | ADDRESS ON FILE |
| BURTON, LARRY | ADDRESS ON FILE |
| BURTON, MICHAEL | ADDRESS ON FILE |
| BURTON, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BURTON, PHIL | ADDRESS ON FILE |
| BURTON, RICKY | ADDRESS ON FILE |
| BURTON, ROBERT | ADDRESS ON FILE |
| BURTON, RODNEY | ADDRESS ON FILE |
| BURTON, ROMONA | ADDRESS ON FILE |
| BURTON, RONALD | ADDRESS ON FILE |
| BURTON, RUSSELL | ADDRESS ON FILE |
| BURTON, SHEREE | ADDRESS ON FILE |
| BURTON, THOMAS | ADDRESS ON FILE |
| BURTON, TIMOTHY | ADDRESS ON FILE |
| BURTON, TRAVIS | ADDRESS ON FILE |
| BURU LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| BUS ANDREWS TRUCK EQUIPMENT, INC | 2828 E KEARNEY SPRINGFIELD MO 65803 |
| BUSBY, BRUCE | ADDRESS ON FILE |
| BUSBY, ELIZABETH | ADDRESS ON FILE |
| BUSBY, KIERA | ADDRESS ON FILE |
| BUSBY, ROBERT | ADDRESS ON FILE |
| BUSBY, TREYVONNE | ADDRESS ON FILE |
| BUSCAGLIA, STEPHEN | ADDRESS ON FILE |
| BUSCEMI, CHRISTOPHER | ADDRESS ON FILE |
| BUSCH, ZACKARY | ADDRESS ON FILE |
| BUSCHER, RYAN | ADDRESS ON FILE |
| BUSCHETTE, ALYONA | ADDRESS ON FILE |
| BUSER, JACOB | ADDRESS ON FILE |
| BUSH REFRIGERATION INC | 7020 INGHAM LN GODFREY IL 62035 |
| BUSH, ANTHONY | ADDRESS ON FILE |
| BUSH, CARL L | ADDRESS ON FILE |
| BUSH, CHANTELL | ADDRESS ON FILE |
| BUSH, DAVID | ADDRESS ON FILE |
| BUSH, DENISE | ADDRESS ON FILE |
| BUSH, JESSICA | ADDRESS ON FILE |
| BUSH, JOHNNY | ADDRESS ON FILE |
| BUSH, STANLEY | ADDRESS ON FILE |
| BUSH, STERLING | ADDRESS ON FILE |
| BUSH, WAYNE A | ADDRESS ON FILE |
| BUSHER, MICHAEL | ADDRESS ON FILE |
| BUSHEY, JARRETT | ADDRESS ON FILE |
| BUSHNELL, GREGORY | ADDRESS ON FILE |
| BUSHNELL, JOHN | ADDRESS ON FILE |
| BUSHNELLS WAREHOUSE | PO BOX 10164 PORTLAND OR 97296 |
| BUSHONG, RICK | ADDRESS ON FILE |
| BUSHWICK TRUCKING AND LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| BUSINESS COURIER | PO BOX 1378 OREGON CITY OR 97045 |
| BUSINESS HEALTH PLUS, INC. | 4755 HIGHWAY 31 CLARKSVILLE IN 47129 |
| BUSINESS HYGIENE | PO BOX 16558 LUBBOCK TX 79490 |
| BUSINESS HYGIENE | PO BOX 16560 LUBBOCK TX 79490 |
| BUSINESS WHITE PAGES INC | 6119 GREENVILLE, 435 DALLAS TX 75206 |
| BUSKELL, DONNA | ADDRESS ON FILE |
| BUSKIRK ENGINEERINGINC. | 7224 E 900 N OSSIAN IN 46777 |

| Claim Name | Address Information |
|---|---|
| BUSMAN, TERRY | ADDRESS ON FILE |
| BUSS FORD | 111 IL RT. 31 MCHENRY IL 60050 |
| BUSS, FRANK | ADDRESS ON FILE |
| BUSSARD, JOHN | ADDRESS ON FILE |
| BUSSE HOSPITAL DISPOSABLES | 75 ARKAY DR HAUPPAUGE NY 11788 |
| BUSSE HOSPITAL DISPOSABLES | ATTN: GLENDI COREAS 75 ARKAY DR HAUPPAUGE NY 11788 |
| BUSSE, FRED | ADDRESS ON FILE |
| BUSSE, STEVEN | ADDRESS ON FILE |
| BUSSELL, ERNIE | ADDRESS ON FILE |
| BUSSELL, SAMUEL | ADDRESS ON FILE |
| BUSSER, MICHAEL | ADDRESS ON FILE |
| BUSSERT, RYAN | ADDRESS ON FILE |
| BUSSEY, DEONTAY | ADDRESS ON FILE |
| BUSSIE, MICHAEL | ADDRESS ON FILE |
| BUSSJAEGER, PAUL | ADDRESS ON FILE |
| BUSTA TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| BUSTALE EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| BUSTAMANTE TRUCKING | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| BUSTAMANTE, ANGEL | ADDRESS ON FILE |
| BUSTAMANTE, CARLOS | ADDRESS ON FILE |
| BUSTAMANTE, GILBERTO R | ADDRESS ON FILE |
| BUSTAMANTES TRANSPORTATION LLC | 511 MARSHALL RD BENSENVILLE IL 60106 |
| BUSTAMONTI, MELICIO | ADDRESS ON FILE |
| BUSTER, BRANDON | ADDRESS ON FILE |
| BUSTER, CLIFTON | ADDRESS ON FILE |
| BUSTILLO, AMILCAR | ADDRESS ON FILE |
| BUSTILLOS, ROBERT | ADDRESS ON FILE |
| BUSTILLOS, RUBEN | ADDRESS ON FILE |
| BUSTOS, FAUSTO | ADDRESS ON FILE |
| BUSY BEAVER TRUCKINGLLC | ATTN: TIM GRIFFINS 630 PENBROOK ST WESTERVILLE OH 43082 |
| BUSY BEE GA INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| BUSY BEE LOGISTICS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BUTAVICIUTE, SANDRA | ADDRESS ON FILE |
| BUTCH CRAIG & SON INC | PO BOX 1447, 295 RODMAN RD AUBURN ME 04211 |
| BUTCHER, BEAU | ADDRESS ON FILE |
| BUTCHER, DERRICK | ADDRESS ON FILE |
| BUTCHER, JUSTIN | ADDRESS ON FILE |
| BUTCHER, LOREEN | ADDRESS ON FILE |
| BUTCHER, ROBERT | ADDRESS ON FILE |
| BUTCHER, STEVEN | ADDRESS ON FILE |
| BUTER, MARLENE | ADDRESS ON FILE |
| BUTLER CO WATER & SEWER DEPT | 130 HIGH ST. HAMILTON OH 45011 |
| BUTLER COUNTY OF OHIO | 315 HIGH ST 10TH FL HAMILTON OH 45011 |
| BUTLER COUNTY TAX COLLECTOR | TAX COLLECTOR POPLAR BLUFF MO 63901 |
| BUTLER GROUND MAINTENANCE | 9620 LAKE VALLEY CIR MABELVALE AR 72103 |
| BUTLER TECHNOLOGY AND | CAREER DEVELOPMENT SCHOOLS ATTN: PAM CREAGER 5140 PRINCETON- GLENDALE RD. LIBERTY TOWNSHIP OH 45011 |
| BUTLER TRUST ACCOUNT | C/O BUTLER WEIHMULLER KATZ CR AIG LLP ATTN: HOBART HIND 11605 NORTH COMMUNITY HOUSE RD CHARLOTTE NC 28277 |

| Claim Name | Address Information |
|---|---|
| BUTLER TRUST ACCOUNT | 598 JUSTIN PLACE NEVADA TX 75173 |
| BUTLER, ANDREW | ADDRESS ON FILE |
| BUTLER, ANTHONY | ADDRESS ON FILE |
| BUTLER, BENJAMIN | ADDRESS ON FILE |
| BUTLER, BERNARD | ADDRESS ON FILE |
| BUTLER, BONNIE | ADDRESS ON FILE |
| BUTLER, BRANDON | ADDRESS ON FILE |
| BUTLER, BRIAN D | ADDRESS ON FILE |
| BUTLER, CAPERS | ADDRESS ON FILE |
| BUTLER, CHRISTOPHER | ADDRESS ON FILE |
| BUTLER, CHRISTOPHER | ADDRESS ON FILE |
| BUTLER, COURTNEY | ADDRESS ON FILE |
| BUTLER, DAMARCUS | ADDRESS ON FILE |
| BUTLER, DAVID | ADDRESS ON FILE |
| BUTLER, DEON | ADDRESS ON FILE |
| BUTLER, DEVEON | ADDRESS ON FILE |
| BUTLER, DION | ADDRESS ON FILE |
| BUTLER, DONALD | ADDRESS ON FILE |
| BUTLER, DONALD | ADDRESS ON FILE |
| BUTLER, EERON | ADDRESS ON FILE |
| BUTLER, ERICH | ADDRESS ON FILE |
| BUTLER, JAMES | ADDRESS ON FILE |
| BUTLER, JAMIE | ADDRESS ON FILE |
| BUTLER, JENNIFER | ADDRESS ON FILE |
| BUTLER, LANCE | ADDRESS ON FILE |
| BUTLER, LANCE | ADDRESS ON FILE |
| BUTLER, LARRY | ADDRESS ON FILE |
| BUTLER, LINDA | ADDRESS ON FILE |
| BUTLER, MARK | ADDRESS ON FILE |
| BUTLER, MELLISSA | ADDRESS ON FILE |
| BUTLER, MICHAEL | ADDRESS ON FILE |
| BUTLER, NATHAN | ADDRESS ON FILE |
| BUTLER, NORMAN | ADDRESS ON FILE |
| BUTLER, OLU | ADDRESS ON FILE |
| BUTLER, PATRICK | ADDRESS ON FILE |
| BUTLER, RAYMOND | ADDRESS ON FILE |
| BUTLER, RAYMOND | ADDRESS ON FILE |
| BUTLER, RAYMOND O | ADDRESS ON FILE |
| BUTLER, RICHARD | ADDRESS ON FILE |
| BUTLER, ROBERT | ADDRESS ON FILE |
| BUTLER, RODNEY | ADDRESS ON FILE |
| BUTLER, SCOTT | ADDRESS ON FILE |
| BUTLER, SEAN | ADDRESS ON FILE |
| BUTLER, SHERMIAH | ADDRESS ON FILE |
| BUTLER, STANLEY L | ADDRESS ON FILE |
| BUTLER, TALIYAH | ADDRESS ON FILE |
| BUTLER, TALIYAH | ADDRESS ON FILE |
| BUTLER, TODD | ADDRESS ON FILE |
| BUTLER, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUTLER, ZACHARY | ADDRESS ON FILE |
| BUTLERS GARAGE & WRECKER LLC | 323 RAYMOND BUTLER RD HARNED KY 40144 |
| BUTT, GLENN C | ADDRESS ON FILE |
| BUTTAR CARRIER INC | 1514 KINGS VIEW DR FRISCO TX 75036 |
| BUTTE GLASS | 840 S UTAH BUTTE MT 59701 |
| BUTTE SILVER BOW TREASURERS OFFICE | 155 W GRANITE ST STE 209 BUTTE MT 59701 |
| BUTTER EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| BUTTERFIELD FORKLIFT | 455 HENDERSON DRIVE REGINA SK S4N 5W8 CANADA |
| BUTTERFIELD, KENNETH | ADDRESS ON FILE |
| BUTTERFIELD, PAUL | ADDRESS ON FILE |
| BUTTERFLY CARRIER LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BUTTERS, TOM | ADDRESS ON FILE |
| BUTTLES CUSTOM AG LLC | 455 INDUSTRIAL DR WAUPACA WI 54981 |
| BUTTO, PATRICK | ADDRESS ON FILE |
| BUTTON OIL & PROPANE | PO BOX 8 MOUNTAIN TOP PA 18707 |
| BUTTRAM, PETER | ADDRESS ON FILE |
| BUTTS, ANDREW | ADDRESS ON FILE |
| BUTTS, CHARLES | ADDRESS ON FILE |
| BUTTS, CLARENCE | ADDRESS ON FILE |
| BUTUGEY CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| BUUS, JEFFREY | ADDRESS ON FILE |
| BUXTON, NICHOLAS | ADDRESS ON FILE |
| BUXTON, SANDRA | ADDRESS ON FILE |
| BUXTON, TOM | ADDRESS ON FILE |
| BUYERS PRODUCTS | ATTN: JENNIFER BEAL 9049 TYLER BLVD MENTOR OH 44060 |
| BUYERS PRODUCTS COMPANY | 9049 TYLER BLVD MENTOR OH 44060 |
| BUYUSEDLOCKERS.COM | D/B/A: DIVIS10N 2895 SOUTH 300 WEST SALT LAKE CITY UT 84115 |
| BUZAY, KYLE | ADDRESS ON FILE |
| BUZYBEE TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BUZZARD, PAUL | ADDRESS ON FILE |
| BV TRANS LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| BVB EXPRESS INC | 882 BRISTOL ST PINGREE GROVE IL 60140-9184 |
| BVK TRUCKING INC | 13936 PRESTON DR ORLAND PARK IL 60467 |
| BVK TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| BVR LOGISTICS LTD | 1254 QUEST CIRCLE MISSISSAUGA ON L5N8B8 CANADA |
| BVR LOGISTICS LTD | 27 HUTTON CREST CALEDON ON L7C 1A3 CANADA |
| BVS LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| BW | PO BOX 70 HARRISONVILLE MO 64701 |
| BW EXTENSIVE TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| BWF CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BWILL EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| BX USA INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BX USA INC | 2338 SCORIA CT CHINO HILLS CA 91709 |
| BY GANIO EXPRESS INC | 3S076 SEQUOIA DR GLEN ELLYN IL 60137 |
| BY GRACE TRUCKING | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| BY HIS STRIPES TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| BY YUSUF TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| BYA TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
| --- | --- |
| BYARD, CHARLES | ADDRESS ON FILE |
| BYBEE, KEVIN | ADDRESS ON FILE |
| BYERLEY, RUBEN | ADDRESS ON FILE |
| BYERLY, HAROLD | ADDRESS ON FILE |
| BYERLY, JOSEPHINE | ADDRESS ON FILE |
| BYERS GLASS & MIRROR INC | PO BOX 291 BONNER SPRINGS KS 66012 |
| BYERS TRUCKING & FREIGHT BROKER LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| BYERS, ALLEN | ADDRESS ON FILE |
| BYERS, BRANDON | ADDRESS ON FILE |
| BYERS, CHAL | ADDRESS ON FILE |
| BYERS, NATHAN | ADDRESS ON FILE |
| BYERS, RHONDA | ADDRESS ON FILE |
| BYERS, SHANTE | ADDRESS ON FILE |
| BYERS, STEVEN | ADDRESS ON FILE |
| BYERS, STEVEN R | ADDRESS ON FILE |
| BYERS, SUZANNE | ADDRESS ON FILE |
| BYEXPRESS LOGISTICS | 2411 HOLLY LANE OTTAWA ON K1V 7P2 CANADA |
| BYEXPRESS LOGISTICS | PO BOX 192 BRADFORD ON L3Z 2A8 CANADA |
| BYFUGLIEN TRUCKING, INC. | P. O. BOX 397 ROSEAU MN 56751 |
| BYHOLT INC | 10636 SPRINKLE RD. VICKSBURG MI 49097 |
| BYLAND TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BYLUG LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| BYLUG LLC | 101 W 16TH ST 1064 YUMA AZ 85364 |
| BYNUM, JOHN | ADDRESS ON FILE |
| BYNUM, SHANNON | ADDRESS ON FILE |
| BYPASS DIESEL & WRECKER SERVICE INC | PO BOX 1064 NASHVILLE AR 71852 |
| BYRD, ALEXIS | ADDRESS ON FILE |
| BYRD, ANTONIO | ADDRESS ON FILE |
| BYRD, BRADLEY | ADDRESS ON FILE |
| BYRD, BURDELL | ADDRESS ON FILE |
| BYRD, DESTINEE R | ADDRESS ON FILE |
| BYRD, DONALD | ADDRESS ON FILE |
| BYRD, JEFFREY | ADDRESS ON FILE |
| BYRD, JERRY | ADDRESS ON FILE |
| BYRD, JULIAN | ADDRESS ON FILE |
| BYRD, KISHA | ADDRESS ON FILE |
| BYRD, LARRY | ADDRESS ON FILE |
| BYRD, MACK | ADDRESS ON FILE |
| BYRD, ROBERT | ADDRESS ON FILE |
| BYRD, SLADE | ADDRESS ON FILE |
| BYRD, STANLEY | ADDRESS ON FILE |
| BYRD, STANLEY | ADDRESS ON FILE |
| BYRD, STEPHEN | ADDRESS ON FILE |
| BYRD, TREVOR | ADDRESS ON FILE |
| BYRDS WING TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| BYRDSONG, JOSEPH | ADDRESS ON FILE |
| BYRDSWAY TRUCKING, LLC | P. O. BOX 1024 ALPENA MI 49707 |
| BYRGE, DONALD | ADDRESS ON FILE |
| BYRNE, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BYRNES MECHANICAL CONTRACTORS | 115 RIDGEDALE DR WEST MONROE LA 71291 |
| BYRNES, JEFFREY | ADDRESS ON FILE |
| BYRNES, PATRICK | ADDRESS ON FILE |
| BYROADE, DENNIS | ADDRESS ON FILE |
| BYRON A BELL | ADDRESS ON FILE |
| BYRON TOWNSHIP | ATTN TREASURER 8085 BYRON CENTER AVENUE SW BYRON CENTER MI 49315 |
| BYRON TOWNSHIP TREASURER | 8085 BYRON CTR. AVE BYRON CENTER MI 49315 |
| BYRON TOWNSHIP TREASURER | 8085 BYRON CENTER AVENUE SW BYRON CENTER MI 49315 |
| BYRON TOWNSHIP WATER & SEWER | 8085 BYRON CENTER AVE SW PO BOX 264 BYRON CENTER MI 49315 |
| BYS LOGISTICS ONE CORPORATION | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| BYSON TRANS INC | OR THUNDER CARRIER SERVICES LLC DEPT 3003 PO BOX 1000 MEMPHIS TN 38148-3003 |
| BYSSAINTHE, BEDELIN | ADDRESS ON FILE |
| BYSTRONIC CANADA LTD. | 3450 RIDEWAY DR, UNIT 4 MISSISSAUGA L5L 0A2 CANADA |
| BYT TRUCKING LIMITED LIABILITY COMPANY | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| BYTEKS USA LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| BYTHEWOOD, JOHN | ADDRESS ON FILE |
| BYUN, JOHN | ADDRESS ON FILE |
| BZ EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| BZ TRANS INC | 448 COUNTRY WOOD CIR LAKE MARY FL 32746 |
| BZDZIAK, MICHAEL | ADDRESS ON FILE |
| BZI TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| BZM INC | 3214 13TH STREET KENOSHA WI 53144 |
| BZS TRANSPORT | ATTN: JENNY A. 175 CLASSON AVE BROOKLYN NY 11205 |
| C & A TRANSPORT | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| C & A TRANSPORTATION LLC | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| C & B EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| C & B INTERNATIONAL FREIGHT SYSTEM INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| C & C EVANS LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| C & C FIRE SPRINKLER SYSTEMS AND | INSPECTIONS, INC. 100 MERCER CT STE 130 LEXINGTON KY 40511 |
| C & C MANUFACTURING | ATTN: ENZA LOBBERECHT 15075 ALJON AVE OTTUMWA IA 52501 |
| C & C TRANSPORTATION SERVICES, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| C & D COFFEE AND VENDING, INC | 1701 WEST FORK DR STE 108 LITHIA SPRINGS GA 30122 |
| C & D LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 151052 OGDEN UT 84415 |
| C & E TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| C & F FREIGHTS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| C & G TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| C & H BODY SHOP | 934 HOMESTEAD AVENUE, P.O. BOX 503 MAYBROOK NY 12543 |
| C & H BODY SHOP | PO BOX 581 MAYBROOK NY 12543 |
| C & I WAY TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| C & J CONTRACTING INC | 331 COMMERCIAL ST SAN JOSE CA 95112 |
| C & J TRANSPORT | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| C & J WELDING & FABRICATING INC | 1684 ATLANTA RD SE SMYRNA GA 30080 |
| C & K ENTERPRISES ARIZONA INC | 1429 E GARDNER RD FORT MOHAVE AZ 86426-1201 |
| C & K TRUCKING LLC | 14 CHEYENNE RD WORCESTER MA 01606 |
| C & L REPAIR LLC | 1376 BOWERS RD LAPEER MI 48446 |
| C & M FORWARDING CO INC | 3457 UNION ST NORTH CHILI NY 14514 |
| C & M LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| C & M TRANSPORT | 5551 SMITH DR MECHANICSBURG PA 17050 |

| Claim Name | Address Information |
|---|---|
| C & M WELCH TRUCKING LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803 |
| C & N CARRIER INC | 10 RIDGEWOOD CT POMONA CA 91766 |
| C & N LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| C & N TRUCKING LLC | 1238 SITA WAY ANTHONY NM 88021 |
| C & R EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| C & R EXPRESS TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| C & R FENCE CONTRACTORS INC. | P.O. BOX 30705 STOCKTON CA 95213 |
| C & R FREIGHT TRANS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| C & R LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| C & R TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| C & S BROKERAGE INC | PO BOX 143 KLAMATH FALLS OR 97601 |
| C & S COMMERCIAL TRUCK REPAIR | 1420 PRUDENTIAL DRIVE DALLAS TX 75235 |
| C & S MATOS TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| C & S TOWING INC | 245 SOUTH JACKSON, PO BOX 209 LEBANON MO 65536 |
| C & S TRANSFER LLC | 10 DOUBLE CREEK DRIVE A-14 HATTIESBURG MS 39402 |
| C & S TRANSPORT LLC | OR BC FACTORING LLC, P.O. BOX 172091 MEMPHIS TN 38187 |
| C & S TRANSPORTATION INC | 730 EPPERSON DR CITY OF INDUSTRY CA 91748 |
| C & S TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| C & S VENDING COMPANY, INC. | PO BOX 876 FARIBAULT MN 55021 |
| C & V TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| C & W TRANSPORT CARRIERS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| C & W TRUCKING & SONS INC | 2117 STATE ST, SUITE 301 BETTENDORF IA 52722 |
| C & Y TRUCKING CORP | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| C A JUILLARD INC | PO BOX 60054, 7059 LINGLESTOWN ROAD HARRISBURG PA 17106 |
| C A T TRANSPORT INC | PO BOX 2441 HAVRE MT 59501 |
| C A TRANSPORT LOGISTIC INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| C AMOUR TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SUIYX FAKKS SD 57101 |
| C AND C TRANSPORTATION LLC | OR NSC FINANCIAL INC, 14417 N 45TH DR GLENDALE AZ 85306-4517 |
| C AND C TRANSPORTATION LLC | 4943 W JOYCE CIRCLE, 4943 W JOYCE CIRCLE GLENDALE AZ 85308 |
| C AND G PARTNERS LLC | 7632 CRIST CT CANAL WNCHSTR OH 43110-8677 |
| C AND G QUALITY TRANSPORT LLC | 900 MICKLEY RD APT AA1-4 WHITEHALL PA 18052 |
| C AND H TRUCKING LLC | 1702 N BLACKSTONE CT WICHITA KS 67235 |
| C AND J AUTO GLASS, CO | 372 WINTERSET WAY GREENWOOD IN 46143 |
| C AND R TOWING AND RECOVERY, LLC | P.O. BOX 68 MANGHAM LA 71259 |
| C AND S BROKERAGE | ATTN: MICHAEL FENTERS PO BOX 143 3122 HILYARD AVE KLAMATH FALLS OR 97601 |
| C B DOOLEY ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| C BAR P TRUCKING INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| C C THE BODY SHOP | 5585 LARCH AVENUE RIALTO CA 92377 |
| C C UNITED | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| C CHAMBERS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| C D FORD & SONS INC | 16243 FORD ROAD GENESEO IL 61254 |
| C D L DELIVERY LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| C D POWER INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| C DAVIS ELECTRIC COINC | 1701 SW 100 TERRACE MIRAMAR FL 33025 |
| C DE BACA, LOUIE | ADDRESS ON FILE |
| C E & W ENTERPRISES, INC. | PO BOX 87 STALEY NC 27355 |
| C E MANAGEMENT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| C E WHITE TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| C FANN TRANSPORTATION | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |

| Claim Name | Address Information |
|---|---|
| C FORCE TRANSPORT INC. | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| C G TOOLS LLC | 48615 WILLIS RD BELLEVILLE MI 48111 |
| C GARZA INC | 621 HOFFMAN AVE HAMMOND IN 46321 |
| C H ROBINSON WORLDWIDE INC | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347 |
| C H ROBINSON WW | SUITE 1450, 14800 CHARLSON RD EDEN PRAIRIE MN 55347 |
| C HUGHES TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| C J SMITH TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| C J WRIGHT TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| C L F TRANS INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| C L ROUTENBURG & SONS LTD | 185 SYDENHAM ST WOODSTOCK ON N4S 7B8 CANADA |
| C L SCOTT LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| C M TRANSPORTATION LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| C MILLER TRUCKING INC | OR 18 WHEEL FUNDING LLC DEPARTMENT 6029 PO BOX 4517 HOUSTON TX 77210-4517 |
| C MITCHELL TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| C MONGE TRANSPORT | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| C O R EXPRESS LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| C O T TRUCKING INC | 14125 GOLDENWEST ST WESTMINSTER CA 92683 |
| C OWENS TRUCKING LLC | OR OPENROAD FINANCIAL SERVICES INC. PO BOX 484 DALLAS OR 97338 |
| C PEGUESE TRANSPORT | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| C PRODUCTS DEFENSE,INC. | 4555 18TH STREET EAST BRADENTON FL 34203 |
| C R HARPER TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| C R T S INC | 3301 INTEGRITY DR GARNER NC 27529 |
| C REEVES SERVICES LTD | 12153 - 93 ST NW EDMONTON AB T5G 1E9 CANADA |
| C ROBERTS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| C S ALEXANDER TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| C S TRANSIT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| C S TRUCK & TRAILER REPAIR | 6575 MARSHALL BLVD., SUITE B LITHONIA GA 30058 |
| C SANGHERA TRANSPORT LTD | C SANGHERA TRANSPORT LTD UNIT 110 6638 152A ST SURREY BC V3S5X5 CANADA |
| C SCHEIBER INC | 6433 VIKING BLVD NW ANOKA MN 55303 |
| C SPIRE WIRELESS | 1018 HIGHLAND COLONY PKWY STE 300 RIDGELAND MS 39157 |
| C SPIRE WIRELESS | PO BOX 519 MEADVILLE MS 39653 |
| C STODDARD & SONS INC | 3456 12TH ST. WAYLAND MI 49348 |
| C STODDARD & SONS INC | PO BOX 426 WAYLAND MI 49348 |
| C T M A EXPRESS | 435 CHEMIN AVILA-ARSENEAU CAP AUX MEULES QC G4T 1J3 CANADA |
| C TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| C TRUCKING EXPRESS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| C VERA TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| C W EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| C W SCHULTZ AND SON INC | 216 PARRISH ST WILKES-BARRE PA 18702 |
| C&A FL33T INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| C&A HAULING LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| C&B ELECTRIC & A/C SERVICES | 4108 NORTH 21ST STREET MC ALLEN TX 78504 |
| C&C FREIGHT LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| C&C ON TIME LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| C&C QUALITY LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| C&C TIRES | 5600 CRATER LAKE AVE CENTRAL POINT OR 97502 |
| C&D EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| C&D TECHNOLOGIES INC | ATTN: JENNIFER SPENCER UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| C&D TRANSPORT SERVICES LLC | 1233 BLUESTEM ST PANAMA CITY FL 32405 |
| C&E TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| C&F (RT SPECIALTY) | C/O CRUM & FORESTER ATTN: STEPHEN BLANCUZZI 305 MADISON AVE MORRISTOWN NJ 07962 |
| C&F LOGISTIC INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| C&G FREIGHT SOLUTIONS LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| C&G VELASQUEZ LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| C&H TRUCKING EXPRESS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| C&I TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| C&J LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| C&J LONG RIVER INC | 8927 HERMOSA DR APT C TEMPLE CITY CA 91780 |
| C&J SOLUTIONS LLC | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| C&LH TRUCKING INC | OR GEELERS FINANCIAL, 760 E TASMAN DR MILPITAS CA 95035 |
| C&M CORP | PO BOX 113 HINCKLEY OH 44233 |
| C&M FORWARDING | 45 JETVIEW DR ROCHESTER NY 14624 |
| C&M LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| C&M LOGISTICS LLC | 8101 TONNELLE AVE NORTH BERGEN NJ 07047 |
| C&P OFFROAD SPECIALIST | 5517 WELLINGTON ROAD GAINESVILLE VA 20155 |
| C&R FAMILY TRUCKING LLC | OR LOVES SOLUTIONS, LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| C&S TRANSPORTATION 2020 LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| C&W NATIONWIDE TRANSPORT INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| C&W TRANSPORTATION CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| C-AIRE COMPRESSORS | 380 WEST 1ST STREET DRESSER WI 54009 |
| C-BATE LLC | OR LOOKOUT CAPITAL LLC, P.O. BOX 161124 ATLANTA GA 30321-1124 |
| C-LEAF SERVICES LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| C-PHER TRANSPORT | OR OCEAN CAPITAL FACTORS P.O BOX 184 DEPARTMENT 220 HOUSTON TX 77001-0184 |
| C. BROWN TRUCKING COMPANY, INC. | PO BOX 748 ELLENWOOD GA 30294 |
| C. CORE, INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| C. H. ROBINSON COMPANY INC | PO BOX 9121 MINNEAPOLIS MN 55480 |
| C. I. T. E. | 1116 N W 5TH ST RICHMOND IN 47374 |
| C. L. SERVICES TRANSPORT, LLC | PO BOX 809107 CHICAGO IL 60680-9107 |
| C. M. DISTRIBUTION, INC. | 7802 BROOKWOOD ST. NE WARREN OH 44484 |
| C. M. W. TRANSPORT CO., INC. | 2715 MARION DR KENDALLVILLE IN 46755 |
| C. R. ENGLAND | PO BOX 952407 SAINT LOUIS MO 63195 |
| C. ROBERTS TRANSPORT, INC . | 1592 BIRMINGHAM RD PLYMOUTH IL 62367 |
| C. W. FENCE CO. | 820 COUNTY ROAD 2311 TEXARKANA TX 75503 |
| C.C. LEPC/HAZMAT | C.C.DEPT. OF PUBLIC SAFETY ATTN: CONNIE HECKARD, 1 PUBLIC SAFETY DRIVE CARLISLE PA 17013 |
| C.D.C. TRANSPORTATION, INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| C.D.T., INC. | PO BOX 2470 PEACHTREE CITY GA 30269 |
| C.D.T., INC. | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| C.H. REED INC. | 301 POPLAR STREET PARKVILLE PA 17331 |
| C.H. ROBINSON | 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON | ATTN: ALYSSA CORRADO 14800 CHARLSON RD EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON | ATTN: ANDREW ANDRESEN 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON | ATTN: BENJAMIN HABEL 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON | ATTN: DANIEL DAVITT 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON | ATTN: JAY PENNINGTON 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347 |

| Claim Name | Address Information |
|---|---|
| C.H. ROBINSON | ATTN: JENNIFER GUSHEE 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON | ATTN: JESSICA AGUILAR MENDOZA 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON | ATTN: MICHELLE BLACHFELNER 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON | ATTN: SHRIYA NANDAKUMAR 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON | ATTN: SIGRID RICH CLAIMS DEPT 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON CLAIMS DEPT | 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON WORLDWIDE INC | 14800 CHARLSON RD 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON WORLDWIDE INC | 14800 CHARLSON RD STE 1000 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON WORLDWIDE INC | 14800 CHARLSON RD STE 2100 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON WORLDWIDE INC | ATTN: MASON HARRIS 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON WORLDWIDE INC | ATTN: WHITNEY SPENCER CARRIER SERVICES LTL 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON WORLDWIDE INC | 14800 CHARLSON RD STE 1450 EDEN PRAIRIE MN 55347-5051 |
| C.H. ROBINSON WORLDWIDE INC | ATTN: KALI JOHNSON CARRIER SERVICES LTL 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347-5051 |
| C.H. ROBINSON WORLDWIDE INC | ATTN: MICHELLE ANDERSON CARRIER SERVICES LTL 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347-5051 |
| C.H. ROBINSON WORLDWIDE INC | ATTN: WHITNEY SPENCER CARRIER SERVICES LTL 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347-5051 |
| C.H. ROBINSON WORLDWIDE INC | CARRIER SERVICES LTL 14800 CHARLSON RD, STE 1450 EDEN PRAIRIE MN 55347-5051 |
| C.H. ROBINSON WORLDWIDE INC CHRLTL | 14800 CHARLSON RD STE 2100 EDEN PRAIRIE MN 55347 |
| C.H. ROBINSON WORLDWIDE, INC. | ATTN: GF INSURANCE 1501 N MITTEL BLVD WOOD DALE IL 60191 |
| C.I.R. MANTENANCE & CONSTRUCTION | PO BOX 1328 OLIVE BRANCH MS 38654 |
| C.L. CHASE USED AUTO & TRUCK PARTS | W10416 CTY. ROAD C, CAMP DOUGLAS WI 54618 |
| C.M.F LOGISTICS L.L.C | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| C.P. DREAMER TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| C.R. ENGLAND | PO BOX 27276 SALT LAKE CITY UT 84127 |
| C.S.&G. HAULERS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| C1 TRANSPORTATION, INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| C2 TRANS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| C2C TRUCKING LLC | 5525 UNION CENTRE DR WEST CHESTER OH 45069 |
| C2C TRUCKING LLC (MC772512) | OR ECAPTIAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| C2C, INC. | 507 7TH ST SUITE 600 SIOUX CITY IA 51101 |
| C3 FUELS | PO BOX 91417 LONG BEACH CA 90809 |
| C3 LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| C3A LOGISITCS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| C4 ENTERPRISE LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| C4 LOGISTICS | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| C4 TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| C5 EXPEDITE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| C9 TRUCKING LLC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| CA & KE ENTERPRISES INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| CA DOT | 1120 N ST SACRAMENTO CA 95814 |
| CA PRO CARRIERS, LLC | OR THUNDER FUNDING, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| CA TRANSPORT TX LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| CA TRUCK PARTS | ATTN: LEAH ARANGO 13480 CAIRO LN OPA LOCKA FL 33054 |
| CA WHOLESALE | 5722 LOGAN CT DENVER CO 80216 |
| CAA INTERSTATE CORP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| CAAC LOGISTICS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| CAANAN TRANSIT SERVICE LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| CAB-ROD HOTSHOTS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CABALLERO, BENYNO | ADDRESS ON FILE |
| CABALLERO, HECTOR | ADDRESS ON FILE |
| CABALLERO, JAVIER | ADDRESS ON FILE |
| CABALLERO, MELVIN | ADDRESS ON FILE |
| CABALLERO, MIKE J | ADDRESS ON FILE |
| CABALLERO, SAM | ADDRESS ON FILE |
| CABALLERO, SOTERO | ADDRESS ON FILE |
| CABAN, ELVIN | ADDRESS ON FILE |
| CABAN, JUAN | ADDRESS ON FILE |
| CABANA TRUCKING INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| CABANAS, ERIK | ADDRESS ON FILE |
| CABANISS, ARLON | ADDRESS ON FILE |
| CABASSA, JOHN | ADDRESS ON FILE |
| CABBAGE CASES INCORPORATED | 1166C STEELWOOD RD COLUMBUS OH 43212 |
| CABDIRISAAQ TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| CABIAO, RON VINCENT | ADDRESS ON FILE |
| CABLE, JOHN | ADDRESS ON FILE |
| CABLE, MARK | ADDRESS ON FILE |
| CABLEMASTER LLC | ATTN: ALEXIS ACOSTA 1700 W CORNELL ST MILWAUKEE WI 53209 |
| CABON TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CABPARTS INC | 716 ARROWEST RD GRAND JUNCTION CO 81505 |
| CABRAL TRANSPORTATION | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| CABRAL TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CABRAL, JASON J | ADDRESS ON FILE |
| CABRAL, MALISSA | ADDRESS ON FILE |
| CABRAL, RICHARD | ADDRESS ON FILE |
| CABRAL, RUBEN D | ADDRESS ON FILE |
| CABRERA MALDONADO, IVAN | ADDRESS ON FILE |
| CABRERA TEJADA, LUIS | ADDRESS ON FILE |
| CABRERA TEJADA, LUIS D | ADDRESS ON FILE |
| CABRERA TRANSPORT | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CABRERA TRUCKING | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| CABRERA TRUCKING (0375168) | PO BOX 435 CANTUA CREEK CA 93608 |
| CABRERA, ALFONSO | ADDRESS ON FILE |
| CABRERA, ARMANDO | ADDRESS ON FILE |
| CABRERA, BRYAN | ADDRESS ON FILE |
| CABRERA, CHRISTIAN | ADDRESS ON FILE |
| CABRERA, DAWRY | ADDRESS ON FILE |
| CABRERA, EMMANUEL | ADDRESS ON FILE |
| CABRERA, FRANKIE | ADDRESS ON FILE |
| CABRERA, IGNACIO R | ADDRESS ON FILE |
| CABRERA, JAMES F | ADDRESS ON FILE |
| CABRERA, JOSE | ADDRESS ON FILE |
| CABRERA, MARTIN | ADDRESS ON FILE |
| CABRERA, RICHARD | ADDRESS ON FILE |
| CABRERA, SALVADOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CABRERA, XANE | ADDRESS ON FILE |
| CACERES, JUAN | ADDRESS ON FILE |
| CACERES, MARIO | ADDRESS ON FILE |
| CACHE CREEK FOODS | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| CACHO, MYRICK | ADDRESS ON FILE |
| CACHO-ZAVALA, JULIAN | ADDRESS ON FILE |
| CACIQUE LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| CACTUS LEASING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CACTUS MAT MFG CO | 930 W 10TH ST AZUSA CA 91702 |
| CADAN TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CADDO MILLS FREIGHT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CADDO PARISH TAX COLLECTOR | PO BOX 20905 SHREVEPORT LA 71120 |
| CADE, JUSTIN | ADDRESS ON FILE |
| CADE, SHONDA | ADDRESS ON FILE |
| CADENA, JORGE | ADDRESS ON FILE |
| CADENAS, JOANNE | ADDRESS ON FILE |
| CADENCE PREMIER CARGO, INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| CADENCE TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CADET TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CADET, MARX | ADDRESS ON FILE |
| CADILLAC TRUCK SERVICE INC | PO BOX 304 CADILLAC MI 49601 |
| CADILLAC TRUCK SERVICE INC | PO BOX 414 CADILLAC MI 49601 |
| CAESAR SMITH | ADDRESS ON FILE |
| CAESAR TRANS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CAESAR, MICHAEL | ADDRESS ON FILE |
| CAESAR, SEAN | ADDRESS ON FILE |
| CAESARS PALACE LAS VEGAS | PO BOX 96118 LAS VEGAS NV 89193 |
| CAF XPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CAFARELLA, DONALD | ADDRESS ON FILE |
| CAFARO, MORGAN | ADDRESS ON FILE |
| CAFFEY, RONNIE | ADDRESS ON FILE |
| CAGE CONSTRUCTION CORP | 160 S PROSPECT AVE HACKENSACK NJ 07601 |
| CAGE PROFESSIONAL SERVICES LLC | 1946 OLD DOGWOOD JONESBORO GA 30238 |
| CAGE, CLIFFORD | ADDRESS ON FILE |
| CAGE, KAELON | ADDRESS ON FILE |
| CAGE, LAVENSKIE | ADDRESS ON FILE |
| CAGGIANO, WENDA | ADDRESS ON FILE |
| CAGLE, DALE | ADDRESS ON FILE |
| CAHER, MICHAEL | ADDRESS ON FILE |
| CAHILL, JOHN | ADDRESS ON FILE |
| CAHILL, KELLI | ADDRESS ON FILE |
| CAHOON EXCAVATING & FARM | 1092 POOR FARM RD FINCASTLE VA 24090 |
| CAI, SIMON | ADDRESS ON FILE |
| CAIME, PASQUALE | ADDRESS ON FILE |
| CAIN TRANSPORTATION LLC | 577 RUSSELL RD CHANDLER IN 47610 |
| CAIN TRUCKING INC. | 1165 LEBANON CRITTENDEN KY 41030 |
| CAIN, ETTIENNE | ADDRESS ON FILE |
| CAIN, JEFF | ADDRESS ON FILE |
| CAIN, JOEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAIN, KENNETH | ADDRESS ON FILE |
| CAIN, KEVIN | ADDRESS ON FILE |
| CAIN, QUENTON | ADDRESS ON FILE |
| CAIN, SISALINA | ADDRESS ON FILE |
| CAIN, TERRI | ADDRESS ON FILE |
| CAIN, TRACY | ADDRESS ON FILE |
| CAINE, MICHAEL | ADDRESS ON FILE |
| CAINE, ZATERIUS | ADDRESS ON FILE |
| CAINS MEATS | 2496 E. WAR EAGLE AVE. ATHOL ID 83801 |
| CAINS TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CAINS, ROBERNISHA | ADDRESS ON FILE |
| CAINS, ROBERNISHA | ADDRESS ON FILE |
| CAIRD, JUSTIN | ADDRESS ON FILE |
| CAISEDO-CAISEDO, MARIA F | ADDRESS ON FILE |
| CAISEDO-CAISEDO, MARIA F | ADDRESS ON FILE |
| CAISIN TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CAISON, BRANDON | ADDRESS ON FILE |
| CAITO, JOSEPH | ADDRESS ON FILE |
| CAIZZA, JOHN | ADDRESS ON FILE |
| CAJA DE VALORES S.A. (5610) | ATT MELINA BOBBIO OR PROXY MGR AVE 25 DE MAYO 362 C1002ABH BUENOS AIRES ARGENTINA |
| CAJA DE VALORES S.A. (5610) | ATT MELINA BOBBIO OR PROXY MGR AVE 25 DE MAYO 362 BUENOS AIRES C1002ABH ARGENTINA |
| CAJUN AIR INC. | 39 MLK AVE. JEFFERSON GA 30549 |
| CAJUN ELECTRIC | 1500 GOVERNMENT STREET BATON ROUGE LA 70802 |
| CAK LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CAKASO TRANSPORT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CAL BEAR LOGISTICS LLC | 3119 PENRYN ROAD SUITE 230 ATTN YULIANA KLUKA PENRYN CA 95650 |
| CAL CARRIER INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| CAL GOGO TRANSPORTATION INC | 5070 SERENO DR UNITE, TEMPLE CITY CA 91780 |
| CAL TEX TRANSPORTATION INC | OR INTERSTATE BILLING SERVICE, INC. PO BOX 2214 DECATUR AL 35609 |
| CAL, JEMAURY | ADDRESS ON FILE |
| CAL- NEVADA TOWING & TRANSPORT, INC. | 1408 PITTMAN AVE SPARKS NV 89431 |
| CAL- NEVADA TOWING & TRANSPORT, INC. | D/B/A: CAL-NEVADA ROAD SERVICES LLC PO BOX 3478 SPARKS NV 89432 |
| CAL-COUNTIES FIRE PROTECTION CO | 908 W 9TH ST UPLAND CA 91786 |
| CAL-LIFT INC. | PO BOX 22000 LOS ANGELES CA 90022 |
| CAL-LIFT INC. | 13027 CROSSROADS PARKWAY SOUTH CITY OF INDUSTRY CA 91746 |
| CAL-LIFT INC. | 13027 CROSSROADS PKWY N CITY INDUSTRY CA 91746 |
| CAL-NEVADA ROAD SERVICES LLC | PO BOX 3478 SPARKS NV 89432 |
| CAL-PORTISAN SERVICES LTD | 9316 44 ST SE CALGARY AB T2C 2N4 CANADA |
| CAL-STATE DISTRIBUTING INC | 3288 SOUTH K STREET TULARE CA 93274 |
| CAL-VAN TRANSPORTATION SERVICES, INC. | PO BOX 840778 LOS ANGELES CA 90084-0778 |
| CALAHAN, ETHAN | ADDRESS ON FILE |
| CALALUCE, DANIEL | ADDRESS ON FILE |
| CALAMAN, DAVID | ADDRESS ON FILE |
| CALAMAN, HALEY M | ADDRESS ON FILE |
| CALARK INTERNATIONAL, INC. | ATTN: BRIAN BURRIS PO BOX 990 MABELVALE AR 72103-0990 |
| CALATAYUD, VICTOR H | ADDRESS ON FILE |
| CALBEE | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| CALBI, ALYSSA | ADDRESS ON FILE |
| CALCARA, MICHAEL | ADDRESS ON FILE |
| CALCHI, JOHN | ADDRESS ON FILE |
| CALDARELLO, NICHOLAS | ADDRESS ON FILE |
| CALDER, ADAM | ADDRESS ON FILE |
| CALDERA, FRANCISCO | ADDRESS ON FILE |
| CALDERA, JOHNNY | ADDRESS ON FILE |
| CALDERA, STEPHANIE | ADDRESS ON FILE |
| CALDERARO, MARC | ADDRESS ON FILE |
| CALDERON GARCIA, ISMAEL | ADDRESS ON FILE |
| CALDERON JR., EUSEBIO | ADDRESS ON FILE |
| CALDERON LONDONO, JUAN BAUTISTA | ADDRESS ON FILE |
| CALDERON RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE |
| CALDERON TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| CALDERON TRUCKING INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CALDERON, ALBERTO | ADDRESS ON FILE |
| CALDERON, BRANDON | ADDRESS ON FILE |
| CALDERON, CAESAR | ADDRESS ON FILE |
| CALDERON, EDWARD | ADDRESS ON FILE |
| CALDERON, FRANK | ADDRESS ON FILE |
| CALDERON, JOHNNY | ADDRESS ON FILE |
| CALDERON, JORGE | ADDRESS ON FILE |
| CALDERON, JOSE | ADDRESS ON FILE |
| CALDERON, JUAN | ADDRESS ON FILE |
| CALDERON, MARY J | ADDRESS ON FILE |
| CALDERON, MARY J | ADDRESS ON FILE |
| CALDERON, MIGUEL | ADDRESS ON FILE |
| CALDERON, NEREO | ADDRESS ON FILE |
| CALDERON, PAUL | ADDRESS ON FILE |
| CALDERON, RALPH V | ADDRESS ON FILE |
| CALDERON, RAMON | ADDRESS ON FILE |
| CALDERON, RICHARD | ADDRESS ON FILE |
| CALDERON, RICHARD R | ADDRESS ON FILE |
| CALDERON, STEVE | ADDRESS ON FILE |
| CALDERON-ARCEO, IVAN | ADDRESS ON FILE |
| CALDERON-HUERTAS, AMARYLLIS | ADDRESS ON FILE |
| CALDERONE, REY | ADDRESS ON FILE |
| CALDIC USA INC | ATTN: MELISSA LEUZE 2425 ALFT LN ELGIN IL 60124 |
| CALDWELL TRANSPORT LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| CALDWELL, BRENT | ADDRESS ON FILE |
| CALDWELL, CHARLES | ADDRESS ON FILE |
| CALDWELL, CHRISTOPHER | ADDRESS ON FILE |
| CALDWELL, COLE | ADDRESS ON FILE |
| CALDWELL, DAEKWAN | ADDRESS ON FILE |
| CALDWELL, DARREN | ADDRESS ON FILE |
| CALDWELL, DENNIS | ADDRESS ON FILE |
| CALDWELL, DERRICK | ADDRESS ON FILE |
| CALDWELL, DONOVAN | ADDRESS ON FILE |
| CALDWELL, ERNEST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CALDWELL, EVAN | ADDRESS ON FILE |
| CALDWELL, HUGH | ADDRESS ON FILE |
| CALDWELL, JADEN | ADDRESS ON FILE |
| CALDWELL, JEFFEREY | ADDRESS ON FILE |
| CALDWELL, KENNETH | ADDRESS ON FILE |
| CALDWELL, KRESHON | ADDRESS ON FILE |
| CALDWELL, LLOYD | ADDRESS ON FILE |
| CALDWELL, MARK | ADDRESS ON FILE |
| CALDWELL, MARK O | ADDRESS ON FILE |
| CALDWELL, MATTHEW | ADDRESS ON FILE |
| CALDWELL, MICHAEL | ADDRESS ON FILE |
| CALDWELL, MICHEAL | ADDRESS ON FILE |
| CALDWELL, THOMAS | ADDRESS ON FILE |
| CALDWELL, TIMOTHY | ADDRESS ON FILE |
| CALDWELL, TROYCE | ADDRESS ON FILE |
| CALDWELL, WAYMAN | ADDRESS ON FILE |
| CALDWELL, WILLIAM | ADDRESS ON FILE |
| CALDWELLS REPAIR | 57655 KINGDON DR MATTAWAN MI 49071 |
| CALEB & CAMILLES HOTSHOT TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CALEB CARRIER 2 LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CALEB T DOUGLAS | ADDRESS ON FILE |
| CALEB W HUDNALL | ADDRESS ON FILE |
| CALEBS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CALEDONIA RENT-ALL, INC. | ATTN: GENERAL COUNSEL 9800 CHERRY VALLEY AVE SE CALEDONIA TWP MI 49316 |
| CALEDONIA RENT-ALL, INC. | C/O: SHARON R. BRINKS 2010, 44TH STREET, SE KENTWOOD MI 49508 |
| CALEX TRANSPORTS SOLUTIONS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| CALEY, EDWARD | ADDRESS ON FILE |
| CALFAS, DORIAN | ADDRESS ON FILE |
| CALFEE, CHRISTOPHER | ADDRESS ON FILE |
| CALFEE, TAMMY | ADDRESS ON FILE |
| CALGARY PAVING | BOX 340 STATION T, CALGARY AB T2H 2G9 CANADA |
| CALHOUN GLOBAL LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CALHOUN TRUCK LINES | 9845 WEST 74TH STREET EDEN PRAIRIE MN 55344 |
| CALHOUN, AARON | ADDRESS ON FILE |
| CALHOUN, BRANDON | ADDRESS ON FILE |
| CALHOUN, GARY | ADDRESS ON FILE |
| CALHOUN, GRANT | ADDRESS ON FILE |
| CALHOUN, JAMES | ADDRESS ON FILE |
| CALHOUN, JASON | ADDRESS ON FILE |
| CALHOUN, JOSEPH | ADDRESS ON FILE |
| CALHOUN, LAUREN | ADDRESS ON FILE |
| CALI | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| CALI BROTHERS TRUCK LINES INC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| CALI C O CHRLTL | 14800 CHARLSON RD STE 2100 EDEN PRAIRIE MN 55347 |
| CALI J&T TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CALI TRANS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CALI TRANSPORT, INC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| CALI TRANSPORTATION EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CALI TRUCK LINES INC | 6718 W DOVEWOOD LANE FRESNO CA 93723 |

| Claim Name | Address Information |
|---|---|
| CALI VALLE TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| CALI4NIA TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CALIBER PLUMBING AND MECHANICAL SVCS LLC | 2615 NW ST HELENS RD PORTLAND OR 97210 |
| CALICO BRANDS INC | 2055 S HAVEN AVE ONTARIO CA 91761 |
| CALICOTT, KELSEY | ADDRESS ON FILE |
| CALIFAN PAINTING INC | 47895 DREW STREET HARRISBURG SD 57032 |
| CALIFORNIA AMERICAN WATER | 1025 PALM AVE IMPERIAL BCH CA 91932 |
| CALIFORNIA CARGO | 4047 FIRST STREET SUITE 204 LIVERMORE CA 94551 |
| CALIFORNIA CARGO LLC | PO BOX 231 GROVEPORT OH 43125-0231 |
| CALIFORNIA CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CALIFORNIA CONNECTION CARRIER SERVICE | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CALIFORNIA DELIVERY SERVICE INC. | 6161 SIERRA AVE FONTANA CA 92336 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | BRANCH G 875, P O BOX 932370 SACRAMENTO CA 94232 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | PFR OFFICE, PO BOX 932320 MSH 159 SACRAMENTO CA 94232 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | PFR OFFICE, PO BOX 932320 SACRAMENTO CA 94232 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | PO BOX 942894 SACRAMENTO CA 94294 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE | ADMINISTRATION, STATE BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE | ADMIN - ENVIRONMENTAL 3321 POWER INN ROAD, SUITE 130 SACRAMENTO CA 95826 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE | AND FEE ADMINISTRATION 3321 POWER INN ROAD, SUITE 210 SACRAMENTO CA 95826 |
| CALIFORNIA DEPT OF TAX & FEE ADMIN | PO BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA DEPT OF TAX & FEE ADMIN | ATTN: LISA HERRERA TAX TECHNICIAN III 3321 POWER INN RD STE 130 SACRAMENTO CA 95826 |
| CALIFORNIA EXPRESS FREIGHT LLC | 5555 EAST END BLVD S MARSHALL TX 75672 |
| CALIFORNIA FREIGHT CARRIERS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CALIFORNIA GOLD | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CALIFORNIA HIGHWAY PATROL | ATTN: RECORDS, 14210 AMARGOSA ROAD VICTORVILLE CA 92392 |
| CALIFORNIA HIGHWAY PATROL | ATTN: HAZARDOUS MATERIALS LICENSE PO BOX 942898 SACRAMENTO CA 94298 |
| CALIFORNIA HIGHWAY PATROL | COMMERCIAL VEHICLE SECT-IMS LICENSING PO BOX 942898 SACRAMENTO CA 94298 |
| CALIFORNIA HIGHWAY PATROL | FISCAL MGMT SECTION, BIT PROGRAM PO BOX 942902 SACRAMENTO CA 94298 |
| CALIFORNIA HYDRONICS | FLI INC, 12980 METCALF AVE STE 240 OVERLAND PARK KS 66213 |
| CALIFORNIA KITCHEN FOOD SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CALIFORNIA KITCHEN FOOD SERVICES LLC | 14000 LINDEN ST OVERLAND PARK KS 66224 |
| CALIFORNIA MIDWEST XPRESS, INC. | OR TAB BANK, PO BOX 150034 OGDEN UT 84415-0034 |
| CALIFORNIA OVERLANDLTD. | 213 INDUSTRIAL COURT WABASHA 55981 |
| CALIFORNIA PAVING & GRADING CO INC | 3253 VERDUGO RD LOS ANGELES CA 90065 |
| CALIFORNIA REFRIGERATED EXPRESS | 755 N PEACH SUITE C-10 CLOVIS CA 93611 |
| CALIFORNIA STATE CONTROLLER | UNCLAIMED PROPERTY DIV. ACCTG BUREAU PO BOX 942850 SACRAMENTO CA 94250 |
| CALIFORNIA TOWING & TRANSPORT | 9700 HOLTON WAY REDDING CA 96003 |
| CALIFORNIA TRANS INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| CALIFORNIA TRUCK REPAIR | PO BOX 2605 GREENFIELD CA 93927 |
| CALIFORNIA TRUCKING ASSOCIATION, INC | 4148 E COMMERCE WAY SACRAMENTO CA 95834 |
| CALIFORNIA WATER SERVICE CO | 1720 N. FIRST ST. SAN JOSE CA 95112 |
| CALIFORNIA WELDING SUPPLY COMPANY | PO BOX 567 STOCKTON CA 95201 |
| CALIFORNIANATURALFOOD COECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| CALIFRONIA DEPT. OFTRANSPORTATION | 1976 E DR. MLK JR BLVD STOCKTON CA 95205-7015 |
| CALIP, CHRIS | ADDRESS ON FILE |
| CALIX JR, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CALIX, DANIEL | ADDRESS ON FILE |
| CALIXTE, PHILIPPE | ADDRESS ON FILE |
| CALIXTO, JESUS | ADDRESS ON FILE |
| CALIZ, CESAR | ADDRESS ON FILE |
| CALKINS, DANIEL | ADDRESS ON FILE |
| CALKINS, JUSTIN | ADDRESS ON FILE |
| CALKINS, PAIGE | ADDRESS ON FILE |
| CALL LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CALL, APRIL | ADDRESS ON FILE |
| CALL, BOWEN | ADDRESS ON FILE |
| CALL, DAMON L | ADDRESS ON FILE |
| CALL, DAVID | ADDRESS ON FILE |
| CALL, DEVIN | ADDRESS ON FILE |
| CALL, MARK | ADDRESS ON FILE |
| CALL, STEVEN | ADDRESS ON FILE |
| CALLABRESI HEATING & COOLING, INC. | 1311 ARMORY RD SALINA KS 67401 |
| CALLABRESI HEATING & COOLING, INC. | 1655B WALL STREET SALINA KS 67401 |
| CALLAHAN MANUFACTURING INC | ATTN: HILARY CALLAHAN 219 BALSAM ST ROYAL CITY WA 99357 |
| CALLAHAN, AFIYA | ADDRESS ON FILE |
| CALLAHAN, DANIEL | ADDRESS ON FILE |
| CALLAHAN, JOHNNY | ADDRESS ON FILE |
| CALLAHAN, MICHAEL D | ADDRESS ON FILE |
| CALLAHAN, PAUL | ADDRESS ON FILE |
| CALLAHAN, RICKY | ADDRESS ON FILE |
| CALLAHAN, ROBERT | ADDRESS ON FILE |
| CALLAHAN, SEAN | ADDRESS ON FILE |
| CALLAHEAD | 304 CROSSBAY BLVD BROAD CHANNEL NY 11693 |
| CALLAWAY LOGISTICS LTD CO | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CALLAWAY, FREDERICK | ADDRESS ON FILE |
| CALLAWAY, HEATHER | ADDRESS ON FILE |
| CALLAWAY, KAREN | ADDRESS ON FILE |
| CALLAZO, MICHAEL | ADDRESS ON FILE |
| CALLE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CALLEBERT, STEVEN | ADDRESS ON FILE |
| CALLEJAS AZURDIA, WILLIAM | ADDRESS ON FILE |
| CALLEJAS, HUGO | ADDRESS ON FILE |
| CALLENDER, ELIJAH | ADDRESS ON FILE |
| CALLENDER, JEFFREY | ADDRESS ON FILE |
| CALLENDER, ROBERT | ADDRESS ON FILE |
| CALLIE E THOMPSON | ADDRESS ON FILE |
| CALLIGAN TOWING SERVICE LLC | 1106 N THIERMAN RD SPOKANE WA 99212 |
| CALLIGAN TRANSPORTATION SERVICES INC | 1106 N THIERMAN ROAD SPOKANE WA 99212 |
| CALLIHAN, NICHOLAS | ADDRESS ON FILE |
| CALLIS, JOSEPH | ADDRESS ON FILE |
| CALLIS, PAUL | ADDRESS ON FILE |
| CALLON, AMBER | ADDRESS ON FILE |
| CALLOWAY, AVERY | ADDRESS ON FILE |
| CALLOWAY, JEFFREY | ADDRESS ON FILE |
| CALLOWAY, JESSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CALLOWAY, KELVIN | ADDRESS ON FILE |
| CALMES, WILLIAM | ADDRESS ON FILE |
| CALMONT TRUCK CENTRE LTD | 2091 LOGAN AVE WINNIPEG MB R2R 0J1 CANADA |
| CALMONT TRUCK CENTRE LTD | CALMONT VOLVO TRUCK CENTRE CALGARY 5475 53 ST SE CALGARY AB T2C 4P6 CANADA |
| CALNEV TRUCKING | 1257 QUARRY LANE 105 PLEASANTON CA 94566-8400 |
| CALONICO, LOUIS | ADDRESS ON FILE |
| CALSTATE LOGISTICS, LLC | 9018 KERSH CT ELK GROVE CA 95624 |
| CALSTRA LLC | 3554 ROGER B CHAFFEE MEM DR SE GRAND RAPIDS MI 49548 |
| CALTECH MANUFACTURING INC | ATTN: ALEX MERSHON 109 INDUSTRIAL DR IVYLAND PA 18974 |
| CALTECH SYSTEMS, INC. | PO BOX 2173 QUEEN CREEK AZ 85142 |
| CALTEUX, MATTHEW | ADDRESS ON FILE |
| CALTEX CARRIERS | 7726 N FIRST ST FRESNO CA 93720 |
| CALTEX FREIGHT LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| CALTON, CHASTON | ADDRESS ON FILE |
| CALUSA TRUCK REPAIR LLC | 2771 HANSON STREET FORT MYERS FL 33901 |
| CALVARY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CALVERT, ROBERT | ADDRESS ON FILE |
| CALVERT, THOMAS | ADDRESS ON FILE |
| CALVESBERT LAW LLC | GARDEN HILLS PLAZA PMB 508 1353 LUIS VIGOREAUX AVE GUAYNABO PR 00966 |
| CALVILLO, MARCOS | ADDRESS ON FILE |
| CALVILLO, RYAN | ADDRESS ON FILE |
| CALVIN A RITCHIE | ADDRESS ON FILE |
| CALVIN BLACK III | ADDRESS ON FILE |
| CALVIN D RILEY | ADDRESS ON FILE |
| CALVIN J ALSTON | ADDRESS ON FILE |
| CALVIN J SINGLETON | ADDRESS ON FILE |
| CALVIN TRANSPORTATION LLC | OR BC FACTORING LLC, P.O. BOX 172091 MEMPHIS TN 38187 |
| CALVIN TRANSPORTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CALVIN, DEVONTE | ADDRESS ON FILE |
| CALVIN-HAYNES, JANINE | ADDRESS ON FILE |
| CALVO MORALES, GUILLERMO | ADDRESS ON FILE |
| CALVO, JAMES | ADDRESS ON FILE |
| CAM TRANSPORT INC | PO BOX 809633 CHICAGO IL 60680 |
| CAM TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CAM TRANSPORTATION, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CAM&CAM TRANSPORT AND MOVING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CAMACHO PROFESSIONAL EXTERMIATING | URB EL CORTIJO, CALLE 3 BB-20 BAYAMON PR 00956 |
| CAMACHO, BRYAN | ADDRESS ON FILE |
| CAMACHO, GREGORY | ADDRESS ON FILE |
| CAMACHO, HECTOR | ADDRESS ON FILE |
| CAMACHO, HELDER | ADDRESS ON FILE |
| CAMACHO, LUIS | ADDRESS ON FILE |
| CAMACHO, PABLO | ADDRESS ON FILE |
| CAMACHO, STEPHEN | ADDRESS ON FILE |
| CAMAGUEY TRUCKING INC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| CAMAKE INC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| CAMARA, DOUGLAS | ADDRESS ON FILE |
| CAMARA, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMARA, MALEYE | ADDRESS ON FILE |
| CAMARDELLA, ALBERT L | ADDRESS ON FILE |
| CAMARDELLA, LOUIS | ADDRESS ON FILE |
| CAMARENA ALVAREZ, SERGIO | ADDRESS ON FILE |
| CAMARENA, BERNARD | ADDRESS ON FILE |
| CAMARI BOYD | ADDRESS ON FILE |
| CAMARILLO, JESUS | ADDRESS ON FILE |
| CAMARILLO, ROBERT | ADDRESS ON FILE |
| CAMAT, BRIAN | ADDRESS ON FILE |
| CAMBEIS, MARGUERITE | ADDRESS ON FILE |
| CAMBRENS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CAMBRIA UNITED INC | 6 NESHAMINY INTERPLEX DR SUITE 208 FEASTERVILLE PA 19053 |
| CAMBRIA UNITED INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CAMBRIDGE LEE INDUSTRIES INC | ATTN: LLOYD ROBICHEAU 86 TUBE DR READING PA 19605 |
| CAMBRIDGE RETIREMENT SYSTEM | ATTN: GENERAL COUNSEL 125 CAMBRIDGE PARK DRIVE SUITE 104 CAMBRIDGE MA 02140-2369 |
| CAMBRIDGE TRANSPORT LLC | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| CAMBRIDGE TRANSPORT LLC (MC1101056) | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| CAMBRO MANUFACTURING CO | 5801 SKYLAB RD HUNTINGTON BEACH CA 92647 |
| CAMCO MFG | 121 LANDMARK DR GREENSBORO NC 27409 |
| CAMCO TRANSPORTATION, INC. | 2385 HERITAGE VIEW LANE THOMASVILLE NC 27360 |
| CAMDEN, JAMES | ADDRESS ON FILE |
| CAME, ANTHONY | ADDRESS ON FILE |
| CAMEAU, CARLO | ADDRESS ON FILE |
| CAMEJO, JUAN | ADDRESS ON FILE |
| CAMEL EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CAMEL TRANSPORT INC | 1601 SOUTH VEGA STREET ALHAMBRA CA 91801 |
| CAMEL TRANZ LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CAMELBACK TRANSPORTATION LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| CAMENNI-HUNT, NICK | ADDRESS ON FILE |
| CAMERLYNCK, MATTHEW | ADDRESS ON FILE |
| CAMERON CARGO LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CAMERON D WINDOM | ADDRESS ON FILE |
| CAMERON TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CAMERON, EDWARD | ADDRESS ON FILE |
| CAMERON, JOSEPH | ADDRESS ON FILE |
| CAMERON, OCTAVIUS | ADDRESS ON FILE |
| CAMERON, ROBERT | ADDRESS ON FILE |
| CAMERON, ROBERT M | ADDRESS ON FILE |
| CAMERON, RUDOLPH | ADDRESS ON FILE |
| CAMERON, SHERRI | ADDRESS ON FILE |
| CAMERON, WILLIAM | ADDRESS ON FILE |
| CAMEROTA TRUCK PARTS | PO BOX 1134 ENFIELD CT 06083 |
| CAMFIL | ATTN: TONY LILDARRIE 2700 STEELES AVE W CONCORD ON L4K 3C8 CANADA |
| CAMFIL | ATTN: DANTE ROMAN 500 S MAIN ST CRYSTAL LAKE IL 60014 |
| CAMIRA FREIGHT LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| CAMIRA, TAMBA PHILLIP | ADDRESS ON FILE |
| CAMMISA, JOHN | ADDRESS ON FILE |
| CAMP, BILLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMP, JAMIE | ADDRESS ON FILE |
| CAMP, JAMIE | ADDRESS ON FILE |
| CAMP, MARTIN | ADDRESS ON FILE |
| CAMP, SCOTT | ADDRESS ON FILE |
| CAMP, WILLIAM | ADDRESS ON FILE |
| CAMPANA DECOR INC | 2350 S DAHLIA ST DENVER CO 80222 |
| CAMPANELLA, RICHARD | ADDRESS ON FILE |
| CAMPBELL BOYS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CAMPBELL EXPEDITORS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CAMPBELL FARMS & FORESTRY INC. | 11935 EAST M-32 JOHANNESBURG MI 49751 |
| CAMPBELL FREIGHTLINER | D/B/A: CAMPBELL FREIGTLINER LLC P.O. BOX 7600 MONROE TOWNSHIP NJ 08831 |
| CAMPBELL FREIGTLINER LLC | PO BOX 7600 MONROE TOWNSHIP NJ 08831 |
| CAMPBELL JR, ALFRED | ADDRESS ON FILE |
| CAMPBELL MANUFACTURING | ATTN: CECILIA YERGER PO BOX 207, 127 E SPRING ST BECHTELSVILLE PA 19505 |
| CAMPBELL MANUFACTURING | ATTN: DIANE HARTMAN 127 E SPRING ST BECHTELSVILLE PA 19505 |
| CAMPBELL MFG | 127 E SPRING STREET, PO BOX 207 BECHTELSVILLE PA 19505 |
| CAMPBELL SERVICE | 14560 57TH STREET BECKER MN 55308 |
| CAMPBELL SUPPLY COMPANY | C/O W CAMPBELL SUPPLY COMPANY OF PORT NEWARK LLC PO BOX 5966 NEWARK NJ 07105 |
| CAMPBELL SUPPLY COMPANY | CAMPBELL FREIGHTLINER, LLC 1015 CRANBURY S RIVER RD PO BOX 7600 MONROE TOWNSHIP NJ 08831 |
| CAMPBELL TOWING INC | 223 ANGULAR STREET BURLINGTON IA 52601 |
| CAMPBELL TRUCKING INC | 1 CLINTON ST, P. O. BOX 201 GALETON PA 16922 |
| CAMPBELL, ANTHONY | ADDRESS ON FILE |
| CAMPBELL, ANTHONY | ADDRESS ON FILE |
| CAMPBELL, ANTHONY L | ADDRESS ON FILE |
| CAMPBELL, ANTONIO | ADDRESS ON FILE |
| CAMPBELL, ANTONIO | ADDRESS ON FILE |
| CAMPBELL, BILLY | ADDRESS ON FILE |
| CAMPBELL, BRANDON | ADDRESS ON FILE |
| CAMPBELL, BRIAN | ADDRESS ON FILE |
| CAMPBELL, BRIAN | ADDRESS ON FILE |
| CAMPBELL, BRODERICK | ADDRESS ON FILE |
| CAMPBELL, CASSIDY | ADDRESS ON FILE |
| CAMPBELL, CHARLES | ADDRESS ON FILE |
| CAMPBELL, CHRIS | ADDRESS ON FILE |
| CAMPBELL, CHRIS | ADDRESS ON FILE |
| CAMPBELL, CHRISTEN | ADDRESS ON FILE |
| CAMPBELL, CHRISTINA | ADDRESS ON FILE |
| CAMPBELL, CHRISTOPHER | ADDRESS ON FILE |
| CAMPBELL, CLINTON | ADDRESS ON FILE |
| CAMPBELL, CORNELIUS | ADDRESS ON FILE |
| CAMPBELL, DARRYL A | ADDRESS ON FILE |
| CAMPBELL, DAVID | ADDRESS ON FILE |
| CAMPBELL, DAVID | ADDRESS ON FILE |
| CAMPBELL, DENNIS | ADDRESS ON FILE |
| CAMPBELL, DOUGLAS | ADDRESS ON FILE |
| CAMPBELL, EDWARD | ADDRESS ON FILE |
| CAMPBELL, FRED | ADDRESS ON FILE |
| CAMPBELL, GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, GEORGE | ADDRESS ON FILE |
| CAMPBELL, HARRISON | ADDRESS ON FILE |
| CAMPBELL, HERNANDEZ | ADDRESS ON FILE |
| CAMPBELL, HOMER | ADDRESS ON FILE |
| CAMPBELL, JACK | ADDRESS ON FILE |
| CAMPBELL, JEFF | ADDRESS ON FILE |
| CAMPBELL, JOHN | ADDRESS ON FILE |
| CAMPBELL, JOHN | ADDRESS ON FILE |
| CAMPBELL, JOHN | ADDRESS ON FILE |
| CAMPBELL, JOHN | ADDRESS ON FILE |
| CAMPBELL, KARIN | ADDRESS ON FILE |
| CAMPBELL, KEANO | ADDRESS ON FILE |
| CAMPBELL, KEVIN | ADDRESS ON FILE |
| CAMPBELL, KRISTIN | ADDRESS ON FILE |
| CAMPBELL, LANCER | ADDRESS ON FILE |
| CAMPBELL, LERONE | ADDRESS ON FILE |
| CAMPBELL, LOWELL | ADDRESS ON FILE |
| CAMPBELL, MARILYN | ADDRESS ON FILE |
| CAMPBELL, MARK | ADDRESS ON FILE |
| CAMPBELL, MARK | ADDRESS ON FILE |
| CAMPBELL, MARTEEZ | ADDRESS ON FILE |
| CAMPBELL, MARTHA | ADDRESS ON FILE |
| CAMPBELL, MICHAEL | ADDRESS ON FILE |
| CAMPBELL, MORRIS | ADDRESS ON FILE |
| CAMPBELL, NICHALES | ADDRESS ON FILE |
| CAMPBELL, PAUL | ADDRESS ON FILE |
| CAMPBELL, PAULA | ADDRESS ON FILE |
| CAMPBELL, PETER | ADDRESS ON FILE |
| CAMPBELL, RASHE LA SHON | ADDRESS ON FILE |
| CAMPBELL, RICHARD | ADDRESS ON FILE |
| CAMPBELL, RICHIE | ADDRESS ON FILE |
| CAMPBELL, ROGER | ADDRESS ON FILE |
| CAMPBELL, RONALD | ADDRESS ON FILE |
| CAMPBELL, ROSLYN | ADDRESS ON FILE |
| CAMPBELL, RYAN | ADDRESS ON FILE |
| CAMPBELL, SHELDON | ADDRESS ON FILE |
| CAMPBELL, SHERON | ADDRESS ON FILE |
| CAMPBELL, STEVEN | ADDRESS ON FILE |
| CAMPBELL, STEVEN | ADDRESS ON FILE |
| CAMPBELL, TERRY | ADDRESS ON FILE |
| CAMPBELL, THOMAS | ADDRESS ON FILE |
| CAMPBELL, TINA | ADDRESS ON FILE |
| CAMPBELL, TOBY | ADDRESS ON FILE |
| CAMPBELL, TRESSA | ADDRESS ON FILE |
| CAMPBELL, TYRONE | ADDRESS ON FILE |
| CAMPBELL, ULYSSES | ADDRESS ON FILE |
| CAMPBELL, VIDALE | ADDRESS ON FILE |
| CAMPBELL, WALTER | ADDRESS ON FILE |
| CAMPBELL, WAYNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, WILLIAM | ADDRESS ON FILE |
| CAMPBELL, WILLIAM | ADDRESS ON FILE |
| CAMPBELL, WILLIAM | ADDRESS ON FILE |
| CAMPBELL, WILLIAM | ADDRESS ON FILE |
| CAMPBELL-BROWN, INC. | 3814 N GRAHAM ST, PO BOX 26685 CHARLOTTE NC 28221 |
| CAMPBELLS WRECKER SERVICE & BODY SHOP | 801 ROSEWOOD DRIVE COLUMBIA SC 29201 |
| CAMPEAU, ROBERT | ADDRESS ON FILE |
| CAMPER WORLD | 1260 LAKE SHADY AVE. S. ORONOCO MN 55960 |
| CAMPER, GARRETT | ADDRESS ON FILE |
| CAMPER, TROY | ADDRESS ON FILE |
| CAMPFIELD, THOMAS | ADDRESS ON FILE |
| CAMPIN, CAROLE | ADDRESS ON FILE |
| CAMPING WORLD | ECHO GLOBAL LOGISTICS, 600 W CHICAGO AVE CHICAGO IL 60654 |
| CAMPING WORLD | ATTN: CARLOS CERVERA RWSCS 29857 NETWORK PLACE CHICAGO IL 60673 |
| CAMPING WORLD | RWSCS 29857 NETWORK PLACE CHICAGO IL 60673 |
| CAMPING WORLD | 1355 TARA ST IDAHO FALLS ID 83402 |
| CAMPING WORLD C/O RWSCS | ATTN: CARLOS CERVERA 29857 NETWORK PLACE CHICAGO IL 60673 |
| CAMPING WORLD ROCKLIN | 4435 GRANITE DR ROCKLIN CA 95677 |
| CAMPIONE, JOSEPH | ADDRESS ON FILE |
| CAMPMANY, RAMON | ADDRESS ON FILE |
| CAMPO, FRANK | ADDRESS ON FILE |
| CAMPOS, AGUSTIN | ADDRESS ON FILE |
| CAMPOS, AMANDA | ADDRESS ON FILE |
| CAMPOS, ANTONIO | ADDRESS ON FILE |
| CAMPOS, DANIEL | ADDRESS ON FILE |
| CAMPOS, ERIC | ADDRESS ON FILE |
| CAMPOS, EZEQUIEL | ADDRESS ON FILE |
| CAMPOS, JOSE | ADDRESS ON FILE |
| CAMPOS, JOSEPH | ADDRESS ON FILE |
| CAMPOS, LUIS | ADDRESS ON FILE |
| CAMPOS, MARTIN | ADDRESS ON FILE |
| CAMPOS, ROBERT | ADDRESS ON FILE |
| CAMPOS, RYAN | ADDRESS ON FILE |
| CAMPOS, SUSANA | ADDRESS ON FILE |
| CAMRUN EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CAMSO USA INC. | P.O. BOX 60158 CHARLOTTE NC 28260 |
| CAMSO USA INC. | 8215 FOREST POINT BLVD., SUITE 300 CHARLOTTE NC 28273 |
| CAMSO USA INC. | PO BOX 772913 DETROIT MI 48277 |
| CAMUS ELECTRIC CO INC | PO BOX 6762 SHREVEPORT LA 71136 |
| CAMYS TRUCKS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CAN CORP | 3721 POTTSVILLE PIKE READING PA 19605 |
| CAN DO CARRIERS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| CAN LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CAN STATES EXPRESS INC. | 20 BEAVERHALL ROAD BRAMPTON ON L6X4L3 CANADA |
| CAN TRUCKING, INC. | PO BOX 3305 ELIZABETH NJ 07207 |
| CAN-EX GROUP LOGISTICS INC | 46 UPPER HUMBER DR ETOBICOKE ON M9W 7B3 CANADA |
| CAN-STATES FREIGHT SYSTEMS INC | 314-913 JEFFE4RSON AVE WINNEPEG MB R2P 1H8 CANADA |
| CAN-TRUCK 2009 INC. | 2 BLAIR DR BRAMPTON ON L6T 2H5 CANADA |

| Claim Name | Address Information |
|---|---|
| CANAAN LAND TILE LLC | 24023 NE SHEA LN 304 WOOD VILLAGE OR 97060 |
| CANAAN LOGISTIC INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CANACCORD GENUITY/CDS (5046) | ATT BEN THIESSEN OR PROXY DEPT 10337 PACIFIC CENTRE 2200-609 GRANVILLE ST VANCOUVER BC V7Y 1H2 CANADA |
| CANADA ALARMS | SUITE 477, 2 TORONTO ST TORONTO ON M5C 2B5 CANADA |
| CANADA ALL-CARGO DAMAGE INSPECTION SVCS | 21349-86A CRESCENT LANGLEY BC V1M 2A2 CANADA |
| CANADA LIFE ASSURANCE COMPANY | GROUP INSURANCE PAYMENT ADMIN PO BOX 1053 WINNIPEG MB R3C 2X4 CANADA |
| CANADA LIFE ASSURANCE COMPANY | PO BOX 7200 STATION MAIN WINNIPEG MB R3C 4W4 CANADA |
| CANADA POST CORPORATION | 1000-266 GRAHAM AVE WINNIPEG MB R3C 0A0 CANADA |
| CANADA REVENUE AGENCY | 555 MACKENZIE AVENUE OTTAWA ON K1A 0L5 CANADA |
| CANADA REVENUE AGENCY | PO BOX 3800 STN A SUDBURY ON P3A 0C3 CANADA |
| CANADA SPRING MFG (1988) INC | 2933 NORLAND AVE BURNABY BC V5B 3A9 CANADA |
| CANADA, DAMON | ADDRESS ON FILE |
| CANADA, STACY M | ADDRESS ON FILE |
| CANADAY, JEFF A | ADDRESS ON FILE |
| CANADIAN ANTLER DESIGNS INCORP | ATTN: VICTOR LAZEPKO 711 SELKIRK AVE WINNIPEG MB R2W 2N4 CANADA |
| CANADIAN FLATBEDS LTD | CANADIAN FLATBEDS LTD, 8270 LAWSON ROAD MILTON ON L9T5J3 CANADA |
| CANADIAN FREIGHT INSPECTION | 71 MILL ST MILTON ON L9T 1R8 CANADA |
| CANADIAN HAULERS | OR ECAPITAL ORILLIA (CAN) 174 W ST S 2ND FL ORILLIA QC L3V 6L4 CANADA |
| CANADIAN KINGPIN SPECAILLSTS LTD. | P.O. BOX 63 ECHO BAY ON P0S 1C0 CANADA |
| CANADIAN LINEN AND UNIFORM SERVICE CO | PO BOX 51073 RPO TYNDALL WINNIPEG MB R2X 3C6 CANADA |
| CANADIAN LINEN AND UNIFORM SERVICE CO | PO BOX 51075 RPO TYNDALL WINNIPEG MB R2X 3C6 CANADA |
| CANADIAN LINEN AND UNIFORM SERVICE CO | PO BOX 51087 RPO TYNDALL WINNIPEG MB R2X 3C6 CANADA |
| CANADIAN MARKING SYSTEMS DIV O | 135 MIDLAND ST WINNIPEG MB R3E 3M9 CANADA |
| CANADIAN NATIONAL RAILROAD | 17550 ASHLAND AVE HOMEWOOD 60430 |
| CANADIAN ORGANIC SPICE & HERB | ATTN: CINDY PENGELLY ADMINISTRATION BOX 730 115 MAIN ST WATSON SK S0K 4V0 CANADA |
| CANADIAN SPRINGS | A DIV OF AQUATERRA CORPORATION PO BOX 4514 STN A TORONTO ON M5W 4L7 CANADA |
| CANDY, JAMAR S | ADDRESS ON FILE |
| CANDY, NOEMI | ADDRESS ON FILE |
| CANDY, TYNISHA | ADDRESS ON FILE |
| CANDY-MCGEE, KESHA | ADDRESS ON FILE |
| CANAJ, EMILJANO | ADDRESS ON FILE |
| CANAL CARTAGE COMPANY | PO BOX 207284 DALLAS TX 75320 |
| CANALES, ESTELA | ADDRESS ON FILE |
| CANALES, FRANCISCO | ADDRESS ON FILE |
| CANALES, ORLANDO | ADDRESS ON FILE |
| CANALES, RUSSELL | ADDRESS ON FILE |
| CANAM FLATDECKS LTD | OR REVOLUTION CAPITAL INC 4-7500 HIGHWAY 27 WOODBRIDGE MB L4H 0J2 CANADA |
| CANAM TRANSPORT, INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| CANAM TRUCKING INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD E MISSISSAUGA ON L4Z1X8 CANADA |
| CANAMEX-CARBRA TRANSPORTATION SVC INC. | 7415 TORBRAM RD MISSISSAUGA ON L4T 1G8 CANADA |
| CANANUUG TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CANAS, OSCAR | ADDRESS ON FILE |
| CANASI, MICHAEL | ADDRESS ON FILE |
| CANCEL, ANTHONY | ADDRESS ON FILE |
| CANCINO, EDGAR | ADDRESS ON FILE |
| CANCINO, EDGAR | ADDRESS ON FILE |
| CANDC TRANSPORT LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH |

| Claim Name | Address Information |
| --- | --- |
| CANDC TRANSPORT LLC | 45263-9565 |
| CANDELA, SALVATORE | ADDRESS ON FILE |
| CANDELARIA, BEN JAMES | ADDRESS ON FILE |
| CANDELARIA, NATHANIEL | ADDRESS ON FILE |
| CANDELARIA, RAYMOND | ADDRESS ON FILE |
| CANDELAS, JESSICA | ADDRESS ON FILE |
| CANDELLA, MICHAEL | ADDRESS ON FILE |
| CANDELO, JIMMY | ADDRESS ON FILE |
| CANDI-LYNN MIRANDA | ADDRESS ON FILE |
| CANDICE DUGAN | ADDRESS ON FILE |
| CANDICE PIERCE | ADDRESS ON FILE |
| CANDID TRUCKING INCORPORATED | OR ECAPITAL ORILLIA (CAN) 174 W ST S 2ND FL ORILLIA SK L3V 6L4 CANADA |
| CANDIDOS TOW & REPAIR | 722 E MOUNT VERNON ST SOMERSET KY 42501 |
| CANDIDOS TOW & REPAIR | 722 EAST MT VERNON ST SOMERET KY 42501 |
| CANDLE RIVER TRUCKING LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| CANDLER, JONATHAN | ADDRESS ON FILE |
| CANDRE, DOUGLAS | ADDRESS ON FILE |
| CANDRIENE LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CANDY LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CANDY, TIMOTHY | ADDRESS ON FILE |
| CANELA, MARCOS | ADDRESS ON FILE |
| CANET-MESA, IVAN | ADDRESS ON FILE |
| CANFIER TRUCKING LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| CANGIALOSI, DOMINICK F | ADDRESS ON FILE |
| CANIDA, DONALD | ADDRESS ON FILE |
| CANIPE, GARRY | ADDRESS ON FILE |
| CANIZALES, ALBERT | ADDRESS ON FILE |
| CANIZALES, JOSE | ADDRESS ON FILE |
| CANLAS, CARMINA | ADDRESS ON FILE |
| CANMORE CARRIERS INC | OR IPS INVOICE PAYMENT SYSTEM PO BOX 77226 MISSISSAUGA AB L5T 2P4 CANADA |
| CANNA CONTINENTAL | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| CANNADY, ANTIONE | ADDRESS ON FILE |
| CANNADY, DARRYL | ADDRESS ON FILE |
| CANNADY, DAVID | ADDRESS ON FILE |
| CANNADY, ZARAK | ADDRESS ON FILE |
| CANNARELLA, MELANIE | ADDRESS ON FILE |
| CANNATELLA, MARK | ADDRESS ON FILE |
| CANNIFF, DAVID | ADDRESS ON FILE |
| CANNING, DAVID | ADDRESS ON FILE |
| CANNON LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CANNON MACHINE INC | 1641 DAVIS NW GRAND RAPIDS MI 49504 |
| CANNON TRANSPORT | 113 RANGE DRIVE GARLAND TX 75040 |
| CANNON TRANSPORT | 209 RANGE DRIVE GARLAND TX 75040 |
| CANNON, DANNA | ADDRESS ON FILE |
| CANNON, DAVID | ADDRESS ON FILE |
| CANNON, FREDRICH | ADDRESS ON FILE |
| CANNON, JAMES | ADDRESS ON FILE |
| CANNON, JAMES K | ADDRESS ON FILE |
| CANNON, KAYLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANNON, KAYLA | ADDRESS ON FILE |
| CANNON, MICHAEL | ADDRESS ON FILE |
| CANNON, PAUL | ADDRESS ON FILE |
| CANNON, SCOTT R | ADDRESS ON FILE |
| CANNON, TARAY | ADDRESS ON FILE |
| CANNON, WILLIAM | ADDRESS ON FILE |
| CANNONBALL EXPRESS TRANSPORTATION, LLC | 10064 S 134 STREET OMAHA NE 68138 |
| CANO & SONS TRUCKING LLC | 109 W DICKER ROAD SUITE B SAN JUAN TX 78589 |
| CANO, CHRISTINA | ADDRESS ON FILE |
| CANO, CHRISTOPHER | ADDRESS ON FILE |
| CANO, MARIO A | ADDRESS ON FILE |
| CANON USA | C/O PROGENY CLAIM SERVICE, PO BOX 1229 CROWN POINT IN 46308 |
| CANON USA | PROGENCY CLAIM SERVICE, PO BOX 1229 CROWN POINT IN 46308 |
| CANON, RANDY | ADDRESS ON FILE |
| CANOPIOUS (VIA RT SPECIALTY) | C/O RSUI 945 EAST PACES FERRY ROAD NE SUITE 1800 ATLANTA GA 30326 |
| CANORRO, JOHN | ADDRESS ON FILE |
| CANOS CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CANSECO, JESUS | ADDRESS ON FILE |
| CANSOURCE CORPORATE | ATTN: JESSICA BEACH 1925 PIKE RD STE 103 LONGMONT CO 80501 |
| CANTARA COMMERCIAL COLLISION | 2 ALEWIVE PARK ROAD KENNEBUNK ME 04043 |
| CANTEEN FOOD & VENDING | A DIVISION OF CANTEEN, PO BOX 417632 BOSTON MA 02241 |
| CANTEEN FOOD & VENDING | PO BOX 417632 BOSTON MA 02241 |
| CANTEEN FOOD & VENDING | 940 LIVELY BLVD WOOD DALE IL 60191 |
| CANTEEN OF CANADA LTD | 1 PROLOGIS BLVD STE 400 MISSISSAUGA ON L5W 0G2 CANADA |
| CANTEEN ONE | 700 N 5TH ST MINNEAPOLIS MN 55401 |
| CANTEEN ONE | 4150 OLSON MEMORIAL HWY, SUITE 200 MINNEAPOLIS MN 55422 |
| CANTEEN VENDING SERVICES | PO BOX 417632 BOSTON MA 02241-7632 |
| CANTEEN VENDING SERVICES | 940 LIVELY BLVD WOOD DALE IL 60191 |
| CANTEEN VENDING SERVICES | P.O. BOX 91337 CHICAGO IL 60693 |
| CANTEEN VENDING SERVICES | 17501 W 98TH ST, SUITE 12-39 LENEXA KS 66219 |
| CANTELOPE, KENDRA | ADDRESS ON FILE |
| CANTER, KENNETH | ADDRESS ON FILE |
| CANTERBURY, DERRICK | ADDRESS ON FILE |
| CANTLAY, PAUL | ADDRESS ON FILE |
| CANTLEY, KENNETH | ADDRESS ON FILE |
| CANTLEY-KLINE, SHAWN | ADDRESS ON FILE |
| CANTLOW, TERRY | ADDRESS ON FILE |
| CANTNER, MICHAEL | ADDRESS ON FILE |
| CANTON, ANDREW | ADDRESS ON FILE |
| CANTON, ANDREW | ADDRESS ON FILE |
| CANTOR, JESUS | ADDRESS ON FILE |
| CANTORI, LEONARDO | ADDRESS ON FILE |
| CANTRELL, GARY | ADDRESS ON FILE |
| CANTRELL, JAMES | ADDRESS ON FILE |
| CANTRELL, MARVIN | ADDRESS ON FILE |
| CANTRELL, MICHAEL | ADDRESS ON FILE |
| CANTRELL, RICHARD | ADDRESS ON FILE |
| CANTRELL, WERNER | ADDRESS ON FILE |
| CANTRELLS TOWING & RECOVERY | 20812 E 550TH STREET COLONA IL 61241 |

| Claim Name | Address Information |
|---|---|
| CANTU, ALFREDO | ADDRESS ON FILE |
| CANTU, BOB | ADDRESS ON FILE |
| CANTU, CYNTHIA | ADDRESS ON FILE |
| CANTU, CYNTHIA Y | ADDRESS ON FILE |
| CANTU, FELIX | ADDRESS ON FILE |
| CANTU, JESSE | ADDRESS ON FILE |
| CANTU, JOE | ADDRESS ON FILE |
| CANTU, MARCELINO | ADDRESS ON FILE |
| CANTWELL, DON | ADDRESS ON FILE |
| CANTWELL, LORENA | ADDRESS ON FILE |
| CANTY, DEVION | ADDRESS ON FILE |
| CANTY, KARON | ADDRESS ON FILE |
| CANTY, MOSES | ADDRESS ON FILE |
| CANUS LOGISTIC INC | 45 EASTBROOK WAY BRAMPTON ON L6P 1K5 CANADA |
| CANX TRANSPORT LTD | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| CANYON CARGO LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| CANYON CARGO, LLC | 4120 CONSULATE PLAZA DR STE 150 HOUSTON TX 77032 |
| CANYON EXPRESS TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CANYON TRANSPORTATION INC | 1923 WASHINGTON AVE 2319 HOUSTON TX 77007-6132 |
| CANYON TRANSPORTERS LLC | OR TRANSAM FINANCIAL SERVICES, INC. PO BOX 872632 KANSAS CITY MO 64187 |
| CAO, HUNG | ADDRESS ON FILE |
| CAO, OSCAR | ADDRESS ON FILE |
| CAP LOGISTICS LLC | OR S3 CAPITAL LLC, PO BOX 4065 WARREN NJ 07059 |
| CAP TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CAPABLE EXPRESS LLC | 3292 THOMPSON BRIDGE ROAD GAINESVILLE GA 30506 |
| CAPACITY, LLC | ATTN: GENERAL COUNSEL 1112 CORPORATE RD NORTH BRUNSWICK TOWNSHIP NJ 08902 |
| CAPASSO, SALVATORE | ADDRESS ON FILE |
| CAPE CARGO INC | 54B MEETINGHOUSE LANE SAGAMORE BEACH MA 02562 |
| CAPE COD EXPRESS | 1 EXPRESS DR WAREHAM 02571-5028 |
| CAPE COD EXPRESS, INC. | 1 EXPRESS DR NANTUCKET WAREHAM MA 02571 |
| CAPE FEAR LIFT TRUCKS | PO BOX 2078 BURLINGTON NC 27216 |
| CAPE FEAR LIFT TRUCKS | PO BOX 63130 CHARLOTTE NC 28263 |
| CAPE FEAR PUBLIC UTILITY AUTH | 235 GOVERNMENT CTR DR. WILMINGTON NC 28403 |
| CAPEK, JOHN | ADDRESS ON FILE |
| CAPERS, ANTHONY | ADDRESS ON FILE |
| CAPERS, GARY | ADDRESS ON FILE |
| CAPERS, TIMOTHY | ADDRESS ON FILE |
| CAPETILLO, OLGA LIDI, LARA | ADDRESS ON FILE |
| CAPGEMINI AMERICA | C/O BANK OF AMERICA 012663 COLLECTION CENTER DR CHICAGO IL 60693 |
| CAPITAL 1 TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| CAPITAL 1 TRANSPORT LLC | OR BC FACTORING LLC, P.O. BOX 172091 MEMPHIS TN 38187 |
| CAPITAL ADHESIVES & PACKAGING CORP | ATTN: KANE NEESE 1260 S OLD STATE ROAD 67 MOORESVILLE IN 46158 |
| CAPITAL ALLIANCE CORP | 6246 W STERNS ROAD OTTAWA LAKE MI 49267 |
| CAPITAL CITY BEVERAGE | ATTN: TINA TANT KUEHNE-NAGEL PO BOX 171118 MEMPHIS TN 38187 |
| CAPITAL CITY CARGO | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CAPITAL CITY GROUNDSKEEPING | 5213 CHIN PAGE RD DURHAM NC 27703 |
| CAPITAL CONTAINERS LLC | 720 SUTTER AVENUE, 4B WEST SACRAMENTO CA 95691 |
| CAPITAL D&A LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| CAPITAL DOORS, INC. | 135 ROUSH CIR FAIRMONT WV 26554 |

| Claim Name | Address Information |
|---|---|
| CAPITAL ELECTRIC COOP INC | 7401 YUKON DR. PO BOX 730 BISMARCK ND 58502-0730 |
| CAPITAL EQUIPMENT AND HANDLING, INC. | D/B/A: EQUIPMENT DEPOT WISCONSIN INC 28518 NETWORK PLACE CHICAGO IL 60673-8518 |
| CAPITAL EXPRESS LINES INC | 3575 ROCKY HILL CT LOOMIS CA 95650 |
| CAPITAL FIRE EXTINGUISHER CO., INC. | PO BOX 6245 NORTH LITTLE ROCK AR 72124 |
| CAPITAL FIRE PROTECTION | 3360 VALLEYVIEW DR COLUMBUS OH 43204 |
| CAPITAL FIRE PROTECTION LTD | 365 MAXWELL CRESCENT REGINA SK S4N 5X9 CANADA |
| CAPITAL FLEET SERVICES LLC | 11924 OLD STAGE ROAD, SUITE A CHESTER VA 23836 |
| CAPITAL LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CAPITAL LOGISTICS LLC (MC1241027) | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CAPITAL TOWING & RECOVERY, INC | 1306 HARMON AVE COLUMBUS OH 43223 |
| CAPITAL TRANS | ASCENT GLOBAL, PO BOX 371100 MILWAUKEE WI 53237 |
| CAPITAL TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| CAPITAL TRANSPORTATION SERVICES INC | ATTN: ALAN LECLAIR PO BOX 248 WINDHAM NH 03087 |
| CAPITAL TRANSPORTATION SOLUTIONS LLC | 1915 VAUGHN RD NW KENNESAW GA 30144 |
| CAPITAL TRANSPORTATION SOLUTIONS LLC | ATTN: ACCOUNTING, 1915 VAUGHN RD KENNESAW GA 30144 |
| CAPITAL VOLVO TRUCK & TRAILER | PO BOX 9427, 185 WEST BLVD. MONTGOMERY AL 36108 |
| CAPITALAND LOGISTICS, LLC. | 100 NICHOLAS COURT SCHENECTADY NY 12303 |
| CAPITO, NIKKO | ADDRESS ON FILE |
| CAPITOL CITY BOLT & SCREW CO INC | 1003 3RD AVE S NASHVILLE TN 37210 |
| CAPITOL CITY HONDA | 2370 CARRIAGE LOOP SW OLYMPIA WA 98502 |
| CAPITOL EXPRESS, INC. | 8125 STAYTON DR STE A JESSUP MD 20794 |
| CAPITOL JANITORIAL SERVICE | 706 E MEADOWS DR MOUNT JULIET TN 37122 |
| CAPITOL LIFT TRUCK INC | 2421 SW 14TH STREET OKLAHOMA CITY OK 73108 |
| CAPITOL LOGISTICS, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CAPITOL MEDALS INC | 1701-H N. MAIN STREET HIGH POINT NC 27262 |
| CAPITOL TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| CAPITOL TRUCKING INC (GLEN ELLYN IL) | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| CAPIZZI, MITCHEL | ADDRESS ON FILE |
| CAPLAN LOGISTICS INC. | 20763 W PARK AVE MUNDELEIN IL 60060 |
| CAPLES, BRADLEY | ADDRESS ON FILE |
| CAPLINGER, CHARLES | ADDRESS ON FILE |
| CAPO FIRESIDE | 26401 VIA DE ANZA SAN JUAN CAPISTRANO CA 92675 |
| CAPO LOGIC LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CAPO LOGISTICS, LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| CAPO TRANSPORT GROUP | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CAPOCHE TRUCKS LLC | OR FREIGHT FACTORING SPECIALISTS LLC PO BOX 31792 DEPT 10010 TAMPA FL 33631-3792 |
| CAPOZZA, JOSEPH | ADDRESS ON FILE |
| CAPOZZOLI, JEFFREY | ADDRESS ON FILE |
| CAPPELLINO, JOSEPH | ADDRESS ON FILE |
| CAPPETTA, STEVEN | ADDRESS ON FILE |
| CAPPIS, SCOTT | ADDRESS ON FILE |
| CAPPS, KYLE | ADDRESS ON FILE |
| CAPPUCHI, JOEL | ADDRESS ON FILE |
| CAPRA, JOSEPH | ADDRESS ON FILE |
| CAPRANOS, MICHAEL | ADDRESS ON FILE |
| CAPRICE EXPEDITE LOGISTIC LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CAPRICE HARRIED | ADDRESS ON FILE |
| CAPRICORN EXPRESS LLC | OR RIVIERA FINANCE MINNEAPOLIS PO BOX 850243 MINNEAPOLIS MN 55485-0243 |

| Claim Name | Address Information |
|---|---|
| CAPRITOY LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CAPROCK WASTE | A WASTE CONNECTIONS COMPANY PO BOX 679859 DALLAS TX 75267 |
| CAPSAND LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CAPSHAW, JAMES | ADDRESS ON FILE |
| CAPSI NATIONWIDE LLC | ATTN: MOHAMMAD NOUROUDINE 4854 OLD NATIONAL HWY STE 128 ATLANTA GA 30337-6225 |
| CAPSIM MANAGEMENT SIMULATIONS INC | DPT 8022, 2012 CORPORATE LN STE 108 NAPERVILLE IL 60563 |
| CAPSTONE LOGISTICS LLC | 3086 MOMENTUM PLACE CHICAGO IL 60689 |
| CAPSTONE LOGISTICS LLC | 3086 MOMENTUM PLACE CHICAGO IL 60689-5330 |
| CAPTAIN TRANSPORT LTD | 33 REDSTONE GROVE NE CALGARY AB T3N 0M3 CANADA |
| CAPTIVE AIRE | 1810 14TH ST STE 214 SANTA MONICA CA 90404 |
| CAPTIVE AIRE SYSTEMS | 6856 LOCKHEED DR REDDING CA 96002 |
| CAPTIVE AIRE SYSTEMS | ATTN: BONNIE MILES 6856 LOCKHEED DR REDDING CA 96002 |
| CAPTIVE AIRE SYSTEMS INC | 40 SPITLER CIR GREENVILLE VA 24440 |
| CAPTRANS INC | 158 CORDELL RD SCHENECTADY NY 12303 |
| CAPTURE LOGISTICS INC | 713056 FIRST LINE EHS MONO ON L9W5T8 CANADA |
| CAPTURE LOGISTICS INC. | 9712 CIMMARON AVE MCCORDSVILLE IN 46055 |
| CAPUANO, MICHAEL | ADDRESS ON FILE |
| CAPUTI, KEITH | ADDRESS ON FILE |
| CAPUTO, DAVID | ADDRESS ON FILE |
| CAPUTOS OVERHEAD DOOR SERVICE | 1194 W CRYSTAL BLUFF DRIVE MURRAY UT 84123 |
| CAR 12 INC | OR FIRST BANK & TRUST, PO BOX 328 MADISON SD 57042 |
| CAR LOGISTICS LLC | 147 WEST KELLY STREET METUCHEN NJ 08840 |
| CAR O LINER COMPANY | ATTN: ED YOUNG 29900 ANTHONY DR WIXOM MI 48393 |
| CAR PROS KIA | 7230 SOUTH TACOMA WAY TACOMA WA 98409 |
| CAR PROS KIA | ATTN: BOB SHERMAN 7230 S TACOMA WAY TACOMA WA 98409 |
| CAR TRANSPORT INC | 709 W 65TH ST APT 6 WESTMONT IL 60559 |
| CARA, NICK | ADDRESS ON FILE |
| CARABAJAL, JESS | ADDRESS ON FILE |
| CARABALLO OVALLES, GABRIEL | ADDRESS ON FILE |
| CARABALLO, ILIANEX | ADDRESS ON FILE |
| CARABALLO, LOUIS | ADDRESS ON FILE |
| CARACAS TRANSPORTATION INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CARADINE, DARENTE | ADDRESS ON FILE |
| CARAMEX LOGISTICS INC | 44 FIRDALE CRT SYLVAN LAKE AB T4S 2M2 CANADA |
| CARANO, MIKE | ADDRESS ON FILE |
| CARAT EXPEDITED INC | OR PRO FUNDING INC, DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| CARAVAN GROUP LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CARAVAN INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CARAVAN LOGISTICS GROUP LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| CARAVAN LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CARAVAN LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75264-0267 |
| CARAVAN TRAILER, L.L.C. | PO BOX 12595 KANSAS CITY MO 64116 |
| CARAVAN TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CARAWAY FIRE & SAFETY CORP | 4310 AUGUSTA RD LEXINGTON SC 29073 |
| CARAWAY, DAVELIN | ADDRESS ON FILE |
| CARAZO-MERCADO, KEVIN | ADDRESS ON FILE |
| CARBAJAL GARCIA, CESAR | ADDRESS ON FILE |
| CARBAJAL, BENJAMIN J | ADDRESS ON FILE |
| CARBAJAL, JESSICA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARBAJAL, KARINA | ADDRESS ON FILE |
| CARBAJAL, VICTOR | ADDRESS ON FILE |
| CARBALLA, JOSEPH | ADDRESS ON FILE |
| CARBALLEIRA, ANTHONY | ADDRESS ON FILE |
| CARBAUGH, ROBERT | ADDRESS ON FILE |
| CARBAUGH, SEAN | ADDRESS ON FILE |
| CARBAUGH, THOMAS | ADDRESS ON FILE |
| CARBENI LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CARBETT, GREGORY | ADDRESS ON FILE |
| CARBONARO, JOE | ADDRESS ON FILE |
| CARBONE, JOSE | ADDRESS ON FILE |
| CARBONI, CHRISTINA | ADDRESS ON FILE |
| CARBONNEAU, STEVE D | ADDRESS ON FILE |
| CARCAMO, JONATHON | ADDRESS ON FILE |
| CARCAMOS TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CARCANI TRANSPORT LLC | PO BOX 98 POPLAR GROVE IL 61065 |
| CARCANI TRANSPORT LLC | OR VIVA CAPITAL FUNDING, INC PO BOX 17548 EL PASO TX 79917 |
| CARD, MICKELOS | ADDRESS ON FILE |
| CARDA, STEVE | ADDRESS ON FILE |
| CARDANO TRUCKING INC. | 1304 S SIR LANCELOT LN APT 2B MT PROSPECT IL 60056 |
| CARDEN, DAVID | ADDRESS ON FILE |
| CARDEN, SHERIAN | ADDRESS ON FILE |
| CARDENAS MILLAN, RAFAEL | ADDRESS ON FILE |
| CARDENAS TRUCKING INC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| CARDENAS, ARTURO | ADDRESS ON FILE |
| CARDENAS, BELINDA | ADDRESS ON FILE |
| CARDENAS, DAVID | ADDRESS ON FILE |
| CARDENAS, EILEEN | ADDRESS ON FILE |
| CARDENAS, JAVIER | ADDRESS ON FILE |
| CARDENAS, JOSE | ADDRESS ON FILE |
| CARDENAS, JOSE | ADDRESS ON FILE |
| CARDENAS, PEDRO | ADDRESS ON FILE |
| CARDENAS, RAFAEL | ADDRESS ON FILE |
| CARDENAS, RENE | ADDRESS ON FILE |
| CARDER TRUCKING LLC | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CARDER, PAUL | ADDRESS ON FILE |
| CARDER, WILLIE | ADDRESS ON FILE |
| CARDER, WYNN | ADDRESS ON FILE |
| CARDIN, JIM | ADDRESS ON FILE |
| CARDINAL EXPRESS LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CARDINAL HEALTH | GOODMAN REICHWALD DODGE INC PO BOX 26067 MILWAUKEE WI 53226 |
| CARDINAL HEALTH | 2353 PROSPECT DR. AURORA IL 60502 |
| CARDINAL HEALTH | DATA2LOGISTICS, PO BOX 61050 FORT MYERS FL 33906 |
| CARDINAL LAWN & LANDSCAPING | 5112 W RIDGE RD SPENCERPORT NY 14559 |
| CARDINAL LOGISTICS | 5333 DAVIDSON HWY CONCORD NC 28027 |
| CARDINAL LOGISTICS | ATTN M SMITH, 5333 DAVIDSON HWY CONCORD NC 28027 |
| CARDINAL LOGISTICS INC | PO BOX 12090 CHARLOTTE NC 28220 |
| CARDINAL LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| CARDINAL LOGISTICS MANAGEMENT CORP | LOCKBOX 405069 ATLANTA GA 30384 |

| Claim Name | Address Information |
| --- | --- |
| CARDINAL LOGISTICS MANAGEMENT CORP. | ATTN: LAURA FERRAIOLO 5333 DAVIDSON HWY CONCORD NC 28027-8478 |
| CARDINAL PALLET CO. | 505 W 43RD ST CHICAGO IL 60609 |
| CARDINAL TRANSPORT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CARDINAUX, JOSE | ADDRESS ON FILE |
| CARDONA, ARTURO | ADDRESS ON FILE |
| CARDONA, BRIAN | ADDRESS ON FILE |
| CARDONA, ELEUTERIO & ROSA E. | ADDRESS ON FILE |
| CARDONA, JOSE | ADDRESS ON FILE |
| CARDONA, RAYMOND | ADDRESS ON FILE |
| CARDONA, WILFREDO | ADDRESS ON FILE |
| CARDONE, ANTHONY | ADDRESS ON FILE |
| CARDONE, ANTHONY | ADDRESS ON FILE |
| CARDONE, JOSEPH | ADDRESS ON FILE |
| CARDOSI, ANTHONY | ADDRESS ON FILE |
| CARDOSO, MARCOS | ADDRESS ON FILE |
| CARDOZA JR, JOSEPH | ADDRESS ON FILE |
| CARDOZA, JOSE | ADDRESS ON FILE |
| CARDOZA, MIGUEL | ADDRESS ON FILE |
| CARDOZA, OSCAR | ADDRESS ON FILE |
| CARDOZO, ANDRES | ADDRESS ON FILE |
| CARDWELL CONSTRUCTION | 955 BUFFALO RD SUITE 9 ROCHESTER NY 14624 |
| CARDWELL, WILLIAM | ADDRESS ON FILE |
| CAREER NOW BRANDS | 302 E PARENT AVE ROYAL OAK MI 48067 |
| CAREER NOW BRANDS | PO BOX 772970 DETROIT MI 48277 |
| CAREFREE OF COLORADO | 2145 W 6TH AVE BROOMFIELD CO 80020 |
| CAREFREE OF COLORADO | 4853 WILD FLOWER PL BROOMFIELD CO 80020 |
| CAREFREE OF COLORADO | ATTN: TERI MERCER 2145 W 6TH AVE BROOMFIELD CO 80020 |
| CAREFREE SERVICES, INCORPORATED | PO BOX 208 MAPLE PLAIN MN 55359 |
| CAREFREE TRUCKING, INC. | 2715 HOWBERT ST COLORADO SPRINGS CO 80904 |
| CAREGAN TRANSPORT, INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CARENOW | PO BOX 745681 ATLANTA GA 30384 |
| CARESPOT OF JACKSONVILLE FL | PO BOX 403959 ATLANTA GA 30384 |
| CARESPOT OF ORLANDO/HSI URGENT CARE LLC | PO BOX 744239 ATLANTA GA 30374 |
| CARETAKER LANDSCAPE AND TREE MANAGEMENT | 741 NORTH MONTEREY STREET GILBERT AZ 85233 |
| CAREVIC INC | 34 SOUTHLAND DRIVE, EAST ST PAUL MB R2E 0B3 CANADA |
| CAREY, ALCEDO | ADDRESS ON FILE |
| CAREY, ANDREW | ADDRESS ON FILE |
| CAREY, BILL | ADDRESS ON FILE |
| CAREY, DAVID | ADDRESS ON FILE |
| CAREY, DESHARA | ADDRESS ON FILE |
| CAREY, JOHN | ADDRESS ON FILE |
| CAREY, MICHAEL | ADDRESS ON FILE |
| CAREY, MICHAEL P | ADDRESS ON FILE |
| CAREY, MIKE | ADDRESS ON FILE |
| CAREY, NATHANAEL | ADDRESS ON FILE |
| CAREY, RANDALL W | ADDRESS ON FILE |
| CAREY, ROMALLIS | ADDRESS ON FILE |
| CAREY, SEAN | ADDRESS ON FILE |
| CAREY, SIDNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARFIELD, CHRISTIAN | ADDRESS ON FILE |
| CARGILE, ELIJAH | ADDRESS ON FILE |
| CARGILE, VANTORIA | ADDRESS ON FILE |
| CARGILL | 2410 E DRAKE RD FORT COLLINS CO 80525 |
| CARGILL, BRUCE | ADDRESS ON FILE |
| CARGILL, COOPER | ADDRESS ON FILE |
| CARGILL, RYAN | ADDRESS ON FILE |
| CARGILL, RYAN | ADDRESS ON FILE |
| CARGO CARE INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| CARGO CARRIERS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CARGO CARRIERS LLC | 405 LOGISTICS DR LAREDO TX 78045 |
| CARGO DIRECT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CARGO EMPIRE LLC | OR BM FINANCIAL LLC 9300 CONROY WINDERMERE RD, 2080 WINDERMERE FL 34786 |
| CARGO EXPERT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CARGO EXPERT SERVICES INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| CARGO EXPRESS | 6612 E COUNTY LINE RD ROGERSVILLE MO 65721 |
| CARGO EXPRESS LOGISTICS INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| CARGO EXPRESS TRANSPORT, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| CARGO FLOW LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| CARGO GLOBAL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CARGO HANDLERS TRANSPORTATION & | LOGISTICS LLC, OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| CARGO HEAVY DUTY INC. | 1251 SHAKESPEARE AVE KALAMAZOO MI 49001 |
| CARGO HQ INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| CARGO IN TRANSIT LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| CARGO JET CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CARGO LINES | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| CARGO MANAGEMENT GROUP | 1100 BOLETUS DR HENDERSON NV 89011 |
| CARGO NETWORK SOLUTIONS, INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CARGO PROS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| CARGO RUNNER CO | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CARGO RYDER TRANSPORT LLC | PO BOX 3054 WHITTIER CA 90605-0054 |
| CARGO SOLUTION OREGON EXPRESS | 2515 GEARY ST ALBANY OR 97322 |
| CARGO SPEED CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CARGO SPHERE INC | 1614 S NORBURY AVE LOMBARD IL 60148 |
| CARGO TRAC LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CARGO TRANS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| CARGO TRANSFER INC | 1900 EMPIRE BLVD 230 WEBSTER NY 14580 |
| CARGO TRANSIT INC | PO BOX 26768 ROCHESTER NY 14626 |
| CARGO TRANSIT INC. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068-2348 |
| CARGO TRANSIT INC. | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| CARGO TRANSPORT ALLIANCE LLC | OR ASSIST FINANCIAL SERVICES, INC. PO BOX 347 MADISON SD 57042 |
| CARGO TRANSPORT ALLIANCE LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CARGO TRANSPORTATION SERVICES LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| CARGO TRAVELS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CARGO TRUCK EXPRESS INC | 8045 WOODCREEK DR BRIDGEVILLE PA 15017 |
| CARGO TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CARGO TRUCKING LLC | 17779 HWY Y SEDALIA MO 65301 |
| CARGO TRUCKING LLC (MC1280546) | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| CARGO X TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| CARGO X TRANSPORT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CARGO, ERIC | ADDRESS ON FILE |
| CARGO, ERIC | ADDRESS ON FILE |
| CARGO-KING TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CARGOBOSS, INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CARGOBOT LLC | ATTN: ALEXANDRA FRIAS PO BOX 331924 MIAMI FL 33233 |
| CARGODITE LLC | OR FARO FACTORING LLC 7613 ROCIO DR SUITE 1 LAREDO TX 78041 |
| CARGOEXPERT | 5584 WHITE FIR WAY SACRAMENTO CA 95841-2839 |
| CARGOHUB LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CARGOLINE INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CARGOLOGS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CARGOMATIC | 211 E OCEAN BLVD STE 430 LONG BEACH CA 90802 |
| CARGOMATIC INC | PO BOX 92026 LAS VEGAS NV 89120 |
| CARGOPRIME CORPORATION | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CARGOTRANS INTERNATIONAL CORP. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| CARHART, MICHAEL | ADDRESS ON FILE |
| CARIB TRANSIT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CARIBBEAN EAGLE LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CARIBBEAN FREIGHT SYSTEMS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| CARIBBEAN LOGISTICS LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| CARIBBEAN TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| CARIBE EXPRESS TRANSPORTATION CORP | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| CARIBEX WORLDWIDE | D/B/A: CBX GLOBAL PO BOX 35668 GREENSBORO NC 27425 |
| CARIBSTYLE TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| CARIGNAN, CHASE S | ADDRESS ON FILE |
| CARIGON, DONALD | ADDRESS ON FILE |
| CARILLO ENTERPRISES INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| CARILLO, ROBERT | ADDRESS ON FILE |
| CARIMEX INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CARIMEX INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CARINI, GILBERT | ADDRESS ON FILE |
| CARINO, GUADALUPE | ADDRESS ON FILE |
| CARIRE, DERICK | ADDRESS ON FILE |
| CARKIN, DONNA | ADDRESS ON FILE |
| CARL A SANTO | ADDRESS ON FILE |
| CARL BOWEN | ADDRESS ON FILE |
| CARL H WALKER JR | ADDRESS ON FILE |
| CARL HICKS | ADDRESS ON FILE |
| CARL HOWARD | ADDRESS ON FILE |
| CARL J WOODS | ADDRESS ON FILE |
| CARL JARL LOCK SAFE & GUN CO | 11055 I ST OMAHA NE 68137 |
| CARL KING ENERGY SERVICES INC | PO BOX 70282 PHILADELPHIA PA 19176 |
| CARL KING ENERGY SERVICES INC | 1400 EAST LEBANON RD. DOVER DE 19901 |
| CARL KING ENERGY SERVICES INC | PO BOX 62632 BALTIMORE MD 21264 |
| CARL L KOCH | ADDRESS ON FILE |
| CARL L ROBINSON | ADDRESS ON FILE |
| CARL L ROBINSON | ADDRESS ON FILE |
| CARL M FIELDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARL S ANGEL | ADDRESS ON FILE |
| CARL S GILLON | ADDRESS ON FILE |
| CARL WHITERS | ADDRESS ON FILE |
| CARL, BRITTANY | ADDRESS ON FILE |
| CARL, JAMES | ADDRESS ON FILE |
| CARLE | PO BOX 4024 CHAMPAIGN IL 61824 |
| CARLETON ENERGY CONSULTING | 818 6TH AVENUE, STE 4N NEW YORK NY 10001 |
| CARLETON, DAVID KEVIN | ADDRESS ON FILE |
| CARLEVARINO, GIOVANNA | ADDRESS ON FILE |
| CARLEX | LYNNCO SUPPLY CHAIN SOLUTION 2448 E 81ST ST STE 2600 TULSA OK 74137 |
| CARLEX | LYNNCO SUPPLY CHAIN SOLUTIONS 2448 E 81ST ST STE 2600 TULSA OK 74137 |
| CARLEX | LYNNCO SUPPLY CHAIN SOLUTIONS 2448 E 81ST ST STE 2800 TULSA OK 74137 |
| CARLEX LAWRENCE GLASS | ATTN: JOSH LAWRENCE 2450 RIDEOUT LN MURFREESBORO TN 37128 |
| CARLIER, JOHNNY | ADDRESS ON FILE |
| CARLILE TRANSPORTATION SYSTEMS, INC. | PO BOX 84048 SEATTLE WA 98124 |
| CARLIN TIRE CENTER | PO BOX 180 WELLS NV 89835 |
| CARLIN TRANSPORTATION INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| CARLIN, DELILAH | ADDRESS ON FILE |
| CARLINE INC. | ATTN: SAM NAZZAL 715 TRI CITY BLVD GREENSBORO NC 27407-1440 |
| CARLISLE, JESSE | ADDRESS ON FILE |
| CARLISLE, KENNETH | ADDRESS ON FILE |
| CARLISLE, MARCUS | ADDRESS ON FILE |
| CARLISLE, MARY | ADDRESS ON FILE |
| CARLISLE, ROBERT | ADDRESS ON FILE |
| CARLISLE, TINA | ADDRESS ON FILE |
| CARLISLE, WILLIAM C | ADDRESS ON FILE |
| CARLOCK, JOSHUA | ADDRESS ON FILE |
| CARLOS C LEON | ADDRESS ON FILE |
| CARLOS GOMEZ LINARES | ADDRESS ON FILE |
| CARLOS HOURRUTINIER | ADDRESS ON FILE |
| CARLOS M LOPES | ADDRESS ON FILE |
| CARLOS O DUCHIMAZA | ADDRESS ON FILE |
| CARLOS O PICHARDO | ADDRESS ON FILE |
| CARLOS RODRIGUEZ | ADDRESS ON FILE |
| CARLOS SALAZAR | ADDRESS ON FILE |
| CARLOS SMITH | ADDRESS ON FILE |
| CARLOS T STEVENS | ADDRESS ON FILE |
| CARLOS, GUSTAVO | ADDRESS ON FILE |
| CARLOS, JOEL | ADDRESS ON FILE |
| CARLOS, JOSE | ADDRESS ON FILE |
| CARLS TOWING SERVICE & REPAIR INC | 1137 VANDERCOOK WAY, PO BOX 1366 LONGVIEW WA 98632 |
| CARLSEN INSPECTION AGENCY | PO BOX 843 OREGON CITY OR 97045 |
| CARLSEN, DARRELL | ADDRESS ON FILE |
| CARLSON CASPERS VANDNBURGH & LNDQUIST PA | 225 SOUTH SIXTH STREET SUITE 4200 MINNEAPOLIS MN 55402 |
| CARLSON, ANDREW | ADDRESS ON FILE |
| CARLSON, AUSTEN | ADDRESS ON FILE |
| CARLSON, CHRISTINE | ADDRESS ON FILE |
| CARLSON, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARLSON, DAVID | ADDRESS ON FILE |
| CARLSON, DON | ADDRESS ON FILE |
| CARLSON, DON | ADDRESS ON FILE |
| CARLSON, GLENN | ADDRESS ON FILE |
| CARLSON, GREGG | ADDRESS ON FILE |
| CARLSON, GREGORY | ADDRESS ON FILE |
| CARLSON, JAMES | ADDRESS ON FILE |
| CARLSON, JAMIE | ADDRESS ON FILE |
| CARLSON, JOSEPH | ADDRESS ON FILE |
| CARLSON, MARK | ADDRESS ON FILE |
| CARLSON, MICHAEL | ADDRESS ON FILE |
| CARLSON, NICHOLAS | ADDRESS ON FILE |
| CARLSON, ROBERT | ADDRESS ON FILE |
| CARLSON, RONALD | ADDRESS ON FILE |
| CARLSON, THOMAS | ADDRESS ON FILE |
| CARLSON, TIMOTHY | ADDRESS ON FILE |
| CARLSON, TRINITY | ADDRESS ON FILE |
| CARLSON, WILLIAM | ADDRESS ON FILE |
| CARLSTADT SEWERAGE AUTHORITY | 429 HACKENSACK ST. 3RD FL CARLSTADT NJ 07072 |
| CARLSTAR GROUP | 725 COOL SPRINGS BLVD,500 ERIN TN 37061 |
| CARLSTAR GROUP | 725 COOL SPRINGS BLVD 500 FRANKLIN TN 37067 |
| CARLSTAR GROUP | ATTN: TUYET LAM 725 COOL SPRINGS BLVD 500 FRANKLIN TN 37067 |
| CARLSTAR GROUP LLC | ATTN: TUYET LAM 493 WESTRIDGE PKWY MCDONOUGH GA 30253 |
| CARLSTAR TMC | 315 N RACINE AVE CHICAGO IL 60607 |
| CARLSTEN, KYLE | ADDRESS ON FILE |
| CARLTON D MALLERY | ADDRESS ON FILE |
| CARLTON D SCOTT | ADDRESS ON FILE |
| CARLTON R JOJOLA | ADDRESS ON FILE |
| CARLTON TECHNOLOGIES INC | 2336 112TH AVE. HOLLAND MI 49424 |
| CARLTON, NEVIN | ADDRESS ON FILE |
| CARLTON, RICHARD | ADDRESS ON FILE |
| CARLTONITA JETT | ADDRESS ON FILE |
| CARLYLE TRUCKING ENTERPRISE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CARLYLE, JONATHAN | ADDRESS ON FILE |
| CARMA | ATTN: LISA JOME 9750 S FRANKLIN DR FRANKLIN WI 53132 |
| CARMACK, MARK | ADDRESS ON FILE |
| CARMACK, ROBERT | ADDRESS ON FILE |
| CARMACK, STEVEN | ADDRESS ON FILE |
| CARMACK, STEVEN | ADDRESS ON FILE |
| CARMACK, STEVEN L | ADDRESS ON FILE |
| CARMAN, MATTHEW | ADDRESS ON FILE |
| CARMEL LOGISTICS LLC | 3074 VERMONT AVE CLOVIS CA 93619 |
| CARMEL TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| CARMELLO, BYRON | ADDRESS ON FILE |
| CARMEN G VELEZ | ADDRESS ON FILE |
| CARMENS LOGISTICS & SERVICES LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| CARMER, DWAYNE | ADDRESS ON FILE |
| CARMICHAEL LTEE | ADDRESS ON FILE |
| CARMICHAEL, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMICHAEL, DWAYNE | ADDRESS ON FILE |
| CARMICHAEL, SIDNEY | ADDRESS ON FILE |
| CARMICHAEL, WILLIAM | ADDRESS ON FILE |
| CARMINA CANLAS | ADDRESS ON FILE |
| CARMINE P MIGLIACCIO | ADDRESS ON FILE |
| CARMODY, NOAH | ADDRESS ON FILE |
| CARMODY, RENE | ADDRESS ON FILE |
| CARMONA BROTHERS TRANSPORT INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| CARMONA, ANEL | ADDRESS ON FILE |
| CARMONA, ANTHONY | ADDRESS ON FILE |
| CARMONA, ISRAEL | ADDRESS ON FILE |
| CARMONA, MICHAEL | ADDRESS ON FILE |
| CARMONA, TEODORO | ADDRESS ON FILE |
| CARMOUCHE, JIMMY | ADDRESS ON FILE |
| CARMOUCHE, JOHN | ADDRESS ON FILE |
| CARNAGHI TOWING & REPAIR INC | 2000 GEORGETOWN RD TILTON IL 61833 |
| CARNAHAN CONCRETE | 700 E WOOD DR MCLEAN IL 61754 |
| CARNAHAN TOWING & REPAIR INC | 905 SMELTER AVE GREAT FALLS MT 59404 |
| CARNAHAN, BRYAN | ADDRESS ON FILE |
| CARNELLS GARAGE & WRECKER SERV INC | 6906 STATE HWY 74 CAPE GIRARDEAU MO 63701 |
| CARNELLS TRUCKING INC | OR TRANSPORT FACTORING INC PO BOX 167648 IRVING TX 75016 |
| CARNER, KRYSTEN | ADDRESS ON FILE |
| CARNES, BILLY | ADDRESS ON FILE |
| CARNES, TYANN | ADDRESS ON FILE |
| CARNEY TRUCKING AND LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CARNEY, ALEX | ADDRESS ON FILE |
| CARNEY, COLIN | ADDRESS ON FILE |
| CARNEY, DONTE | ADDRESS ON FILE |
| CARNEY, JACKSON | ADDRESS ON FILE |
| CARNEY, JACOB | ADDRESS ON FILE |
| CARNEY, JOHN | ADDRESS ON FILE |
| CARNEY, KILEY | ADDRESS ON FILE |
| CARNEY, MELISSA | ADDRESS ON FILE |
| CARNEY, QUENTIN | ADDRESS ON FILE |
| CARNEY, SEAN W | ADDRESS ON FILE |
| CARNEY, STEPHEN | ADDRESS ON FILE |
| CARNIVELE, FRANK | ADDRESS ON FILE |
| CARO, DANIEL | ADDRESS ON FILE |
| CAROL A HELMINSKI | ADDRESS ON FILE |
| CAROL PROVENCHER | ADDRESS ON FILE |
| CAROL, GERALD | ADDRESS ON FILE |
| CAROLE KALIX | ADDRESS ON FILE |
| CAROLE REEVES | ADDRESS ON FILE |
| CAROLE-LYNNE TRUE-CROTEAU | ADDRESS ON FILE |
| CAROLINA BI-STATE GRIEVANCE COMMITTEE | 310 BENNETT CENTER DRIVE GREER SC 29650 |
| CAROLINA BI-STATE GRIEVANCE COMMITTEE | COMMITTEE, 310 BENNETT CENTER DRIVE GREER SC 29650 |
| CAROLINA CARGO FREIGHT EXPEDITERS LLC | OR SEVENOAKS CAPITAL ASSOCIATES LLC PO BOX 669130 HOUSTON TX 75266 |
| CAROLINA CAT | ADDRESS ON FILE |
| CAROLINA COAST CONSTRUCTION | 101 CREIGHTON DR JACKSONVILLE NC 28546 |

| Claim Name | Address Information |
| --- | --- |
| CAROLINA DR LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CAROLINA ENVIRONMENTAL SYSTEMS | 306 PINEVIEW DR KERNERSVILLE NC 27284 |
| CAROLINA FREIGHT EXCHANGE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| CAROLINA FREIGHT EXPRESS, INC. | PO BOX 16703 GREENSBORO NC 27416 |
| CAROLINA FREIGHT MOVERS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CAROLINA FREIGHT TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CAROLINA FREIGHTLINER OF RALEIGH, LLC | OF RALEIGH LLC, 3500 YONKERS ROAD RALEIGH NC 27604 |
| CAROLINA HEATING & COOLING INC | 1604 LAKE CITY HWY, PO BOX 385 JOHNSONVILLE SC 29555 |
| CAROLINA HOTSHOT TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CAROLINA INDUSTRIAL SALES INC | 1214 A RIVER HWY MOORESVILLE NC 28117 |
| CAROLINA INDUSTRIAL SALES INC | 1214 RIVER HWY, STE A MOORESVILLE NC 28117 |
| CAROLINA INDUSTRIAL TRUCKS, INCORPORATED | PO BOX 411391 CHARLOTTE NC 28241 |
| CAROLINA INDUSTRIALSUPPLY | 109 COVINGTON ST. CHERAW SC 29520 |
| CAROLINA INTERNATIONAL TRUCKS, INC. | 1619 BLUFF RD COLUMBIA SC 29201 |
| CAROLINA LOGISTIC INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| CAROLINA LOGISTICS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| CAROLINA MACHINE WORKS | 795 CASON ST. BELMONT NC 28012 |
| CAROLINA NAVE | ADDRESS ON FILE |
| CAROLINA PAINT PADDLE | 7240 CROSS PARK DR N CHARLESTON SC 29418 |
| CAROLINA POWERTRAIN | PO BOX 603180 CHARLOTTE NC 28260 |
| CAROLINA POWERTRAIN | PO BX 603180 CHARLOTTE NC 28260 |
| CAROLINA POWERTRAIN | 4701 STATESVILLE RD CHARLOTTE NC 28269 |
| CAROLINA SECURITY SYSTEMS | 4975 LACROSS RD, SUITE 306 NORTH CHARLESTON SC 29406 |
| CAROLINA SITE | PO BOX 481179 CHARLOTTE NC 28269 |
| CAROLINA TECHNICAL FABRICS | 200 TILLESSEN BLVD RIDGEWAY SC 29130 |
| CAROLINA TIME EQUIPMENT CO., INC. | PO BOX 18158 CHARLOTTE NC 28218 |
| CAROLINA TOWING & TRANSPORT | D/B/A: CAROLINA TOWING & TRANSPORT OF NC PO BOX 1967 CANDLER NC 28715 |
| CAROLINA TOWING & TRANSPORT OF NC | PO BOX 1967 CANDLER NC 28715 |
| CAROLINA TRAILER REPAIR &FABRITIONS LLC | 203 AUTEN CIRCLE MOUNT HOLLY NC 28120 |
| CAROLINA TRANSIT GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CAROLINA TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| CAROLINAS BEST EXPRESS INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| CAROLINAS DEMAND DELIVERY INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CAROLINE E HILL | ADDRESS ON FILE |
| CAROLINE L WAHLER | ADDRESS ON FILE |
| CAROLYN GRIFFIN | ADDRESS ON FILE |
| CAROLYN GRIFFIN | ADDRESS ON FILE |
| CAROLYN NOVAK | ADDRESS ON FILE |
| CARON, JEFFREY | ADDRESS ON FILE |
| CAROSELLA, ERIC | ADDRESS ON FILE |
| CAROSELLA, ERIC | ADDRESS ON FILE |
| CAROTA, GARY | ADDRESS ON FILE |
| CAROTHERS, JACK | ADDRESS ON FILE |
| CAROTRANS INTERNATIONAL | 100 WALNUT AVE 202 CLARK NJ 07066 |
| CARPA IMPORT & EXPORT | ATTN: ALEXANDRA FRIAS PO BOX 331924 MIAMI FL 33233 |
| CARPATHIAN WAY INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| CARPENTER, BOBBY J | ADDRESS ON FILE |
| CARPENTER, CINDY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARPENTER, DAVID | ADDRESS ON FILE |
| CARPENTER, DONALD | ADDRESS ON FILE |
| CARPENTER, GLEN | ADDRESS ON FILE |
| CARPENTER, JEFFERY | ADDRESS ON FILE |
| CARPENTER, JIM | ADDRESS ON FILE |
| CARPENTER, JOHN F | ADDRESS ON FILE |
| CARPENTER, KEITH | ADDRESS ON FILE |
| CARPENTER, KENDRICK | ADDRESS ON FILE |
| CARPENTER, MAURY | ADDRESS ON FILE |
| CARPENTER, MERVIN | ADDRESS ON FILE |
| CARPENTER, PAUL | ADDRESS ON FILE |
| CARPENTER, ROBERT | ADDRESS ON FILE |
| CARPENTER, ROY | ADDRESS ON FILE |
| CARPENTER, SHAMIER | ADDRESS ON FILE |
| CARPENTER, WILLIAM | ADDRESS ON FILE |
| CARPER, DESMOND | ADDRESS ON FILE |
| CARPET TRENDS | PO BOX 362 RYE NY 10580 |
| CARPIO, JAVON | ADDRESS ON FILE |
| CARPIO, MARIO | ADDRESS ON FILE |
| CARQUEST AUTO PARTS 1302 | PO BOX 404875 ATLANTA GA 30384-4875 |
| CARR & OSBORNE PLUMBING & HEATING | 503 N 3RD ST ALEXANDRIA LA 71301 |
| CARR ALLISON OLIVER & SISSON | 100 VESTAVIA PKWY BIRMINGHAM AL 35216 |
| CARR FREIGHT CARRIER LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CARR LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CARR, ADAM | ADDRESS ON FILE |
| CARR, ANDREW | ADDRESS ON FILE |
| CARR, ARCADIO | ADDRESS ON FILE |
| CARR, ASHLEY | ADDRESS ON FILE |
| CARR, BOBBY | ADDRESS ON FILE |
| CARR, CHET | ADDRESS ON FILE |
| CARR, CLARENCE | ADDRESS ON FILE |
| CARR, DAN | ADDRESS ON FILE |
| CARR, DONTAG | ADDRESS ON FILE |
| CARR, DONTAGG (DONTAY) | ADDRESS ON FILE |
| CARR, GARY | ADDRESS ON FILE |
| CARR, JENNA | ADDRESS ON FILE |
| CARR, JOANNE | ADDRESS ON FILE |
| CARR, MIKE | ADDRESS ON FILE |
| CARR, MITCHELL | ADDRESS ON FILE |
| CARR, SANDRA | ADDRESS ON FILE |
| CARR, SHANNON | ADDRESS ON FILE |
| CARR, SPENCER | ADDRESS ON FILE |
| CARR, THOMAS | ADDRESS ON FILE |
| CARR, TIMOTHY | ADDRESS ON FILE |
| CARR, VANESSA | ADDRESS ON FILE |
| CARR, WALLACE | ADDRESS ON FILE |
| CARR, WILLIAM | ADDRESS ON FILE |
| CARRALES TRUCKING INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| CARRANO, RUSSELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARRANZA TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CARRANZA TRUCKING | OR TRANSWEST CAPITAL PO BOX 123381, DEPT 3381 DALLAS TX 75312-3381 |
| CARRANZA, ANDREW | ADDRESS ON FILE |
| CARRANZA, CARLOS | ADDRESS ON FILE |
| CARRANZA, FLOR | ADDRESS ON FILE |
| CARRASCO, ANDREW | ADDRESS ON FILE |
| CARRASCO, CHRISTIAN | ADDRESS ON FILE |
| CARRASCO, NANCY | ADDRESS ON FILE |
| CARRASCO, OSCAR | ADDRESS ON FILE |
| CARRASQUILLO, JULIAN | ADDRESS ON FILE |
| CARRAUD, EDMOND | ADDRESS ON FILE |
| CARREIRO, JOHN | ADDRESS ON FILE |
| CARRENO, ANTHONY | ADDRESS ON FILE |
| CARRENO, ANTHONY P | ADDRESS ON FILE |
| CARREON AND SONS EXPRESS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CARREON TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CARRER TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CARRERA CARRIERS INC | OR COMMERCE COMMERCIAL CREDIT INC PO BOX 88714 MILWAUKEE WI 53288-8714 |
| CARRERA, ELIESER | ADDRESS ON FILE |
| CARRERA, GILBERT | ADDRESS ON FILE |
| CARRERA, JEWEL | ADDRESS ON FILE |
| CARRERAS EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CARRERAS EXPRESS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CARRERAS, PEDRO | ADDRESS ON FILE |
| CARRERO, JOSE | ADDRESS ON FILE |
| CARRETO, REGINA | ADDRESS ON FILE |
| CARRI CARSEN LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| CARRICK, MICHAEL | ADDRESS ON FILE |
| CARRIE A DICKER | ADDRESS ON FILE |
| CARRIE A FERDON | ADDRESS ON FILE |
| CARRIER | PRECISE FREIGHT AUDIT, PO BOX 14402 SPRINGFIELD MO 65814 |
| CARRIER ADVANCE DELIVERIES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CARRIER ASSURE INC | 1007 N ORANGE ST FLOOR 4 222 WILMINGTON DE 19801 |
| CARRIER CORP | C/O CTSI GLOBAL, 1 SOUTH PRESCOTT ST MEMPHIS TN 38111 |
| CARRIER CORP | C/O CTSI- GLOBAL; ATTN FINANCE 1 SOUTH PRESCOTT ST MEMPHIS TN 38111 |
| CARRIER CORP | CTSI GLOBAL, 1 S PRESCOTT ST MEMPHIS TN 38111 |
| CARRIER CORP | ATTN: CAMERON OHAIR 3215 S 116TH ST STE 133 TUKWILA WA 98168 |
| CARRIER CORP0060097871) | DATA2LOGISTICSLLC, PO BOX 61050 FORT MYERS FL 33906 |
| CARRIER CORPORATION | ATTN: JAE LANDRUM 10343 SAM HOUSTON SUITE 220 HOUSTON TX 77064 |
| CARRIER CREDIT SERVICES, INC. | 5350 W HILLSBORO BLVD, SUITE 107 COCONUT CREEK FL 33073 |
| CARRIER ENTERPRISE | 8050 VISTA RESERVE RD SUITE 2200 ORLANDO FL 32829 |
| CARRIER HAWAII | ATTN: CHERYL KUROIWA 2060 LAUWILIWILI ST KAPOLEI HI 96707 |
| CARRIER INCORPORATED | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CARRIER MANAGEMENT INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| CARRIER NOMADS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CARRIER ONE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CARRIER ONE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CARRIER SERVICES | O. S. & D. INSPECTIONS, PO BOX 11594 CINCINNATI OH 45211 |
| CARRIER SERVICES | 6213 EAGLES LAKE COURT, SUITE 214 CINCINNATI OH 45248 |

| Claim Name | Address Information |
| --- | --- |
| CARRIER STAR INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| CARRIER WEST | ATTN: BRIAN VAN DYKE COMPANY BRIAN VAN DYKE 4800 OSAGE STE 100 DENVER CO 80221 |
| CARRIER WEST LOHMILLER | 4800 OSAGE DENVER CO 80221 |
| CARRIER, CAMERON | ADDRESS ON FILE |
| CARRIER, GREGG | ADDRESS ON FILE |
| CARRIER, JERRY | ADDRESS ON FILE |
| CARRIER411 SERVICES, INC. | 1540 INTERNATIONAL PKWY LAKE MARY FL 32746 |
| CARRIER52 LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| CARRIERS SOLUTIONS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| CARRIES, KIMBERLY | ADDRESS ON FILE |
| CARRIES, TAYLOR | ADDRESS ON FILE |
| CARRIGAN, JERAME | ADDRESS ON FILE |
| CARRIGAN, JOHN | ADDRESS ON FILE |
| CARRIGAN, PAMELA | ADDRESS ON FILE |
| CARRIKER, WESLEY | ADDRESS ON FILE |
| CARRILLO, AGUSTIN | ADDRESS ON FILE |
| CARRILLO, DAVID | ADDRESS ON FILE |
| CARRILLO, HORACIO | ADDRESS ON FILE |
| CARRILLO, JOE | ADDRESS ON FILE |
| CARRILLO, JOSE | ADDRESS ON FILE |
| CARRILLO, JOSE | ADDRESS ON FILE |
| CARRILLO, KRYSTAL | ADDRESS ON FILE |
| CARRILLO, MANUEL | ADDRESS ON FILE |
| CARRILLO, OSCAR | ADDRESS ON FILE |
| CARRILLO, PABLO | ADDRESS ON FILE |
| CARRILLO, RAUL | ADDRESS ON FILE |
| CARRILLO, ROBERT | ADDRESS ON FILE |
| CARRILLO, ROBERT | ADDRESS ON FILE |
| CARRILLO, ROBERTO | ADDRESS ON FILE |
| CARRILLO, ROCHELLE DENISE | ADDRESS ON FILE |
| CARRILLO, SAUL | ADDRESS ON FILE |
| CARRILLO, SERINA | ADDRESS ON FILE |
| CARRILLO, SUSIE | ADDRESS ON FILE |
| CARRILLO-MATA, MENFIL ALFREDO | ADDRESS ON FILE |
| CARRINGTON, MELISSA | ADDRESS ON FILE |
| CARRINGTON, MICHAEL | ADDRESS ON FILE |
| CARRION, ANDREW | ADDRESS ON FILE |
| CARRION, EBAN | ADDRESS ON FILE |
| CARRION, SAUL | ADDRESS ON FILE |
| CARRIZALES TRUCKING | OR TTI TRANSPORTATION, 5410 OATES RD HOUSTON TX 77013 |
| CARRIZO GARAY, EMMANUEL | ADDRESS ON FILE |
| CARROLL HOME SERVICES, LLC | PO BOX 70282 PHILADELPHIA PA 19176 |
| CARROLL PLUMBING & HEATING, INC. | 2108 MAYWILL STREET RICHMOND VA 23230 |
| CARROLL, ANDRE | ADDRESS ON FILE |
| CARROLL, BILL | ADDRESS ON FILE |
| CARROLL, BILLY | ADDRESS ON FILE |
| CARROLL, BRYAN | ADDRESS ON FILE |
| CARROLL, DEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARROLL, GRETCHEN | ADDRESS ON FILE |
| CARROLL, JAMES | ADDRESS ON FILE |
| CARROLL, JAMES | ADDRESS ON FILE |
| CARROLL, JAMES | ADDRESS ON FILE |
| CARROLL, JEFF | ADDRESS ON FILE |
| CARROLL, JOHN | ADDRESS ON FILE |
| CARROLL, JON | ADDRESS ON FILE |
| CARROLL, JUSTIN | ADDRESS ON FILE |
| CARROLL, KIMBERLY | ADDRESS ON FILE |
| CARROLL, LANDA | ADDRESS ON FILE |
| CARROLL, MARVIN | ADDRESS ON FILE |
| CARROLL, MICHAEL | ADDRESS ON FILE |
| CARROLL, MONTRY | ADDRESS ON FILE |
| CARROLL, NICHOLAS | ADDRESS ON FILE |
| CARROLL, PHILIP | ADDRESS ON FILE |
| CARROLL, RAYMOND | ADDRESS ON FILE |
| CARROLL, STEVEN | ADDRESS ON FILE |
| CARROLL, TAMMY | ADDRESS ON FILE |
| CARROLL, TENAYSHA | ADDRESS ON FILE |
| CARROLL, TIMOTHY | ADDRESS ON FILE |
| CARROLL, TIMOTHY | ADDRESS ON FILE |
| CARROLL, TONEY | ADDRESS ON FILE |
| CARROLL, WENDY | ADDRESS ON FILE |
| CARROLL, WILLIAM | ADDRESS ON FILE |
| CARROLL, ZADA | ADDRESS ON FILE |
| CARROLLTON-FARMERS BRANCH INDEPENDENT SD | TAX ASSESSOR COLLECTOR 1445 NORTH PERRY RD CARROLLTON TX 75011 |
| CARRON, EUGENE | ADDRESS ON FILE |
| CARROUSEL LES EMBALLAGES CARROUSEL INC | 1401 RUE AMPERE BOUCHERVILLE QC J4B 5Z5 CANADA |
| CARRS DELIVERY SERVICE | 355 PINSON DR CORPUS CHRISTI TX 78406 |
| CARRS FREIGHT AGENT, INC. | PO BOX 1148 WELCOME NC 27374 |
| CARRS PLUMBING AND MAINTENANCE LLC | 3815 W DOUGLAS AVE WICHITA KS 67213 |
| CARRUTH, JAMES D | ADDRESS ON FILE |
| CARRUTHERS, CARLOS | ADDRESS ON FILE |
| CARRY ON TRUCKING LLC | PO BOX 883 MARYSVILLE WA 98270 |
| CARRY ON TRUCKING, INC. | CARRY ON TRUCKING, INC., PO BOX 765 PULASKI VA 24301 |
| CARS & MORE TRUCKING LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415 |
| CARS R US TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| CARSON CARRIER CORP | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| CARSON FOX LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CARSON FREIGHT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CARSON JR, CORTEZ | ADDRESS ON FILE |
| CARSON TRAILERS | 14831 S MAPLE AVE GARDENA CA 90248 |
| CARSON, ANTHONY | ADDRESS ON FILE |
| CARSON, DEMETRICE | ADDRESS ON FILE |
| CARSON, JASON | ADDRESS ON FILE |
| CARSON, JOHN | ADDRESS ON FILE |
| CARSON, JOSEPH | ADDRESS ON FILE |
| CARSON, MAKAYSIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARSON, SANFORD | ADDRESS ON FILE |
| CARSON, THOMAS | ADDRESS ON FILE |
| CARSON, WILLIAM | ADDRESS ON FILE |
| CARSON, WILLIE | ADDRESS ON FILE |
| CARSTEN, CODY | ADDRESS ON FILE |
| CARSTENSEN, KEVIN | ADDRESS ON FILE |
| CART, DUSTEN | ADDRESS ON FILE |
| CART, REBECCA | ADDRESS ON FILE |
| CART, SCOTT | ADDRESS ON FILE |
| CARTAGENA COLON, WILFREDO | ADDRESS ON FILE |
| CARTAYAS QUALITY INDUSTRIES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CARTE, JACK | ADDRESS ON FILE |
| CARTEE, WILLIAM | ADDRESS ON FILE |
| CARTELLI, LOUIS | ADDRESS ON FILE |
| CARTER & SONS TRUCKING LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| CARTER CAPITAL VENTURES INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CARTER DEDMON, DURRELL | ADDRESS ON FILE |
| CARTER FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CARTER INVESTMENT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| CARTER LUMBER COMPANY | 1840 HARRISBURG PIKE CARLISLE PA 17015 |
| CARTER TRANSPORT SERVICE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CARTER TRANSPORTATION SERVICES INC | OR COMMERCIAL FUNDING INC PO BOX 207527 DALLAS TX 75320 |
| CARTER TRUCKING COMPANY INC | 221 MEADOW GARDEN LANE MARTINSVILLE VA 24112 |
| CARTER TRUITT DELIVERY LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CARTER VALENTINE INVESTMENTS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CARTER, AMOS | ADDRESS ON FILE |
| CARTER, ANNA | ADDRESS ON FILE |
| CARTER, AUSTIN | ADDRESS ON FILE |
| CARTER, BARRY | ADDRESS ON FILE |
| CARTER, BENNIE | ADDRESS ON FILE |
| CARTER, BRIAN | ADDRESS ON FILE |
| CARTER, BRIAN | ADDRESS ON FILE |
| CARTER, BRIANNA | ADDRESS ON FILE |
| CARTER, BROOKS | ADDRESS ON FILE |
| CARTER, BRUCE | ADDRESS ON FILE |
| CARTER, CHARLES | ADDRESS ON FILE |
| CARTER, CHRISTINA M | ADDRESS ON FILE |
| CARTER, CIONTE | ADDRESS ON FILE |
| CARTER, CLEVELAND | ADDRESS ON FILE |
| CARTER, CLINT | ADDRESS ON FILE |
| CARTER, CORIKA | ADDRESS ON FILE |
| CARTER, DANNY | ADDRESS ON FILE |
| CARTER, DAVID | ADDRESS ON FILE |
| CARTER, DEANTE | ADDRESS ON FILE |
| CARTER, DEBORAH | ADDRESS ON FILE |
| CARTER, DEMETRICE | ADDRESS ON FILE |
| CARTER, DESHON | ADDRESS ON FILE |
| CARTER, DONALD | ADDRESS ON FILE |
| CARTER, DONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARTER, EMONEY | ADDRESS ON FILE |
| CARTER, ERNEST | ADDRESS ON FILE |
| CARTER, GARLAND | ADDRESS ON FILE |
| CARTER, GARY | ADDRESS ON FILE |
| CARTER, GEORGE W | ADDRESS ON FILE |
| CARTER, HENRY | ADDRESS ON FILE |
| CARTER, JAMES | ADDRESS ON FILE |
| CARTER, JASON | ADDRESS ON FILE |
| CARTER, JEFFERY | ADDRESS ON FILE |
| CARTER, JEFFREY | ADDRESS ON FILE |
| CARTER, JESSECA | ADDRESS ON FILE |
| CARTER, JESSIE | ADDRESS ON FILE |
| CARTER, JOHN | ADDRESS ON FILE |
| CARTER, JOHN | ADDRESS ON FILE |
| CARTER, JOSEPH | ADDRESS ON FILE |
| CARTER, JOSEPH | ADDRESS ON FILE |
| CARTER, JOSEPH E | ADDRESS ON FILE |
| CARTER, JOSHUA | ADDRESS ON FILE |
| CARTER, KARELL | ADDRESS ON FILE |
| CARTER, KEISHA R | ADDRESS ON FILE |
| CARTER, KEITH | ADDRESS ON FILE |
| CARTER, LARRY | ADDRESS ON FILE |
| CARTER, LARRY | ADDRESS ON FILE |
| CARTER, LEONARD | ADDRESS ON FILE |
| CARTER, LEONARD | ADDRESS ON FILE |
| CARTER, MADANTE | ADDRESS ON FILE |
| CARTER, MARCUS | ADDRESS ON FILE |
| CARTER, MARK | ADDRESS ON FILE |
| CARTER, MARK | ADDRESS ON FILE |
| CARTER, MARK | ADDRESS ON FILE |
| CARTER, MARQUETE | ADDRESS ON FILE |
| CARTER, MELVIN | ADDRESS ON FILE |
| CARTER, MICHAEL | ADDRESS ON FILE |
| CARTER, MICHAEL | ADDRESS ON FILE |
| CARTER, NAJAE | ADDRESS ON FILE |
| CARTER, NATHAN | ADDRESS ON FILE |
| CARTER, NATHAN | ADDRESS ON FILE |
| CARTER, OBIE | ADDRESS ON FILE |
| CARTER, ODELL | ADDRESS ON FILE |
| CARTER, PAUL | ADDRESS ON FILE |
| CARTER, ROBERT | ADDRESS ON FILE |
| CARTER, ROBERT | ADDRESS ON FILE |
| CARTER, RODNEY | ADDRESS ON FILE |
| CARTER, RONNIE | ADDRESS ON FILE |
| CARTER, RUBEN | ADDRESS ON FILE |
| CARTER, RUBY | ADDRESS ON FILE |
| CARTER, SAMUEL | ADDRESS ON FILE |
| CARTER, SAMUEL | ADDRESS ON FILE |
| CARTER, SHANNON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARTER, SKIP | ADDRESS ON FILE |
| CARTER, SUSAN | ADDRESS ON FILE |
| CARTER, TIMOTHY | ADDRESS ON FILE |
| CARTER, TIMOTHY | ADDRESS ON FILE |
| CARTER, TIMOTHY | ADDRESS ON FILE |
| CARTER, TIYANA | ADDRESS ON FILE |
| CARTER, TIYANA | ADDRESS ON FILE |
| CARTER, TONIKENDELL | ADDRESS ON FILE |
| CARTER, VENITA | ADDRESS ON FILE |
| CARTER, VICKIE | ADDRESS ON FILE |
| CARTER, VINCENT | ADDRESS ON FILE |
| CARTER, VIRJUAN | ADDRESS ON FILE |
| CARTER, WILLIE | ADDRESS ON FILE |
| CARTER-VAUGHN, WENDY | ADDRESS ON FILE |
| CARTERS MY PLUMBER | 886 N. STATE RD 135 SUITE A GREENWOOD IN 46142 |
| CARTERS PLUMBING INC. | 98 PINE STREET GALLIPOLIS OH 45631-1506 |
| CARTERS TOWING SERVICE | 28 DIXIE DR SALEM VA 24153 |
| CARTERS TRUCKING CARRIER LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CARTHAN, LARRY | ADDRESS ON FILE |
| CARTIER, EDWARD A | ADDRESS ON FILE |
| CARTLEDGE, MAURICE | ADDRESS ON FILE |
| CARTNAIL, ROBERT | ADDRESS ON FILE |
| CARTON, ARTON | ADDRESS ON FILE |
| CARTWRIGHT, LUCAS K | ADDRESS ON FILE |
| CARTWRIGHT, MARCUS | ADDRESS ON FILE |
| CARTY, DOUGLAS | ADDRESS ON FILE |
| CARUCCI, PHILLIP | ADDRESS ON FILE |
| CARUSO, MICHAEL | ADDRESS ON FILE |
| CARUSO, RICHARD | ADDRESS ON FILE |
| CARUSO, STEVEN | ADDRESS ON FILE |
| CARUTHERS, STEPHEN | ADDRESS ON FILE |
| CARVAJAL, ABEL | ADDRESS ON FILE |
| CARVAN SUPPLY CHAIN | ATTN: SAMMY BROWN 100 S STATE ST UNIT 400A CHICAGO IL 60603 |
| CARVER MEMORIAL GARDENS, INC. | 1170 WINDY RIDGE RD ATTN CHERYL CARTER MARTINSVILLE VA 24112 |
| CARVER TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| CARVER, JONATHAN | ADDRESS ON FILE |
| CARVER, JOSEF | ADDRESS ON FILE |
| CARVER, JOSHUA | ADDRESS ON FILE |
| CARVER, LORNA | ADDRESS ON FILE |
| CARVER, MICHELLE | ADDRESS ON FILE |
| CARVER, WILLIAM | ADDRESS ON FILE |
| CAS TRUCKING LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| CASA TRANSPORT LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415-0830 |
| CASA VIEW WRECKER SERVICE | 4515 E. HWY. 80 MESQUITE TX 75150 |
| CASAD, MICHAEL | ADDRESS ON FILE |
| CASADAY BEE LINE SERVICE & TOWING L L C | 1708 W LEWIS ST PASCO WA 99301 |
| CASADAY BEE LINE SERVICE & TOWING L L C | 1716 W LEWIS ST PASCO WA 99301 |
| CASADECO FURNITURE | 8001 S ORANGE BLOSSOM TRAIL ORLANDO FL 32809 |
| CASAGNI, ALFRED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CASANOVA, ALFRED CASANOVA | ADDRESS ON FILE |
| CASARES TRUCKING | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CASARINO CHRITMAN SHALK RANSON & DOSS PA | PO BOX 1276 WILMINGTON DE 19899 |
| CASAS, ARTURO | ADDRESS ON FILE |
| CASAS, JAVIER | ADDRESS ON FILE |
| CASAS, LINDA | ADDRESS ON FILE |
| CASAS, MONICA | ADDRESS ON FILE |
| CASAS, RAFAELA | ADDRESS ON FILE |
| CASCADE ELECTRIC | PO BOX 2158 ROSEBURG OR 97470 |
| CASCADE FIRE EQUIPMENT CO | PO BOX 4248 MEDFORD OR 97501 |
| CASCADE LOCKS JUSTICE COURT | PO BOX 536 CASCADE LOCKS OR 97014 |
| CASCADE LOGISTICS LLC | 18000 SE VOGEL RD DAMASCUS OR 97089 |
| CASCADE METAL RECYCLING | 2207 NE INDUSTRY DRIVE GRANTS PASS OR 97526 |
| CASCADE NATURAL GAS | 8113 W. GRANDRIDGE BLVD KENNEWICK WA 99933 |
| CASCADE OUTDOOR POWEREQUIPMENT | 1215 W AIRWAY RD LEBANON OR 97355 |
| CASCADE QUALITY WATER | PO BOX 2199 WENATCHEE WA 98807 |
| CASCADE WHEEL WEIGHTS | ATTN: ANGELA MOBLEY 113 E MAIN ST AUBURN KY 42206 |
| CASCADIA EXPRESS INC. | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480 |
| CASCIANO, ANTHONY | ADDRESS ON FILE |
| CASCIANO, JULIE | ADDRESS ON FILE |
| CASE LAW FIRM S. C. TRUST ACCOUNT | 400 N BROADWAY SUITE 402 MILWAUKEE WI 53202 |
| CASE, DARREN | ADDRESS ON FILE |
| CASE, NATHAN | ADDRESS ON FILE |
| CASE, ROGER L | ADDRESS ON FILE |
| CASEBIER, MICHAEL J | ADDRESS ON FILE |
| CASEY PAVING LLC | 439 W PLUMB LN RENO NV 89509 |
| CASEY S LANDSCAPE CONTRACTING CO | 75 FISHER LN PARKERSBURG WV 26104 |
| CASEY SCHAFFER TRUCKING INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| CASEY W SMITH | ADDRESS ON FILE |
| CASEY, DUSTIN | ADDRESS ON FILE |
| CASEY, GUY | ADDRESS ON FILE |
| CASEY, HANK | ADDRESS ON FILE |
| CASEY, JON | ADDRESS ON FILE |
| CASEY, RONALD | ADDRESS ON FILE |
| CASEY, SARA | ADDRESS ON FILE |
| CASEY, SIMON O | ADDRESS ON FILE |
| CASH, DEJON | ADDRESS ON FILE |
| CASH, JOHNNY | ADDRESS ON FILE |
| CASH, JOSEPH | ADDRESS ON FILE |
| CASH, MICHAEL | ADDRESS ON FILE |
| CASH, ROBERT | ADDRESS ON FILE |
| CASH, WILLIAM | ADDRESS ON FILE |
| CASHEN, HUBERT | ADDRESS ON FILE |
| CASHEN, JOHN | ADDRESS ON FILE |
| CASHMAN ASSOCIATES, INC | 4798 COUNTY HWY I SPARTA WI 54656 |
| CASHMORE, JOSHUA | ADDRESS ON FILE |
| CASHON, TONI | ADDRESS ON FILE |
| CASHTON, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CASHWELL, JOHNNY | ADDRESS ON FILE |
| CASIANO, AARON E | ADDRESS ON FILE |
| CASIANOXPRESS LLC | OR TRANSWEST CAPITAL PO BOX 123381, DEPT 3382 DALLAS TX 75312-3381 |
| CASIERI, LOUIS | ADDRESS ON FILE |
| CASIMIR, JOHN | ADDRESS ON FILE |
| CASIMIRO, CRISTIAN | ADDRESS ON FILE |
| CASIO, RAUL | ADDRESS ON FILE |
| CASITAS TRANSPORTS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CASKEY, JOSHUA | ADDRESS ON FILE |
| CASLER, CAROL | ADDRESS ON FILE |
| CASLER, MARK | ADDRESS ON FILE |
| CASNAVE, DEVIN | ADDRESS ON FILE |
| CASNER, JASON | ADDRESS ON FILE |
| CASNER, JASON | ADDRESS ON FILE |
| CASO, MICHAEL | ADDRESS ON FILE |
| CASOLA TRANSPORT SERVICE CORP | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| CASOLARO, BRIAN | ADDRESS ON FILE |
| CASON GLOBAL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CASON, PAUL F | ADDRESS ON FILE |
| CASPER FIRE EXTINGUISHER SERVICE, INC. | PO BOX 1441 CASPER WY 82602 |
| CASPER TIRE INC | 705 N ELMA ST CASPER WY 82601 |
| CASPER, ASPEN | ADDRESS ON FILE |
| CASPIAN TRANSPORT SERVICES INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CASRAM LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CASS COUNTY CIRCUIT COURT | 2501 W MECHANIC STREET HARRISONVILLE MO 64701 |
| CASS COUNTY GOVERNMENT | 211 9TH ST S FARGO ND 58103 |
| CASS HUDSON CO | 2300 CHARLOTTE AVE ELKHART IN 46517 |
| CASS INFORMATION SYSTEMS, INC. | 2675 CORPORATE EXCHANGE DR COLUMBUS OH 43231 |
| CASS INFORMATION SYSTEMS, INC. | PO BOX 50217 JACKSONVILLE BEACH FL 32240 |
| CASS INFORMATION SYSTEMS, INC. | PO BOX 87465 CAROL STREAM IL 60188 |
| CASS INFORMATION SYSTEMS, INC. | PO BOX 17617 ST LOUIS MO 63178 |
| CASS TRUCKING INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CASS UNIVAR SOLUTIONS | PO BOX 17600 ST LOUIS MO 63178 |
| CASS UNIVAR SOLUTIONS | PO BOX 63178 ST LOUIS MO 63178 |
| CASS, KIRBY | ADDRESS ON FILE |
| CASS, RYAN | ADDRESS ON FILE |
| CASSADA, GARY | ADDRESS ON FILE |
| CASSEL, MICHAEL | ADDRESS ON FILE |
| CASSELL, CURTIS | ADDRESS ON FILE |
| CASSELL, LOY W | ADDRESS ON FILE |
| CASSELL, SAM | ADDRESS ON FILE |
| CASSELS, LISA | ADDRESS ON FILE |
| CASSIDAY, BRIAN | ADDRESS ON FILE |
| CASSIDAY, MONIKA | ADDRESS ON FILE |
| CASSIDY R CAMPBELL | ADDRESS ON FILE |
| CASSIDY, ANN | ADDRESS ON FILE |
| CASSIDY, BRIAN | ADDRESS ON FILE |
| CASSIDY, JOYCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CASSIE, OWEN | ADDRESS ON FILE |
| CASSIS, JOSEPH | ADDRESS ON FILE |
| CASSOTTA, MARK | ADDRESS ON FILE |
| CASSWILLI INVESTMENTS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CAST TRANSPORTATION | 9850 HAVANA ST HENDERSON CO 80640 |
| CAST, CHRISTOPHER | ADDRESS ON FILE |
| CASTAIC GARAGE | PO BOX 27 CASTAIC CA 91310 |
| CASTALDO, CHRISTIAN | ADDRESS ON FILE |
| CASTALDO, THERESA | ADDRESS ON FILE |
| CASTANEDA, BEATRIZ | ADDRESS ON FILE |
| CASTANEDA, BRIAN | ADDRESS ON FILE |
| CASTANEDA, ELIZABETH | ADDRESS ON FILE |
| CASTANEDA, HILARIO | ADDRESS ON FILE |
| CASTANEDA, JAIME | ADDRESS ON FILE |
| CASTANEDA, JESUS | ADDRESS ON FILE |
| CASTANEDA, JOSE | ADDRESS ON FILE |
| CASTANEDA, JUAN | ADDRESS ON FILE |
| CASTANEDA, LANCE | ADDRESS ON FILE |
| CASTANEDA, LANCE | ADDRESS ON FILE |
| CASTANEDA, ROGELIO | ADDRESS ON FILE |
| CASTANEDA, RYAN | ADDRESS ON FILE |
| CASTANEDA, SERGIO | ADDRESS ON FILE |
| CASTANEDA, TIM | ADDRESS ON FILE |
| CASTANEDAS B TRUCKING | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| CASTANON, JESUS | ADDRESS ON FILE |
| CASTANON, RAFAEL | ADDRESS ON FILE |
| CASTEEL, RAY | ADDRESS ON FILE |
| CASTEELE, KRISTY | ADDRESS ON FILE |
| CASTELAN, ROBERTO | ADDRESS ON FILE |
| CASTELLANO, AARON | ADDRESS ON FILE |
| CASTELLANO, NOEL | ADDRESS ON FILE |
| CASTELLANOS, DAVID | ADDRESS ON FILE |
| CASTELLANOS, HENRY | ADDRESS ON FILE |
| CASTELLANOS, MIGUEL | ADDRESS ON FILE |
| CASTELLANOS, ROSA | ADDRESS ON FILE |
| CASTELLI, JAMES | ADDRESS ON FILE |
| CASTELLON, EDWIN | ADDRESS ON FILE |
| CASTER LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CASTER, KIM | ADDRESS ON FILE |
| CASTERLAND INC | 875 CENTURY ST WINNIPEG MB R3H0M3 CANADA |
| CASTERS OF JACKSON, INC. | 315 HIGHWAY 80 W JACKSON MS 39201 |
| CASTIEL H&F LLC | 68 SOUTH DEVINE STREET NEWARK NJ 07106 |
| CASTIGLIONE, SCOTT | ADDRESS ON FILE |
| CASTILLEJA, JOHNNY | ADDRESS ON FILE |
| CASTILLO - CONDE, LIVIO | ADDRESS ON FILE |
| CASTILLO CG LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CASTILLO PEDRAZA, CELESTINA | ADDRESS ON FILE |
| CASTILLO PEDRAZA, CELESTINA | ADDRESS ON FILE |
| CASTILLO TRANS-PRO LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |

| Claim Name | Address Information |
| --- | --- |
| CASTILLO TRANSPORT ENTERPRISE | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CASTILLO, ALVARO JAVIER | ADDRESS ON FILE |
| CASTILLO, ANDREW | ADDRESS ON FILE |
| CASTILLO, ANTHONY | ADDRESS ON FILE |
| CASTILLO, ANTHONY | ADDRESS ON FILE |
| CASTILLO, ARMANDO | ADDRESS ON FILE |
| CASTILLO, CESAR | ADDRESS ON FILE |
| CASTILLO, DAVID | ADDRESS ON FILE |
| CASTILLO, DAVID | ADDRESS ON FILE |
| CASTILLO, DON | ADDRESS ON FILE |
| CASTILLO, ESTEBAN M | ADDRESS ON FILE |
| CASTILLO, FERNANDO | ADDRESS ON FILE |
| CASTILLO, GEORGE | ADDRESS ON FILE |
| CASTILLO, GUILLERMO A | ADDRESS ON FILE |
| CASTILLO, JACINTO | ADDRESS ON FILE |
| CASTILLO, JAVIER | ADDRESS ON FILE |
| CASTILLO, JEFFREY | ADDRESS ON FILE |
| CASTILLO, JESSE | ADDRESS ON FILE |
| CASTILLO, JOHN | ADDRESS ON FILE |
| CASTILLO, JOHN | ADDRESS ON FILE |
| CASTILLO, JONATHAN | ADDRESS ON FILE |
| CASTILLO, JORDAN | ADDRESS ON FILE |
| CASTILLO, JUAN | ADDRESS ON FILE |
| CASTILLO, LAWRENCE | ADDRESS ON FILE |
| CASTILLO, LORENZO | ADDRESS ON FILE |
| CASTILLO, MAGDALENO | ADDRESS ON FILE |
| CASTILLO, MICHAEL | ADDRESS ON FILE |
| CASTILLO, NANCY | ADDRESS ON FILE |
| CASTILLO, RAYMUNDO | ADDRESS ON FILE |
| CASTILLO, RICHARD | ADDRESS ON FILE |
| CASTILLO, ROXANNE | ADDRESS ON FILE |
| CASTILLO, SAMUEL | ADDRESS ON FILE |
| CASTILLO, SAMUEL | ADDRESS ON FILE |
| CASTILLO, TONY | ADDRESS ON FILE |
| CASTILLO, ULISES | ADDRESS ON FILE |
| CASTILLO, VERONICA | ADDRESS ON FILE |
| CASTILLON, NICHOLAS | ADDRESS ON FILE |
| CASTILLOS TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CASTILLOS TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CASTILLOVEITIA, ALBERTO | ADDRESS ON FILE |
| CASTLE BRANDS LANDSTAR GLOBA | ATTN: LEESA AGENT 13410 SUTTON PARK DR S JACKSONVILLE FL 32224 |
| CASTLE BROTHERS TRANSPORT INC | 4350 PEACHTREE INDUSTRIAL BLVD STE 500 PEACHTREE CORNERS GA 30071-1662 |
| CASTLE LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CASTLE POWDER COATING | 2701 RUDY RD. ATTN MIKE TOUNZEN VAN BUREN AR 72956 |
| CASTLE, EDGAR | ADDRESS ON FILE |
| CASTLE, FREDERICK | ADDRESS ON FILE |
| CASTLE, RICHARD | ADDRESS ON FILE |
| CASTO, RYAN | ADDRESS ON FILE |
| CASTON JR, CHARLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CASTON, ARLEE | ADDRESS ON FILE |
| CASTON, KENNETH | ADDRESS ON FILE |
| CASTOR TRANSPORT LLC | CASTOR TRANSPORT LLC 6794 CALLE DE LINEA SUITE 106 SAN DIEGO CA 92154 |
| CASTOR, BRYAN | ADDRESS ON FILE |
| CASTOR, POLLY | ADDRESS ON FILE |
| CASTORENA, MARTIN | ADDRESS ON FILE |
| CASTRILLON, RICHARD | ADDRESS ON FILE |
| CASTRO ACUNA, RAFAEL | ADDRESS ON FILE |
| CASTRO COREA, JONATHAN | ADDRESS ON FILE |
| CASTRO JR., SEAN | ADDRESS ON FILE |
| CASTRO TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CASTRO, ALEXANDER | ADDRESS ON FILE |
| CASTRO, ANTHONY | ADDRESS ON FILE |
| CASTRO, ARMANDO | ADDRESS ON FILE |
| CASTRO, AUDOR | ADDRESS ON FILE |
| CASTRO, CHRISTIAN | ADDRESS ON FILE |
| CASTRO, CINTYA | ADDRESS ON FILE |
| CASTRO, CRISTIAN D | ADDRESS ON FILE |
| CASTRO, GERARDO | ADDRESS ON FILE |
| CASTRO, GILBERTO | ADDRESS ON FILE |
| CASTRO, JESSE | ADDRESS ON FILE |
| CASTRO, JULIO | ADDRESS ON FILE |
| CASTRO, LEANA | ADDRESS ON FILE |
| CASTRO, LEANA | ADDRESS ON FILE |
| CASTRO, MANUEL | ADDRESS ON FILE |
| CASTRO, MIGUEL | ADDRESS ON FILE |
| CASTRO, NATHAN | ADDRESS ON FILE |
| CASTRO, NOEL | ADDRESS ON FILE |
| CASTRO, RAUL | ADDRESS ON FILE |
| CASTRO, RAUL | ADDRESS ON FILE |
| CASTRO, RICHARD | ADDRESS ON FILE |
| CASTRO, RUBEN | ADDRESS ON FILE |
| CASTRO, SEAN | ADDRESS ON FILE |
| CASTRO, SIMONE | ADDRESS ON FILE |
| CASTRO, WILLIAM | ADDRESS ON FILE |
| CASTRO-ANDUJAR, ABNER | ADDRESS ON FILE |
| CASTTRANSPORT LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| CASUALINE | 1065 E STORY RD WINTER GARDEN FL 34787 |
| CASUMBAL, MAY | ADDRESS ON FILE |
| CASWELL, RICKY | ADDRESS ON FILE |
| CASWELL, RONALD | ADDRESS ON FILE |
| CAT 5 HAULING AND REPAIR LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CAT AND SONS TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CATALAN, ARIEL | ADDRESS ON FILE |
| CATALAN, SAUL | ADDRESS ON FILE |
| CATALANELLO, JOHN | ADDRESS ON FILE |
| CATALANO, JACK | ADDRESS ON FILE |
| CATALINO GUTTER SYSTEMS | 1222 SCENIC CIRCLE WEST WEBSTER NY 14580 |
| CATANO, JOHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATANZARITE, CORY | ADDRESS ON FILE |
| CATANZARO, FRANK | ADDRESS ON FILE |
| CATAPANG, RICHELLE | ADDRESS ON FILE |
| CATAPULT LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CATASHOV INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| CATCH INTELLIGENCE | ATTN: MARIAN RESPELIERS 602 NORTH 129TH STREET OMAHA NE 68154 |
| CATCHINGS TRANSPORTATION, L.L.C. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CATCHINGS, JERRY | ADDRESS ON FILE |
| CATE INDUSTRIAL SOLUTIONS | PO BOX 27915 SALT LAKE CITY UT 84127 |
| CATE, RYAN | ADDRESS ON FILE |
| CATELLIER, BRIAN | ADDRESS ON FILE |
| CATER, BRUDUS | ADDRESS ON FILE |
| CATERON, JON | ADDRESS ON FILE |
| CATERPILLAR INC | 500 NORTH MORTON AVENUE MORTON IL 61550 |
| CATERPILLAR INC | ATTN: FELICIA HOLLOWAY 500 N MORTON AVE MORTON IL 61550 |
| CATHCART, ROBERT | ADDRESS ON FILE |
| CATHCART, TISHA | ADDRESS ON FILE |
| CATHERINE HOLZAPFEL | ADDRESS ON FILE |
| CATHERINE ISAAK | ADDRESS ON FILE |
| CATHERINE P KIMBROUGH | ADDRESS ON FILE |
| CATHERMAN, TUCKER | ADDRESS ON FILE |
| CATHEY, DARON | ADDRESS ON FILE |
| CATHEY, RENEE | ADDRESS ON FILE |
| CATHEY, SHARON | ADDRESS ON FILE |
| CATHRYN PHILLIPS | ADDRESS ON FILE |
| CATHY J ANDERSON | ADDRESS ON FILE |
| CATICHA, GERMAN | ADDRESS ON FILE |
| CATICHA, SEBASTIAN | ADDRESS ON FILE |
| CATKO DISTRIBUTORS, INC. | 2301 W SAVANNAH AVE VALDOSTA GA 31601 |
| CATKO DISTRIBUTORS, INC. | PO BOX 1449 VALDOSTA GA 31603 |
| CATLETT, CHUCK | ADDRESS ON FILE |
| CATLETT, RICHARD | ADDRESS ON FILE |
| CATLETT, SHANNON | ADDRESS ON FILE |
| CATLIN, CARLOS | ADDRESS ON FILE |
| CATLIN, JAMES | ADDRESS ON FILE |
| CATO, ELIJAH | ADDRESS ON FILE |
| CATO, JOE | ADDRESS ON FILE |
| CATO, WILLIAM | ADDRESS ON FILE |
| CATON, DAVID | ADDRESS ON FILE |
| CATON, JOSEPH | ADDRESS ON FILE |
| CATONSVILLE PLUMBING HEATING | 5672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CATOOSA COUNTY TAX COMMISSIONER | 93 ROBIN RD RINGGOLD GA 30736 |
| CATOOSA COUNTY TAX COMMISSIONER | 796 LAFAYETTE ST RINGGOLD GA 30736 |
| CATOOSA UTILITY DISTRICT AUTH | 1058 OLD MILL RD. RINGGOLD GA 30736 |
| CATPRO, LLC | C/O: NOBLE LAW OFFICE ATTN: MEGHAN C SCOTT & DAVID G L ROGERS 1405 W. 16TH ST., STE A YUMA AZ 85364 |
| CATPRO, LLC | ATTN: GENERAL COUNSEL 1891 S RAIL AVE YUMA AZ 85365 |
| CATRON, JOHNATHON | ADDRESS ON FILE |
| CATRON, SUSANNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATT, JASON | ADDRESS ON FILE |
| CAUCAS EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CAUDILL, ANNA | ADDRESS ON FILE |
| CAUDILL, CORY | ADDRESS ON FILE |
| CAUDILL, RYAN | ADDRESS ON FILE |
| CAUDILLO, ANITA | ADDRESS ON FILE |
| CAUDILLS DIESEL SERVICE | 2060 S GREEN ST HENDERSON KY 42420 |
| CAUDLE, GARRY W | ADDRESS ON FILE |
| CAUDLE, GREGORY | ADDRESS ON FILE |
| CAUDLE, MICHAEL | ADDRESS ON FILE |
| CAUDLE, TRAVIS | ADDRESS ON FILE |
| CAULDER, MELODY | ADDRESS ON FILE |
| CAULFIELD, THOMAS | ADDRESS ON FILE |
| CAUSBY, ROBERT | ADDRESS ON FILE |
| CAUSEY, KIMBERLEY | ADDRESS ON FILE |
| CAUSEY, SEAN | ADDRESS ON FILE |
| CAUSLEY TRUCKING, INC. | 4100 WEST FORT ST DETROIT MI 48209 |
| CAUTHEN, COURTNEY | ADDRESS ON FILE |
| CAUTHEN, TERRY | ADDRESS ON FILE |
| CAUTHON, KEVIN | ADDRESS ON FILE |
| CAUTHRON, MONTY | ADDRESS ON FILE |
| CAUTHRON, MONTY | ADDRESS ON FILE |
| CAV TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CAVA, REGINA | ADDRESS ON FILE |
| CAVALIER COURIER LOGISTICS | PO BOX 812 MIDLAND TX 79702 |
| CAVALIERI, CHRISTOPHER S | ADDRESS ON FILE |
| CAVALLI TRUCKING INC | OR J D FACTORS, LLC, PO BOX 3428 PALO VERDES CA 90274 |
| CAVALLO, VINCENT | ADDRESS ON FILE |
| CAVALRY TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CAVANAUGH, KEVIN | ADDRESS ON FILE |
| CAVANAUGH, ZACHARY | ADDRESS ON FILE |
| CAVASOS, EMILIANO | ADDRESS ON FILE |
| CAVAZOS, ADRIAN | ADDRESS ON FILE |
| CAVAZOS, MIGUEL | ADDRESS ON FILE |
| CAVAZOS, MOISES | ADDRESS ON FILE |
| CAVAZOS, SILVERIO | ADDRESS ON FILE |
| CAVE, GERALD | ADDRESS ON FILE |
| CAVE, KAVA | ADDRESS ON FILE |
| CAVE, TARA | ADDRESS ON FILE |
| CAVEMAN UNION AND TOWING INC | 2100 N.W. VINE ST GRANTS PASS OR 97526 |
| CAVEMAN UNION AND TOWING INC | 2100 N.W. VINE ST./ 104 N.W. MORGAN LANE GRANTS PASS OR 97526 |
| CAVENDER | 5802 STEMMONS DR SAN ANTONIO TX 78238 |
| CAVENDER, LORELEI | ADDRESS ON FILE |
| CAVER, DONAVAN | ADDRESS ON FILE |
| CAVERN TECHNOLOGIES | CONTINUITY OF OPERATIONS PLANNING LLC PO BOX 875127 KANSAS CITY MO 64121 |
| CAVERN TECHNOLOGIES | 17501 W 98TH STREET 18-33 LENEXA KS 66219 |
| CAVI TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CAVILOSO EXPRESS LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| CAVIN WRECKER SERVICE | PO BOX 2057 WEATHERFORD OK 73096 |

| Claim Name | Address Information |
|---|---|
| CAVIN, MARY L | ADDRESS ON FILE |
| CAVIN, RODNEY | ADDRESS ON FILE |
| CAVITT, DWAYNE | ADDRESS ON FILE |
| CAWLEY, AMY | ADDRESS ON FILE |
| CAWLEY, RODNEY | ADDRESS ON FILE |
| CAWOOD, JACK | ADDRESS ON FILE |
| CAWTHRA, MICHAEL | ADDRESS ON FILE |
| CAYCE COMPANY INC | PO BOX 3639 FLORENCE SC 29502 |
| CAYENNE EXPRESS INC. | 410 TRANSPOINT DR. DUPO IL 62239 |
| CAYMAN D WILCOX | ADDRESS ON FILE |
| CAYMAN EXPRESS LLC | 2510 E 85TH ST KANSAS CITY MO 64132 |
| CAYWOOD-MCCRACKEN, MIKAYLA | ADDRESS ON FILE |
| CAZARES BOYS TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CAZARES GARCIA, MARTIN | ADDRESS ON FILE |
| CAZARES, EDUARDO | ADDRESS ON FILE |
| CAZAREZ GOMEZ, ROSARIO | ADDRESS ON FILE |
| CAZESSUS, JAIME | ADDRESS ON FILE |
| CAZH LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| CAZUN, SARAH | ADDRESS ON FILE |
| CB FREIGHT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CB LOGISTICS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CB TRANSPORT | 4407 ALAMANCE BAYTOWN TX 77521 |
| CB WORLDWIDE LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CB3 TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| CBA TRUCKS LLC | 6435 BAY CLUB DR 2 FORT LAUDERDALE FL 33308 |
| CBCN TRANSPORT, INC. | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| CBK CONSTRUCTION COMPANY | 315 E NORTH STREET KALAMAZOO MI 49007 |
| CBK CONSTRUCTION COMPANY | 593 HERITAGE COURT, SUITE 100 HOLLAND MI 49423 |
| CBK LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CBO COVENANT MEDICAL MANAGEMENT | PO BOX 59065 KNOXVILLE TN 37950 |
| CBRE INC | ATTN: BOA LOCKBOX SVCS, PO BOX 281620 ATLANTA GA 30384 |
| CBRE INC | PO BOX 848844 LOS ANGELES CA 90084 |
| CBS LLC PORTABLE RESTROOMS AND SEPTIC | P.O. BOX 3316 LA GRANDE OR 97850 |
| CBS PARTS-SURREY | 9505 189TH STREET SURREY BC V4N 5L8 CANADA |
| CBS SERVICES LLC | P.O. BOX 3316 LA GRANDE OR 97850 |
| CBT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CBT TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CBUS FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CBX GLOBAL | PO BOX 35668 GREENSBORO NC 27425 |
| CBX GLOBAL | PO BOX 604106 CHARLOTTE NC 28260 |
| CC & BS | PO BOX 310402 FONTANA CA 92331 |
| CC EXPRESS TRUCKING | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CC FIRE EQUIPMENT CO. INC. | 4377 FARIES PARKWAY DECATUR IL 62526 |
| CC INTERNATIONAL TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CC LANE LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CC SPIKE COPLEY GARAGE INC | 1009 CENTRAL AVE CHARLESTON WV 25302 |
| CC TEAM TRUCKING LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| CC TIGER TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CC TRANSPORTATION SERVICES INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| CC TRUCKLINE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CC&A TRANSPORT | 456 MALLARD LOOP DR CLAYTON NC 27527 |
| CC&L TERMINAL SERVICES, INC | 387 MAGNOLIA AVE. STE. 103 513 CORONA CA 92879 |
| CCA INDUSTRIES | ATTN: SARAH NEWSOME GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| CCA TRUCK DRIVER TRAINING LTD. | 6262-6A STREET S.E. CALGARY AB T2H 2B7 CANADA |
| CCAMPOS TRUCKING, LLC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CCAR WRECKER SERVICE | 29783 POTTAWATOMIE RD MACOMB OK 74852 |
| CCC ENVIRONMENTAL SERVICES LLC | 62 WESCROFT ROAD READING MA 01867 |
| CCCD | 121 S MCDONOUGH STREET JONESBORO GA 30236 |
| CCDIESEL LLC | 32 PYLES LANE NEW CASTLE DE 19720 |
| CCDIESEL LLC | 401 SOUTH DUPONT RD WILMINGTON DE 19804 |
| CCDIESEL LLC | PO BOX 3022 WILMINGTON DE 19804 |
| CCG | 807 EDWARDS BROTHERS DR. LILLINGTON NC 28546 |
| CCG TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| CCH TRANSPORT SOLUTIONS CORP | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CCI FAA INTERNATIONAL RACK FABRICATION FA | ATTN: CESAR VILLELA 1130 S ARCHIBALD AVE ONTARIO CA 91761 |
| CCL TRANSGROUP INC | 385 S LEMON AVE E 269, 0 WALNUT CA 91789 |
| CCLINTON CCARRIER | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CCM TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| CCM TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| CCP INDUSTRIES | PO BOX 73627 CLEVELAND OH 44193 |
| CCP INDUSTRIES | PO BOX 734569 CHICAGO IL 60673 |
| CCQ TRUCKING LLC | 31552 280TH ST COON RAPIDS 50058 |
| CCR FLEET SERVICES, LLC | 2727 ALTA ROAD WEST MANSFIELD OH 44903 |
| CCR TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CCS COMMERCIAL LLC | SUBROGATION FINANCE DEPT PO BOX 886 NORWOOD MA 02062 |
| CCS COURIER LLC | P.O. BOX 42221 INDIANAPOLIS IN 46241 |
| CCS TRANSPORTATION, INC. | P. O. BOX 804 DUENWEG MO 64841 |
| CCS TRANSPORTATION, INC. (CONWAY AR) | PO BOX 640 CONWAY AR 72033-0640 |
| CCS TRUCKING | PO BOX 09061 CHICAGO IL 60609 |
| CD CARGO TRANSPORT INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| CD EQUIPMENT | 10904 BALTIMORE NATIONAL PIKE MYERSVILLE MD 21773 |
| CD LOGISTICS INC | OR TRANS FG, PO BOX 509141 DEPT 909 SAN DIEGO CA 92150 |
| CD TRANSZONE INC | 7297 LANCASTER AVE MISSISSAUGA ON L4T 2L5 CANADA |
| CDANSWER LLC. | 98 WINCHESTER MONROE MI 48161 |
| CDATA SOFTWARE INC | 101 EUROPA DRIVE, SUITE 110 CHAPEL HILL NC 27517 |
| CDB LOGISTICS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CDB TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CDK TRANSPORT LOGISTICS LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| CDL EXPRESS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| CDL&E FREIGHT LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| CDM CARTAGE & DRAYAGE | 66 HILLBROOK DR WINNIPEG MB R2R 1J1 CANADA |
| CDM SMITH INC | 15050 COLLECTIONS CTR DR CHICAGO IL 60693 |
| CDM TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674 |
| CDM TRUCKING | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| CDN HUNT TRANSPORTATION LLC | OR CHUGH CAPITAL LLC, P O BOX 4437 WARREN NJ 07059 |
| CDN LOGISTICS, INC. | 970 N OAKLAWN AVE, SUITE 310 ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| CDND LOGISTICS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| CDOT | 2829 W HOWARD PLACE DENVER CO 80204 |
| CDS | 18726 S WESTERN AVE 300 GARDENA CA 90248 |
| CDS | 13639 CIMARRON AVE GARDENA CA 90249 |
| CDS CLEAR & DEPOSITORY (5099) | ATT LORETTA VERELLI/PROXY MGR 600 BOUL. DE MAISONNEUVE OUEST BUREAU 210 MONTREAL QC H3A 3J2 CANADA |
| CDS TRANSPORT AGENT GROUP INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CDS TRANSPORTATION | 1 PASSAN DRIVE WILKES-BARRE PA 18702 |
| CDW DIRECT | PO BOX 75723 CHICAGO IL 60675 |
| CDW DIRECT | PO BOX 75723 CHICAGO IL 60675-5723 |
| CDY EXPRESS LLC | 2217 MADISON CT CALEXICO CA 92231 |
| CE EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CEASAR M MCGHEE | ADDRESS ON FILE |
| CEASER TRUCKING SERVICES LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| CEASOR RELIABLE TRANSPORT LLC | OR SUNBELT FINANCE, (MC1128979) PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| CEBADA, LUIS | ADDRESS ON FILE |
| CEBALLOS, DEBRA | ADDRESS ON FILE |
| CEBRERO, RAUL | ADDRESS ON FILE |
| CECH, ANTHONY | ADDRESS ON FILE |
| CECIL DAVIES | ADDRESS ON FILE |
| CECIL, JON | ADDRESS ON FILE |
| CECIL, PATRICK | ADDRESS ON FILE |
| CECILIA CORONA | ADDRESS ON FILE |
| CECILIA M JONES | ADDRESS ON FILE |
| CECILIA VASQUEZ, US CUSTOMS BROKER (CHB) | 11905 HAYTER LAREDO TX 78045 |
| CED | 1804 MONAD RD BILLINGS MT 59102 |
| CED | 2405 W 5TH AVE DENVER CO 80204 |
| CED | 1843 2ND AVE GREELEY CO 80631 |
| CED | 38 QUAIL RUN RD BOZEMAN MT 59718 |
| CED | 1112 W HEMINGWAY BLVD NAMPA ID 83651 |
| CED | 11589 W EXECUTIVE DR BOISE ID 83713 |
| CED | 636 N 600 W LOGAN UT 84321 |
| CED | 3000 WALNUT AVE LONG BEACH CA 90807 |
| CED | 560 N MAIN ST ORANGE CA 92868 |
| CED | 1001 BING ST SAN CARLOS CA 94070 |
| CED | 1340 GALAXY WAY CONCORD CA 94520 |
| CED | 255 COMMERCIAL ST SAN JOSE CA 95112 |
| CED | 901 CENTER ST TACOMA WA 98409 |
| CED | 1145 3RD AVE LONGVIEW WA 98632 |
| CED | ATTN: JENNIFER QUALLEY 21 W WASHINGTON AVE YAKIMA WA 98903 |
| CED CONTRACTORS | 1103 MONTAGUE EXPY MILPITAS CA 95035 |
| CED DENVER | ATTN: NANCY ROMERO 2405 W 5TH AVE DENVER CO 80204 |
| CED ELECTRICAL WHOLESALERS | 1955 BRIDGE LN STEAMBOAT SPRINGS CO 80487 |
| CED GREENTECH | ADDRESS ON FILE |
| CED GREENTECH | ADDRESS ON FILE |
| CED GREENTECH CHICO | ATTN: LIBORLO MEDINA 1210 W 7TH ST CHICO CA 95928 |
| CED INC | PO BOX 10946 EUGENE OR 97440 |
| CED INTERSTATE ELECTRIC | 2757 COLUMBIA DR PORTAGE WI 53901 |

| Claim Name | Address Information |
| --- | --- |
| CED LAYTON | 606 N MARSHALL WAY 2 LAYTON UT 84041 |
| CED SAN DIEGO ATTN: M. GARONE | 5525 RUFFIN RD SAN DIEGO CA 92123 |
| CED STOCKTON | ADDRESS ON FILE |
| CED VISALIA | 711 E MURRAY ST VISALIA CA 93292 |
| CED0060079527) | 1819 S 900 W SALT LAKE CITY UT 84104 |
| CEDAR BLUFF & CHESTNUT STREET TOWING LLC | CEDAR BLUFF TOWING INC, PO BOX 31018 KNOXVILLE TN 37930 |
| CEDAR BLUFF TOWING | CEDAR BLUFF TOWING INC, PO BOX 31018 KNOXVILLE TN 37930 |
| CEDAR BLUFF TOWING | CHESTNUT STREET TRANSPORT & RECOVERY, PO BOX 30198 KNOXVILLE TN 37930 |
| CEDAR CITY CORPORATION | 10 NORTH MAIN ST CEDAR CITY UT 84720 |
| CEDAR RAPIDS SHEET METAL | 406 9TH AVE SE CEDAR RAPIDS IA 52401 |
| CEDAR RIVER TRANSPORT LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| CEDAR RIVER TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CEDAR VALLEY TRANSPORT INC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| CEDAR VALLEY TRANSPORT INC | OR FIRSTLINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CEDARS SINAI MEDICALCENTER | 8900 BEVERLY BLVD. FL. 2 WEST HOLLYWOOD CA 90048 |
| CEDE & CO | 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| CEDENO, ALEXANDER | ADDRESS ON FILE |
| CEDILLO, ALEXIS | ADDRESS ON FILE |
| CEDILLO, ROLANDO | ADDRESS ON FILE |
| CEDILLO-BOBADILLA, GAUDENCIO | ADDRESS ON FILE |
| CEDRICK V BLACK | ADDRESS ON FILE |
| CEDRICS TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CEE & TEE ENTERPRISES LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CEE JAY RESEARCH & SALES LLC | 920 W 10TH ST AZUSA CA 91702 |
| CEEZ TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CEF INDUSTRIES | 320 S. CHURCH ST. ADDISON IL 60101 |
| CEGONKO, ROBERT J | ADDRESS ON FILE |
| CEJA, ESTEBAN | ADDRESS ON FILE |
| CEJA, JOSEPH | ADDRESS ON FILE |
| CEKALA, ADAM | ADDRESS ON FILE |
| CELADO TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CELADON LOGISTICS SERVICES, INC. | C/O TA SERVICES, PO BOX 2127 BIRMINGHAM AL 35201 |
| CELADON LOGISTICS SERVICES, INC. | 774692, 4692 SOLUTIONS CENTER CHICAGO IL 60677 |
| CELEBRATIONS | 2910 GLANZMAN RD STE A TOLEDO OH 43614 |
| CELER LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CELESTE L CHRISTIAN | ADDRESS ON FILE |
| CELESTIN, HUGUENS | ADDRESS ON FILE |
| CELESTIN, MERLISHA | ADDRESS ON FILE |
| CELESTINO TRUCKING | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CELF KORE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CELI LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CELIA, MARIE | ADDRESS ON FILE |
| CELIENYS GENERAL SERVICES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CELII, ANTHONY | ADDRESS ON FILE |
| CELINA ENTERPRISES | 5481 STATE ROUTE 29 CELINA OH 45822 |
| CELIS, ANDREW | ADDRESS ON FILE |
| CELLA, PATRICK | ADDRESS ON FILE |
| CELLINO & BARNES P.C. | 350 MAIN STREET 2500 MAIN PLACE TOWER BUFFALO NY 14202 |

| Claim Name | Address Information |
|---|---|
| CELLITTI, CATHERINE | ADDRESS ON FILE |
| CELMER, SUSAN | ADDRESS ON FILE |
| CELO RESOURCES LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| CEM & ASSOCIATES, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CEN CAL EXPRESS INC | 3226 CATHEDRAL CIR STOCKTON CA 95212 |
| CENCAL TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| CENOVUS / HUSKY OIL | C/O COZEN OCONNOR LLP ATTN: CHARLES-KHALIL BATROUNY BAY ADELAIDE CENTRE - W TOWER TORONTO ON M5H 2R2 CANADA |
| CENOVUS / HUSKY OIL | 1510 S SERVICE RD. W SWIFT CURRENT SK S9H 3T1 CANADA |
| CENSABELLA, MICHAEL | ADDRESS ON FILE |
| CENTAURO CARRIERS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CENTENNIAL LANDSCAPE LLC | 41280 DUBLIN DR PARKER CO 80138 |
| CENTENNIAL RADIATOR INC. | 447 W MOCKINGBIRD LANE DALLAS TX 75247 |
| CENTENNIAL WAREHOUSING | 10400 HICKMAN ROAD DES MOINES IA 50325 |
| CENTENO, ANTHONY | ADDRESS ON FILE |
| CENTENO, CARLOS | ADDRESS ON FILE |
| CENTER FOR WORKPLACE COMPLIANCE | 1501 M STREET SUITE 1000 WASHINGTON DC 20005 |
| CENTER OF INDUSTRIAL REHABILITATION SVCS | D/B/A: THE CTR OF INDUSTRIAL REHAB. SVC. 2120 E HWY BUS 83 STE A MISSION TX 78572 |
| CENTER POINT FIRE DISTRICT | PO BOX 9651 CENTER POINT AL 35220 |
| CENTER POINT PROPERTIES | 1808 SWIFT DRIVE OAK BROOK IL 60523 |
| CENTER TOWING & RECOVERY | 15 RESEARCH DR MILFORD CT 06460 |
| CENTER TOWING & TRUCK REPAIR | PO BOX 269 MILFORD CT 06460 |
| CENTERPIECE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CENTERPOINT CARRIER INC | 910 PLEASANT GROVE BLVD 120 ROSEVILLE CA 95678 |
| CENTERPOINT ENERGY | 1111 LOUISIANA ST. HOUSTON TX 77002 |
| CENTERPOINT ENERGY | PO BOX 1700 HOUSTON TX 77251-1700 |
| CENTERPRIME SOLUTIONS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CENTIMARK CORPORATION | PO BOX 536254 PITTSBURGH PA 15253 |
| CENTIMARK LTD | PO BOX 1918 STATION A TORONTO ON M5W 1W9 CANADA |
| CENTO LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CENTRA FOODS | 8629 S 208TH ST BLDG O KENT WA 98031 |
| CENTRAL APPRAISAL DIST OF TAYLOR COUNTY | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| CENTRAL APPRAISAL DIST OF TAYLOR COUNTY | 1534 S TREADAWAY P O BOX 1800 ABILENE TX 79604 |
| CENTRAL ASPHALT PAVING INC. | 540 NE 46TH PLACE DES MOINES IA 50313 |
| CENTRAL CAL TRUCKING INC | 2411 BRAZIL AVE BAKERSFIELD CA 93313 |
| CENTRAL CALIFORNIA CARTAGE COMPANY INC | PO BOX 364, PO BOX 364 GOSEHEN CA 93227 |
| CENTRAL CAROLINA FORKLIFT LLC | 156 CARL FOUSHEE ROAD MONCURE NC 27559 |
| CENTRAL CAROLINA FORKLIFT LLC | 909 RIVER RIDGE RD ZEBULON NC 27597 |
| CENTRAL CITY MOBILE SERVICE INC | 4400 S 72ND E AVE TULSA OK 74145 |
| CENTRAL COMMUNICATIONS CREDIT UNION | 5090 NORTH OAK TRAFFICWAY KANSAS CITY MO 64118 |
| CENTRAL COUNTY FIRE& RESCUE | ATTN: CHIEF BRYAN STEINMEYER 1220 CAVE SPRINGS BLVD SAINT PETERS MO 63376-6517 |
| CENTRAL DISTRICT ALARM, INC | 6450 CLAYTON AVE ST. LOUIS MO 63139 |
| CENTRAL DISTRICT ALARM, INC | PO BOX 5147 SAINT LOUIS MO 63139 |
| CENTRAL ELECTRIC | 190 N 100 W, PO BOX 815 RICHFIELD UT 84701 |
| CENTRAL EXPEDITE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CENTRAL EXPEDITED INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CENTRAL FARM SERVICE | PO BOX 68 TRUMAN MN 56088 |
| CENTRAL FIRE PROTECTION, LLC | 207 MUENSTER ROAD SAINT MARYS PA 15857 |

| Claim Name | Address Information |
|---|---|
| CENTRAL FIVE INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| CENTRAL FLORIDA SCAPES LLC | 34415 S HAINES CREEK RD LEESBURG FL 34788 |
| CENTRAL GARDEN & PET | 1280 ATLANTA HIGHWAY MADISON GA 30650 |
| CENTRAL GARDEN & PET | PO BOX 290 MADISON GA 30650 |
| CENTRAL HEATING & AIR CONDITIONING INC | 1428 1/2 GRAND AVE BILLINGS MT 59101 |
| CENTRAL HUDSON GAS & ELEC CORP | 610 LITTLE BRITAIN RD. NEW WINDSOR NY 12253 |
| CENTRAL HYDRAULIC SYSTEMS & EQUIP CO | PO BOX 367 KEARNEY NE 68847 |
| CENTRAL ILLINOIS ELECTRICAL SERVICES | 4600 ENTERPRISE DRIVE BARTONVILLE IL 61607 |
| CENTRAL INDUSTRIES INC | BUSINESS CENTER AT OWINGS MILLS 11438 CRONRIDGE DRIVE SUITE W OWINGS MILLS MD 21117 |
| CENTRAL IOWA TOWING & RECOVERY INC. | 2019 EAST LINCOLN WAY AMES IA 50010 |
| CENTRAL KENTUCKY LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CENTRAL LOGISTICS GROUP INC | 500 E ST CHARLES RD 504 LOMBARD IL 60148 |
| CENTRAL MAINE POWER | 83 EDISON DRIVE AUGUSTA ME 04336 |
| CENTRAL MILLING | 14400 N HIGHWAY 38 COLLINSTON UT 84306 |
| CENTRAL MILLING COMPANY PAYER | 122 E CENTER ST LOGAN UT 84321 |
| CENTRAL MISSISSIPPI EQUIPMENT SERVICE | C\O DAVID EVANS, 3483 MCFARLAND RD RAYMOND MS 39154 |
| CENTRAL OCCUPATIONAL MEDICINE PROVIDERS | PO BOX 2948 RIVERSIDE CA 92516 |
| CENTRAL OHIO FARMERS CO-OP, INC. | PO BOX 936 MARION OH 43301 |
| CENTRAL OHIO FARMERS CO-OP, INC. | 730 BELLE FONTAINE AVE MARION OH 43302 |
| CENTRAL OHIO WELDING | 5197 TRABUE ROAD COLUMBUS OH 43228 |
| CENTRAL OREGON & PACIFIC RR | STE 300, 200 MERIDIAN CENTRAL BLVD ROCHESTER NY 14618 |
| CENTRAL OREGON GARAGE DOOR, INC | 2747 SW 6TH STREET SUITE 102 REDMOND OR 97756 |
| CENTRAL PA JOINT AREA GRIEVANCE COMM. | TRANSORT EMPLOYERS ASSOCIATION PO BOX 388 HUNTLEY IL 60142 |
| CENTRAL PA TEAMSTERS DEFINED BENFIT PLAN | 1055 SPRING STREET WYOMISSING PA 19610 |
| CENTRAL PA TEAMSTERS PENSION FUND | 1055 SPRING ST WYOMISSING PA 19610 |
| CENTRAL PA TEMSTERS HEALTH & WELFARE FND | 1055 SPRING STREET WYOMISSING PA 19610 |
| CENTRAL PENNSYLVANIA TEAMSTERS | WILLIAM M. SHAPPELL, PRES & CHAIRMAN 1055 SPRING STREET WYOMISSING PA 19610 |
| CENTRAL PENNSYLVANIA TEAMSTERS | HEALTH & WELFARE FUND, PO BOX 15224 READING PA 19612 |
| CENTRAL PENNSYLVANIA TEAMSTERS | PO BOX 15223 READING PA 19612 |
| CENTRAL PENNSYLVANIA TRANSPORTATION INC | 425 STEELWAY LANCASTER PA 17601 |
| CENTRAL POWER SYSTEMS & SERVICES, INC. | 9200 LIBERTY DR LIBERTY MO 64068 |
| CENTRAL POWER SYSTEMS & SERVICES, INC. | PO BOX 877625 KANSAS CITY MO 64187 |
| CENTRAL POWER SYSTEMS & SERVICES, INC. | PO BOX 877625 KANSAS CITY MO 64187-7625 |
| CENTRAL PROPERTY GROUP LLC | PO BOX 897 OLEAN NY 14760 |
| CENTRAL RESTAURANT | ATTN: VICKI PRICE PO BOX 78070 INDIANAPOLIS IN 46278 |
| CENTRAL RESTAURANT PRODUCTS | ATTN: VICKI PRICE 7750 GEORGETOWN RD INDIANAPOLIS IN 46268 |
| CENTRAL SERVICE GROUP, LLC | 2632 S 83RD AVE, SUITE 100 BOX 300 PHOENIX AZ 85043 |
| CENTRAL STATES H&W FUND | DEPARTMENT 10291 PALATINE IL 60055-0291 |
| CENTRAL STATES H&W FUND | 8647 WEST HIGGINS RD. ROSEMONT IL 60631 |
| CENTRAL STATES H&W FUND | THOMAS NYHAN, EXECUTIVE DIRECTOR 8647 WEST HIGGINS RD. ROSEMONT IL 60631 |
| CENTRAL STATES HEALTH & WELFARE FND-3500 | DEPT 10575 PALATINE IL 60055 |
| CENTRAL STATES PENSION | DEPT 10291 PALATINE IL 60055 |
| CENTRAL STATES PENSION | THOMAS NYHAN, EXECUTIVE DIRECTOR 8647 WEST HIGGINS RD. ROSEMONT IL 60631 |
| CENTRAL TEXAS FAITH TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CENTRAL TRANPORT REFRIGERATION (MAN) LTD | 986 WALL ST WINNIPEG MB R3G 2V3 CANADA |

| Claim Name | Address Information |
| --- | --- |
| CENTRAL TRUCK AND TRAILER PARTS LLC | 91 WESTERN MARYLAND PKWY HAGERSTOWN MD 21740 |
| CENTRAL TRUCK TRAILER REPAIR | 118 ENTERPRISES ST VARS ON K0A 3H0 CANADA |
| CENTRAL TRUCK TRAILER REPAIR | 118 ENTERPRISE ST VARS ON K0A 3H0 CANADA |
| CENTRAL TRUCK TRAILER REPAIR | BOX 6-118 ENTERPRISE RD. VARS ON K0A 3H0 CANADA |
| CENTRAL TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CENTRAL VALLEY FREIGHT CARRIER INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| CENTRAL VALLEY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CENTRAL VALLEY OCC MEDICAL GROUP | 10630 SEPULVEDA STE 100 MISSION HILLS CA 91345 |
| CENTRAL VALLEY OCC MEDICAL GROUP | 4208 ROSEDALE HWY STE 302, SUITE 200 BAKERSFIELD CA 93308 |
| CENTRAL VALLEY SWEEPING | PO BOX 6787 VISALIA CA 93290 |
| CENTRAL VALLEY TRAILER REPAIR | 2974 S. EAST AVE, PO BOX 12427 FRESNO CA 93777 |
| CENTRAL VALLEY TRAILER REPAIR | MID CAL REFRIGERATION, PO BOX 12427 FRESNO CA 93777 |
| CENTRAL VALLEY TRAILER REPAIR | PO BOX 12427 FRESNO CA 93777 |
| CENTRAL VALLEY TRUCKING INC | 2355 ALAMO CT TRACY CA 95377 |
| CENTRAL VAN LINES | 4801 GRAND AVE. PITTSBURGH PA 15225 |
| CENTRAL VERMONT TRUCK REPAIR INC | 96 CLEVELAND AVE RUTLAND VT 05701 |
| CENTRAL VIDEO SERVICES | 7116 W 69TH ST OVERLAND PARK KS 66204 |
| CENTRAL WELDING SUPPLY | ACCOUNTS RECEIVABLE, PO BOX 179 LAKEWOOD WA 98259 |
| CENTRAN EXPRESS GROUP LLC | 4650 W 160TH ST CLEVELAND OH 44135 |
| CENTRANS TRUCK LINES LLC | PO BOX 809107 CHICAGO IL 60680 |
| CENTRIQ GROUP, LLC | 1740 W. 92ND STREET KANSAS CITY MO 64114 |
| CENTRO DE RECAUDACION DE | INGRESOS MUNICIPALES PO BOX 195387 SAN JUAN PR 00919 |
| CENTROTRANS LLC | 6512 S 120TH ST FRANKLIN WI 53132 |
| CENTURION FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CENTURY FENCE CO | PO BOX 727 PEWAUKEE WI 53072 |
| CENTURY FIRE PROTECTION | 2450 SATELLITE BLVD DULUTH GA 30096 |
| CENTURY FIRE SPRINKLERS, INC. | 27 CASSENS CT FENTON MO 63026 |
| CENTURY FIRE SPRINKLERS, INC. | 1901 BEDFORD NORTH KANSAS CITY MO 64116 |
| CENTURY FIRE SYSTEMS, LLC | 490 EAGLE DR EL PASO TX 79912 |
| CENTURY HIGH SCHOOL | 7801 W. DIAMOND BACK DRIVE POCATELLO ID 83204 |
| CENTURY LINK | PO BOX 4300 CAROL STREAM IL 60197 |
| CENTURY LINK | 3436 ALDEBARAN AVE. LAS VEGAS NV 89102 |
| CENTURY LINK | PO BOX 2348 SEATTLE WA 98111 |
| CENTURY LINK | PO BOX 91154 SEATTLE WA 98111 |
| CENTURY LINK | PO BOX 91155 SEATTLE WA 98111 |
| CENTURY LINK | P.O. BOX 2348 SEATTLE WA 98111-2348 |
| CENTURY LOGISTICS LLC | 676 HOWE ST EASTON PA 18040 |
| CENTURY LOGISTICS LLC (MC021011) | OR JOBE SERVICES INC PO BOX 4346, DEPT 22 HOUSTON TX 77210-4346 |
| CENTURY PUBLISHING CO | 5710 E SELTICE WAY POST FALLS ID 83854 |
| CENTURY TRUCKING INC | 9700 MARINE CITY HWY CASCO MI 48064 |
| CENTURY WIRE CABLE | 7400 E SLAUSON AVE COMMERCE CA 90040 |
| CENTURYLINK | PO BOX 1319 CHARLOTTE NC 28201 |
| CENTURYLINK | 100 CENTURYLINK DR. MONROE LA 71203 |
| CENTURYLINK | PO BOX 2956 PHOENIX AZ 85062 |
| CENTURYLINK | PO BOX 2961 PHOENIX AZ 85062 |
| CENTURYLINK | PO BOX 52187 PHOENIX AZ 85072 |
| CENVEO | WILLIAMS & ASSOCIATES, 405 E 78TH ST BLOOMINGTON MN 55420 |
| CEOFFE, MICHAEL | ADDRESS ON FILE |
| CEPAUSKAS, MONICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CEPCO TOOL COMPANY | 1580 LAKE ST ELMIRA NY 14901 |
| CEPERO, ALBERTO | ADDRESS ON FILE |
| CEPHAS-HUBBARD, CHRISTIAN | ADDRESS ON FILE |
| CEPHUS, EDDIE | ADDRESS ON FILE |
| CERA GAITAN, JAIME | ADDRESS ON FILE |
| CERA TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CERAMIC FILTERS | 9800 WAMPLERS LAKE RD. BROOKLYN MI 49230 |
| CERASIS INC | ATTN: BRAHIAN NUNEZ PO BOX 21248 EAGAN MN 55121 |
| CERASIS INC | ATTN: CAMILA PATINO PO BOX 21248 EAGAN MN 55121 |
| CERASIS INC | ATTN: DARLYS CERA PO BOX 21248 EAGAN MN 55121 |
| CERASIS INC | PO BOX 21248 EAGAN MN 55121 |
| CERASIS INC NOW PART OF GLOBALTRANZ | ATTN: CAMILA PATIO PO BOX 21248 EAGAN MN 55121 |
| CERASIS, INC. NOW PART OF GLOBAL | P.O. BOX 21248 EAGAN MN 55121 |
| CERATO, MARK | ADDRESS ON FILE |
| CERAVINO, JOHN | ADDRESS ON FILE |
| CERDA, ARNOLD | ADDRESS ON FILE |
| CERDA, EDUARDO | ADDRESS ON FILE |
| CERE, SHAYNE | ADDRESS ON FILE |
| CERES SOLUTIONS, LLP | CLAY PETROLEUM, PO BOX 2196 2500 S 13TH ST TERRE HAUTE IN 47802 |
| CERES SOLUTIONS, LLP | BRAD CONDER, PO BOX 2196 2600 SOUTH 13TH STREET TERRE HAUTE IN 47803 |
| CERES SOLUTIONS, LLP | PO BOX 432 CRAWFORDSVILLE IN 47933 |
| CERESI, SCOTT | ADDRESS ON FILE |
| CERIA BREWING COMPANY | 10600 WEST 73RD PLACE ARVADA CO 80005 |
| CERIMELE, DANIEL | ADDRESS ON FILE |
| CERISE, ROBERT | ADDRESS ON FILE |
| CERIUM CARRIERS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| CERNY, TONI | ADDRESS ON FILE |
| CEROGLASS TECHNOLOGIES INC | 919 N JAMES CAMPBELL BLVD COLUMBIA TN 38401 |
| CERON, JULIA | ADDRESS ON FILE |
| CERON-EVERETT, ROSALVA | ADDRESS ON FILE |
| CERONI, STEPHEN | ADDRESS ON FILE |
| CEROVSKI, DANIEL | ADDRESS ON FILE |
| CEROVSKI, DANIEL J | ADDRESS ON FILE |
| CERQUERA, CAMILO | ADDRESS ON FILE |
| CERRA, ANTHONY | ADDRESS ON FILE |
| CERRELLI, PATRICK | ADDRESS ON FILE |
| CERRI, WILLIAM J | ADDRESS ON FILE |
| CERRITO, DARIN L | ADDRESS ON FILE |
| CERRITOS, ARMANDO | ADDRESS ON FILE |
| CERRO GORDO RECORDER OF DEEDS | 220 N WASHINGTON MASON CITY IA 50401 |
| CERTAIN TRUCKING LTD | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| CERTAIN TRUCKING LTD | OR BARON FINANCE CA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| CERTAINE, ANTONIO | ADDRESS ON FILE |
| CERTAINTEED SIDING | ATTN: KESI COX INTUNE LOGISTICS CLAIMS 208 ADLEY WAY GREENVILLE SC 29607 |
| CERTASITE, LLC | PO BOX 772443 DETROIT MI 48277 |
| CERTASITE, LLC | PO BOX 772443 DETROIT MI 48277-2443 |
| CERTEDRIVE CORP | 1140 MONROE AVE STE 5000 GRAND RAPIDS MI 49503 |
| CERTIFIED FIRE EXTINGUISHER SERVICE INC | 8710 NORWALK BLVD WHITTIER CA 90606 |

| Claim Name | Address Information |
|---|---|
| CERTIFIED FLEET SERVICES LLC | 16120 LEE RD STE 190 FT MYERS FL 33912 |
| CERTIFIED INC | PO BOX 26 ALTOONA WI 54720 |
| CERTIFIED MAIL ENVELOPES, INC | PO BOX 470175 CELEBRATION FL 34747 |
| CERTIFIED TRUCKING LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| CERTIFIED TRUCKING LLC (MC1135890) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CERTIFIED XPRESS LLC | 411 FREETOWN RD HODGES SC 29653 |
| CERTIFIED XPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CERVANTES GARCIA, GUILLERMO | ADDRESS ON FILE |
| CERVANTES, AARON | ADDRESS ON FILE |
| CERVANTES, ALVARO | ADDRESS ON FILE |
| CERVANTES, CARMEN | ADDRESS ON FILE |
| CERVANTES, JOE | ADDRESS ON FILE |
| CERVANTES, JUAN | ADDRESS ON FILE |
| CERVANTES, JUAN | ADDRESS ON FILE |
| CERVANTES, JULIO C | ADDRESS ON FILE |
| CERVANTES, MANUEL | ADDRESS ON FILE |
| CERVANTES, RAFAEL | ADDRESS ON FILE |
| CERVANTES, RAMIRO | ADDRESS ON FILE |
| CERVANTES, RAMON | ADDRESS ON FILE |
| CERVANTES, RENE | ADDRESS ON FILE |
| CERVERA TRUCKING | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CERVINO, LOUIS | ADDRESS ON FILE |
| CERVINO, LOUIS A | ADDRESS ON FILE |
| CES | 4955 PEORIA STREET DENVER CO 80239 |
| CES DEVELOPMENT INC | 650 MILL CIRCLE, SUITE 101 WHEELING IL 60090 |
| CESAR CALIZ | ADDRESS ON FILE |
| CESAR ESPINO | ADDRESS ON FILE |
| CESAR RAMIREZ | ADDRESS ON FILE |
| CESCO | C/O ROCKFARM LOGISTICS, 300 DATA COURT DUBUQUE IA 52003 |
| CESSNA | ATTN: GENERAL COUNSEL 1 CESSNA BLVD WICHITA KS 67215 |
| CESSNA, DWIGHT | ADDRESS ON FILE |
| CESSNA, NICHOLAS | ADDRESS ON FILE |
| CESSPOOL CLEANER COMPANY & | PORTABLE TOILET RENTALS LLC, 3153 118TH STREET LAKE HALLIE WI 54729 |
| CESTARO, EDWARD | ADDRESS ON FILE |
| CETERA (0701) | ATT ANGELA HANDELAND/PROXY MGR 400 1ST ST SOUTH STE 300 ST. CLOUD MN 56301 |
| CETRONE, JOHN | ADDRESS ON FILE |
| CEVALLOS TRUCKING LLC | PO BOX 6610 ASTORIA NY 11106 |
| CEVIK, STEFFANIE | ADDRESS ON FILE |
| CEYA LLC | OR PARTNERS FUNDING INC. PO BOX 5431 CAROL STREAM IL 60197 |
| CEYPHES, TERRELL | ADDRESS ON FILE |
| CF ENTERPRISES | 12007 RADIUMST SAN ANTONIO TX 78216 |
| CF LOGISTIX INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CF SOLUTIONS CO | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CF TRANSPORTATION INC. | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| CFA LOGISTICS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CFC TRUCKING LLC | 231 LUTHER PALMER RD CLEVELAND GA 30528 |
| CFI | P.O. BOX 953695 ST LOUIS MO 63195 |
| CFOX CARRIERS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CFRANK ENTERPRISE INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| CFS LOGISTICS, INC. | 1485 SOUTH COUNTY TRAIL EAST GREENWICH RI 02818 |
| CFT TRANSPORT | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| CG 1 TRANSPORTATION INC. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CG CARRIERS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CG CARRIERS LLC | 2101 MALLORCA LAREDO TX 78046 |
| CG CARRIERS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CG FREIGHTS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CG TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CG TRUCK LINES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CG TRUCK SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CGAB TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| CGM CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CGN TRANSPORT LLC | 1 GATEWAY CENTER SUITE 2600 NEWARK NJ 07102 |
| CGN TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CGNJ TRANSPORTATION LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| CH FREIGHT INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| CH FREIGHT LINE LLC | 3212 EASTWOOD DRIVE ROCHESTER HILLS MI 48309 |
| CH LOGISTICS CORP | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| CH ROBINSON | CH ROBINSON, 14800 CHARLSON RD 2100 EDEN PRAIRIE MN 55347 |
| CH ROBINSON | STE 1450, 14800 CHARLSON RD EDEN PRAIRIE MN 55347 |
| CH ROBINSON | STE 2100 ATTN: ACCOUNTS PAYABLE EDEN PRAIRIE MN 55347 |
| CH ROBINSON | CH ROBINSON, 14800 CHARLSON RD STE 200 MINNEAPOLIS MN 55437 |
| CH ROBINSON | CH ROBINSON, 14800 CHARLSON RD STE2100 MINNEAPOLIS MN 55437 |
| CH ROBINSON | 1501 N MITTEL BLVD B WOOD DALE IL 60191 |
| CH ROBINSON WORLDWIDE INC | 14800 CHARLSON RD 0 EDEN PRAIRIE MN 55347 |
| CH TRANS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| CH TRUCKING | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| CH TRUCKING | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CH&L TRANSPORTATION INC. | 4440 GREEN VALLEY RD RESCUE CA 95672 |
| CHA, BYOUNG J | ADDRESS ON FILE |
| CHA, CHRIS | ADDRESS ON FILE |
| CHA, PETTERSON | ADDRESS ON FILE |
| CHAARRONTAY BROWN | ADDRESS ON FILE |
| CHABASQUI INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CHACE E GREEN | ADDRESS ON FILE |
| CHACON CARRIER SVC CORP | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| CHACON TRANSPORT INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| CHACON TRUCKING LLC | 4398 MAIN ST PALMER MA 01069 |
| CHACON, JOHN A | ADDRESS ON FILE |
| CHACON, ROBERT | ADDRESS ON FILE |
| CHACON, THOMAS | ADDRESS ON FILE |
| CHAD ANDERSON | ADDRESS ON FILE |
| CHAD HONL | ADDRESS ON FILE |
| CHAD L TAUSCHER | ADDRESS ON FILE |
| CHAD M ROBINSON | ADDRESS ON FILE |
| CHAD R MILLER | ADDRESS ON FILE |
| CHAD W CLARK | ADDRESS ON FILE |
| CHAD WALLACE | ADDRESS ON FILE |
| CHADD, TIMOTHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHADDS FORD GREENHOUSES | 1450 BALTIMORE PIKE CHADDS FORD PA 19317 |
| CHADWICK A POTTER | ADDRESS ON FILE |
| CHADWICK ENTERPRISES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHADWICK TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHADWICK, CHAD F | ADDRESS ON FILE |
| CHADWICK, JAMES | ADDRESS ON FILE |
| CHADWICK, JOHN | ADDRESS ON FILE |
| CHADWICK, KENNETH | ADDRESS ON FILE |
| CHADWICK, MAURICE | ADDRESS ON FILE |
| CHADWICK, ROGER | ADDRESS ON FILE |
| CHAFARINA TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CHAFFEE, DAVID | ADDRESS ON FILE |
| CHAFFEURS TMSTERS & HELPERS LOCAL UNION | 301 HEALTH & WELFARE FUND 36990 N GREENBAY ROAD WAUKEGAN IL 60087 |
| CHAFFIN, KEVIN | ADDRESS ON FILE |
| CHAFIN, DAVID | ADDRESS ON FILE |
| CHAFIN, DUSTIN | ADDRESS ON FILE |
| CHAFINS, ROBYN | ADDRESS ON FILE |
| CHAFINS, ROBYN | ADDRESS ON FILE |
| CHAGOLLA TRUCKING | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CHAGOLLA TRUCKING (FRESNO CA) | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CHAGOLLA, ALEXANDER | ADDRESS ON FILE |
| CHAGU TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CHAHAL EXPRESS | 14 CARTERET ST PORT READING NJ 07064 |
| CHAHAL FREIGHT LINE INC | 12672 LIMONITE AVE 3E 531 EASTVALE CA 92880 |
| CHAHAL LOGISTICS INC (MC154080) | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CHAHAL ONTIME INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CHAHAL TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHAHAL TRUCK LINE INC | 7248 TURNSTONE CT FONTANA CA 92336 |
| CHAHAL TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CHAHAL TRUCKING INC (JURUPA VALLEY CA) | 5963 SHOVELER CT JURUPA VALLEY CA 91752 |
| CHAHIL BROS EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CHAIDEZ, KRISTINA | ADDRESS ON FILE |
| CHAIKE, NELSON | ADDRESS ON FILE |
| CHAIN DOWN TRUCKING LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| CHAINLINK LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| CHAIREZ, ALICIA | ADDRESS ON FILE |
| CHAIREZ, MIGUEL | ADDRESS ON FILE |
| CHAKELA L REID | ADDRESS ON FILE |
| CHALCO-GUARANGO, FAUSTO L | ADDRESS ON FILE |
| CHALK, CRAIG | ADDRESS ON FILE |
| CHALK, CRAIG S | ADDRESS ON FILE |
| CHALKS TRUCK PARTS, INC. | PO BOX 15675, 838 MCCARTY DRIVE HOUSTON TX 77220 |
| CHALLENGER TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CHALMERS, RYAN | ADDRESS ON FILE |
| CHALPA TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CHAMBERLAIN GROUP | ATTN: NATHAN SALVESEN 6375 BEST FRIEND RD STE 120 NORCROSS GA 30071 |
| CHAMBERLAIN GROUP | CASS INFORMATION SYSTEMS, PO BOX 67 SAINT LOUIS MO 63166 |
| CHAMBERLAIN GROUP | STE 180, 2850 E DREXEL RD TUCSON AZ 85706 |
| CHAMBERLAIN III, RONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHAMBERLAIN MANUFACTURING | ATTN: NATHAN SALVESEN 2850 E DREXEL RD TUCSON AZ 85706 |
| CHAMBERLAIN TRUST | 1101 TRACY LYN DRIVE ABILENE TX 79601 |
| CHAMBERLAIN, CHAD | ADDRESS ON FILE |
| CHAMBERLAIN, JASON | ADDRESS ON FILE |
| CHAMBERLAIN, KENNETH | ADDRESS ON FILE |
| CHAMBERLIN, DAN | ADDRESS ON FILE |
| CHAMBERS MOTORS, INC | 20610 SUSSEX HWY SEAFORD DE 19973 |
| CHAMBERS MOTORS, INC | PO BOX 494 SEAFORD DE 19973 |
| CHAMBERS TRANSPORTATION SERVICES INC. | P O BOX 317 MIDLAND NC 28107 |
| CHAMBERS, ALMODIS D | ADDRESS ON FILE |
| CHAMBERS, AMARIA | ADDRESS ON FILE |
| CHAMBERS, BRIAN | ADDRESS ON FILE |
| CHAMBERS, CALIE | ADDRESS ON FILE |
| CHAMBERS, DAVID | ADDRESS ON FILE |
| CHAMBERS, DONALD | ADDRESS ON FILE |
| CHAMBERS, DONALD | ADDRESS ON FILE |
| CHAMBERS, GEORGE | ADDRESS ON FILE |
| CHAMBERS, JON | ADDRESS ON FILE |
| CHAMBERS, KEITH | ADDRESS ON FILE |
| CHAMBERS, MARC | ADDRESS ON FILE |
| CHAMBERS, MARQUIS | ADDRESS ON FILE |
| CHAMBERS, MATHEW M | ADDRESS ON FILE |
| CHAMBERS, MICHAEL | ADDRESS ON FILE |
| CHAMBERS, MICHAEL J | ADDRESS ON FILE |
| CHAMBERS, MISTY | ADDRESS ON FILE |
| CHAMBERS, OLIN | ADDRESS ON FILE |
| CHAMBERS, PATRICK | ADDRESS ON FILE |
| CHAMBERS, TERRY | ADDRESS ON FILE |
| CHAMBERS, TIMOTHY | ADDRESS ON FILE |
| CHAMBERS, TYRON | ADDRESS ON FILE |
| CHAMBERS, WAYNE | ADDRESS ON FILE |
| CHAMBERS, YOLANZA | ADDRESS ON FILE |
| CHAMBLEE, RODNEY | ADDRESS ON FILE |
| CHAMBLESS, JIMMY | ADDRESS ON FILE |
| CHAMBLEY, RONNIE | ADDRESS ON FILE |
| CHAMBLISS, THOMAS | ADDRESS ON FILE |
| CHAMELEON LIGHTING LLC | 243 CHESTERFIELD INDUSTRIAL BL CHESTERFIELD MO 63005 |
| CHAMIZO TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| CHAMMAS | 11320 FM 529 BUILDING I HOUSTON TX 77041 |
| CHAMNESS, STEPHEN | ADDRESS ON FILE |
| CHAMPAGNE, ALLYSSE | ADDRESS ON FILE |
| CHAMPAGNE, RALPH | ADDRESS ON FILE |
| CHAMPINO, EDWARD | ADDRESS ON FILE |
| CHAMPION COMMERCIAL PRODUCTS INC. | 1-5430 TIMBERLEA BLVD MISSISSAUGA ON L4W 2T7 CANADA |
| CHAMPION FIRE PROTECTION LLC | 8698 ELK GROVE BLVD SUITE 1-219 ELK GROVE CA 95624 |
| CHAMPION LABORATORIES | ATTN: SHERRI DAVIS TRANSPORTATION 329 INDUSTRIAL DR ALBION IL 62806 |
| CHAMPION LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CHAMPION OVERHEAD DOOR | 123 RYAN ROAD DUMMERSTON VT 05301 |
| CHAMPION PACKAGING & DIST INC | PO BOX 989 BEDFORD PARK IL 60499-0989 |

| Claim Name | Address Information |
|---|---|
| CHAMPION POWER EQUIPMENT | ATTN: JANELLE 7908 REDWOOD AVE FONTANA CA 92336 |
| CHAMPION SCALE | 3849 SO. BROADWAY SAINT LOUIS MO 63118 |
| CHAMPION TARGET | PO BOX 1151 RICHMOND IN 47375 |
| CHAMPION TERMINAL ASSOC LLC | 800 W 79TH ST SUITE 3 WILLOWBROOK IL 60527 |
| CHAMPION TERMINAL ASSOCIATES, LLC | ATTN: J.D. SALAZAR 800 WEST 79TH STREET SUITE 3 WILLOWBROOK IL 60527 |
| CHAMPION TOWING LTD | 2058 LOGAN AVENUE WINNIPEG MB R2R 0H9 CANADA |
| CHAMPION TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CHAMPION UPHOLSTERY | 15300 NE 10TH AVE VANCOUVER WA 98685 |
| CHAMPION X - WILLISTON, ND | 14066 51ST ST NW WILLISTON ND 58801 |
| CHAMPION, BOBBY C | ADDRESS ON FILE |
| CHAMPION, DERRELL | ADDRESS ON FILE |
| CHAMPIONS EXPRESS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| CHAMPLAIN DOOR SYSTEMS | 4182 HIGHBRIDGE RD GEORGIA VT 05454 |
| CHAMPLAIN VALLEY LINE STRIPING LLC | 590 EAST RD MILTON VT 05468 |
| CHAMPS CARRIER INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CHAMPS TRANSPORTATION LLC | 358 E SAN YSIDRO BLVD 615 SAN YSIDRO CA 92173 |
| CHAN GONON, LORENZO | ADDRESS ON FILE |
| CHAN, JACKIELYN | ADDRESS ON FILE |
| CHAN, ROBERT | ADDRESS ON FILE |
| CHAN, SOPHANNE | ADDRESS ON FILE |
| CHANBAR TRUCKING LLC | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |
| CHANCE AUSTIN BRAGG | ADDRESS ON FILE |
| CHANCE ENTERPRISES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| CHANCE TRANSPORT LLC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHANCE, CHRIS | ADDRESS ON FILE |
| CHANCE, DAVID D | ADDRESS ON FILE |
| CHANCE, JARED | ADDRESS ON FILE |
| CHANCE, MICHAEL | ADDRESS ON FILE |
| CHANCE, STEPHANIE | ADDRESS ON FILE |
| CHAND, AVINESH | ADDRESS ON FILE |
| CHAND, VICK | ADDRESS ON FILE |
| CHAND, VIMLESH | ADDRESS ON FILE |
| CHANDI LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHANDI TRANSPORT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CHANDLER, DENNY | ADDRESS ON FILE |
| CHANDLER, DOUGLAS | ADDRESS ON FILE |
| CHANDLER, IRA | ADDRESS ON FILE |
| CHANDLER, JAMES | ADDRESS ON FILE |
| CHANDLER, JOEL | ADDRESS ON FILE |
| CHANDLER, JOSEPH | ADDRESS ON FILE |
| CHANDLER, MONTE | ADDRESS ON FILE |
| CHANDLER, NATHANIEL | ADDRESS ON FILE |
| CHANDLER, PAUL | ADDRESS ON FILE |
| CHANDLER, RAYFORD | ADDRESS ON FILE |
| CHANDLER, ROBERT | ADDRESS ON FILE |
| CHANDLER, ULYS | ADDRESS ON FILE |
| CHANDLER, WENDY | ADDRESS ON FILE |
| CHANDLER, WILLIAM | ADDRESS ON FILE |
| CHANEY LL, OLIVER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHANEY, ANNA | ADDRESS ON FILE |
| CHANEY, CEDRICK | ADDRESS ON FILE |
| CHANEY, DAVID | ADDRESS ON FILE |
| CHANEY, JERRY | ADDRESS ON FILE |
| CHANEY, SHERCHRIS | ADDRESS ON FILE |
| CHANG, SUZIE | ADDRESS ON FILE |
| CHANG, SUZIE | ADDRESS ON FILE |
| CHANG-WARD, MONTELL | ADDRESS ON FILE |
| CHANGING SEASONS INC | 1111 YELLOWSTONE AVE POCATELLO ID 83201 |
| CHANGING SEASONS INC | 3550 HIGHWAY 30 W POCATELLO ID 83201 |
| CHANGZHENG EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHANH Q TRAN | ADDRESS ON FILE |
| CHANNEL PRIME ALLIANCE | 1803 HULL AVE DES MOINES IA 50313 |
| CHANNELVIEW LYONDELL | ADDRESS ON FILE |
| CHANNI, AVTAR | ADDRESS ON FILE |
| CHANNON, ANGELA | ADDRESS ON FILE |
| CHANSOPHORN LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CHANTHALUXAY, MICHELLE | ADDRESS ON FILE |
| CHANTHAMANY, ANOUPHONG | ADDRESS ON FILE |
| CHANZA, RAMON | ADDRESS ON FILE |
| CHAO, KAYLI | ADDRESS ON FILE |
| CHAOS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHAPARRAL DISTRIBUTING LLC | 2000 BERING DRIVE 400 HOUSTON TX 77057 |
| CHAPCO INC. | 10 DENLAR STREET CHESTER CT 06412 |
| CHAPEL HILL TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| CHAPIN DEAN | ADDRESS ON FILE |
| CHAPIN, MICHAEL | ADDRESS ON FILE |
| CHAPIN, STACY | ADDRESS ON FILE |
| CHAPMAN, ADAM | ADDRESS ON FILE |
| CHAPMAN, CHRISTOPHER | ADDRESS ON FILE |
| CHAPMAN, DANIEL | ADDRESS ON FILE |
| CHAPMAN, DARON | ADDRESS ON FILE |
| CHAPMAN, DAVID | ADDRESS ON FILE |
| CHAPMAN, DONALD | ADDRESS ON FILE |
| CHAPMAN, GARY | ADDRESS ON FILE |
| CHAPMAN, GREG | ADDRESS ON FILE |
| CHAPMAN, JARROD | ADDRESS ON FILE |
| CHAPMAN, MYRON | ADDRESS ON FILE |
| CHAPMAN, NICKOLAS | ADDRESS ON FILE |
| CHAPMAN, RONELL | ADDRESS ON FILE |
| CHAPMAN, RYAN | ADDRESS ON FILE |
| CHAPMAN, SHANNON | ADDRESS ON FILE |
| CHAPMAN, STEPHEN | ADDRESS ON FILE |
| CHAPMAN, TODD | ADDRESS ON FILE |
| CHAPMAN, VITTORIO | ADDRESS ON FILE |
| CHAPMAN, WILLIAM | ADDRESS ON FILE |
| CHAPPELL, CRAIG | ADDRESS ON FILE |
| CHAPPELL, CRAIG | ADDRESS ON FILE |
| CHAPPELL, HERMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHAPPELL, JOSHUA | ADDRESS ON FILE |
| CHAPPELL, MICHAEL | ADDRESS ON FILE |
| CHAPPELLE-WILLIAMS, JEREMY | ADDRESS ON FILE |
| CHAPPLE, DIETRICH | ADDRESS ON FILE |
| CHAPUT, JAMES | ADDRESS ON FILE |
| CHAPUT, JAMES P | ADDRESS ON FILE |
| CHARACTER, WILLIAM | ADDRESS ON FILE |
| CHARAN, ERIC | ADDRESS ON FILE |
| CHARANJIT SINGH | ADDRESS ON FILE |
| CHARBONEAU, MARK | ADDRESS ON FILE |
| CHARBY, CARL | ADDRESS ON FILE |
| CHAREUN, BOUALAPHANH | ADDRESS ON FILE |
| CHARGER EXPRESS INC | 9206 HOLLOWAY CLIFF LN CYPRESS TX 77433 |
| CHARGER EXPRESS LLC | 2658 GLENMORE ST FERNDALE WA 98248 |
| CHARGER LOGISTICS USA INC | 1939 N LAFAYETTE COURT GRIFFITH IN 46319 |
| CHARI LOGISTICS LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| CHARITY F PARRIS | ADDRESS ON FILE |
| CHARLES A SANDERS | ADDRESS ON FILE |
| CHARLES A SMITH | ADDRESS ON FILE |
| CHARLES A WOLZ | ADDRESS ON FILE |
| CHARLES AUTO ELECTRIC CO INC | P.O. BOX 2872 NORTH CANTON OH 44720 |
| CHARLES BAILEY TRUCKING, INC. | PO BOX 2998 COOKEVILLE TN 38502 |
| CHARLES BOOKER | ADDRESS ON FILE |
| CHARLES BROTHERS TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CHARLES D GULLICK | ADDRESS ON FILE |
| CHARLES DAVID HORNADY | ADDRESS ON FILE |
| CHARLES E GRAHAM | ADDRESS ON FILE |
| CHARLES E PEABODY | ADDRESS ON FILE |
| CHARLES E PRESTON | ADDRESS ON FILE |
| CHARLES EVANS JR | ADDRESS ON FILE |
| CHARLES F DIETERICH | ADDRESS ON FILE |
| CHARLES HOLCOMB | ADDRESS ON FILE |
| CHARLES J COOPER | ADDRESS ON FILE |
| CHARLES J COOPER | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES K GROVES | ADDRESS ON FILE |
| CHARLES K MIEDEMA | ADDRESS ON FILE |
| CHARLES L BAUMAN | ADDRESS ON FILE |
| CHARLES M GARCIA | ADDRESS ON FILE |
| CHARLES O BUNTING | ADDRESS ON FILE |
| CHARLES P BAYLY | ADDRESS ON FILE |
| CHARLES Q. GREEN | ADDRESS ON FILE |
| CHARLES R BANDOIAN | ADDRESS ON FILE |
| CHARLES RANDY SHELDON | ADDRESS ON FILE |
| CHARLES S BURLESON | ADDRESS ON FILE |
| CHARLES SCHWAB & CO. (0164) | ATT CHRISTINA YOUNG/PROXY MGR 2423 EAST LINCOLN DR PHOENIX AZ 85016-1215 |
| CHARLES SMITH | ADDRESS ON FILE |
| CHARLES TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| CHARLES V DUNCAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES VAN NORTWICK WEED ABATEMENT INC | PO BOX 827 CAMARILLO CA 93010 |
| CHARLES W REED | ADDRESS ON FILE |
| CHARLES W WOODS | ADDRESS ON FILE |
| CHARLES, ANDREW | ADDRESS ON FILE |
| CHARLES, CHRISTOPHER | ADDRESS ON FILE |
| CHARLES, GEORGE | ADDRESS ON FILE |
| CHARLES, JAVONTA T | ADDRESS ON FILE |
| CHARLES, JOSEPH | ADDRESS ON FILE |
| CHARLES, MARVA | ADDRESS ON FILE |
| CHARLES, MELVIN | ADDRESS ON FILE |
| CHARLES, MICHAEL | ADDRESS ON FILE |
| CHARLES, PETERSON | ADDRESS ON FILE |
| CHARLES, PIERRE | ADDRESS ON FILE |
| CHARLES, ROBERT | ADDRESS ON FILE |
| CHARLES, THOMAS | ADDRESS ON FILE |
| CHARLESTON AUTO INC. | PO BOX 13412 SISSONVILLE WV 25360 |
| CHARLESTON AUTO INC. | 3515 7TH AVE N CHARLESTON WV 25387 |
| CHARLESTON COUNTY REVENUE | 2 GEORGE ST. STE 1700 CHARLESTON SC 29401 |
| CHARLESTON SANITARY BOARD AND | 2 GEORGE ST. STE 1700 CHARLESTON SC 29401 |
| CHARLESTON WATER SYSTEM | 2 GEORGE ST. STE 1700 CHARLESTON SC 29401 |
| CHARLESTON, LARRY | ADDRESS ON FILE |
| CHARLESTOWN CORNERSTONE | 949 OLD CLAREMONT ROAD CHARLESTOWN NH 03603 |
| CHARLESTOWN ENB LLC | 949 OLD CLAREMONT ROAD CHARLESTOWN NH 03603 |
| CHARLEY, BRIAN M | ADDRESS ON FILE |
| CHARLEY, HENSNER | ADDRESS ON FILE |
| CHARLEYS CRANE SERVICE | 8613 OLD ARDMORE RD LANDOVER MD 20785 |
| CHARLIC, BENNY BENNY | ADDRESS ON FILE |
| CHARLIE BROWN HOT SHOT SERVICE | 713 WEDEWOOD DR MESQUITE TX 75150 |
| CHARLIE CURTIS | ADDRESS ON FILE |
| CHARLIE D ATKINS | ADDRESS ON FILE |
| CHARLIE L MOORE | ADDRESS ON FILE |
| CHARLIE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHARLIES REPAIR SERVICE, INC. | 795 N DUKE ST YORK PA 17404 |
| CHARLIES TOWING SERVICE INC | 55 LOU GROZA BLVD SUITE G BEREA KY 44017 |
| CHARLIES TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| CHARLIES TRANSPORT LLC | OR MYG FINANCIAL LLC 511 EAST JOHN CARPENTER FWY, STE 500 IRVING TX 75062 |
| CHARLOT, CHARLENE | ADDRESS ON FILE |
| CHARLOT, CHARLENE | ADDRESS ON FILE |
| CHARLOTTA DUFFY | ADDRESS ON FILE |
| CHARLOTTE MECHANICAL LLC | 1580 KAUFFMAN RD LANDISVILLE PA 17538 |
| CHARLOTTE TRUCK CENTER, INC. | TRUCK CENTER SERVICES, PO BOX 7178 ROANOKE VA 24019 |
| CHARLOTTE TRUCK CENTER, INC. | 4633 EQUIPMENT DR CHARLOTTE NC 28269 |
| CHARLTON, DANE | ADDRESS ON FILE |
| CHARM KRAFT | ATTN: CATHY TRUJILLO 330 CORTEZ CIRCLE CAMARILLO CA 93012 |
| CHARNAY TRUCKING LLC | 15021 NW 3RD AVE MIAMI FL 33168-4207 |
| CHARNICKY, TYMARY | ADDRESS ON FILE |
| CHARNY P MITCHELL | ADDRESS ON FILE |
| CHARRON, GREGORY | ADDRESS ON FILE |
| CHARTER | 400 WASHINGTON BLVD STAMFORD CT 06902 |

| Claim Name | Address Information |
| --- | --- |
| CHARTER CABLE | 400 WASHINGTON BLVD STAMFORD CT 06902 |
| CHARTER COMMUNICATIONS | 400 WASHINGTON BLVD STAMFORD CT 06902 |
| CHARTER COMMUNICATIONS | PO BOX 223085 PITTSBURGH PA 15251 |
| CHARTER COMMUNICATIONS | PO BOX 94188 PALATINE IL 60094 |
| CHARTER COMMUNICATIONS | PO BOX 4617 CAROL STREAM IL 60197 |
| CHARTER COMMUNICATIONS | PO BOX 6030 CAROL STREAM IL 60197 |
| CHARTER COMMUNICATIONS | PO BOX 955871 ST LOUIS MO 63195 |
| CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA CA 91109 |
| CHARTER COMMUNICATIONS | PO BOX 60074 CITY OF INDUSTRY CA 91716 |
| CHARTER COMMUNICATIONS, INC. | 235 PEACHTREE ST. NE SUITE 1900 ATLANTA GA 30303 |
| CHARTER MANUFACTURING | 12121 CORPORATE PKWY MEQUON WI 53092 |
| CHARTIER, BRIAN | ADDRESS ON FILE |
| CHARTIER, DANA | ADDRESS ON FILE |
| CHARTIER, GREGORY | ADDRESS ON FILE |
| CHARTIER, GREGORY | ADDRESS ON FILE |
| CHASE BLU LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CHASE LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| CHASE P PREHN | ADDRESS ON FILE |
| CHASE P PREHN | ADDRESS ON FILE |
| CHASE PLASTIC | 6467 WALDON CENTER DR CLARKSTON MI 48346 |
| CHASE PLASTIC | ATTN: JULIA ENGLISH 6467 WALDON CENTER DR CLARKSTON MI 48346 |
| CHASE PLASTICS | 6467 WALDON CENTER DR STE 200 CLARKSTON MI 48346 |
| CHASE TRANSPORT GROUP LLC | 28 W GRAND RIVER AVE UNIT 1319 DETROIT MI 48226 |
| CHASE TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CHASE TRANSPORT SOLUTIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CHASE TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHASE TRANSPORTATION, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CHASE, EDWARD | ADDRESS ON FILE |
| CHASE, JACKY | ADDRESS ON FILE |
| CHASE, JOSHUA | ADDRESS ON FILE |
| CHASE, LEON | ADDRESS ON FILE |
| CHASE, TONY | ADDRESS ON FILE |
| CHASERS TRANSPORTATION LLC | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| CHASEWATER INDUSTRIES, LLC | OR TAB BANK, P.O. BOX 150290 OGDEN UT 84415 |
| CHASIDY N SMITH | ADDRESS ON FILE |
| CHASIN CARGO INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| CHASING DEALS LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| CHASINOFF, MARVIN | ADDRESS ON FILE |
| CHASSIN, FORREST | ADDRESS ON FILE |
| CHASSIN, FORREST S | ADDRESS ON FILE |
| CHASSIS UNLIMITED | 100 SLOAN COURT TRACY CA 95304 |
| CHASTAIN, DANA | ADDRESS ON FILE |
| CHASTAIN, MICHAEL | ADDRESS ON FILE |
| CHASTAIN, MICHAEL | ADDRESS ON FILE |
| CHATMAN, CLIFTON | ADDRESS ON FILE |
| CHATMAN, CORY | ADDRESS ON FILE |
| CHATMAN, ERNEST | ADDRESS ON FILE |
| CHATMAN, KHOURY | ADDRESS ON FILE |
| CHATMON, LAWRENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHATSWORTH PRODUCTS | 4175 GUARDIAN ST SIMI VALLEY CA 93063 |
| CHATSWORTH PRODUCTS INC | ATTN: SANDRAH BONARIO 4175 GUARDIAN ST SIMI VALLEY CA 93063 |
| CHATTAM, DWAYNE | ADDRESS ON FILE |
| CHATTANOOGA FREIGHT LINES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHATTERJEE, GOURAB | ADDRESS ON FILE |
| CHAUDHARY TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CHAUFF-TEAMS-HELP | UNION 215, PO BOX 1040 EVANSVILLE IN 47706 |
| CHAURA TRANSPORTATION INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CHAUVET, EVENS | ADDRESS ON FILE |
| CHAVA TRUCKING INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| CHAVAQUE, IVAN | ADDRESS ON FILE |
| CHAVARIN, ADRIEANA | ADDRESS ON FILE |
| CHAVARRIA, ALBERTO | ADDRESS ON FILE |
| CHAVARRIA, EDWING | ADDRESS ON FILE |
| CHAVARRIA, LUIS | ADDRESS ON FILE |
| CHAVARRIAS PLUMBING | 6320 KRONE LN LAREDO TX 78041 |
| CHAVEZ BROS TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CHAVEZ TRUCKING 1 LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHAVEZ, ABEL | ADDRESS ON FILE |
| CHAVEZ, ABEL | ADDRESS ON FILE |
| CHAVEZ, ALEXANDRO | ADDRESS ON FILE |
| CHAVEZ, ALLAN | ADDRESS ON FILE |
| CHAVEZ, ANDRES | ADDRESS ON FILE |
| CHAVEZ, ANDY | ADDRESS ON FILE |
| CHAVEZ, ANGEL | ADDRESS ON FILE |
| CHAVEZ, ANTHONY | ADDRESS ON FILE |
| CHAVEZ, ASHLEIGH | ADDRESS ON FILE |
| CHAVEZ, CARLOS | ADDRESS ON FILE |
| CHAVEZ, DANIEL | ADDRESS ON FILE |
| CHAVEZ, DAVID | ADDRESS ON FILE |
| CHAVEZ, EDGAR | ADDRESS ON FILE |
| CHAVEZ, ERIK | ADDRESS ON FILE |
| CHAVEZ, GABRIEL A | ADDRESS ON FILE |
| CHAVEZ, GABRIEL T | ADDRESS ON FILE |
| CHAVEZ, GABRIEL T | ADDRESS ON FILE |
| CHAVEZ, GILBERT | ADDRESS ON FILE |
| CHAVEZ, GUSTAVO | ADDRESS ON FILE |
| CHAVEZ, ISAIAH | ADDRESS ON FILE |
| CHAVEZ, IZIAH | ADDRESS ON FILE |
| CHAVEZ, JASON | ADDRESS ON FILE |
| CHAVEZ, JESUS | ADDRESS ON FILE |
| CHAVEZ, JIMMY | ADDRESS ON FILE |
| CHAVEZ, JOINER | ADDRESS ON FILE |
| CHAVEZ, JOSE | ADDRESS ON FILE |
| CHAVEZ, LUIS | ADDRESS ON FILE |
| CHAVEZ, MANUEL | ADDRESS ON FILE |
| CHAVEZ, MARIO | ADDRESS ON FILE |
| CHAVEZ, MARK | ADDRESS ON FILE |
| CHAVEZ, MARLISSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHAVEZ, MIGUEL | ADDRESS ON FILE |
| CHAVEZ, PETE | ADDRESS ON FILE |
| CHAVEZ, RICHARD | ADDRESS ON FILE |
| CHAVEZ, STEVEN | ADDRESS ON FILE |
| CHAVEZ, TEDDY | ADDRESS ON FILE |
| CHAVEZ, TIFFANY | ADDRESS ON FILE |
| CHAVEZ-AGUIRRE, BEATRIZ | ADDRESS ON FILE |
| CHAVEZ-CRUZ, OBLIM | ADDRESS ON FILE |
| CHAVEZ-CRUZ, OBLIM O | ADDRESS ON FILE |
| CHAVIRA STEMLEY, CAROLYN | ADDRESS ON FILE |
| CHAVIRA, ANDRES | ADDRESS ON FILE |
| CHAVIS, DARRYL | ADDRESS ON FILE |
| CHAVIS, DERION | ADDRESS ON FILE |
| CHAVIS, PIERRE | ADDRESS ON FILE |
| CHAVIS, SIYAIRRA | ADDRESS ON FILE |
| CHAVON D JOHNSON | ADDRESS ON FILE |
| CHAVOYA, SOSTENES A | ADDRESS ON FILE |
| CHCL LOGISTICS INC | OR GEELERS FINANCIAL, 760 E TASMAN DR MILPITAS CA 95035 |
| CHEAIRS, MICHAEL | ADDRESS ON FILE |
| CHEATHAM, CHRIS | ADDRESS ON FILE |
| CHEATHAM, F G | ADDRESS ON FILE |
| CHEATHAM, MARVIN | ADDRESS ON FILE |
| CHEATWOOD, RAYMOND | ADDRESS ON FILE |
| CHECK LOGISTICS | 5565 N MEADE AVE CHICAGO IL 60630 |
| CHECKER CAB | 827 MAIN STREET WOBURN MA 01801 |
| CHECKERFLAG LEASING | 4 5845 LUKE ROAD MISSISSAUGA ON L4W 2K5 CANADA |
| CHECKERS CLEANING SUPPLY | 2371 SCANLAN ST LONDON ON N5W 6G9 CANADA |
| CHECKMARCK TRUCKING LLC | OR TRANSPORT FACTORING INC PO BOX 167648 IRVING TX 75016 |
| CHEEHE, RONULESS | ADDRESS ON FILE |
| CHEEK ENTERPRISES LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| CHEEK, AUSTIN | ADDRESS ON FILE |
| CHEEK, BRIAN | ADDRESS ON FILE |
| CHEEK, DWIGHT | ADDRESS ON FILE |
| CHEEK, JERRY | ADDRESS ON FILE |
| CHEEK, JOHN | ADDRESS ON FILE |
| CHEEK, SUSAN | ADDRESS ON FILE |
| CHEEKS, PATRICK | ADDRESS ON FILE |
| CHEEMA CARRIERS CORP | 2423 ANSON DR MISSISSAUGA ON L5S 1G1 CANADA |
| CHEEMA DELIVERY SERVICE LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| CHEEMA FREIGHTWAY INC | 6622 W BEECHWOOD AVE FRESNO CA 93722 |
| CHEEMA TRANSPORT INC | OR BARON FINANCE CA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074-1791 |
| CHEEMA TRUCKING LLC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| CHEEMA TRUCKLINE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHEESMAN BROS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHEETAH EXPEDITE | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| CHEETAH EXPRESS FREIGHT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHEETAH FINAL MILE LLC | 15342 S KEELER ST STE A OLATHE KS 66062 |
| CHEETAH LLC | 3823 W GARDEN MANOR DR, APT 3-103 MEMPHIS TN 38125 |

| Claim Name | Address Information |
|---|---|
| CHEEVERS, CASEY | ADDRESS ON FILE |
| CHEFS TOYS LLC | ATTN: LUCINDA TROMBLAY PO BOX 515641 LOS ANGELES CA 90051 |
| CHELAN TRANSFER | PO BOX 10 CHELAN WA 98816 |
| CHELAN TRANSFER CO INC | 105 BEEBE BRIDGE RD CHELAN WA 98816 |
| CHELAN TRANSFER CO INC | 105 BEEBE BRIDGE RD, PO BOX 10 CHELAN WA 98816 |
| CHELLINO, MICHAEL | ADDRESS ON FILE |
| CHELMSFORD GIFT CO | ATTN: JACK HANDLEY 15 CENTRAL SQUARE CHELMSFORD MA 01824 |
| CHELSEA ARTS TILE & STONE | ATTN: ALISON WEBER 32 W 28TH ST FLR 3 NEW YORK NY 10001 |
| CHELSON EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CHEM PRO SERVICES, INC. | 3311 GULF BREEZE PKWY 350 GULF BREEZE FL 32563 |
| CHEMETALL US INC. | 675 CENTRAL AVE NEW PROVIDENCE NJ 07974 |
| CHEMLOGIX LLC | ATTN: JANNE GARCIA 960 HARVEST DR STE 200 BLUE BELL PA 19422 |
| CHEMO TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CHEMPRENE | 483 FISHKILL AVE BEACON NY 12508 |
| CHEMSAFE INTERNATIONAL | ONE ZENEX CIRCLE CLEVELAND OH 44146 |
| CHEMSEARCH DIVISION | 23261 NETWORK PL CHICAGO IL 60673 |
| CHEMUNG SOFT WATER SERVICE, INC. | 1144 BROADWAY, P. O. BOX 139 PINE CITY NY 14871 |
| CHEN, HAOHUI | ADDRESS ON FILE |
| CHEN, OLIVER | ADDRESS ON FILE |
| CHEN, WEN-BIN | ADDRESS ON FILE |
| CHEN, YONGGANG | ADDRESS ON FILE |
| CHENAULT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHENAULT, MICHAEL | ADDRESS ON FILE |
| CHENEVERT, CHRIS | ADDRESS ON FILE |
| CHENEY, DAVID | ADDRESS ON FILE |
| CHENEY, JAY | ADDRESS ON FILE |
| CHENG HAO, CHEN | ADDRESS ON FILE |
| CHENG, SOPHEARIN | ADDRESS ON FILE |
| CHENGDU TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHEPE TRUCKING | PO BOX 1183 SAN JOAQUIN CA 93660 |
| CHERENEGAR, KHASHAYAR | ADDRESS ON FILE |
| CHERMAK CARTAGE LLC | 300 JANDUS ROAD SUITE 115 CARY IL 60013 |
| CHEROKEE COUNTY | PO BOX 129 CHEROKEE COUNTY COURTHOUSE COLUMBUS KS 66725 |
| CHEROKEE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CHERRICK, CHARLES | ADDRESS ON FILE |
| CHERRY COATING | 2000 SURVEYOR CARROLLTON TX 75006 |
| CHERRY HILL MITSUBISHI | ATTN: SARAH MARLAR 1805 W MARLTON PIKE CHERRY HILL NJ 08002 |
| CHERRY HILL NISSAN INC | 2325 RT 38 CHERRY HILL NJ 08002 |
| CHERRY L KNIPPLE | ADDRESS ON FILE |
| CHERRY MAN INDUSTRIES | ATTN: GENERAL COUNSEL 2100 E GRAND AVE SUITE 600 EL SEGUNDO CA 90245 |
| CHERRY POND FINE FRN | 1337 WHITE MTN HWY NORTH CONWAY NH 03860 |
| CHERRY TREE PARK TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHERRY, BRIAN | ADDRESS ON FILE |
| CHERRY, CHARISIA | ADDRESS ON FILE |
| CHERRY, CIERA | ADDRESS ON FILE |
| CHERRY, DAVID | ADDRESS ON FILE |
| CHERRY, KENNY | ADDRESS ON FILE |
| CHERRY, MICHAEL | ADDRESS ON FILE |
| CHERRY, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHERRY, MICHAEL | ADDRESS ON FILE |
| CHERRY, PATRICK | ADDRESS ON FILE |
| CHERRY, PAUL | ADDRESS ON FILE |
| CHERRY, RANDY | ADDRESS ON FILE |
| CHERTAN CORPORATION | 4812 ARBOR LODGE DRIVE RALEIGH NC 27616 |
| CHERVEN, COLTON | ADDRESS ON FILE |
| CHERVIL LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CHERYL & MARK ASHBY | ADDRESS ON FILE |
| CHERYL BOIVIN | ADDRESS ON FILE |
| CHESBRO ELECTRIC | PO BOX 782 BUFFALO WY 82834 |
| CHESLEY, RUSS | ADDRESS ON FILE |
| CHESMORE, KIMBERLY | ADDRESS ON FILE |
| CHESNEY, RICHARD | ADDRESS ON FILE |
| CHESNUT, JODY | ADDRESS ON FILE |
| CHESS, ALAN | ADDRESS ON FILE |
| CHESS-TRANSPORT FREIGHT SERVICES CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CHESSER, ARTHUR | ADDRESS ON FILE |
| CHEST XPRESS TRUCKING | OR TRANSPORT FACTORING INC PO BOX 167648 IRVING TX 75016 |
| CHESTER BASIN TRANSPORT | 129 ABERDEEN ROAD SUITE 201 BRIDGEWATER NS B4V 2S7 CANADA |
| CHESTER S. VIGUS | ADDRESS ON FILE |
| CHESTER TRUCKING LLC (DAVENPORT IA) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHESTER, JARRETT | ADDRESS ON FILE |
| CHESTER, WILLIAM | ADDRESS ON FILE |
| CHESTERFIELD COUNTY | 9901 LORI RD CHESTERFIELD VA 23832 |
| CHESTERFIELD COUNTY TREASURER DEPT | PO BOX 26585 RICHMOND VA 23285 |
| CHESTNUT STREET TRANSPORT & RECOVERY INC | PO BOX 30198 KNOXVILLE TN 37930 |
| CHESTNUT, TIMOTHY | ADDRESS ON FILE |
| CHESTNUT, TROY | ADDRESS ON FILE |
| CHETS ELECTRIC LLC | 106 SE EVERGREEN, SUITE D REDMOND OR 97756 |
| CHETS HONDA | ADDRESS ON FILE |
| CHETS LOCK & KEY | 4587 INDIAN CREEK PARKWAY OVERLAND PARK KS 66207 |
| CHEUNG, EDDIE | ADDRESS ON FILE |
| CHEVALIER, ANDRES | ADDRESS ON FILE |
| CHEVELLE WORLD | 9180 SE 72ND NOBLE OK 73068 |
| CHEVERES, ANDRE | ADDRESS ON FILE |
| CHEVERES, ANGEL | ADDRESS ON FILE |
| CHEVEZ, RAMON A | ADDRESS ON FILE |
| CHEVRON CANADA LIMITED | 500 FIFTH AVENUE S.W. CALGARY AB T2P 0L7 CANADA |
| CHEVRON PRODUCTS COMPANY | PO BOX 730348 DALLAS TX 75373 |
| CHEVRON PRODUCTS COMPANY | PO BOX 730348 DALLAS TX 75373-0348 |
| CHEVY CHASE EXPRESS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| CHEWY INC | ATTN: JENNY LYON ACCOUNTS RECEIVABLE PO BOX 936874 ATLANTA GA 31193 |
| CHH CARRIER INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| CHHABRA ROAD CARRIERS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| CHHANN, NATHAN | ADDRESS ON FILE |
| CHHEANG, SOMARA | ADDRESS ON FILE |
| CHHOEURN, CHANNA | ADDRESS ON FILE |
| CHHUN, BUNNATH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHHUN, BUNNAVUTH | ADDRESS ON FILE |
| CHHUN, PAULINA | ADDRESS ON FILE |
| CHI LOGISTIC INC | 1884 FAIRMONT AVE CLOVIS CA 93611 |
| CHI LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHIA DEX VENTURES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHIABI, BRENDEN | ADDRESS ON FILE |
| CHIANCOLA, DEREK | ADDRESS ON FILE |
| CHIARAPPA, FRANK | ADDRESS ON FILE |
| CHIARAPPA, MICHAEL | ADDRESS ON FILE |
| CHIARELLO, MICHAEL | ADDRESS ON FILE |
| CHIAUDANO, PATRICK | ADDRESS ON FILE |
| CHIAVETTAS CATERING SERVI | KATHLEEN CHIAVETTA, PO BOX 216 BRANT NY 14027 |
| CHICAGO AIR FREIGHT INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| CHICAGO AUTO GLASS INC | 1985 E LINCOLN HWY LYNWOOD IL 60411 |
| CHICAGO CARRIERS GROUP INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHICAGO CENTRAL VMF | 740 S. CANAL CHICAGO IL 60699 |
| CHICAGO DEPARTMENT OF FINANCE | 233 S WACKER DR SUITE 4030 COST RECOVERY & COLLECTIONS DV CHICAGO IL 60606 |
| CHICAGO EMPIRE INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHICAGO FIRE DEPARTMENT | 3510 MICHIGAN, 2 FL CHICAGO IL 60653 |
| CHICAGO LOGISTIC SERVICE, INC. | 701 WESEMANN DR WEST DUNDEE IL 60118 |
| CHICAGO METAL ROLLED PRODUCTS | ATTN: KENT LOCKETT SHIPPING 3715 S ROCKWELL CHICAGO IL 60632 |
| CHICAGO RIDGE COLLISION CENTER | 6733 KITTY AVENUE CHICAGO RIDGE IL 60415 |
| CHICAGO SOFT LTD | 16 BUCK ROAD 2ND FL HANOVER NH 03755 |
| CHICAGO SOFT LTD | 2456 CHRISTIAN ST U1 WHITE RIVER JUNCTION VT 05001 |
| CHICAGO TITLE INSURANCE COMPANY | 10 S. LASALLE STREET, SUITE 3100 CHICAGO IL 60603 |
| CHICAGO TITLE LAND AND TRUST COMPANY | 18 W 460 91ST STREET LEMONT IL 60439 |
| CHICAGO TITLE LAND TRUST COMPANY | ATTN: TED STURCZULA 18 W 460 91ST STEET LEMONT IL 60439 |
| CHICAGOAN LOGISTIC COMPANY | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| CHICAGOS TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHICARGO FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CHICAUL, LANCE | ADDRESS ON FILE |
| CHICHESTER HAY&STRAW | 221 MAIN ST SCHOHARIE NY 12157 |
| CHICK TEAK INC | 8251 STATE HWY 59 FOLEY AL 36535 |
| CHICKEN AND WHISKEYBALL PARK | 70 N. STREET STE. 119 WASHINGTON DC 20003 |
| CHICKS TOWING & TRUCK SERVICE | 1000 UNION LANDING ROAD CINNAMINSON NJ 08077 |
| CHICO IMMEDIATE CARE MEDICAL CENTER INC | 376 VALLOMBROSA AVE CHICO CA 95926 |
| CHIDI TRUCKING | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| CHIDICON, OMAR | ADDRESS ON FILE |
| CHIDOS TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| CHIEF ACES TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHIEF PONTIAC EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CHIEF UNDERGROUND SERVICES LLC | PO BOX 1899 ROCKWALL TX 75087 |
| CHIEFFO, FRANCIS | ADDRESS ON FILE |
| CHIHUAS TRANSPORT LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| CHIKA OBILOR | ADDRESS ON FILE |
| CHIKE, STEPHEN | ADDRESS ON FILE |
| CHIKUMBA, RAPHIAS | ADDRESS ON FILE |
| CHILD TRUCK LINE, INC. | 7001 S UNION RIDGE PKWY STE 140 RIDGEFIELD WA 98642 |
| CHILDERS, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHILDERS, CHRIS | ADDRESS ON FILE |
| CHILDERS, JARED | ADDRESS ON FILE |
| CHILDERS, JIMMY | ADDRESS ON FILE |
| CHILDERS, PAUL | ADDRESS ON FILE |
| CHILDERS, PAUL | ADDRESS ON FILE |
| CHILDERS, STEPHEN | ADDRESS ON FILE |
| CHILDRES, CHARLES | ADDRESS ON FILE |
| CHILDRESS BROTHERS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CHILDRESS, FRANK | ADDRESS ON FILE |
| CHILDRESS, LESLIE | ADDRESS ON FILE |
| CHILDRESS, MATTHEW | ADDRESS ON FILE |
| CHILDRESS, RICHARD | ADDRESS ON FILE |
| CHILDRESS, SHAWNA | ADDRESS ON FILE |
| CHILDRESS, STACIE | ADDRESS ON FILE |
| CHILDRESS, VANESSA | ADDRESS ON FILE |
| CHILDRESS/DON KENNEDY ROOFING | 815 FESSLERS LANE NASHVILLE TN 37210 |
| CHILDS VAULT COMPANY | 116 STRINGER RD. ANDERSON SC 29621 |
| CHILDS, ALVIN L | ADDRESS ON FILE |
| CHILDS, BENJAMIN | ADDRESS ON FILE |
| CHILDS, BILL | ADDRESS ON FILE |
| CHILDS, CANWAR | ADDRESS ON FILE |
| CHILDS, CIERRA | ADDRESS ON FILE |
| CHILDS, DENNIS M | ADDRESS ON FILE |
| CHILDS, DONTOI | ADDRESS ON FILE |
| CHILDS, DONTOI | ADDRESS ON FILE |
| CHILDS, RICHARD | ADDRESS ON FILE |
| CHILDS, SHALA | ADDRESS ON FILE |
| CHILES, BOBBI | ADDRESS ON FILE |
| CHILES, LARRY | ADDRESS ON FILE |
| CHILL, SIERRA | ADDRESS ON FILE |
| CHILL, SIERRA C | ADDRESS ON FILE |
| CHILLIS, TRAVIS | ADDRESS ON FILE |
| CHILUKA TRUCKING ENTERPRISE | 9902 MC PHERSON RD LAREDO TX 78045 |
| CHIN, KEITH | ADDRESS ON FILE |
| CHINA INTERNATIONAL MARINE CONTAINERS | R&D CENTER CIMC NO 2 GANGWAN ROAD GUANGDONG 999077 CHINA |
| CHINCHAR, JOSEPH | ADDRESS ON FILE |
| CHINOHS WORLD TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CHINOLAS TRANSPORT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CHINOOK SERVICES | 12811 8TH AVE W STE C201 EVERETT WA 98204 |
| CHIOLO, NICHOLAS | ADDRESS ON FILE |
| CHIONG, GUILLERMO | ADDRESS ON FILE |
| CHIP ADAMS SEWER & DRAIN CLEANING | PO BOX 540 BLOOMSBURG PA 17815 |
| CHIP EXPRESS LLC | PO BOX 342 CHAGRIN FALLS OH 44022 |
| CHIPLEY, GLENN | ADDRESS ON FILE |
| CHIPMAN, EVAN | ADDRESS ON FILE |
| CHIPMAN, RANDY | ADDRESS ON FILE |
| CHIPPER LLC | 14273 CUMMING HWY. CUMMING GA 30040 |
| CHIPPEWA COUNTY TREASURER | 711 N BRIDGE ST CHIPPEWA FALLS WI 54729 |
| CHIPPEWA TRANSPORTATION INC | PO BOX 299 ALBION MI 49224 |

| Claim Name | Address Information |
| --- | --- |
| CHIPS REPAIR & TOWING | 1137 MYRTLE ST SUFFOLK VA 23434 |
| CHIRINO, LUIS | ADDRESS ON FILE |
| CHIRON CARGO | ADDRESS ON FILE |
| CHIRP N DALES PET SUPPLY | ATTN: SUE WHITEWAY 293 293 ROGERS RD RD BERRY MILLS NB E1G 2N4 CANADA |
| CHISHOLM EXPRESS TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| CHISHOLM, ANDREW | ADDRESS ON FILE |
| CHISHOLM, BRYANT K | ADDRESS ON FILE |
| CHISM, GERRY | ADDRESS ON FILE |
| CHISM, KIM | ADDRESS ON FILE |
| CHISM, LARRY | ADDRESS ON FILE |
| CHISMAR, DOUGLAS E | ADDRESS ON FILE |
| CHISOLM, TAQUAN | ADDRESS ON FILE |
| CHITIRALA, NAGA | ADDRESS ON FILE |
| CHITWOOD, JOHN | ADDRESS ON FILE |
| CHITWOOD, SCOT | ADDRESS ON FILE |
| CHIUSANO, ROBERT | ADDRESS ON FILE |
| CHIVY TRANSPORT LLC | 7325 MADISON ST MERRILLVILLE IN 46410 |
| CHIYO TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CHLOPECKA, ANNA | ADDRESS ON FILE |
| CHMIELEWSKI, ROBERT | ADDRESS ON FILE |
| CHOATE, COURTNEY | ADDRESS ON FILE |
| CHOATE, DANNY | ADDRESS ON FILE |
| CHOATE, LORI | ADDRESS ON FILE |
| CHOATE, ROGER | ADDRESS ON FILE |
| CHOATE, ROGER W | ADDRESS ON FILE |
| CHOATE, WILLIAM | ADDRESS ON FILE |
| CHOCKLEY, GREGORY | ADDRESS ON FILE |
| CHOCOLATE SHOP | 2221 DANIELS ST MADISON WI 53718 |
| CHODOROWSKI, TOMASZ | ADDRESS ON FILE |
| CHODOROWSKI, TOMASZ | ADDRESS ON FILE |
| CHOFF, PHILLIP F | ADDRESS ON FILE |
| CHOI, PETER | ADDRESS ON FILE |
| CHOICE EQUIPMENT COMPANY | 540 HOG MOUNTAIN RD STE 130 JEFFERSON GA 30549 |
| CHOICE LANDSCAPE & LAWN CARE | PO BOX 73 HAMILTON MI 49419 |
| CHOICE TOWING | 8505 TULANE ROAD SOUTHAVEN MS 38671 |
| CHOICE TRANSPORTATION | 200 TREMON STREET GORDON GA 31031 |
| CHOINACKI, STEVEN | ADDRESS ON FILE |
| CHOISELAT, RENALD | ADDRESS ON FILE |
| CHOKEIR, FOUAD | ADDRESS ON FILE |
| CHOLEWKA, BRADLEY | ADDRESS ON FILE |
| CHOMICZ, ZBIGNIEW | ADDRESS ON FILE |
| CHOMICZ, ZBIGNIEW | ADDRESS ON FILE |
| CHOPIN, ANTHONY | ADDRESS ON FILE |
| CHOPRA, JASBIR | ADDRESS ON FILE |
| CHOPTANK TRANSPORT | ATTN: MAGGIE SMALL-FERGUSON 3601 CHOPTANK RD PRESTON MD 21655 |
| CHORES LLC | 1200 BROADWAY APT 1105 NASHVILLE TN 37203-5144 |
| CHOSEN ONE TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CHOUDHARY, NEHA | ADDRESS ON FILE |
| CHOWEN, MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHOZEN ENTERPRISES INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CHOZEN LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CHP GLOBAL INC | 1112 W BOUGHTON ROAD UNIT 255 BOLINGBOOK IL 60440 |
| CHRESTIANSEN, JUSTINE | ADDRESS ON FILE |
| CHRIETZBERG, MELISSA | ADDRESS ON FILE |
| CHRIS & BOWEN INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CHRIS A JOHNSON | ADDRESS ON FILE |
| CHRIS A MICCICHE | ADDRESS ON FILE |
| CHRIS B TREBLE | ADDRESS ON FILE |
| CHRIS BEAMER | ADDRESS ON FILE |
| CHRIS DAVIES | ADDRESS ON FILE |
| CHRIS ESCAMILLA | ADDRESS ON FILE |
| CHRIS GODFREY TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CHRIS J ELLIS | ADDRESS ON FILE |
| CHRIS J HOLLAND | ADDRESS ON FILE |
| CHRIS K BROWN | ADDRESS ON FILE |
| CHRIS KING | ADDRESS ON FILE |
| CHRIS LINES COMPANY | 2533 ARCADIA CIRCLE NAPERVILLE IL 60540 |
| CHRIS M BOWSER | ADDRESS ON FILE |
| CHRIS NECOLOFF | ADDRESS ON FILE |
| CHRIS RIEDEL | ADDRESS ON FILE |
| CHRIS ROWAN | ADDRESS ON FILE |
| CHRIS SAVARD | ADDRESS ON FILE |
| CHRIS SULTEMEIER | ADDRESS ON FILE |
| CHRIS TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CHRIS TRUCK LINE | 12849 GALAXY DR FRISCO TX 75035 |
| CHRIS TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CHRISMONA FREIGHT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CHRISS HANDYMAN SERVICE LLC | 1414 BROKEN CIRCLE CHESTER SC 29706 |
| CHRISS SEPTIC SERVICE INC | PO BOX 3331 RIVERVIEW FL 33568 |
| CHRISS, ROY | ADDRESS ON FILE |
| CHRIST, MICHAEL | ADDRESS ON FILE |
| CHRISTELIA Y LAFUENTE | ADDRESS ON FILE |
| CHRISTEN, MAX | ADDRESS ON FILE |
| CHRISTENSEN EXCAVATION CO INC | 6625 C ST OMAHA NE 68106 |
| CHRISTENSEN, BRET | ADDRESS ON FILE |
| CHRISTENSEN, BRET | ADDRESS ON FILE |
| CHRISTENSEN, CODY | ADDRESS ON FILE |
| CHRISTENSEN, DAVID | ADDRESS ON FILE |
| CHRISTENSEN, ELLY | ADDRESS ON FILE |
| CHRISTENSEN, JEREMY | ADDRESS ON FILE |
| CHRISTENSEN, JUSTIN | ADDRESS ON FILE |
| CHRISTENSEN, MERRILL | ADDRESS ON FILE |
| CHRISTENSEN, RICK L | ADDRESS ON FILE |
| CHRISTENSEN, SHELLY | ADDRESS ON FILE |
| CHRISTENSEN, WILLIAM | ADDRESS ON FILE |
| CHRISTENSEN, WILLIAM | ADDRESS ON FILE |
| CHRISTENSENS URBAN INSECT SOLUTIONS | DBA TRULY NOLEN, 688 GROT DR LEXINGTON KY 40505 |
| CHRISTENSON ELECTRIC INC | 17201 NE SACRAMENTO ST PORTLAND OR 97230 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTENSON, JOHN | ADDRESS ON FILE |
| CHRISTI L BASHORE | ADDRESS ON FILE |
| CHRISTIAN & SMALL LLP | 505 20TH ST N STE 1800 BIRMINGHAM AL 35203 |
| CHRISTIAN AND BRINNMITCHELL | ADDRESS ON FILE |
| CHRISTIAN AND SMITH CARRIERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CHRISTIAN CHANCE | ADDRESS ON FILE |
| CHRISTIAN D GOMEZ | ADDRESS ON FILE |
| CHRISTIAN F SHUTE | ADDRESS ON FILE |
| CHRISTIAN M POWELL | ADDRESS ON FILE |
| CHRISTIAN TRANSPORT | 16048 SE FLAVEL DR PORTLAND OR 97236 |
| CHRISTIAN, BRANEN | ADDRESS ON FILE |
| CHRISTIAN, CELESTE | ADDRESS ON FILE |
| CHRISTIAN, DARRELL | ADDRESS ON FILE |
| CHRISTIAN, DARROW L | ADDRESS ON FILE |
| CHRISTIAN, DEAN | ADDRESS ON FILE |
| CHRISTIAN, JACK | ADDRESS ON FILE |
| CHRISTIAN, KENNY | ADDRESS ON FILE |
| CHRISTIAN, ROBERT | ADDRESS ON FILE |
| CHRISTIAN, TRENTON & JULIE | ADDRESS ON FILE |
| CHRISTIAN, WILLIAM | ADDRESS ON FILE |
| CHRISTIANA, JULIUS | ADDRESS ON FILE |
| CHRISTIANSEN, JOSHUA | ADDRESS ON FILE |
| CHRISTIANSEN, LARRY | ADDRESS ON FILE |
| CHRISTIANSEN, MARK | ADDRESS ON FILE |
| CHRISTIANSEN, MIKE | ADDRESS ON FILE |
| CHRISTIANSEN, RICK | ADDRESS ON FILE |
| CHRISTIANSEN, TOM | ADDRESS ON FILE |
| CHRISTIANSON IND INC | 27328 MAY ST EDWARDSBURG MI 49112 |
| CHRISTIE MACHINE WORKS CO INC | 425 W MCCARTY ST INDIANAPOLIS IN 46225 |
| CHRISTIE, CHRISTOPHER | ADDRESS ON FILE |
| CHRISTIE, CRAIG | ADDRESS ON FILE |
| CHRISTIE, JARRELL | ADDRESS ON FILE |
| CHRISTIE, JOHN | ADDRESS ON FILE |
| CHRISTIE, MICHAEL | ADDRESS ON FILE |
| CHRISTINA JASSO | ADDRESS ON FILE |
| CHRISTINA LIKELY | ADDRESS ON FILE |
| CHRISTINA STEARNS | ADDRESS ON FILE |
| CHRISTINAS SMILE | ADDRESS ON FILE |
| CHRISTINAS SMILE | ADDRESS ON FILE |
| CHRISTINAS SMILE INC | C/O DIANE GARZA 11512 TIN CUP DRIVE, STE 102 AUSTIN TX 78750 |
| CHRISTINE CYPRET | ADDRESS ON FILE |
| CHRISTINE M ROY | ADDRESS ON FILE |
| CHRISTINE R ALLEN | ADDRESS ON FILE |
| CHRISTMAN, ALBERT | ADDRESS ON FILE |
| CHRISTMAN, KENNETH | ADDRESS ON FILE |
| CHRISTMAN, PAUL | ADDRESS ON FILE |
| CHRISTMAS, BRENT | ADDRESS ON FILE |
| CHRISTMAS, JAIDEN | ADDRESS ON FILE |
| CHRISTMAS, KELVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOFFERSEN, VIRGIL | ADDRESS ON FILE |
| CHRISTOFFERSEN, WAYNE | ADDRESS ON FILE |
| CHRISTOFFERSON, LEVI | ADDRESS ON FILE |
| CHRISTOPHER A BURT | ADDRESS ON FILE |
| CHRISTOPHER A FOEKS | ADDRESS ON FILE |
| CHRISTOPHER B HOLDEN | ADDRESS ON FILE |
| CHRISTOPHER C ARMSTRONG | ADDRESS ON FILE |
| CHRISTOPHER D DUNLAP | ADDRESS ON FILE |
| CHRISTOPHER D ESCAMILLA | ADDRESS ON FILE |
| CHRISTOPHER D JAMISON | ADDRESS ON FILE |
| CHRISTOPHER D MADDEN | ADDRESS ON FILE |
| CHRISTOPHER D MOUTON | ADDRESS ON FILE |
| CHRISTOPHER D PIEROG | ADDRESS ON FILE |
| CHRISTOPHER D SCHETTER | ADDRESS ON FILE |
| CHRISTOPHER D TRUTZA | ADDRESS ON FILE |
| CHRISTOPHER DIMALANTA | ADDRESS ON FILE |
| CHRISTOPHER DONOVAN | ADDRESS ON FILE |
| CHRISTOPHER H HORNSBY | ADDRESS ON FILE |
| CHRISTOPHER J DENNIS | ADDRESS ON FILE |
| CHRISTOPHER J DIQUARTO | ADDRESS ON FILE |
| CHRISTOPHER J GUILLORY | ADDRESS ON FILE |
| CHRISTOPHER J LEMMA | ADDRESS ON FILE |
| CHRISTOPHER J MALONEY | ADDRESS ON FILE |
| CHRISTOPHER J ZARLENGA | ADDRESS ON FILE |
| CHRISTOPHER K BATES | ADDRESS ON FILE |
| CHRISTOPHER L COOPMAN | ADDRESS ON FILE |
| CHRISTOPHER L KILLIAN | ADDRESS ON FILE |
| CHRISTOPHER L WARREN | ADDRESS ON FILE |
| CHRISTOPHER M DEPASS | ADDRESS ON FILE |
| CHRISTOPHER M JOHNSEN | ADDRESS ON FILE |
| CHRISTOPHER M LEE | ADDRESS ON FILE |
| CHRISTOPHER M LEE | ADDRESS ON FILE |
| CHRISTOPHER M MARTINEZ | ADDRESS ON FILE |
| CHRISTOPHER M MERRITT | ADDRESS ON FILE |
| CHRISTOPHER M REEDY | ADDRESS ON FILE |
| CHRISTOPHER M REEDY | ADDRESS ON FILE |
| CHRISTOPHER M SELF | ADDRESS ON FILE |
| CHRISTOPHER M SOTO | ADDRESS ON FILE |
| CHRISTOPHER MARLES | ADDRESS ON FILE |
| CHRISTOPHER PATTEN | ADDRESS ON FILE |
| CHRISTOPHER R FOX | ADDRESS ON FILE |
| CHRISTOPHER R TURNER | ADDRESS ON FILE |
| CHRISTOPHER RANDALL | ADDRESS ON FILE |
| CHRISTOPHER ROSALES | ADDRESS ON FILE |
| CHRISTOPHER S ALLEN | ADDRESS ON FILE |
| CHRISTOPHER S STEELE | ADDRESS ON FILE |
| CHRISTOPHER SANTIAGO | ADDRESS ON FILE |
| CHRISTOPHER SCOTT | ADDRESS ON FILE |
| CHRISTOPHER T PALMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER TRUCKS | P O BOX 8677 GREENVILLE SC 29604 |
| CHRISTOPHER W HOOD | ADDRESS ON FILE |
| CHRISTOPHER WENCERD | ADDRESS ON FILE |
| CHRISTOPHER, DANIEL | ADDRESS ON FILE |
| CHRISTOPHER, JAVAN | ADDRESS ON FILE |
| CHRISTOPHER, KALE | ADDRESS ON FILE |
| CHRISTOPHER, MARILYN | ADDRESS ON FILE |
| CHRISTOPHER, MATTHEW | ADDRESS ON FILE |
| CHRISTY REAL ESTATE LLC | 339 C BLISS ST WEST SPRINGFIELD MA 01089 |
| CHRISTY REAL ESTATE LLC | ATTN: JOHN NEKITOPOULOS 339-C BLISS STREET WEST SPRINGFIELD MA 01089 |
| CHRISTYS EXPEDITE SERVICES LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| CHRITTON, CHRIS | ADDRESS ON FILE |
| CHRLTL0060073579) | 14800 CHARLSON RD STE 2100 EDEN PRAIRIE MN 55347 |
| CHROMA DESIGNS & GRAPHICS LLC | 5143 US-11 WEST ROGERSVILLE TN 37857 |
| CHROMALOX | DATA2LOGISTICSLLC, PO BOX 57990-0990 SALT LAKE CITY UT 84107 |
| CHROME BULLET TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CHROME STAR TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| CHRONISTERS FIRE PROTECTION SERVICES | PO BOX 859 CARLISLE PA 17013 |
| CHRZANOWSKI, KENNETH | ADDRESS ON FILE |
| CHS EASTERN FARMERS | D/B/A: CHS SIOUX FALLS PROPANE PO BOX 198 CANTON SD 57013 |
| CHS SIOUX FALLS PROPANE | PO BOX 20 BRANDON SD 57005 |
| CHS SIOUX FALLS PROPANE | CHS SIOUX FALLS PROPANE, PO BOX 198 CANTON SD 57013 |
| CHS SIOUX FALLS PROPANE | PO BOX 198 CANTON SD 57013 |
| CHS SIOUX FALLS PROPANE | 1211 N ELLIS RD 101 SIOUX FALLS SD 57107 |
| CHUBATY, VANESSA | ADDRESS ON FILE |
| CHUBB | C/O ACE AMERICAN INSURANCE COMPANY 436 WALNUT ST PHILADELPHIA PA 19106 |
| CHUBB | C/O ACE PROPERTY & CASUALTY INSURANCE CO 436 WALNUT ST PHILADELPHIA PA 19106 |
| CHUBB | C/O FEDERAL INSURANCE CO ATTN: ADRIENNE LOGAN, LEGAL ANALYST 436 WALNUT ST PHILADELPHIA PA 19106 |
| CHUBB | C/O ILLINOIS UNION INS. CO. ATTN: JOHN PAUL TAYLOR 436 WALNUT STREET PHILADELPHIA PA 19106 |
| CHUBB BERMUDA INSURANCE, LTD. | 17 WOODBOURNE AVE HAMILTON HM 08 BERMUDA |
| CHUBB FIRE & SECURITY CANADA INC. | 5201 EXPLORER DR MISSISSAUGA ON L4W 4H1 CANADA |
| CHUBB FIRE & SECURITY CANADA INC. | P.O. BOX 57005 STATION A TORONTO ON M5W 5M5 CANADA |
| CHUBB GROUP | 436 WALNUT STREET 10TH FLOOR PHILADELPHIA PA 19107 |
| CHUBB, DAVID | ADDRESS ON FILE |
| CHUBB, HUNTER | ADDRESS ON FILE |
| CHUBB, MATTHEW | ADDRESS ON FILE |
| CHUBB, STEVEN | ADDRESS ON FILE |
| CHUBS TOWING & RECOVERY | 1100 T. L. TOWNSEND DR ROCKWALL TX 75087 |
| CHUCK AND JACKIE TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CHUCK THACKER | ADDRESS ON FILE |
| CHUCKS BOOTS AND LEATHERS | PO BOX 1850 LEES SUMMIT MO 64063 |
| CHUCKS HEATING & A/C INC | P O BOX 53 COLCHESTER VT 05446 |
| CHUCKS TOWING SERVICE | 48 W TAYLOR AVE HAMILTON NJ 08610 |
| CHUCKWAGON TRANSPORT LLC | 7491 N US HIGHWAY 129 BELL FL 32619 |
| CHUDA, JOHN | ADDRESS ON FILE |
| CHUINARD, CARMEN | ADDRESS ON FILE |
| CHUMBLEY, ETHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHUN WAH TSO | ADDRESS ON FILE |
| CHUN, EDMOND | ADDRESS ON FILE |
| CHUNG, JAKE | ADDRESS ON FILE |
| CHUNG, JUNG | ADDRESS ON FILE |
| CHUNG, SOOK | ADDRESS ON FILE |
| CHUNG, SUSAN | ADDRESS ON FILE |
| CHUNG, SUSAN | ADDRESS ON FILE |
| CHURCH & DWIGHT CO INC | ATTN: MORGAN WHITE 500 CHARLES EWING BLVD EWING NJ 08628 |
| CHURCH & DWIGHT CO INC | ATTN: MORGAN WHITE FRANCES BORMAN 500 CHARLES EWING BLVD EWING NJ 08628 |
| CHURCH TRANSPORTATION AND LOGISTICS | PO BOX 65 BIRMINGHAM AL 35201 |
| CHURCH, ADAM | ADDRESS ON FILE |
| CHURCH, JUSTIN | ADDRESS ON FILE |
| CHURCH, KENT | ADDRESS ON FILE |
| CHURCH, KEVIN | ADDRESS ON FILE |
| CHURCH, MARY | ADDRESS ON FILE |
| CHURCH, TANNER | ADDRESS ON FILE |
| CHURCH, TYLER | ADDRESS ON FILE |
| CHURCHILL TRANSPORTATION, INC. | OR TAB BANK, PO BOX 150983 OGDEN UT 84415 |
| CHUSTZ ELECTRIC LLC | PO BOX 654 PORT ALLEN LA 70767 |
| CHUTES INTL | ATTN: KIERSTIN MOULDEN TRANSLOGISTICS 321 N. FURNACE STREET SUITE 300 BIRDSBORO PA 19508 |
| CHUWAN, INDRA | ADDRESS ON FILE |
| CHUY & SON TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CHYLINSKI, JACOB E | ADDRESS ON FILE |
| CHYNGA INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CI INVESTMENT SVCS/CDS (5085) | ATT DEBORAH CARLYLE/PROXY MGR 4100 YONGE ST STE 504A TORONTO ON M2P 2G2 CANADA |
| CIA TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CIA TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CIA TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| CIAMPRONE, SAMUEL | ADDRESS ON FILE |
| CIANCUTTI, ALEXANDER | ADDRESS ON FILE |
| CIBC WORLD MKTS CORP (0438) | MICHAEL CASTAGLIOLA/PROXY MGR 425 LEXINGTON AV 5TH FL NEW YORK NY 10017 |
| CIBC WORLD MKTS. /CDS (5030) | ATT REED JON OR PROXY DEPT 22 FRONT ST. W. 7TH FL TORONTO ON M5J 2W5 CANADA |
| CIBRALIC TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CIBRIAN TRUCKING | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| CIBULKA, CHRISTINA | ADDRESS ON FILE |
| CICCARELLI, LISA | ADDRESS ON FILE |
| CICCARELLI, PETER | ADDRESS ON FILE |
| CICCHINI, JAMES | ADDRESS ON FILE |
| CICCONI, LINDA | ADDRESS ON FILE |
| CICE, MARK | ADDRESS ON FILE |
| CICERO, GREGORY | ADDRESS ON FILE |
| CICEROS MOVING & STORAGE LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| CICEROS MOVING & STORAGE, LLC | PO BOX 166 MACON GA 31206 |
| CICHOCKI, DAVID | ADDRESS ON FILE |
| CICHRA, DAVID | ADDRESS ON FILE |
| CICHUTTEK, HEATHER | ADDRESS ON FILE |
| CID EXPEDITE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CID, SHAIDT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CIE TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CIEMINSKI, TIMOTHY | ADDRESS ON FILE |
| CIENFUEGOS, CHARLES R | ADDRESS ON FILE |
| CIENFUEGOS, ROBERTO | ADDRESS ON FILE |
| CIESIELSKI, WALTER | ADDRESS ON FILE |
| CIESLAK, WALTER | ADDRESS ON FILE |
| CIFALDI, JOSEPH P | ADDRESS ON FILE |
| CIFUENTES, ELVI | ADDRESS ON FILE |
| CIFUENTES, MARIO J | ADDRESS ON FILE |
| CIFUENTES, MIGUEL | ADDRESS ON FILE |
| CILANO, MARC | ADDRESS ON FILE |
| CILLI JR, GERALD B | ADDRESS ON FILE |
| CIMAGLIA, ANGELO | ADDRESS ON FILE |
| CIMAGLIO, ANTHONY | ADDRESS ON FILE |
| CIMALA, DEREK | ADDRESS ON FILE |
| CIMC CAPITAL | ATTN: GENERAL COUNSEL 263 SHUMAN BLVD SUITE 147 NAPERVILLE IL 60563 |
| CIMC REEFER TRAILER | ATTN: CHRIS SIMS 717 E. QUARRY RD. MONON IN 47959 |
| CIMMINO, KATIE J | ADDRESS ON FILE |
| CIMMINO, TIGE | ADDRESS ON FILE |
| CIMRAN TRANSPORT | 24 BRYDON DRIVE UNIT 1 ETOBICOKE ON M9W 5R6 CANADA |
| CINCINNATI BELL INC. | D/B/A: ALTAFIBER PO BOX 748003 CINCINNATI OH 45274 |
| CINCINNATI RADIATOR INC. | 3400 PORT UNION RD HAMILTON OH 45014 |
| CINCINNATI SAFETY FIRE – | PROTECTION SERVICES LLC, 21334 FOX RIDGE LAWRENCEBURG IN 47025 |
| CINCY SAFETY FIRE PROTECTION SVCS LLC | 3484 RIVER RD CINCINNATI OH 45204 |
| CINDY C CARPENTER | ADDRESS ON FILE |
| CINDY K TAYLOR | ADDRESS ON FILE |
| CINDY STACEY | ADDRESS ON FILE |
| CINELEASE, INC. | ATTN: GENERAL COUNSEL 5375 W. SAN FERNANDO RD LOS ANGELES CA 90039 |
| CINEUS, FRANTZY | ADDRESS ON FILE |
| CINKO, JOSEPH | ADDRESS ON FILE |
| CINNAMINSON FIRE DISTRICT | 1 OFFICE OF THE FIRE MARSHAL 1621 RIVERTON ROAD CINNAMINSON NJ 08077 |
| CINNAMINSON SEWER AUTHORITY | 1621 RIVERTON RD. CINNAMINSON NJ 08077 |
| CINNAMINSON TOWNSHIP TAX COLLECTOR | 1621 RIVERTON RD CINNAMINSON NJ 08077 |
| CINQMARS, JASON | ADDRESS ON FILE |
| CINQUE, LAWRENCE | ADDRESS ON FILE |
| CINTAS | CINTAS CORPORATION 071, P.O. BOX 630910 CINCINNATI OH 45263 |
| CINTAS | CINTAS CORPORATION 354, P.O. BOX 630910 CINCINNATI OH 45263 |
| CINTAS | P.O. BOX 630803 CINCINNATI OH 45263 |
| CINTAS | P.O. BOX 630910 CINCINNATI OH 45263 |
| CINTAS | P.O. BOX 630921 CINCINNATI OH 45263 |
| CINTAS | P.O. BOX 631025 CINCINNATI OH 45263 |
| CINTAS | PO BOX 636525 CINCINNATI OH 45263 |
| CINTAS | P.O. BOX 630910 CINCINNATI OH 45263-0910 |
| CINTAS | PO BOX 631025 CINCINNATI OH 45263-1025 |
| CINTAS | P.O. BOX 740855 CINCINNATI OH 45274 |
| CINTAS | P.O. BOX 88005 CHICAGO IL 60680 |
| CINTAS | 7700 BENT BRANCH DR STE 130 IRVING TX 75063 |
| CINTAS | CINTAS CORP 163, PO BOX 650838 DALLAS TX 75265 |
| CINTAS | P.O. BOX 650838 DALLAS TX 75265 |

| Claim Name | Address Information |
|---|---|
| CINTAS | P.O. BOX 29059 PHOENIX AZ 85038 |
| CINTAS 22 | PO BOX 630921 CINCINNATI OH 45263 |
| CINTAS 22 | P.O. BOX 630921 CINCINNATI OH 45263-0921 |
| CINTAS CANADA LTD | 255 HARRY WALKER NEWMARKET ON L3Y7B3 CANADA |
| CINTAS CANADA LTD | DEP. 400004, PO BOX 4372 STATION A TORONTO ON M5W 0J2 CANADA |
| CINTAS CANADA LTD | P, O, BOX 400004 TORONTO ON M5W 0J2 CANADA |
| CINTAS CANADA LTD | C/O C3005, PO BOX 2572 STN M CALGARY AB T2P 3L4 CANADA |
| CINTAS CANADA LTD | P.O. BOX 3005 CALGARY AB T2P 3L4 CANADA |
| CINTAS CORP | PO BOX 631025 CINCINNATI OH 45263 |
| CINTAS CORP 061 | PO BOX 630803 CINCINNATI OH 45263 |
| CINTAS CORPORATION | PO BOX 88005 CHICAGO IL 60680-1005 |
| CINTAS CORPORATION 319 | PO BOX 88005 CHICAGO IL 60680 |
| CINTAS CORPORATION. | PO BOX 630803 CINCINNATI OH 45263 |
| CINTAS FAS LOCKBOX 636525 | PO BOX 631025 CINCINNATI OH 45263 |
| CINTAS FAS LOCKBOX 636525 | PO BOX 636525 CINCINNATI OH 45263 |
| CINTAS FIRE PROTECTION | PO BOX 636525 CINCINNATI OH 45263 |
| CINTAS FIRE PROTECTION | 1080 CORPORATE BOULEVARD AURORA IL 60502 |
| CINTERLOOP LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CINTRON TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CINTRON, GEORGE | ADDRESS ON FILE |
| CINTRON, LEGACY | ADDRESS ON FILE |
| CINTRON, MELISSA | ADDRESS ON FILE |
| CIOFFI, JOSEPH | ADDRESS ON FILE |
| CIONI, GINO | ADDRESS ON FILE |
| CIPOLLA, PHILIP | ADDRESS ON FILE |
| CIPRIAN, PEDRO | ADDRESS ON FILE |
| CIR ELECTRICAL CONSTRUCTION CORP. | 2517 LONG ROAD GRAND ISLAND NY 14072 |
| CIRAFICE, MATTHEW | ADDRESS ON FILE |
| CIRCELLI, JOE | ADDRESS ON FILE |
| CIRCLE C EQUIPMENT LLC | 942 TIMBER CROSSING BLANCHARD OK 73010 |
| CIRCLE DOT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CIRCLE EXPRESS INTERNATIONAL GROUP INC | 15350 STAFFORD ST CITY OF INDUSTY CA 91744 |
| CIRCLE FREIGHT INC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| CIRCLE K | 2200 S. HWY. 29 STE. B CANTONMENT FL 32533 |
| CIRCLE M TRUCK REPAIR, INC. | A/R 4605 SCALLOWAY BAKERSFIELD CA 93312 |
| CIRCLE O INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| CIRCLE ONE EXPRESS TRANSPORTATION LLC | 632 HOWELL DR LOCUST GROVE GA 30248 |
| CIRCLE PRIME INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CIRCLE PROSCO | 401 N GATES DR BLOOMINGTON IN 47404 |
| CIRCLE T TRANSPORT INC | 13 CRANBERRY LANE LA BROQUERIE WEST MB R0A 0W1 CANADA |
| CIRCLE T TRANSPORTATION INC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| CIRCLE T TRUCK & TRAILER REPAIR LLC | PO BOX 769 TOLLESON AZ 85353 |
| CIRCLE TRANSPORTATION, INC. | PO BOX 8067 FORT WAYNE IN 46898 |
| CIRCLE V ENERGY SERVICES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CIRCO INNOVATIONS C/O ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| CIRCUIT COURT - WILL COUNTY | 100 W JEFFERSON ST JOLIET IL 60432 |
| CIRCUITS WEST LLC | ATTN: CHARLES ANDERSON 410 S SUNSET ST D LONGMONT CO 80501 |
| CIRILIUM STONE LOGISTIC LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| CIS LOGISTICS INC | 15218 SUMMIT AVE STE 300 735 FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| CISCO TRUCK & TRAILER REPAIR LLC | 5811 HWY 31 W PORTLAND TN 37148 |
| CISCOS TRUCKING LLC | 14 KNAPP AVE, 1ST FLOOR CLIFTON NJ 07011-1319 |
| CISNEROS IBARRA, JOSE | ADDRESS ON FILE |
| CISNEROS, CHRISTOPHER | ADDRESS ON FILE |
| CISNEROS, DOMINGO | ADDRESS ON FILE |
| CISNEROS, ERIC | ADDRESS ON FILE |
| CISNEROS, ERIC | ADDRESS ON FILE |
| CISNEROS, ERICK | ADDRESS ON FILE |
| CISNEROS, JOSEPH | ADDRESS ON FILE |
| CISNEROS, MARIO | ADDRESS ON FILE |
| CISNEROS, MIGUEL A | ADDRESS ON FILE |
| CISROW, GREGORY | ADDRESS ON FILE |
| CIT TRUCKS | 200 NORTHTOWN RD NORMAL IL 61761 |
| CIT TRUCKS | 305 W. NORTHTOWN RD. SUITE A NORMAL IL 61761 |
| CITADEL SECS LLC (8430) | ATT KEVIN NEWSTEAD/PROXY MGR 131 SOUTH DEARBORN ST 35TH FL CHICAGO IL 60603 |
| CITADEL-MILLENNIAL TRANSPORT LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| CITARELLA JR, ANTHONY | ADDRESS ON FILE |
| CITCO TRANS INC | 1574 HOMETOWN LN MANTECA CA 95337 |
| CITGO | 1199 S WOLF RD WHEELING IL 60090 |
| CITI CARGO & STORAGE | 900 APOLLO ROAD EAGAN MN 55121 |
| CITI PRIVATE BANK WILLS WING MEXICO | 201 S BISCAYNE BLVD STE 3100 MIAMI FL 33131 |
| CITI TRANSPORT LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| CITIBANK (0505) | ATT DARYL SLATER OR REORG MGR 3800 CITIBANK CTR B3-12 TAMPA FL 33610 |
| CITIBANK, N.A. (0908) | ATT SHERIDA SINANAN/PROXY DEPT 3801 CITIBANK CTR B/3RD FL/ZONE 12 TAMPA FL 33610 |
| CITILUBE TRUCKING | 217 BEAUREGARD LN MEBANE NC 27302 |
| CITIZEN TRANSPORT | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| CITIZENS ASSET FINANCE INC | 71 S WACKER DR, 29TH FL CHICAGO IL 60606 |
| CITIZENS ASSET FINANCE, INC. | PO BOX 845682 BOSTON MA 02284 |
| CITIZENS ASSET FINANCE, INC. | PO BOX 845682 BOSTON MA 02284-5682 |
| CITIZENS ASSET FINANCE, INC. | ATTN: GENERAL COUNSEL 71 S WACKER DR FL 28 CHICAGO IL 60606 |
| CITIZENS BANK | 1 CITIZENS PLZ PROVIDENCE RI 02903 |
| CITIZENS BANK NA | PO BOX 7000 PROVIDENCE RI 02940 |
| CITIZENS BANK NA | 200 S MAIN ST FORT SCOTT KS 66701-2064 |
| CITIZENS BANK NA | 200 S MAIN ST FORT SCOTT 66701-2064 |
| CITIZENS BANK, NATIONAL ASSOCIATION | 1 CITIZENS PLAZA PROVIDENCE RI 02903 |
| CITIZENS BANK, NATIONAL ASSOCIATION | 1 CITIZENS PLAZA PROVIDENCE RI 02940-9665 |
| CITIZENS BANK, NATIONAL ASSOCIATION | ACCOUNT ENDING 2197 1 CITIZENS PLAZA PROVIDENCE RI 02940-9665 |
| CITIZENS BUSINESS CAPITAL | C/O: CHOATE, HALL & STEWART LLP ATTN: KEVIN J. SIMARD 2 INTERNATIONAL PLACE BOSTON MA 02110 |
| CITIZENS BUSINESS CAPITAL | C/O CITIZENS COMMERCIAL BANKING DIV OF CITIZENS ASSET FINANCE INC 1215 SUPERIOR AVE, 5TH FL CLEVELAND OH 44114 |
| CITIZENS BUSINESS CAPITAL | DIV OF CITIZENS ASSET FINANCE INC AS AGENT 71 S WACKER DR, STE 2900 CHICAGO IL 60606 |
| CITIZENS COMMERCIAL BANKING | ATTN: DAVID J. SLATTERY, VICE PRESIDENT 1215 SUPERIOR AVE. 6TH FLOOR CLEVELAND OH 44114 |
| CITIZENS ENERGY GROUP | 2020 N. MERIDIAN ST. INDIANAPOLIS IN 46202 |
| CITKOWSKI II, ROBERT | ADDRESS ON FILE |
| CITOS MOBILE TRUCK AND TRAILER REPAIR | 1447 LINDEN WAY MANTECA CA 95336 |
| CITRAN OCCUPATIONAL HEALTH LLC | ATTN: ACCTS RECEIVABLE, PO BOX 339 ENON OH 45323 |

| Claim Name | Address Information |
|------------|---------------------|
| CITRIX SYSTEMS, INC. | PO BOX 931686 ATLANTA GA 31193 |
| CITRON HYGIENE LP | 555 ALDEN ROAD MARKHAM ON L3R 3L5 CANADA |
| CITY 2 CITY INC | 1932 BATH AVE BROOKLYN NY 11214 |
| CITY 2 CITY INC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 11425-0189 |
| CITY AND COUNTY OF HONOLULU | 530 S. KING ST. ROOM 300 HONOLULU HI 96813 |
| CITY AND COUNTY OF HONOLULU | FALSE ALARM PROGRAM, P.O. BOX 30720 HONOLULU HI 96820 |
| CITY AND COUNTY OF HONOLULU | PO BOX 30320 HONOLULU HI 96820 |
| CITY AND COUNTY OF SAN FRANCISCO | TREASURER TAX COLLECTOR PO BOX 7426 SAN FRANCISCO CA 94120 |
| CITY BUSINESS SHIPPING INC | 967 E 12TH ST LOS ANGELES CA 90021 |
| CITY CAB CO. INC | 2880 S. MAIN ST. 212 SALT LAKE CITY UT 84115 |
| CITY COLLECTORS OFFICE | PO BOX 7786 CHARLESTON WV 25356 |
| CITY COUNTY TAX COMMISSIONER | PO BOX 4724 MACON GA 31213 |
| CITY COURT OF WHITE PLAINS | PARKING VIOLATIONS OFFICE, PO BOX 6500 WHITE PLAINS NY 10602 |
| CITY EXPRESS SERVICES LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| CITY FIRE EQUIPMENT CO INC. | PO BOX 360 HANOVER NJ 07936 |
| CITY LINKZ TRANSPORTATION & REPAIR LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CITY MACHINE AND WELDING | ATTN: KYLE HUDSPETH OPERATIONS 9701 W AMARILLO BLVD AMARILLO TX 79124 |
| CITY MOVERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CITY OF ABILENE | 555 WALNUT ST. ABILENE TX 79601 |
| CITY OF AKRON | 1180 S MAIN STREET, SUITE 110 AKRON OH 44301 |
| CITY OF AKRON | 1180 S MAIN ST, STE 110 AKRON OH 44301-1253 |
| CITY OF AKRON | SUITE 200 MUNICIPAL BUILDING 166 S. HIGH ST AKRON OH 44308 |
| CITY OF ALBUQUERQUE | ATTN: RISK MANAGEMENT DIVISION P O BOX 470 ALBUQUERQUE NM 87103 |
| CITY OF ALEXANDRIA | 301 KING ST. ALEXANDRIA VA 22314 |
| CITY OF ALEXANDRIA | PO BOX 71 ALEXANDRIA LA 71309 |
| CITY OF ALTOONA | 1301 TWELFTH ST ALTOONA PA 16601 |
| CITY OF ANDERSON | 1887 HOWARD ST ANDERSON CA 96007 |
| CITY OF ASTORIA | 1095 DUANE STREET ASTORIA OR 97103 |
| CITY OF ATLANTA | 55 TRINITY AVE, SW STE 4700 ATLANTA GA 30303 |
| CITY OF AURORA | 15151 E ALAMEDA PARKWAY LICENSING SECTION, STE 1100 AURORA CO 80012 |
| CITY OF AURORA | FINANCE DEPT CASHIERS OFFICE 15151 E ALAMEDA PARKWAY AURORA CO 80012 |
| CITY OF AURORA | SALES TAX DIVISION DENVER CO 80291 |
| CITY OF AUSTIN | 301 W. 2ND ST. 3RD FL AUSTIN TX 78701 |
| CITY OF AUSTIN | CITY OF AUSTIN PDC 6310 WILHELMINA DELCO DR AUSTIN TX 78752 |
| CITY OF AVALON | 640 CALIFORNIA AVE PITTSBURG PA 15202 |
| CITY OF BAKERSFIELD | PO BOX 2057 BAKERSFIELD CA 93303 |
| CITY OF BALTIMORE | DIRECTOR OF FINANCE BALTIMORE PO BOX 17535 BALTIMORE MD 21297 |
| CITY OF BALTIMORE DIR FINANCE | CITY HALL - ROOM 250 100 N. HOLLIDAY ST BALTIMORE MD 21202 |
| CITY OF BALWIN | PO BOX 97 BALWIN WI 54002 |
| CITY OF BATAVIA | 1 BATAVIA CITY CENTER ATTN ANGIE DICKSON BATAVIA NY 14020 |
| CITY OF BAXTER SPRINGS | 1455 MILIITARY AVE BAXTER SPRINGS KS 66713 |
| CITY OF BELLINGHAM | 210 LOTTIE ST BELLINGHAM WA 98225 |
| CITY OF BELLINGHAM | FINANCE DIRECTOR, PO BOX V BELLINGHAM WA 98227 |
| CITY OF BETHLEHEM | 10 E CHURCH ST BETHLEHEM PA 18018 |
| CITY OF BILLINGS | P O BOX 1178 BILLINGS MT 59103 |
| CITY OF BIRMINGHAM | PO BOX 10566 BIRMINGHAM AL 35296 |
| CITY OF BISMARCK WATER DEPT | 601 S 26TH ST BISMARCK ND 58504 |
| CITY OF BOSTON | PO BOX 55801 BOSTON MA 02205 |
| CITY OF BOULDER CITY | 401 CALIFORNIA AVENUE BOULDER CITY NV 89005 |

| Claim Name | Address Information |
|---|---|
| CITY OF BOWLING GREEN | PO BOX 1410 BOWLING GREEN KY 42102 |
| CITY OF BOYNTON BEACH | BUSINESS TAX DIVISION 2930 WETMORE AVENUE BOYNTON BEACH FL 33425 |
| CITY OF BOYNTON BEACH | FIRE INSPECTION FEES, 2080 HIGH RIDGE RD BOYNTON BEACH FL 33426 |
| CITY OF BOYNTON BEACH | 100 E OCEAN AVE BOYNTON BEACH FL 33435 |
| CITY OF BROOKINGS | 898 ELK DRIVE BROOKINGS OR 97415 |
| CITY OF BROUSSARD | 310 E MAIN ST BROUSSARD LA 70518 |
| CITY OF BRYAN | CITY OF BRYAN FIRE DEPARTMENT, 304 W HIGH ST BRYAN OH 43506 |
| CITY OF BUFFALO, NY | 65 NIAGARA SQ ROOM 121 BUFFALO NY 14202 |
| CITY OF BURNABY | 4949 CANADA WY BURNABY BC V5G 1M2 CANADA |
| CITY OF BURNABY | BURNABY CITY HALL, 4949 CANADA WAY BURNABY BC V5G 1M2 CANADA |
| CITY OF BURNSVILLE | 100 CIVIC CENTER PARKWAY BURNSVILLE MN 55337 |
| CITY OF CALEXICO FINANCE DEPT | 608 HEBER AVE CALEXICO CA 92231 |
| CITY OF CALGARY | PO BOX 2900 STN M CALGARY AB T2P 3A7 CANADA |
| CITY OF CALGARY, THE | PO BOX 2405 STN M CALGARY AB T2P3L9 CANADA |
| CITY OF CENTRAL POINT | 104 S. 3RD ST. CENTERAL POINT OR 97502 |
| CITY OF CHARLOTTE | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER 600 E 4TH ST CHARLOTTE NC 28202 |
| CITY OF CHARLOTTE | PARK IT OFFICE, 333 E TRADE ST SUITE A CHARLOTTE NC 28202 |
| CITY OF CHARLOTTE | PO BOX 31032 CHARLOTTE NC 28231 |
| CITY OF CHARLOTTE | PO BOX 31032 CHARLOTTE NC 28231-1032 |
| CITY OF CHESAPEAKE | PO BOX 1606 CHESAPEAKE VA 23327 |
| CITY OF CHESAPEAKE | PO BOX 16495 CHESAPEAKE VA 23328 |
| CITY OF CHICAGO | DEPT OF REVENUE, 121 N LASALLE RM 107 CHICAGO IL 60602 |
| CITY OF CHICAGO | 121 N LA SALLE ST RM 1107 CHICAGO IL 60602-1203 |
| CITY OF CHICAGO | DEPT OF REVENUE, LOCK BOX 93180 CHICAGO IL 60673 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE, PO BOX 88292 CHICAGO IL 60680 |
| CITY OF CLEVELAND DIV OF WATER | 1201 LAKESIDE AVENUE CLEVELAND OH 44114 |
| CITY OF COLTON | CITATION PROCESSING CENTER, PO BOX 2730 HUNTINGTON BEACH CA 92647 |
| CITY OF COLUMBIA | 701 E.BROADWAY COLUMBIA MO 65205 |
| CITY OF COMMERCE CITY | 8602 ROSEMARY ST COMMERCE CITY CO 80022 |
| CITY OF COMMERCE CITY | TAX & LICENSE DIVISION, 7887 E 60TH AVE COMMERCE CITY CO 80022 |
| CITY OF COMPTON | 205 S WILLOWBROOK AVE COMPTON CA 90220 |
| CITY OF COON RAPIDS | 11155 ROBINSON DRIVE NW COON RAPIDS MN 55433 |
| CITY OF COOS BAY | ATTN: BUSINESS LICENSE RENEWAL 500 CENTRAL AVE COOS BAY OR 97420 |
| CITY OF CRANSTON TAX COLLECTOR | PO BOX 1177 CRANSTON RI 02901 |
| CITY OF DALLAS | 1500 MARILLA ST. ROOM 5D SOUTH DALLAS TX 75201 |
| CITY OF DALLAS | PO BOX 650302 DALLAS TX 75265 |
| CITY OF DANVILLE | 17 W.MAIN STREE DANVILLE IL 61832 |
| CITY OF DANVILLE | 17 W MAIN ST DANVILLE IL 61832 |
| CITY OF DECATUR | BUSINESS LICENSE, DEPT R 5 PO BOX 830525 BIRMINGHAM AL 35283 |
| CITY OF DECATUR | BUSINESS LICENSE, DEPARTMENT R5 BIRMINGHAM AL 35283-0525 |
| CITY OF DECATUR IL | 1 GARY K ANDERSON PLAZA DECATUR IL 62523 |
| CITY OF DORVAL | 60 AVENUE MARTIN DORVAL QC H9S3R4 CANADA |
| CITY OF DOTHAN | BUSINESS LICENSE DIVISION, PO BOX 2128 DOTHAN AL 36302 |
| CITY OF DOWNEY | 11111 BROOKSHIRE AVENUE DOWNEY CA 90241 |
| CITY OF DUBOIS BUREAU OF WATER | DUBOIS CITY HALL 16 W SCRIBNER AVE DUBOIS PA 15801 |
| CITY OF DUBUQUE | 50 W. 13TH ST. DUBUQUE IA 52001 |
| CITY OF DULUTH | 411 W 1ST ST DULUTH MN 55802 |
| CITY OF DULUTH COMFORT SYSTEMS | 520 GARFIELD AVE DULUTH MN 55802 |
| CITY OF DURHAM | 101 CITY HALL PLAZA DURHAM NC 27701 |

| Claim Name | Address Information |
|---|---|
| CITY OF DURHAM | ATTN: STEVEN STEWART 1600 MIST LAKE DRIVE DURHAM NC 27704-4764 |
| CITY OF EAGLE PASS | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 112 E PECAN ST, STE 2200 SAN ANTONIO TX 78205 |
| CITY OF EAGLE PASS | 100 S MONROE ST EAGLE PASS TX 78852 |
| CITY OF EAU CLAIRE | 203 S. FARWELL STREET EAU CLAIRE WI 54702-5148 |
| CITY OF EDMONTON | POST OFFICE BOX 2670 EDMONTON AB T5J 2G4 CANADA |
| CITY OF EDMONTON | PO BOX 1982 EDMONTON AB T5J 3X5 CANADA |
| CITY OF EL PASO | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 112 E PECAN ST, STE 2200 SAN ANTONIO TX 78205 |
| CITY OF ELIZABETH CITY | P. O. BOX 404 ELIZABETH CITY NC 27909 |
| CITY OF ELKO | 1751 COLLEGE AVE ELKO NV 89801 |
| CITY OF ELYRIA | 131 COURT ST. ELYRIA OH 44035 |
| CITY OF EUREKA | 531 K STREET EUREKA CA 95501 |
| CITY OF EVERETT | PO BOX 3587 SEATTLE WA 98124 |
| CITY OF EVERETT | 3028 WETMORE AVENUE EVERETT WA 98201 |
| CITY OF EVERETT | BUSINESS TAX DIVISION 2930 WETMORE AVENUE EVERETT WA 98201 |
| CITY OF FARGO | FARGO CITY HALL 225 4TH STREET NORTH FARGO NC 58102 |
| CITY OF FIFE | FIFE CITY HALL 5411 23RD ST E FIFE WA 98424 |
| CITY OF FLAGSTAFF | FLAGSTAFF MUNICIPAL BLDG 211 WEST ASPEN AVENUE FLAGSTAFF AZ 86001 |
| CITY OF FONTANA | 8353 SIERRA AVE FONTANA CA 92335 |
| CITY OF FORT MYERS | 2200 SECOND STREET FORT MYERS FL 33901 |
| CITY OF FORT MYERS | 2925 DR. MARTIN LUTHER KING JR BLVD FORT MYERS FL 33916 |
| CITY OF FORT WORTH WATER DEPT | 908 MONROE ST FT WORTH TX 76102 |
| CITY OF GAYLORD | 305 E. MAIN STREET GAYLORD MI 49735 |
| CITY OF GLADSTONE | BUSINESS LICENSE APPLICATION 525 PORTLAND AVE GLADSTONE OR 97027 |
| CITY OF GOODLAND | 204 W. 11TH ST. GOODLAND KS 67735 |
| CITY OF GOODLAND/CNTY CLERK SHERMAN CNTY | ATTN: ANDREW FINZEN PO BOX 57 GOODLAND KS 67735 |
| CITY OF GOODLETTSVILLE | 105 SOUTH MAIN STREET GOODLETTSVILLE TN 37072 |
| CITY OF GRAND PRAIRIE | PO BOX 530990 GRAND PRAIRIE TX 75063 |
| CITY OF GRANDVIEW HEIGHTS | 1016 GRANDVIEW AVE. GRANDVIEW HEIGHTS OH 43212 |
| CITY OF GREAT FALLS | 2 PARK DRIVE SOUTH ROOM 201 GREAT FALLS MT 59403 |
| CITY OF GREAT FALLS | GREAT FALLS FIRE RESCUE, PO BOX 5021 GREAT FALLS MT 59403 |
| CITY OF GREENVILLE | PARKING ENFORCEMENT, PO BOX 488 GREENVILLE SC 29602 |
| CITY OF HANNIBAL | HANNIBAL POLICE DEPARTMENT, PO BOX 793 HANNIBAL MO 63401 |
| CITY OF HAYWARD | 777 B ST, ATTN: ACCOUNTS RECEIVABLE HAYWARD CA 94541 |
| CITY OF HENDERSON | PO BOX 716 HENDERSON KY 42419 |
| CITY OF HENDERSONVILLE | 160 SICTH AVE E HENDERSONVILLE TN 28792 |
| CITY OF HESPERIA | C/O CITATION PROCESSING CENTER PO BOX 10479 NEWPORT BEACH CA 92658 |
| CITY OF HOLLAND | 321 SETTLERS RD, STE 2 HOLLAND MI 49423 |
| CITY OF HOLLAND CITY TREASURERS OFFICE | 270 S RIVER AVENUE HOLLAND MI 49423 |
| CITY OF HOLLAND CITY TREASURERS OFFICE | CITY TREASURERS OFFICE 270 S. RIVER AVENUE HOLLAND MI 49423-3299 |
| CITY OF HOUSTON | 901 BAGBU HOUSTON TX 77002 |
| CITY OF HOUSTON | CITY OF HOUSTON-ARA ALARM ADMIN PO BOX 203887 HOUSTON TX 77216 |
| CITY OF IRVING MUNICIPAL SVCS | 825 W IRVING BLVD IRVING TX 75060 |
| CITY OF JACKSON | 219 S. PRESIDENT ST JACKSON MS 39201 |
| CITY OF JACKSONVILLE | JACKSONVILLE MUNICIPAL BLDG 117 W DUVAL ST FL MESS JACKSONVILLE FL 32202 |
| CITY OF JACKSONVILLE | 231 E FORSYTH ST STE 141 JACKSONVILLE FL 32202 |
| CITY OF JEFFERSONTOWN | PO BOX 991458 LOUISVILLE KY 40269 |
| CITY OF JOLIET | 150 W. JEFFERSON ST JOLIET IL 60432 |

| Claim Name | Address Information |
|---|---|
| CITY OF JOLIET | COLLECTORS OFFICE, 150 W JEFFERSON ST. JOLIET IL 60432 |
| CITY OF JOLIET, IL | 150 W JEFFERSON JOLIET IL 60432 |
| CITY OF JOPLIN | 303 EAST THIRD STREET JOPLIN MO 64801 |
| CITY OF KEARNEY | 100 E. WASHINGTON ST KEARNEY MO 64060 |
| CITY OF KENT | PO BOX 84665 SEATTLE WA 98124 |
| CITY OF KENT B&O TAX | PO BOX 84665 SEATTLE WA 98124 |
| CITY OF KENT FINANCE | ATTN: CUSTOMER SERVICES 220 4TH AVENUE SOUTH KENT WA 98032 |
| CITY OF KEY WEST | 1300 WHITE ST KEY WEST FL 33040 |
| CITY OF KINGSPORT | 225 WEST CENTER ST KINGSPORT TN 37660 |
| CITY OF KINGSPORT | OPTAX USE ONLY, 225 WEST CENTER ST KINGSPORT TN 37660 |
| CITY OF KNOXVILLE | PO BOX 15001 KNOXVILLE TN 37901 |
| CITY OF LA GRANDE WATER OFFICE | CITY HALL 1000 ADAMS AVENUE LA GRANDE OR 97850 |
| CITY OF LAGRANGE | 200 RIDLEY AVENUE LAGRANGE GA 30240 |
| CITY OF LAKE GENEVA | 626 GENEVA STREET LAKE GENEVA WI 53147 |
| CITY OF LAKE VILLA | 39016 N. CEDARCREST DR. LAKE VILLA IL 60046 |
| CITY OF LANCASTER | 21 CENTRAL AVE LANCASTER NY 14086 |
| CITY OF LAREDO | ENVIRONMENTAL SERVICES DEPT 619 REYNOLDS LAREDO TX 78040 |
| CITY OF LAREDO TAX OFFICE | PO BOX 6548 LAREDO TX 78042 |
| CITY OF LAREDO UTILITIES | 1102 BOB BULLOCK LOOP LAREDO TX 78043 |
| CITY OF LAS VEGAS | 495 S MAIN ST LAS VEGAS NV 89101 |
| CITY OF LAS VEGAS | DEPT OF PLANNING BUSINESS LICENSING PO BOX 748028 LOS ANGELES CA 90074 |
| CITY OF LEBANON AUTHORITY | WATER AND SEWER BILLING 2311 RIDGEVIEW ROAD LEBANON PA 17042 |
| CITY OF LEWISTON | BUSINESS LICENSE DEPARTMENT, PO BOX 617 LEWISTON ID 83501 |
| CITY OF LIBERAL | 325 N WASHINGTON AVE PO BOX 2199 LIBERAL KS 67901 |
| CITY OF LIBERAL | 12505 10001697, PO BOX 2199 LIBERAL KS 67901 |
| CITY OF LIMA UTILITIES | 50 TOWN SQUARE LIMA OH 45801 |
| CITY OF LIMA, OH | 1100 EAST WAYNE STREET LIMA OH 45804 |
| CITY OF LINCOLN NEBRASKA | 55 SOUTH 10TH STREET SUITE 302 LINCOLN NE 68508 |
| CITY OF LONGVIEW | PO BOX 128 LONGVIEW WA 98632 |
| CITY OF LOS ANGELES | 200 N. SPRING ST. LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES FIRE DEPT | CITY OF LOS ANGELES FIRE DEPT, CUPA PO BOX 514267 LOS ANGELES CA 90051 |
| CITY OF LOS ANGELES FIRE DEPT | CUPA, PO BOX 514267 LOS ANGELES CA 90051 |
| CITY OF LUBBOCK UTILITIES | 1401 AVENUE K LUBBOCK TX 79401 |
| CITY OF MACOMB | 210 EAST MAIN, MCCOMB OH 45858 |
| CITY OF MADISON | CITY TREASURER, PO BOX 2004 MADISON WI 53701 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701 |
| CITY OF MANASSAS | PO BOX 512 MANASSAS VA 20108 |
| CITY OF MANASSAS | OPTAX USE ONLY, PO BOX 512 MANASSAS VA 20108 |
| CITY OF MANASSAS | TREASURERS OFFICE, 9027 CENTER STREET SUITE 103 MANASSAS VA 20110 |
| CITY OF MANASSAS UTILITIES | 8500 PUBLIC WORKS DRIVE MANASSAS VA 20110 |
| CITY OF MARIETTA | PO BOX 609 MARIETTA GA 30061 |
| CITY OF MASON CITY | 10 FIRST ST NW MASON CITY MN 60401 |
| CITY OF MCALLEN | PO BOX 220 MCALLEN TX 78505 |
| CITY OF MEMPHIS | 125 MAIN ST MEMPHIS TN 38103 |
| CITY OF MEMPHIS | 2714 UNION AVE EXTENDED 200, MEMPHIS TN 38112 |
| CITY OF MEMPHIS DIV OF FIRE SERVICES | ATTN: JENNIFER WILLIAMS, 2670 AVERY AVE MEMPHIS TN 38112 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101 |
| CITY OF MENOMONEE FALLS | W156 N8480 PILGRIM RD MENOMONEE FALLS WI 53051 |
| CITY OF MERIDIAN | 33 E. BROADWAY AVE. MERIDIAN ID 83642 |

| Claim Name | Address Information |
|---|---|
| CITY OF MESQUITE | C/O GRIMES & LINEBARGER LLP 120 W MAIN, STE 201 MESQUITE TX 75149 |
| CITY OF MILLVILLE | COLLECTOR OF TAXES PO BOX 609 MILLVILLE NJ 08332 |
| CITY OF MILLVILLE UTILITY DEPT | THE CITY OF MILLVILLE NEW JERSEY 12 SOUTH HIGH STREET MILLVILLE NJ 08332 |
| CITY OF MILWAUKEE | CITY HALL 200 E. WELLS STREET ROOM 201 MILWAUKEE WI 53202 |
| CITY OF MILWAUKEE - OFFICE OF TREASURER | PO BOX 78776 MILWAUKEE WI 53278-0776 |
| CITY OF MILWAUKEE FORESTRY SERVICES | 841 N BROADWAY RM 620 MILWAUKEE WI 53202 |
| CITY OF MINER | 2601 E. MALONE AVE MINER MO 63801 |
| CITY OF MISSISSAUGA | REV AND MATERIAL MANGEMENT, PO BOX 3200 MISSISSAUGA ON L5A 4L9 CANADA |
| CITY OF MISSOULA-FINANCE | 435 RYMAN ST MISSOULA MT 59802 |
| CITY OF MOBILE | PO BOX 2745 MOBILE AL 36652 |
| CITY OF MOBILE | PO BOX 3065, PO BOX 11407 MOBILE AL 36652 |
| CITY OF MODESTO | PO BOX 642 MODESTO CA 95353 |
| CITY OF MONTGOMERY | PO BOX 830469 BIRMINGHAM AL 35283 |
| CITY OF MONTGOMERY | PO BOX 5070 MONTGOMERY AL 36103 |
| CITY OF MOOSE JAW | LICENSING DEPARTMENT, 228 MAIN ST. N. MOOSE JAW SK S6H 3J8 CANADA |
| CITY OF MORRISTOWN | 100 WEST FIRST NORTH ST. MORRISTOWN TN 37814 |
| CITY OF MT VERNON | MT VERNON CITY HALL 1 ROOSEVELT SQUARE N MT VERNON NY 10550 |
| CITY OF NEW ORLEANS | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS | PO BOX 61840 NEW ORLEANS LA 70161 |
| CITY OF NEW YORK | CITY HALL PARK NEW YORK NY 10007 |
| CITY OF NOGALES | NOGALES MUNICIPAL BLDG 777 NORTH GRAND AVENUE NOGALES AZ 85621 |
| CITY OF NOGALES | 777 N GRAND AVE NOGALES AZ 85621 |
| CITY OF OAK CREEK | 8640 S HOWELL AVE OAK CREEK WI 53154 |
| CITY OF OAK CREEK-TREASURER | 8040 S 6TH ST OAK CREEK WI 53154 |
| CITY OF OCALA | 110 SE WATULA AVE 3RD FL/ RISK MGMT OCALA FL 34471 |
| CITY OF OCALA | 110 SE WATULA AVE OCALA FL 34471-2180 |
| CITY OF OKLAHOMA CITY | 100 N WALKER AVE OKLAHOMA CITY OK 73102-2230 |
| CITY OF OKLAHOMA FORE MARSHALLS | OFF HAZ MAT INSPEC 2300 GENERAL PERSHING BLVD OKLAHOMA CITY OK 73107 |
| CITY OF OLIVE BRANCH | 9200 PIGEON ROOST AVE. OLIVE BRANCH MS 38654 |
| CITY OF OLIVE BRANCH | 9200 PIGEON RD OLIVE BRANCH MS 38654-2421 |
| CITY OF OLYMPIA | PO BOX 1967 OLYMPIA WA 98507 |
| CITY OF ORANGE | 300 E CHAPMAN AVE ORANGE CA 92866 |
| CITY OF OVERLAND PARK | BUILDING SAFETY DIVISION 8500 SANTA FE DRIVE OVERLAND PARK KS 66212 |
| CITY OF PADUCAH | FINANCE OFFICE, PO BOX 2697 PADUCAH KY 42002 |
| CITY OF PASADENA | C/O CITATION PROCESSING CENTER PO BOX 10479 NEWPORT BEACH CA 92658 |
| CITY OF PEWAUKEE | W240 N3065 PEWAUKEE RD PEWAUKEE WI 53072 |
| CITY OF PHILADELPHIA | 701 MARKET ST PHILADELPHIA PA 17107 |
| CITY OF PHILADELPHIA | 1401 JOHN F KENNEDY BLVD 1430 PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA | CITY HALL, ROOM 215 PHILADELPHIA PA 19102 |
| CITY OF PHOENIX | 200 W WASHINGTON ST, 11TH FL PHOENIX AZ 85003-1611 |
| CITY OF PHOENIX | PO BOX 29115 PHOENIX AZ 85038 |
| CITY OF PIEDMONT ELECTRICAL DEPT | C/O MERRILL, MERRILL MATHEWS & ALLEN LLC ATTN: RONALD ALLEN PO BOX 36 ANNISTON AL 36202 |
| CITY OF PIEDMONT ELECTRICAL DEPT. | PO BOX 112 PIEDMONT AL 36272 |
| CITY OF POMONA | 505 S GAREY AVE POMONA CA 91766 |
| CITY OF PONTIAC | PO BOX 77000 DETROIT MI 48277 |
| CITY OF PONTIAC | DEPARTMENT OF BUILDING SAFETY 47450 WOODWARD AVENUE PONTIAC MI 48342 |
| CITY OF PONTIAC | ESTIMATED TAX PAYMENTS, PO BOX 530 EATON RAPIDS MI 48827 |
| CITY OF PORTLAND | 1221 SW 4TH AVE, RM 340 PORTLAN OR 92704-1900 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF PORTLAND | 111 SW COLUMBIA ST STE 600 PORTLAND OR 97201 |
| CITY OF PORTLAND | ATTN: RISK MGT – CAROL TIMPER 1120 SW 5TH AVE STE 1040 PORTLAND OR 97204-1912 |
| CITY OF PORTLAND | ATTN: GENERAL AR, PO BOX 5066 PORTLAND OR 97208 |
| CITY OF QUINCY | 1305 HANCOCK ST QUNICY MA 02169-5111 |
| CITY OF RALEIGH | 1 EXCHANGE PL, STE 260 RALEIGH NC 27601-1878 |
| CITY OF RALEIGH | REVENUE SERVICES AR, PO BOX 590 RALEIGH NC 27602-0590 |
| CITY OF RALEIGH | 2501 N. RALEIGH BLVD. RALEIGH NC 27604 |
| CITY OF RALEIGH | P. O. BOX 71081 CHARLOTTE NC 28272-1081 |
| CITY OF REDMOND | 15670 NE 85TH ST REDMOND WA 98073-9710 |
| CITY OF REGINA | QUEEN ELIZABETH II COURT 2476 VICTORIA AVE REGINA SK S4P 3C8 CANADA |
| CITY OF REGINA | PO BOX 5022 REGINA SK S4P 4J3 CANADA |
| CITY OF REGINA | PO BOX 5042 REGINA SK S4P3M3 CANADA |
| CITY OF RICHLAND | PO BOX 180609 RICHLAND MS 39218 |
| CITY OF RICHLAND | 625 SWIFT BLVD RICHLAND WA 99532 |
| CITY OF RIVERSIDE | 3900 MAIN ST., 3RD FLOOR RIVERSIDE CA 92522 |
| CITY OF ROCHESTER WATER | BUREAU OF WATER 10 FELIX ST ROCHESTER NY 14608-1031 |
| CITY OF ROCK ISLAND | PO BOX 1057 BEDFORD PARK IL 60499 |
| CITY OF ROCK ISLAND | 1309 MILL ST ROCK ISLAND IL 61201 |
| CITY OF ROCK ISLAND | PO BOX 3315 ROCK ISLAND IL 61204-3315 |
| CITY OF ROCKFORD | 425 EAST STATE ST ROCKFORD IL 61104 |
| CITY OF ROCKY MOUNT | PO BOX 1180 ROCKY MOUNT NC 27802 |
| CITY OF ROCKY MOUNT | 331 S FRANKLIN ST MUNICIPAL BUILDING ROCKY MOUNT NC 27802-1180 |
| CITY OF ROMULUS | 11111 WAYNE RD ROMULUS MI 48174 |
| CITY OF ROMULUS TREASURER | 11111 WAYNE ROAD ROMULUS MI 48174-1485 |
| CITY OF ROSEBURG | 900 SE DOUGLAS AVE ROSEBURG OR 97470-3397 |
| CITY OF SAN ANTONIO | FIRE DEPT HAZ MAT, PO BOX 839975 SAN ANTONIO TX 78283 |
| CITY OF SAN ANTONIO | FINANCIAL SVCS DIV REV COLLECTION PO BOX 60 SAN ANTONIO TX 78291 |
| CITY OF SAN BERNARDINO | 290 N D ST SAN BERNARDINO CA 92401 |
| CITY OF SAN DIEGO | PO BOX 129030 SAN DIEGO CA 92112 |
| CITY OF SAN DIEGO CITY TREASUR | 1200 THIRD AVE, STE 100 SAN DIEGO CA 92101 |
| CITY OF SAN JOSE FIRE DEPARTMENT | BUREAU OF FIRE PREVENTION DEPT 34347, PO BOX 39000 SAN FRANCISCO CA 94139 |
| CITY OF SAN JOSE FIRE DEPARTMENT | 200 E SANTA CLARA ST, 2ND FLOOR, TOWER SAN JOSE CA 95113 |
| CITY OF SANTA CLARA | 1500 WARBURTON AVE SANTA CLARA CA 95050 |
| CITY OF SANTA CLARA | BUSINESS LICENSE UNIT 1500 WARBURTON AVE SANTA CLARA CA 95050 |
| CITY OF SANTA CLARITA | PO BOX 10479 NEWPORT BEACH CA 92658 |
| CITY OF SANTA FE | 200 LINCOLN AVE SANTA FE NM 87501 |
| CITY OF SANTA MARIA | 2065 E MAIN ST SANTA MARIA CA 93454 |
| CITY OF SANTA ROSA | FIRE DEPARTMENT, 2373 CIRCADIAN WAY SANTA ROSA CA 95407 |
| CITY OF SASKATOON | CITY HALL 222 3RD AVE N SASKATOON SK S7K 0J5 CANADA |
| CITY OF SASKATOON | 222 3RD AVE N SASKATOON SK S7K 0J5 CANADA |
| CITY OF SASKATOON | PO BOX 1788 SASKATOON SK S7K8E1 CANADA |
| CITY OF SASKATOON | BOX 7030 SASKATOON SK S7K8E3 CANADA |
| CITY OF SAVANNAH | COASTAL GEORGIA CENTER 305 FAHM ST SAVANNAH GA 31401 |
| CITY OF SAVANNAH TREASURER | PO BOX 1228 SAVANNAH GA 31402 |
| CITY OF SCRANTON | PO BOX 20111 SCRANTON PA 18502 |
| CITY OF SEATTLE | 700 5TH AVE, STE 4900 SEATTLE WA 98104 |
| CITY OF SEATTLE | PO BOX 34904 SEATTLE WA 98124 |
| CITY OF SEATTLE | RCA, PO BOX 34907 SEATTLE WA 98124 |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS, PO BOX 34907 SEATTLE WA 98124 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF SEATTLE WASHINGTON | 600 FOURTH AV, 2ND FL SEATTLE WA 98104 |
| CITY OF SHERMAN | C/O ABERNATHY ROEDER BOYD & HULLETT PC 1700 REDBUD BLVD, STE 300 MCKINNEY TX 75069 |
| CITY OF SHERMAN | 200 W MULBERRY ST SHERMAN TX 75090-5832 |
| CITY OF SHREVEPORT | 505 TRAVIS ST, STE 320 SHREVEPORT LA 71101 |
| CITY OF SHREVEPORT | PO BOX 30168 SHREVEPORT LA 71130 |
| CITY OF SHREVEPORT | PO BOX 30040 SHREVEPORT LA 71130 |
| CITY OF SIOUX CITY | 601 DOUGLAS ST SIOUX CITY IA 51101 |
| CITY OF SIOUX CITY | 405 6TH ST SIOUX CITY IA 51102 |
| CITY OF SIOUX FALLS | 320 W. 4TH ST. SIOUX FALLS SD 57104 |
| CITY OF SOUTH BEND | 701 W SAMPLE S SOUTH BEND IN 46601 |
| CITY OF SPARKS | ALARM PROGRAM, PO BOX 141388 IRVING TX 75014 |
| CITY OF SPARKS | 431 PRATER WAY SPARKS NV 89431 |
| CITY OF SPARKS | 027298 000, PO BOX 857 SPARKS NV 89432 |
| CITY OF SPARKS | DIR OF FINANCE C 391 3, PO BOX 857 SPARKS NV 89432 |
| CITY OF SPOKANE | SPOKANE FARP, PO BOX 3843 SEATTLE WA 98124 |
| CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD SPOKANE WA 99201 |
| CITY OF SPRINGDALE | 201 SPRING ST SPRINGDALE AR 72764 |
| CITY OF ST LOUIS | 1640 S KINGSHIGHWAY BLVD ST LOUIS MO 63110 |
| CITY OF ST LOUIS | PO BOX 66787 SAINT LOUIS MO 63166 |
| CITY OF ST LOUIS | OPTAX USE ONLY, PO BOX 66787 SAINT LOUIS MO 63166 |
| CITY OF STAUNTON TREASURER | PO BOX 474 STAUNTON VA 24402 |
| CITY OF STRAFFORD | PO BOX 66 STRAFFORD MO 65757 |
| CITY OF SUWANEE | 330 TOWN CENTER AVE SUWANEE GA 30024 |
| CITY OF TACOMA | 747 MARKET ST TACOMA WA 98402 |
| CITY OF TACOMA | TAX & LICENSE DIVISION 747 MARKET ST, RM 248 TACOMA WA 98402 |
| CITY OF TACOMA | 747 MARKET ST, SUITE248 TACOMA WA 98402 |
| CITY OF TACOMA | FINANCE DEPARTMENT TAX & LICENSE DIV PO BOX 11640 TACOMA WA 98411 |
| CITY OF TAMPA UTILITIES | 306 E JACKSON ST TAMPA FL 33602 |
| CITY OF TAYLOR | PO BOX 335 TAYLOR MI 48180 |
| CITY OF TAYLOR CITY CLERK | 23555 GODDARD RD TAYLOR MI 48180 |
| CITY OF TAYLOR WATER DEPT | 23555 GODDARD RD TAYLOR MI 48180 |
| CITY OF THOMASVILLE | 111 VICTORIA PL THOMASVILLE GA 31799 |
| CITY OF THOMASVILLE | TAX DEPARTMENT, PO BOX 1397 THOMASVILLE GA 31799 |
| CITY OF THOUSAND OAKS | ATTN: KIM SHERMAN 9600 SANTA ROSA RD CAMARILLO CA 93012 |
| CITY OF TOLEDO | BUREAU OF FIRE PREVENTION ONE GOVERNMENT CENTER, SUITE 1710 TOLEDO OH 43604 |
| CITY OF TOLEDO DEPT PUBL UTIL | ONE GOVERNMENT CENTER 640 JACKSON ST TOLEDO OH 43604 |
| CITY OF TOPEKA | 215 SE 7TH ST TOPEKA KS 66603 |
| CITY OF TORONTO | REVENUE SERVICES 5100 YONGE ST TORONTO ON M2N 5V7 CANADA |
| CITY OF TRACY | 3900 HOLLY DR TRACY CA 95304 |
| CITY OF TUALATIN | 18880 SW MARTINAZZI AVE TUALATIN OR 97062 |
| CITY OF TUALATIN | 8650 SW TUALATIN RD TUALATIN OR 97062 |
| CITY OF TUCSON | FINANCE DEPT REVENUE DIV, 255 W ALAMEDA TUCSON AZ 85701 |
| CITY OF TUCSON | COLLECTIONS, PO BOX 27320 TUCSON AZ 85726 |
| CITY OF TUCSON | LICENSE SECTION, PO BOX 27210 TUCSON AZ 85726 |
| CITY OF TUCSON UTILITY LOCKBOX | 310 W ALAMEDA ST TUSCON AZ 85701 |
| CITY OF TUKWILA | 6300 SOUTHCENTER BLVD TUKWILA WA 98188 |
| CITY OF TUKWILA | BUSINESS LICENSING 6200 SOUTHCENTER BLVD TUKWILA WA 98188 |
| CITY OF TULSA UTILITIES | 175 E 2ND ST, STE 1405 TULSA OK 74103 |

| Claim Name | Address Information |
|---|---|
| CITY OF TUPELO | PO BOX 1485 TUPELO MS 38802 |
| CITY OF TWIN FALLS | 203 MAIN AVE EAST TWIN FALLS ID 83301 |
| CITY OF UKIAH | UKIAH VALLEY FIRE AUTHORITY 1500 S STATE ST UKIAH CA 95482 |
| CITY OF UNION GAP | 102 W AHTANUM RD UNION GAP WA 98903 |
| CITY OF VIENNA FIRE DEPARTMENT | PO BOX 1442 VIENNA IL 62995 |
| CITY OF VISALIA | 7579 AVE 288 VISALIA CA 93277 |
| CITY OF W SACRAMENTO | 1110 W CAPITOL AVE WEST SACRAMENTO CA 95691 |
| CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE WACO TX 76701 |
| CITY OF WEST ALLIS | 7525 W. GREENFIELD AVENUE WEST ALLIS WI 53214 |
| CITY OF WEST SACRAMENTO | 2040 LAKE WASHINGTON BLVD WEST SACRAMENTO CA 95691 |
| CITY OF WEST SACRAMENTO | C/O FIRE DEPARTMENT 2040 LAKE WASHINGTON BLVD WEST SACRAMENTO CA 95691 |
| CITY OF WESTBROOK | 2 YORK ST WESTBROOK ME 04092 |
| CITY OF WHEELING | 1500 CHAPLINE ST WHEELING 26003 |
| CITY OF WHITEFISH | PO BOX 158 WHITEFISH MT 59937 |
| CITY OF WICHITA | 455 N MAIN ST, 8TH FL WICHITA KS 67202 |
| CITY OF WICHITA | TREASURY DIVISION, 455 N MAIN ST, 12TH FL PO BOX 547 WICHITA KS 67202 |
| CITY OF WINNIPEG | 510 MAIN ST WINNIPEG MB R3B 1B9 CANADA |
| CITY OF WINNIPEG, THE | ASSESSMENT & TAXATION DEPARTMENT 457 MAIN STREET WINNIPEG MB R3B 1B5 CANADA |
| CITY OF WINNIPEG, THE | 510 MAIN STREET WINNIPEG MB R3B 3M1 CANADA |
| CITY OF WINSTON SALEM | BRYCE A STUART MUNICIPAL BLDG 100 E FIRST ST WINSTON-SALEM NC 27101 |
| CITY OF WOODSTOCK | PO BOX 1539 WOODSTOCK ON N4S 0A7 CANADA |
| CITY OF WOODSTOCK | PO BOX 40 WOODSTOCK ON N4S7W5 CANADA |
| CITY OF WYOMING | 1155 28TH ST SW WYOMING MI 49509 |
| CITY OF WYOMING | 1155 28TH ST SW P O BOX 905 WYOMING MI 49509 |
| CITY ONE TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CITY P&B LLC | 2701 SE 15TH ST OKLAHOMA CITY OK 73129 |
| CITY PAINT WORKS LLC | 10220 W. RENO AVE OKLAHOMA CITY OK 73127 |
| CITY PLUMBING | 2101 AVE C KEARNEY NE 68847 |
| CITY PRESS LIMITED | 120 ISABEL ST WINNIPEG MB R3A 1G4 CANADA |
| CITY SERVICE | 1461 STATE ROUTE 28 LOVELAND OH 45140 |
| CITY STAR LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CITY STAR TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| CITY TO CITY TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CITY TOWING LLC | 3001 EASTERN ST KINGMAN AZ 86401 |
| CITY TRAILER, INC. | 10220 W RENO AVE OKLAHOMA CITY OK 73127 |
| CITY TRANSFER CANADA LIMITED | 100-888 BELFAST RD OTTAWA ON K1G 3Z6 CANADA |
| CITY TRANSFER INC | 7141 DUNCAN STREET POWELL RIVER BC V8A 1W3 CANADA |
| CITY TREASURER | 30 CHURCH ST ROOM 100-A ROCHESTER NY 14614 |
| CITY TREASURER - CITY HALL | CITY HALL, 209 PEARL STREET COUNCIL BLUFFS IA 51503 |
| CITY TREASURER - TOMAH | 819 SUPERIOR AVENUE TOMAH WI 54660 |
| CITY TREASURER - TOMAH | JUILA RUSCH TREASURER 819 SUPERIOR AVENUE TOMAH WI 54660 |
| CITY TREASURER OF ERIE | 626 STATE ST RM 104 ERIE PA 16501 |
| CITY UTILITIES | P.O. BOX 4632 CAROL STREAM IL 60197-4632 |
| CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL ST SPRINGFIELD MO 65802 |
| CITY WIDE FACILITY SOLTNS OF SOUTHER AZ | 7650 E BROADWAY BLVD STE 105 TUCSON AZ 85710 |
| CITY WIDE FACILITY SOLUTIONS | 333 JERICHO TPKE STE 130 JERICHO NY 11753 |
| CITY WIDE FACILITY SOLUTIONS | 3602 ROSEMONT AVE CAMP HILL PA 17011 |
| CITY WIDE FACILITY SOLUTIONS | 4127 NW 122ND ST STE C OKLAHOMA CITY OK 73120 |
| CITY WIDE FACILITY SOLUTIONS | 9513 BUSINESS CENTER DR STE J RANCHO CUCAMONGA CA 91730 |

| Claim Name | Address Information |
| --- | --- |
| CITY WIDE FACILITY SOLUTIONS – ONTARIO | 4-180 SHEARSON CRES CAMBRIDGE ON N1T 1P4 CANADA |
| CITY WIDE FRANCHISE CO INC | 15230 W. 105TH TERRACE LENEXA KS 66219 |
| CITY WIDE FRANCHISE CO INC | 15447 W 100TH TERRACE LENEXA KS 66219 |
| CITY WIDE MAINTENANCE OF LOUISVILLE | 7400 NEW LAGRANGE RD, SUITE 405 LOUISVILLE KY 40222 |
| CITY WIDE OFFICE CLEANING SERVICES | 2124 RICHARDSON RD SASKATOON SK S7L 4B7 CANADA |
| CITY WIDE PLUMBING SERVICES CORP | PO BOX 350 CARLE PLACE NY 11514 |
| CITY WIDE TAXI | 1A 190 WATERLOO ST OSHAWA ON L1H 8A7 CANADA |
| CITY-COUNTY TAX COLLECTOR | PO BOX 4200 HONOLULU HI 96812 |
| CITY2CITY FREIGHT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CITY312 LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CITYLINE TRUCKING LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CITYLINK TRANS INC | 1827 PISA CIRCLE STOCKTON CA 95206 |
| CITYWIDE GLOBAL TRANSPORTATION LLC | 607 SHELBY ST STE 700 DETROIT MI 48226 |
| CITYWIDE OFFICE CLEANING SERVICES | 2124 RICHARDSON RD SASKOTOON SK S7L 4B7 CANADA |
| CITYWIDE TOWING, INC. | 1501 N FISHBURN AVE. LOS ANGELES CA 90063 |
| CITYWIDE TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CIUK, MICHAEL R | ADDRESS ON FILE |
| CIURIUC, SAMUEL | ADDRESS ON FILE |
| CIVGIN, ARNEL | ADDRESS ON FILE |
| CIVIC CENTER AUTO CARE | 1880 GARDEN TRACT RD RICHMOND CA 94801 |
| CIVIC EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CIVIC EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CIVIL CONSULTANTS INC | 3528 VANN RD STE 105 BIRMINGHAM AL 35235 |
| CIVIL ENTREPRENEUR FREIGHT LINE LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| CIVIL STAR CONCRETE | 5519 HALIFAX ST BAKERSFIELD CA 93309 |
| CIVILITY LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CIVINELLI, ANDREW | ADDRESS ON FILE |
| CIWIRC | 736 SW WAASHINGTON PEORIA IL 61602 |
| CJ | 1991 MONTEE LABOSSIERE VAUDREUIL DORION QC J7V 4J7 CANADA |
| CJ & SONS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CJ ELECTRIC | 13510 OH-29 ANNA OH 45302 |
| CJ EXPRESS LLC | 6541 W PALM LN PHOENIX AZ 85035 |
| CJ LOGISTICS LLC | OR SAFINANCIAL GROUP INC, P.O. BOX 195 GRANGER IN 46530 |
| CJ PRO TRUCKING | 1213 E STREET RIO LINDA CA 95673 |
| CJ TRANS INC | 618 SW 3 STREET SUITE 140 CAPE CORAL FL 33991 |
| CJ TRANS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CJ TRANSPORT | OR FREIGHT COLLECT INC., P.O. BOX 603748 CHARLOTTE NC 28260 |
| CJ TRANSPORT | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| CJ TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CJ TRUCKING SERVICE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CJB TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CJC ATL TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CJC CARRIER LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CJC TRANSPORT | 4659 WORLD PARKWAY CIRCLE SAINT LOUIS MO 63134 |
| CJE ELITE TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| CJH TRUCKING INC. | 3102 GLADYS AVE ROSEMEAD CA 91770 |
| CJI LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| CJJ LOGISTICS LLC | 800 S PARK AVE 1G FOND DU LAC WI 54935 |

| Claim Name | Address Information |
|---|---|
| CJM EXPRESS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| CJM TRANSPORTATION INC | 7634 LOWER EAST VALLEY RD PIKEVILLE TN 37367 |
| CJP TRANS LLC | 25 FOXHILL RD SHREWSBURY MA 01545 |
| CJR TRUCKING INC (MC785159) | PO BOX 629 EDMOND OK 73083-0629 |
| CJS INC | 2021 W RAYMOND STREET INDIANAPOLIS IN 46221 |
| CJT ENTERPRISE LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CJT ENTERPRISE LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| CK BECKFORD ENTERPRISE LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CK BROS CARRIER INC | OR BP FINANCING LLC 161 ROUTE 59 SUITE 203A MONSEY NY 10952 |
| CK CARRIERS | 7170 LANTERN FLY HOLLOW MISSISSAUGA ON L5W1L6 CANADA |
| CK LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CK RUCKER TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CKK TRUCKING INC | 19150 S WOLF RD SUITE C MOKENA IL 60448 |
| CKS PLUMBING & BACKFLOW LLC | 3800 GREYWOOD DR RALEIGH NC 27604 |
| CL ENTERPRISES | PO BOX 190 SHORTSVILLE NY 14548 |
| CL TRUCKING USA INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| CLACK, AUBREY | ADDRESS ON FILE |
| CLACK, KENNETH | ADDRESS ON FILE |
| CLAEYS, THOMASINA | ADDRESS ON FILE |
| CLAEYS, TIFFANY | ADDRESS ON FILE |
| CLAFFORD, SEAN | ADDRESS ON FILE |
| CLAIBORNE, RANDALL | ADDRESS ON FILE |
| CLAIR CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| CLAIRE G GALLAGHER | ADDRESS ON FILE |
| CLAIRE LOGISTICS LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| CLAIRE, RYAN M | ADDRESS ON FILE |
| CLAIRNELL MOODY | ADDRESS ON FILE |
| CLAISSE, MATHEW | ADDRESS ON FILE |
| CLANCY, PATRICK | ADDRESS ON FILE |
| CLANTON, THOMAS | ADDRESS ON FILE |
| CLAPP, TARREN | ADDRESS ON FILE |
| CLAPPER, CORY | ADDRESS ON FILE |
| CLAPPES, TIMOTHY | ADDRESS ON FILE |
| CLARAD LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| CLARAS CARRIER LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CLAREESE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CLARENCE D MORGAN | ADDRESS ON FILE |
| CLARENCE H SIMMON | ADDRESS ON FILE |
| CLARENCE J HUFF | ADDRESS ON FILE |
| CLARETT, KENNETH | ADDRESS ON FILE |
| CLARETT, KORY | ADDRESS ON FILE |
| CLARIANT COLORANTS SOLUTIONS | C/O ODYSSEY LOGISTICS, PO BOX 19749 CHARLOTTE NC 28219 |
| CLARIDGE PRODUCTS | 180 N SHERMAN AVE CORONA CA 92882 |
| CLARIN, SHANNON L | ADDRESS ON FILE |
| CLARIN, SHANNON L | ADDRESS ON FILE |
| CLARITY FULFILLMENT | 6901 LYNN WAY PITTSBURGH PA 15208 |
| CLARK & SONS INC | 500 W MARKET ST GEORGETOWN DE 19947 |
| CLARK 6 TRUCKING INC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CLARK AND MCDOWELL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| CLARK COMPONENTS | 821 E FRONT ST BUCHANAN MI 49107 |
| CLARK CORE SERVICES | ATTN: NATALIE MCALLISTER 40 CITATION LN LITITZ PA 17543 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PARKWAY PO BOX 551401 LAS VEGAS NV 89155 |
| CLARK COUNTY CLERK | LYNN MARIE GOYA, COUNTY CLERK ATTN FFN PO BOX 551604 LAS VEGAS NV 89155 |
| CLARK COUNTY DEPT OF BUSINESS LICENSE | 500 S GRAND CENTRAL PKWY 3RD FL PO BOX 551810 LAS VEGAS NV 89155 |
| CLARK COUNTY LEGAL NEWS | 433 CONCORD WAY HENDERSON NV 89015 |
| CLARK COUNTY REMC | 7810 STATE RD 60 SELLERSBURG IN 47172 |
| CLARK COUNTY TREASURER | PO BOX 1508 JEFFERSONVILLE IN 47131-1508 |
| CLARK COUNTY TREASURER & TAX | 500 S GRAND CENTRAL PARKWAY, 1ST FLOOR PO BOX 551401 LAS VEGAS NV 89155 |
| CLARK COUNTY TREASURER & TAX | 500 S GRAND CENTRAL PKWY, 1ST FLOOR PO BOX 551220 LAS VEGAS NV 89155 |
| CLARK COUNTY WATER | 3130 E NATIONAL RD SPRINGFIELD OH 45505 |
| CLARK ELECTRICAL / MECHANICAL | 3109 LINCOLN HIGHWAY EAST PARADISE PA 17562 |
| CLARK FOOD SERVICE EQUIP | RE TRANS FREIGHT, PO BOX 9490 FALL RIVER MA 02720 |
| CLARK II, FLOYD | ADDRESS ON FILE |
| CLARK INC | 3109 LINCOLN HIGHWAY E PARADISE PA 17562 |
| CLARK INC | PO BOX 100, 3109 LINCOLN HWY E PARADISE PA 17562 |
| CLARK LAWN CARE | 5380 POND CREEK RD PEGRAM TN 37143 |
| CLARK PEST CONTROL | ACCOUNTING OFFICE, PO BOX 1480 LODI CA 95241 |
| CLARK PEST CONTROL OF STOCKTON INC. | PO BOX 6015 WHITTIER CA 90607 |
| CLARK PULLEY | ADDRESS ON FILE |
| CLARK PULLEY | ADDRESS ON FILE |
| CLARK SECURITY PRODUCTS INC | 1020 DEL PASO RD STE 130 SACRAMENTO CA 95834 |
| CLARK TRUCKING PROS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| CLARK, ALAINA | ADDRESS ON FILE |
| CLARK, ALEXANDER | ADDRESS ON FILE |
| CLARK, ANTONIO | ADDRESS ON FILE |
| CLARK, BRANDON | ADDRESS ON FILE |
| CLARK, BRYAN | ADDRESS ON FILE |
| CLARK, BRYAN | ADDRESS ON FILE |
| CLARK, CHAD | ADDRESS ON FILE |
| CLARK, CHANCE | ADDRESS ON FILE |
| CLARK, CHARLES | ADDRESS ON FILE |
| CLARK, CHRISTOPHER | ADDRESS ON FILE |
| CLARK, CHRISTOPHER C | ADDRESS ON FILE |
| CLARK, CORDELL | ADDRESS ON FILE |
| CLARK, CORY | ADDRESS ON FILE |
| CLARK, CULBERT | ADDRESS ON FILE |
| CLARK, CYNTHIA | ADDRESS ON FILE |
| CLARK, DANIEL | ADDRESS ON FILE |
| CLARK, DARRELL | ADDRESS ON FILE |
| CLARK, DAVID | ADDRESS ON FILE |
| CLARK, DAVID | ADDRESS ON FILE |
| CLARK, DAVID N | ADDRESS ON FILE |
| CLARK, DEANTHONY | ADDRESS ON FILE |
| CLARK, DENNIS | ADDRESS ON FILE |
| CLARK, DENNIS | ADDRESS ON FILE |
| CLARK, DERRION | ADDRESS ON FILE |
| CLARK, DEWANDA | ADDRESS ON FILE |
| CLARK, DONTAVIUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARK, DOYLE | ADDRESS ON FILE |
| CLARK, EARL | ADDRESS ON FILE |
| CLARK, EDWARD | ADDRESS ON FILE |
| CLARK, ELIJAH | ADDRESS ON FILE |
| CLARK, ELISHA | ADDRESS ON FILE |
| CLARK, ERNEST | ADDRESS ON FILE |
| CLARK, FLOYD | ADDRESS ON FILE |
| CLARK, GARRETT | ADDRESS ON FILE |
| CLARK, GAYLYNN | ADDRESS ON FILE |
| CLARK, GILBERT | ADDRESS ON FILE |
| CLARK, GORDON | ADDRESS ON FILE |
| CLARK, GORDON | ADDRESS ON FILE |
| CLARK, GRAFFIOUS | ADDRESS ON FILE |
| CLARK, HEATHER | ADDRESS ON FILE |
| CLARK, IVORY | ADDRESS ON FILE |
| CLARK, IVY | ADDRESS ON FILE |
| CLARK, JAMARCUS | ADDRESS ON FILE |
| CLARK, JAMES | ADDRESS ON FILE |
| CLARK, JAMES | ADDRESS ON FILE |
| CLARK, JAMES | ADDRESS ON FILE |
| CLARK, JAMES | ADDRESS ON FILE |
| CLARK, JASON D | ADDRESS ON FILE |
| CLARK, JEAN | ADDRESS ON FILE |
| CLARK, JEAN | ADDRESS ON FILE |
| CLARK, JEREMIAH | ADDRESS ON FILE |
| CLARK, JEREMY | ADDRESS ON FILE |
| CLARK, JERRELL | ADDRESS ON FILE |
| CLARK, JERRY | ADDRESS ON FILE |
| CLARK, JESSE | ADDRESS ON FILE |
| CLARK, JOHN | ADDRESS ON FILE |
| CLARK, JOHN | ADDRESS ON FILE |
| CLARK, JOHN | ADDRESS ON FILE |
| CLARK, JOHN | ADDRESS ON FILE |
| CLARK, JOHN | ADDRESS ON FILE |
| CLARK, JOHN E | ADDRESS ON FILE |
| CLARK, JOHNNY | ADDRESS ON FILE |
| CLARK, JOSEPH E | ADDRESS ON FILE |
| CLARK, JUSTIN | ADDRESS ON FILE |
| CLARK, JUWAWN | ADDRESS ON FILE |
| CLARK, KENNA-LEE | ADDRESS ON FILE |
| CLARK, KENNETH J | ADDRESS ON FILE |
| CLARK, KEVIN | ADDRESS ON FILE |
| CLARK, KEYSHON | ADDRESS ON FILE |
| CLARK, LARRY | ADDRESS ON FILE |
| CLARK, LARRY | ADDRESS ON FILE |
| CLARK, LARRY | ADDRESS ON FILE |
| CLARK, LARRY R | ADDRESS ON FILE |
| CLARK, LAWRENCE | ADDRESS ON FILE |
| CLARK, LAWRENCE L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARK, LOUIS | ADDRESS ON FILE |
| CLARK, LOUIS J | ADDRESS ON FILE |
| CLARK, MANDAKOVA | ADDRESS ON FILE |
| CLARK, MARTIN | ADDRESS ON FILE |
| CLARK, MARY | ADDRESS ON FILE |
| CLARK, MARY L | ADDRESS ON FILE |
| CLARK, MATTHEW | ADDRESS ON FILE |
| CLARK, MELODY | ADDRESS ON FILE |
| CLARK, MICHAEL | ADDRESS ON FILE |
| CLARK, MICHAEL | ADDRESS ON FILE |
| CLARK, NEIL | ADDRESS ON FILE |
| CLARK, PAUL | ADDRESS ON FILE |
| CLARK, PAUL | ADDRESS ON FILE |
| CLARK, RAKIM | ADDRESS ON FILE |
| CLARK, RANDALL | ADDRESS ON FILE |
| CLARK, RAYMOND | ADDRESS ON FILE |
| CLARK, REBEKAH | ADDRESS ON FILE |
| CLARK, REBEKAH | ADDRESS ON FILE |
| CLARK, RICHARD | ADDRESS ON FILE |
| CLARK, ROBERT | ADDRESS ON FILE |
| CLARK, ROBERT | ADDRESS ON FILE |
| CLARK, ROBIN | ADDRESS ON FILE |
| CLARK, RODNEY | ADDRESS ON FILE |
| CLARK, RONALD | ADDRESS ON FILE |
| CLARK, RONALD | ADDRESS ON FILE |
| CLARK, RONALD E | ADDRESS ON FILE |
| CLARK, RONALD E | ADDRESS ON FILE |
| CLARK, RONNIE D | ADDRESS ON FILE |
| CLARK, SHAQUILLE | ADDRESS ON FILE |
| CLARK, SIDNEY | ADDRESS ON FILE |
| CLARK, SPENCER | ADDRESS ON FILE |
| CLARK, STACY M | ADDRESS ON FILE |
| CLARK, STEPHEN | ADDRESS ON FILE |
| CLARK, STEPHEN | ADDRESS ON FILE |
| CLARK, SWANIKA | ADDRESS ON FILE |
| CLARK, THOMAS | ADDRESS ON FILE |
| CLARK, TIM | ADDRESS ON FILE |
| CLARK, TIMOTHY | ADDRESS ON FILE |
| CLARK, TIMOTHY | ADDRESS ON FILE |
| CLARK, TIMOTHY | ADDRESS ON FILE |
| CLARK, TRAVIS | ADDRESS ON FILE |
| CLARK, TROY | ADDRESS ON FILE |
| CLARK, VERNON | ADDRESS ON FILE |
| CLARK, WARREN | ADDRESS ON FILE |
| CLARK, WESLEY | ADDRESS ON FILE |
| CLARK, WILLIAM | ADDRESS ON FILE |
| CLARK, WILLIAM E | ADDRESS ON FILE |
| CLARK, WILLIAM F | ADDRESS ON FILE |
| CLARK, WILLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLARK, WILTON | ADDRESS ON FILE |
| CLARK, ZACHARY | ADDRESS ON FILE |
| CLARK-KREWSON, MELISSA | ADDRESS ON FILE |
| CLARK-KREWSON, MELISSA J | ADDRESS ON FILE |
| CLARK-POWERS, JARON | ADDRESS ON FILE |
| CLARKE ENTERPRISES, INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CLARKE POWER SERVICES, INC. | PO BOX 710157 CINCINNATI OH 45271 |
| CLARKE POWER SERVICES, INC. | PO BOX 710157 CINCINNATI OH 45271-0157 |
| CLARKE WASTE SOLUTIONS HOLDINGS, INC | 330 NW 101ST AVENUE PORTLAND OR 97229 |
| CLARKE, CHARLES | ADDRESS ON FILE |
| CLARKE, COLIN | ADDRESS ON FILE |
| CLARKE, COREY | ADDRESS ON FILE |
| CLARKE, DAINE J | ADDRESS ON FILE |
| CLARKE, DARRYL | ADDRESS ON FILE |
| CLARKE, JARED | ADDRESS ON FILE |
| CLARKE, JARED T | ADDRESS ON FILE |
| CLARKE, KRIS | ADDRESS ON FILE |
| CLARKE, PAUL | ADDRESS ON FILE |
| CLARKE, RANDALL L | ADDRESS ON FILE |
| CLARKE, RANDY | ADDRESS ON FILE |
| CLARKE, TERENCE | ADDRESS ON FILE |
| CLARKIN, JASON | ADDRESS ON FILE |
| CLARKIN, STEVEN | ADDRESS ON FILE |
| CLARKS TRUCKING | OR SMART FREIGHT FUNDING, PO BOX 3474 OMAHA NE 68103 |
| CLARKSON POWER FLOW, INC. | 2525 BELLEVIEW, PO BOX 411897 KANSAS CITY MO 64141 |
| CLARKSON, ALEXANDER | ADDRESS ON FILE |
| CLARKSON, STACY | ADDRESS ON FILE |
| CLARKSON, TERRY | ADDRESS ON FILE |
| CLARO | PO BOX 70366 SAN JUAN PR 00936 |
| CLARY, RONALD | ADDRESS ON FILE |
| CLASEN, JORDAN | ADDRESS ON FILE |
| CLASS 1 LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| CLASS 1 LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CLASS A RECRUITING INC | 280 KELLER RD CENTERTON AR 72719 |
| CLASS EIGHT MANUFACTURING | 1-40 AUDIA CT VAUGHAN ON L4K 3N4 CANADA |
| CLASS TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| CLASS, JOSHUA | ADDRESS ON FILE |
| CLASSIC CARGO SOLUTIONS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CLASSIC MILES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CLASSIC PLUMBING AND HEATING LLC | 125 S WISCONSIN AVE GAYLORD MI 49735 |
| CLASSIC RULES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CLASSIC SYSTEMS INC | 86 GARDEN ST WESTBURY NY 11590 |
| CLASSIC TRANSPORT DRIVER SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CLASSIC TRANSPORT LLC | 3415 CUMMINGS ROAD CHATTANOOGA TN 37419 |
| CLASSIC TRANSPORTATION OF SUNBURY | 1879 FEDERAL PKWY, 112 COLUMBUS OH 43207 |
| CLASSIC TRUCKING, INC. | P O BOX 77 HEDRICK IA 52563 |
| CLAUDE ALEXANDRE | ADDRESS ON FILE |
| CLAUDE BROWNS CARPET CLEANING & RESTION | 143 SOUTH PARK AVE WEST TWIN FALLS ID 83301 |
| CLAUDE E NELMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLAUDE LETOURNEAU | ADDRESS ON FILE |
| CLAUDE, STEVEN | ADDRESS ON FILE |
| CLAUDETTE ROCHON | ADDRESS ON FILE |
| CLAUDIA NIEVEZ | ADDRESS ON FILE |
| CLAUDIAS TRUCKING | 7890 ARCADIA AVE HESPERIA CA 92345 |
| CLAUDIO, HECTOR | ADDRESS ON FILE |
| CLAUDIO, LUIS | ADDRESS ON FILE |
| CLAUDIO, PEDRO | ADDRESS ON FILE |
| CLAUS, JAYCE | ADDRESS ON FILE |
| CLAUS, JO | ADDRESS ON FILE |
| CLAUSEN TRUCKING | PO BOX 67 CLINTON IA 52733-0067 |
| CLAUSEN, CARL | ADDRESS ON FILE |
| CLAUSS, CAYLA | ADDRESS ON FILE |
| CLAVIN, THERESA | ADDRESS ON FILE |
| CLAWSON COMMUNICATIONS INC. | 474 PARK 800 DR GREENWOOD IN 46143 |
| CLAWSON, JAMES | ADDRESS ON FILE |
| CLAXTON, KHALEN | ADDRESS ON FILE |
| CLAY CARLSON | ADDRESS ON FILE |
| CLAY EXPRESS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| CLAY FORENPOHAR | ADDRESS ON FILE |
| CLAY HALL | ADDRESS ON FILE |
| CLAY, CHRISTOPHER | ADDRESS ON FILE |
| CLAY, DAMON | ADDRESS ON FILE |
| CLAY, DANIEL | ADDRESS ON FILE |
| CLAY, DAVID E | ADDRESS ON FILE |
| CLAY, DEANDRE | ADDRESS ON FILE |
| CLAY, GARY | ADDRESS ON FILE |
| CLAY, JEFFERY | ADDRESS ON FILE |
| CLAY, JENELL | ADDRESS ON FILE |
| CLAY, JENNIFER | ADDRESS ON FILE |
| CLAY, JERRY L | ADDRESS ON FILE |
| CLAY, MACIAH | ADDRESS ON FILE |
| CLAY, MICHAEL | ADDRESS ON FILE |
| CLAY, SCOTT | ADDRESS ON FILE |
| CLAY, TONY | ADDRESS ON FILE |
| CLAY, WILLIE | ADDRESS ON FILE |
| CLAYBAUGH, DYLAN | ADDRESS ON FILE |
| CLAYBORN, DYLAN | ADDRESS ON FILE |
| CLAYCAMP, TRACY | ADDRESS ON FILE |
| CLAYPOOL, LATEESH | ADDRESS ON FILE |
| CLAYPOOL, TYRAN | ADDRESS ON FILE |
| CLAYTON BIDDLE | ADDRESS ON FILE |
| CLAYTON COUNTY COMMUNITY DEVELOPMENT | 121 S MCDONOUGH ST ANNEX 2, PK DIXON BLDG JONESBORO GA 30236 |
| CLAYTON COUNTY FIRE & EMERGENC | D/B/A: CLAYTON COUNTY FIRE & EMERGENCY C/O FIRE RECOVERY USA, LLC PO BOX 935667 ATLANTA GA 31193-5667 |
| CLAYTON COUNTY FIRE & EMERGENCY | C/O FIRE RECOVERY USA LLC PO BOX 935667 ATLANTA GA 31193-5667 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMIN ANNEX 3 2ND FLOOR 121 S.MCDONOUGH ST. JONESBORO GA 30236 |
| CLAYTON COUNTY WATER AUTHORITY | 1600 BATTLE CREEK RD MORROW GA 30260 |
| CLAYTON COUNTY WATER AUTHORITY | PO BOX 117195 ATLANTA GA 30368-7195 |

| Claim Name | Address Information |
|---|---|
| CLAYTON HAULINGS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CLAYTON TRUCKING LLC | OR LOOKOUT CAPITAL LLC, P.O. BOX 161124 ATLANTA GA 30321-1124 |
| CLAYTON, BRIAN | ADDRESS ON FILE |
| CLAYTON, CHRIS | ADDRESS ON FILE |
| CLAYTON, DEBORAH | ADDRESS ON FILE |
| CLAYTON, DREW W | ADDRESS ON FILE |
| CLAYTON, KENNETH | ADDRESS ON FILE |
| CLAYTON, MICHAEL | ADDRESS ON FILE |
| CLAYTON, RICHARD | ADDRESS ON FILE |
| CLAYTON, WILLIAM | ADDRESS ON FILE |
| CLAYTON, WILLIE | ADDRESS ON FILE |
| CLAYTONS TOWING | PO BOX 1501 ANDERSON CA 96007 |
| CLAYTOR, BARRY | ADDRESS ON FILE |
| CLAYTOR, JOHN | ADDRESS ON FILE |
| CLC TRANSPORTATION LLC | 3426 QUINCY STREET HUDSONVILLE MI 49426 |
| CLE LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CLEAN AMERICAN AIR LLC | 158 NORTH RAILROAD ST STATEN ISLAND NY 10312 |
| CLEAN CARRIER LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| CLEAN DIESEL SPECIALISTS, INC. | 310 N. REXFORD ST. COLTON CA 92324 |
| CLEAN DIESEL SPECIALISTS, INC. | 220 W SANTA ANA ST ANAHEIM CA 92805 |
| CLEAN ENERGY | ADDRESS ON FILE |
| CLEAN HARBORS CANADA INC | P.O. BOX 12088 STATION A TORONTO ON M5W 0K5 CANADA |
| CLEAN HARBORS ENV SERVICES | PO BOX 3442 BOSTON MA 02241 |
| CLEAN HARBORS ENV SERVICES | PO BOX 734867 DALLAS TX 75373 |
| CLEAN IMAGE | ADDRESS ON FILE |
| CLEAN IMAGE | ADDRESS ON FILE |
| CLEAN PEOPLE LLC | 4128 SAGUARO LN IRVING TX 75063 |
| CLEAN WATER TESTING LLC | 1990 PROSPECT CT APPLETON WI 54914 |
| CLEANING SERVICES BEST LLC | 1760 SHRIVERS CORNER RD., LOT 146 GETTYSBURG PA 17325 |
| CLEANTEAM BUILDING SERVICES, INC. | 651 MARKET ST LEMOYNE PA 17043 |
| CLEAR ADVANTAGE TRANSPORT LLC | OR SEVEN OAKS CAPITAL PO BOX 4869 DEPT 470 HOUSTON TX 77210 |
| CLEAR ADVANTAGE TRUCKING | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CLEAR CHOICE GLASS – AUTO | 2802 CONGRESSIONAL PARKWAY STE E FORT WAYNE IN 46808 |
| CLEAR CREEK SYSTEMS INC | 4101 UNION AVE BAKERSFIELD CA 93305 |
| CLEAR CREEK UTILITY SERVICES | 695 W 1700 S BUILDING 7 LOGAN UT 84321 |
| CLEAR CUT AUTO GLASS | 65 SANTIN DRIVE CHEEKTOWAGA NY 14225 |
| CLEAR LAKE CITY WATER AUTHORITY | 900 BAY AREA BLVD HOUSTON TX 77058 |
| CLEAR LAKE NISSAN | 2150 GULF FREEWAY LEAGUE CITY TX 77573 |
| CLEAR SKY LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CLEAR ST LLC (9132) | ATT PROXY MGR 55 BROADWAY STE 2102 NEW YORK NY 10006 |
| CLEAR VISION AUTO GLASS | 2763 VALLEY RD MARYSVILLE PA 17053 |
| CLEARCHOICE SEALING & STRIPING LLC | PO BOX 337 LA CENTER KY 42056 |
| CLEARLIGHT INFRARED | 1077 EASTSHORE HWY BERKELEY CA 94710 |
| CLEARLY COLORADO INC | PO BOX 77156 COLORADO SPRINGS CO 80970 |
| CLEARSTREAM BANKING AG | ATT NICO STAES MERGENTHALLERALLEE 61 ESCBORN D-65760 GERMANY |
| CLEARVISION USA, INC | 2401 WALNUT STREET, SUITE 102 PHILADELPHIA PA 19103 |
| CLEARWATER BACKFLOW TESTING | PO BOX 90953 PORTLAND OR 97290 |
| CLEARWATER SPA | 98223 ARLINGTON WA 98223 |
| CLEARWATER SPAS | 18933 59TH AVE STE 114 ARLINGTON WA 98223 |

| Claim Name | Address Information |
|---|---|
| CLEARWATER TRANSPORT INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| CLEARY CONSTRUCTIONINC. | 2006 EDMONTON ROAD TOMPKINSVILLE KY 42167 |
| CLEARY, SHAWN | ADDRESS ON FILE |
| CLEAVELAND SR, MATTHEW | ADDRESS ON FILE |
| CLEAVENGER, ALICIA | ADDRESS ON FILE |
| CLEAVER LOGISTICS INC | OR KOMPASS KAPITAL FUNDING LLC PO BOX 208692 DALLAS TX 75320-8692 |
| CLEAVER, MATT | ADDRESS ON FILE |
| CLEAVER, MATTHEW | ADDRESS ON FILE |
| CLEAVES, EZEKIEL | ADDRESS ON FILE |
| CLECKLEY, ERIC | ADDRESS ON FILE |
| CLECO, LLC | PO BOX 140052 ST LOUIS MO 63114 |
| CLEGG TRANSPORTATION | 3498 MOUNTAIN RD ROYAL FRONT VA 22630 |
| CLEGG, ANTHONY | ADDRESS ON FILE |
| CLEGG, CHARLIE | ADDRESS ON FILE |
| CLEGG, D. WILLIAM | ADDRESS ON FILE |
| CLEGG, GREGORY | ADDRESS ON FILE |
| CLEGG, LEE | ADDRESS ON FILE |
| CLEGG, ROBERT | ADDRESS ON FILE |
| CLEGGETT, JOSEPH | ADDRESS ON FILE |
| CLEMANS, TIMOTHY | ADDRESS ON FILE |
| CLEMENS, ELLIOT | ADDRESS ON FILE |
| CLEMENS, GERALD | ADDRESS ON FILE |
| CLEMENS, JEFFERY | ADDRESS ON FILE |
| CLEMENS, RICHARD | ADDRESS ON FILE |
| CLEMENT, CHAD | ADDRESS ON FILE |
| CLEMENT, DOUGLAS | ADDRESS ON FILE |
| CLEMENT, DOUGLAS | ADDRESS ON FILE |
| CLEMENT, DOUGLAS | ADDRESS ON FILE |
| CLEMENT, JISZKA | ADDRESS ON FILE |
| CLEMENT, SEMAJ | ADDRESS ON FILE |
| CLEMENTE, JESUS ANGEL | ADDRESS ON FILE |
| CLEMENTS, ALAN | ADDRESS ON FILE |
| CLEMENTS, RICHARD | ADDRESS ON FILE |
| CLEMENTS, RODNEY | ADDRESS ON FILE |
| CLEMENTS, SHANNON | ADDRESS ON FILE |
| CLEMMER, ERIC | ADDRESS ON FILE |
| CLEMMONS, JONATHAN | ADDRESS ON FILE |
| CLEMMONS, MAURICE | ADDRESS ON FILE |
| CLEMMONS, NASIR | ADDRESS ON FILE |
| CLEMONS, DOLTON | ADDRESS ON FILE |
| CLEMONS, DWIGHT | ADDRESS ON FILE |
| CLEMONS, JACK W | ADDRESS ON FILE |
| CLEMONS, JOHN | ADDRESS ON FILE |
| CLEMONS, JOSHUA | ADDRESS ON FILE |
| CLEMONS, MISTY | ADDRESS ON FILE |
| CLEMONS, SYLVESTER | ADDRESS ON FILE |
| CLENDENNING, JAMES | ADDRESS ON FILE |
| CLEREXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CLERJEUNE, ELIMELEC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLERK CIRCUIT AND COUNTY COURTS | PARKING VIOLATIONS BUREAUE 22 NW 1ST STREET 4TH FLOOR MIAMI FL 33128 |
| CLERK OF CIRCUIT COURT-WILLIAMSON CNTY | 200 W JEFFERSON MARION IL 62959 |
| CLERK OF COURT - VILLAGE OF WALWORTH | 227 N MAIN ST, PO BOX 400 WALWORTH WI 53184 |
| CLERK OF SUPERIOR COURT | 9151 TARA BOULEVARD JONESBORO GA 30236 |
| CLERK OF SUPERIOR COURT | COUNTY COURTHOUSE 601 MULBERRY ST RM 216 MACON GA 31201 |
| CLERK OF THE CIRCUIT COURT | MARKHAM 6TH MUNICIPAL DISTRICT 16501 S KEDZIE PARKWAY MARKHAM IL 60428 |
| CLERK OF THE CIRCUIT COURT | 10220 S. 76TH AVENUE ROOM 121 TRAFFIC BRIDGEVIEW IL 60455 |
| CLERK OF THE CIRCUIT COURT | PAUL PALAZZOLO, PO BOX 1299 SPRINGFIELD IL 62705 |
| CLERK OF THE CIRCUIT COURT-ST CLAIR CNTY | TRAFFIC DIVISION, PO BOX 691 BELLEVILLE IL 62222 |
| CLERK OF THE COURT STANISLAUS COUNTY | 2260 FLOYD AVE MODESTO CA 95355 |
| CLERMONT MECHANICAL PLUMBING & | HEATING SERVICES PO BOX 789 GLENDALE RI 02826 |
| CLESEN WHOLESALE INC | 316 FLORENCE AVE EVANSTON IL 60202-3210 |
| CLETO TRUCKING | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CLEVELAND BROTHERS EQUIPMENT CO INC | PO BOX 417094 BOSTON MA 02241 |
| CLEVELAND CLIFFS STEEL CORP CLAIMS | ATTN: JENNIFER CRIDER 9227 CENTRE POINTE DR WEST CHESTER OH 45069 |
| CLEVELAND DELIVERY & DISTRIBUTION, INC. | 6707 BESSEMER AVENUE CLEVELAND OH 44127 |
| CLEVELAND EXPRESS TRUCKING COMPANY, INC. | 3091 ROCKEFELLER AVE. CLEVELAND OH 44115 |
| CLEVELAND FR8T SYSTEMS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| CLEVELAND GEAR | 3249 E. 80TH STREET CLEVELAND OH 44104 |
| CLEVELAND TRUCKING (MC670177) | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| CLEVELAND, AMY | ADDRESS ON FILE |
| CLEVELAND, AMY E | ADDRESS ON FILE |
| CLEVELAND, CARL | ADDRESS ON FILE |
| CLEVELAND, CONNIE | ADDRESS ON FILE |
| CLEVELAND, COREY | ADDRESS ON FILE |
| CLEVELAND, JASON | ADDRESS ON FILE |
| CLEVELAND, JEFFREY | ADDRESS ON FILE |
| CLEVELAND, KEVIN | ADDRESS ON FILE |
| CLEVELAND, LEBERT | ADDRESS ON FILE |
| CLEVELAND, MARIO | ADDRESS ON FILE |
| CLEVELAND, MELISSA | ADDRESS ON FILE |
| CLEVELAND, RICKY | ADDRESS ON FILE |
| CLEVELAND, ROBERT | ADDRESS ON FILE |
| CLEVELAND, WILLIAM | ADDRESS ON FILE |
| CLEVELAND, WILLIAM C | ADDRESS ON FILE |
| CLEVELAND, ZACHARY | ADDRESS ON FILE |
| CLEVENGER PETROLEUM INC | 315 W 8TH STREET KEARNEY NE 68847 |
| CLEVENGER, JOHN | ADDRESS ON FILE |
| CLEVENGER, MARVIN | ADDRESS ON FILE |
| CLEVER INC | 809 S POTOMAC ST WAYNESBORO PA 17268 |
| CLEVER TRANSFER LLC | 14363 LOCUST LEVEL RD GREENCASTLE PA 17225 |
| CLEVER TRUCK SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CLEVER, BRYAN W | ADDRESS ON FILE |
| CLEVERLY, TED | ADDRESS ON FILE |
| CLEVIDENCE, MICHAEL | ADDRESS ON FILE |
| CLG TRANSPORTATION, LLC | 4100 SOUTHPOINT DR EAST, STE 3 JACKSONVILLE FL 32216 |
| CLIATT, GENE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLICK AWNING INC | 6699 SINCLAIR RD EAU CLAIRE MI 49111 |
| CLICK, CAMERON | ADDRESS ON FILE |
| CLICK, RICHARD | ADDRESS ON FILE |
| CLIFF HARDWARE & PAINT SUPPLY CO | 11115 READING RD SHARONVILLE OH 45241 |
| CLIFF HARDWARE AND | PAINT SUPPLY INC, PO BOX 62073 SHARONVILLE OH 45262 |
| CLIFFORD A BALLARD | ADDRESS ON FILE |
| CLIFFORD POWER SYSTEMS, INC. | PO BOX 875500 KANSAS CITY MO 64187 |
| CLIFFORD POWER SYSTEMS, INC. | DEPT. 1754 TULSA OK 74182 |
| CLIFFS TOWING AND RECOVERY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CLIFFS TOWING LTD | 10135 31 AVENUE NW EDMONTON AB T6N 1C2 CANADA |
| CLIFT, ERIC | ADDRESS ON FILE |
| CLIFTON BUDD & DEMARIA | ADDRESS ON FILE |
| CLIFTON DEVELOPMENT GROUP LLC | 1971 WESTERN AVE 162 ALBANY NY 12203 |
| CLIFTON WATER DISTRICT | 510 34 RD CLIFTON CO 81520 |
| CLIFTON, DANNY | ADDRESS ON FILE |
| CLIFTON, DAVID | ADDRESS ON FILE |
| CLIFTON, JAMES | ADDRESS ON FILE |
| CLIFTON, MARLO | ADDRESS ON FILE |
| CLIFTON, MICHAEL | ADDRESS ON FILE |
| CLIFTON, PERRY | ADDRESS ON FILE |
| CLIFTON, QUINNTERANCE | ADDRESS ON FILE |
| CLIFTON, TRACY M | ADDRESS ON FILE |
| CLIMATE EXPRESS, INC. | P O BOX 1065 UNION MO 63084 |
| CLIMATE MASTERS, INC | PO BOX 6276 PEARL MS 39288 |
| CLIMATE SOLUTIONS | 10200 N LAMAR BLVD BLDG A SUITE 100 AUSTIN TX 78753 |
| CLINARD, BROOKE | ADDRESS ON FILE |
| CLINCY, TERRILL | ADDRESS ON FILE |
| CLINE TRANSPORT | 8031 S FEDERAL RD SHEPHERD MI 48883 |
| CLINE, CHRISTOPHER | ADDRESS ON FILE |
| CLINE, CHRISTOPHER L | ADDRESS ON FILE |
| CLINE, JEREMY | ADDRESS ON FILE |
| CLINE, MICHAEL | ADDRESS ON FILE |
| CLINE, MICHAEL | ADDRESS ON FILE |
| CLINE, TIMOTHY | ADDRESS ON FILE |
| CLINGAN, DALE | ADDRESS ON FILE |
| CLINGENPEEL, DENISE | ADDRESS ON FILE |
| CLINGENPEEL, STEVEN | ADDRESS ON FILE |
| CLINGERMAN, RACHEL | ADDRESS ON FILE |
| CLINGLER, KYLE | ADDRESS ON FILE |
| CLINK II, RANDY | ADDRESS ON FILE |
| CLINT B CARTER | ADDRESS ON FILE |
| CLINT CALLEN | ADDRESS ON FILE |
| CLINTON COLLISION | PO BOX 292 MCBRIDE AVE. CLINTON NY 13323 |
| CLINTON D PAXSON | ADDRESS ON FILE |
| CLINTON HWY WRECKER SERVICE/ R | 3361 CLINTON HIGHWAY POWELL TN 37849 |
| CLINTON TRANSPORTATION CORPORATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CLINTON WOOD | ADDRESS ON FILE |
| CLINTON, COURTNEY | ADDRESS ON FILE |
| CLINTON, LARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLINTON, TERRY | ADDRESS ON FILE |
| CLINTON, TIM | ADDRESS ON FILE |
| CLINTON-EARL, TRAVIS | ADDRESS ON FILE |
| CLIPPER ENTERPRISES | PO BOX 342 FAIRPORT NY 14450 |
| CLIPSTON, JOHN | ADDRESS ON FILE |
| CLITES, STEVEN P | ADDRESS ON FILE |
| CLIVE WALKER ENTERPRISES, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CLOBES, GRANT | ADDRESS ON FILE |
| CLOG BUSTERS DRAIN CLEANING & REPAIR LLC | PO BOX 57128 DES MOINES IA 50317 |
| CLONINGER, JERRY R | ADDRESS ON FILE |
| CLONINGER, WILLIAM | ADDRESS ON FILE |
| CLOPTON, GREGORY | ADDRESS ON FILE |
| CLOSE, BRANDON | ADDRESS ON FILE |
| CLOSS, RODNEY | ADDRESS ON FILE |
| CLOSSONS 3-D | PO BOX 8703 BENTON HARBOR MI 49023 |
| CLOTHIER, GRANT | ADDRESS ON FILE |
| CLOTURES OXFORD INC | 6996, CHEMIN ST-ELIE SHERBROOKE QC J1R 0J1 CANADA |
| CLOUD COMPANIES INC | 357 E 10TH DR MESA AZ 85210 |
| CLOUD POS SOLUTION | ATTN: DAVID ZEPNICK 7076 E HORIZON DR ORANGE CA 92867 |
| CLOUD STORAGE SECURITY INC | 1944 E ASHLEY MESA LN SANDY UT 84092 |
| CLOUDTRUCKS LLC | PO BOX 675433 DETROIT MI 48267-5433 |
| CLOUGH, DANIEL | ADDRESS ON FILE |
| CLOUGH, MICHAEL | ADDRESS ON FILE |
| CLOUSE, ROBERT | ADDRESS ON FILE |
| CLOUSE, RYAN | ADDRESS ON FILE |
| CLOUSE, TIM | ADDRESS ON FILE |
| CLOUSER, MICHAEL | ADDRESS ON FILE |
| CLOUTHIER, REINA | ADDRESS ON FILE |
| CLOUTIER, ERIC | ADDRESS ON FILE |
| CLOVERDALE PAINT INC | BR 248 740 NAIRN AVENUE WINNIPEG MB R2L 0X7 CANADA |
| CLOW, MICHAEL | ADDRESS ON FILE |
| CLOYD, DANIEL | ADDRESS ON FILE |
| CLOYD, FRANK | ADDRESS ON FILE |
| CLOYD, ROGER | ADDRESS ON FILE |
| CLR TRANSPORT LLC | 54 SAINT ANDREWS PL YONKERS NY 10705-3115 |
| CLR TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CLS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CLS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CLS TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CLST TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CLT CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CLT EXPRESS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| CLT FREIGHT LLC | 3013 CAIN COMMONS CT DACULA GA 30019 |
| CLT TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CLT TRANSPORT NC LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| CLUCK, MATTHEW S | ADDRESS ON FILE |
| CLUFF, BRYCE | ADDRESS ON FILE |
| CLUFF, CODY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLUFF, DAVID | ADDRESS ON FILE |
| CLUFF, DAVID J | ADDRESS ON FILE |
| CLUFF, DOUGLAS | ADDRESS ON FILE |
| CLUGSTON, KEVIN | ADDRESS ON FILE |
| CLUM, JANET | ADDRESS ON FILE |
| CLURMAN, STEPHANIE | ADDRESS ON FILE |
| CLUTCH MECHANICAL INC. | RR1 BLACKIE AB T0L 0J0 CANADA |
| CLUTCH TIME COURIERS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CLUTCH TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CLUTCH TRANSPORTS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CLX LOGISTICS | ATTN: AKZO COATINGS 960 HARVEST DR STE 200 BLUE BELL PA 19422 |
| CLX LOGISTICS | ATTN: CINDY ADAMOYURKA 960 HARVEST DR BLDG A ST 200 BLUE BELL PA 19422 |
| CLX LOGISTICS | ATTN: JANNE GARCIA 960 HARVEST DR BLDG A BLUE BELL PA 19422 |
| CLYBURN, BOYD | ADDRESS ON FILE |
| CLYDE HATCHER | ADDRESS ON FILE |
| CLYDES REPAIR SERVICE | PO BOX 101235 NASHVILLE TN 37224 |
| CLYKE, QUENTIN | ADDRESS ON FILE |
| CLYMA, GAVIN | ADDRESS ON FILE |
| CLYNE, DONALD | ADDRESS ON FILE |
| CM TRANS INC | 2916 STALLION WAY ONTARIO CA 91761-5012 |
| CM TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CM TRANSPORTATION CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CM TRUCK REBUILD & FABRICATION | C/O MAZON ASSOCIATES INC, PO BOX 166858 IRVING TX 75016 |
| CM TRUCK REBUILD & FABRICATION | 401 E CROSSLAND BLVD GRAND PRAIRIE TX 75052 |
| CM TRUCKING | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CM WORKS TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CMA LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CMB CONCRETE | 9300 195TH LN NW NOWTHEN MN 55330 |
| CMB LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| CMC LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| CMC MANAGEMENT LLC | 1702 COMMERCE DR PIQUA OH 45356 |
| CMC TIRE | 189 N 5500 W HURRICANE UT 84737 |
| CMC TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CMC TRUCK SERVICE INC | 1500 SEYMORE ST SOUTH PLAINFIELD NJ 07080 |
| CMC TRUCK SERVICE INC | 218 N RANDOLPHVILLE RD PISCATAWAY NJ 08854 |
| CMDM TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CMDO TRUCKING | 1624 W RIALTO AVE APT 155 FONTANA CA 92335 |
| CMF TRANSPORTATION | PO BOX 2360, APT 8 NORTH CONWAY NH 03860 |
| CMG CHAMPLAIN | 18110 SE 34TH ST STE 240 VANCOUVER WA 98683 |
| CMG TRANSPORT INC. | 812 W MADISON AVE MONTEBELLO CA 90640 |
| CMH TRUCKING LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| CMJ CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CMK LOGISTICS LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| CML EXPRESS CORP | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| CML LOGISTICS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| CML TRANSPORT LLC | 7227 WALKER ST PHILADELPHIA PA 19135 |
| CMN EXPRESS, INC. | PO BOX 680 BELVIDERE IL 61008 |
| CMO TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |

| Claim Name | Address Information |
|---|---|
| CMPM LOGISTICS CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CMQ GLOBAL LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CMS OUTDOOR SOLUTIONS GROUP | 4151 S 84TH ST OMAHA NE 68127 |
| CMS TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CMV TRANSPORTATION SERVICE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CMWJR LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| CMZ HOTSHOT SERVICES & SUPPLIES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CMZM TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CN | C.P. 11774 SUCC CENTRE-VILLE MONTREAL QC H3C 0A4 CANADA |
| CN | PO BOX 71206 CHICAGO IL 60694 |
| CN EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CN LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CN TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CNA | C/O COLUMBIA CASUALTY 333 SOUTH WABASH AVENUE CHICAGO IL 60604 |
| CNA | C/O CONTINENTAL CASUALTY ATTN: STATHY DARCY SVP, DEP GEN COUNSEL 151 N FFRANKLIN STREET CHICAGO IL 60606 |
| CNA SURETY | 151 N FRANKLIN ST 17TH FLOOR CHICAGO IL 60606 |
| CNB EXPRESS | 4212 HUNTERS GREEN WAY NE KENNESAW GA 30144 |
| CNB TRUCKING LLC | 3044 BARDSTOWN RD LOUISVILLE KY 40205 |
| CNC LOGISTICS | 7157 MERCHANT AVE STE C EL PASO TX 79923 |
| CNC TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CNC WORLDWIDE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CNESST | C.P. 11493 SUCC. CENTRE-VILLE MONTREAL QC H3C 5S1 CANADA |
| CNG LOGISTICS LLC | W6296 BIG HORN LA WAUTOMA WI 54982 |
| CNH | ATTN: JOSEPH LUCARELLI CDS 171 WEST WING STREET STE 204A ARLINGTON HEIGHTS IL 60005 |
| CNH | CDS 171 WEST WING STREET STE 204A ARLINGTON HEIGHTS IL 60005 |
| CNL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CNL TRANSPORT INC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| CNM TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CNU LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CNUNEZ TRUCKING | 851 CHRISTIAN AVENUE BAKERSFIELD CA 93314 |
| CNW NATIONAL LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| CO DEPT OF LABOR & EMPLOYMENT | DIVISION OF OIL AND PUBLIC SAFETY PO BOX 628 DENVER CO 80201 |
| CO DEPT OF PUBLIC HEALTH AND ENVIRONMENT | ATTN KRISTINE FIGUR 4300 CHERRY CREEK DR S DENVER CO 80246 |
| CO DEPT OF PUBLIC HEALTH AND ENVIRONMENT | MAIL STOP ASD AR B1 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246 |
| CO LINES INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| COACH FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| COACH GLASS | 91302 N COBURG INDUSTRIAL WAY COBURG OR 97408 |
| COACH GLASS | ATTN: OKSANA HOLLOWAY 91302 N COBURG INDUSTRIAL WAY COBURG OR 97408 |
| COACH LOGISTICS INC | OR AVA FINANCIAL GROUP INC 273 MOORE PARK AVE TORONTO ON M2M 1N5 CANADA |
| COACHELLA VALLEY TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| COACHYTO GLOBAL MOTORS INC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| COADY, PATRICK | ADDRESS ON FILE |
| COADYS TOWING SERVICE | 139 MARSTON ST LAWRENCE MA 01841 |
| COAKLEY, BRYAN | ADDRESS ON FILE |
| COAKLEY, DERIC | ADDRESS ON FILE |
| COAKLEY, ERIC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COAL ROLLING BROTHERS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| COALE, JACQUES | ADDRESS ON FILE |
| COALESCE LOGISTICS LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| COARD JR, ROBERT | ADDRESS ON FILE |
| COAST 2 COAST COURIER SERVICE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| COAST 2 COAST LOGISTICS GROUP LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| COAST 2 COAST TRUCKING INC | OR CAPITAL CREDIT INC, PO BOX 204695 DALLAS TX 75320-4695 |
| COAST CONNECTION INC | PO BOX 465 LINCOLNSHIRE IL 60069 |
| COAST COUNTIES PETERBILT | 2660 JACOBS AVE EUREKA CA 95501 |
| COAST COUNTIES TRUCK & EQUIPMENT COMPANY | PO BOX 757 SAN JOSE CA 95106 |
| COAST GUARD 395 | ATTN: JUAN ARROYO 700 CALLE BETANCES STE 30 CAGUAS PR 00725 |
| COAST GUARD 395 | ATTN: ONASIS ROSA GOMEZ 700 CALLE BETANCES STE 30 CAGUAS PR 00725 |
| COAST GUARD EXCHANGE | ATTN: NASHALY ROSA PO BOX 250520 AGUADILLA PR 00604 |
| COAST INDUSTRIAL SEATING & UPHOLSTERY | 14304 WICKS BLVD SAN LEANDRO CA 94577 |
| COAST POWERTRAIN LTD | 420 CANFOR AVE NEW WESTMINSTER BC V3L 5G2 CANADA |
| COAST TO COAST DISPATCH | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| COAST TO COAST EXPRESS | 4460 W SHAW AVE SUITE 588 FRESNO CA 93722 |
| COAST TO COAST EXPRESS CARRIER LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| COAST TO COAST G TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| COAST TO COAST TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| COAST TO COAST TRUCKING INC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| COAST TO COAST TRUCKING LLC | OR KY FACTORING, PO BOX 940892 MIAMI KY 33194 |
| COAST TO COAST TRUCKING LLC (MC1456450) | 1223 KENWOOD STREET BURBANK CA 91505 |
| COAST TRUCK CENTERS | 2933 GREENSPRINGS DR. KLAMATH FALLS OR 97601 |
| COASTAL AGROBUSINESS INC | 2230 CAROLINA LEAF RD GREENVILLE NC 27834 |
| COASTAL CAROLINA SUPPLY INC | P O BOX 1259 MOREHEAD CITY NC 28557 |
| COASTAL ELITE LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| COASTAL EX LOGISTICS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| COASTAL FARM & RANCH | 7303 CRATER LAKE HWY. WHITE CITY OR 97503 |
| COASTAL FREIGHT SYSTEM INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| COASTAL HARBOR FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| COASTAL INTERNATIONAL TRUCKS, LLC | 17 O KEFE LANE WARWICK RI 02888 |
| COASTAL OCCUPATIONAL MEDICAL GROUP | P.O. BOX 2867 SANTA FE SPRINGS CA 90670 |
| COASTAL OCCUPATIONAL MEDICAL GROUP | AKESO OCCUPATIONAL HEALTH 7700 IRVINE CENTER DR, STE 870 IRVINE CA 92618 |
| COASTAL TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| COASTAL TRANSPORTATION | 4025 13TH AVENUE WEST SEATTLE WA 98119 |
| COASTER CO | 8350 PARDEE DR STE 200 OAKLAND CA 94621 |
| COASTER COMPANY OF AMERICA | ATTN: JAZMIN GARCIA ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| COASTING COASTAL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| COASTLINE CHEMICAL | ATTN: JONATHAN SHARPLEY 30470 ENERGY DR NEW CHURCH VA 23415 |
| COASTLINE EXPRESS INC | 8841 LONGDEN AVE TEMPLE CITY CA 91780 |
| COASTLINER TRANS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| COATE, TERRY | ADDRESS ON FILE |
| COATED METALS GROUP | 649 W 4330 S SALT LAKE CITY UT 84123 |
| COATES, BRYAN | ADDRESS ON FILE |
| COATES, PATRICK | ADDRESS ON FILE |
| COATES, REGINALD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COATNEY, ADAM | ADDRESS ON FILE |
| COATNEY, JOEL | ADDRESS ON FILE |
| COATNEY, JONATHAN | ADDRESS ON FILE |
| COATNEY, JONATHAN E | ADDRESS ON FILE |
| COATS TRANSPORTATION & LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| COATS, BILLY | ADDRESS ON FILE |
| COATS, KENDALE | ADDRESS ON FILE |
| COAVA COFFEE C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| COBA LLC | 230 JR ACHIEVEMENT DR B316 ELKHART IN 46516 |
| COBAS TRANSPORT CORP | OR FACTORING EXPRESS LLC PO BOX 150205 OGDEN UT 84415 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061 |
| COBB REFRIGERATED FREIGHT, INC. | 420 CALIFORNIA AVENUE MODESTO CA 95351 |
| COBB, BRIAN D | ADDRESS ON FILE |
| COBB, CODY | ADDRESS ON FILE |
| COBB, EUGENE | ADDRESS ON FILE |
| COBB, FRANK | ADDRESS ON FILE |
| COBB, JAMES | ADDRESS ON FILE |
| COBB, KEVIN | ADDRESS ON FILE |
| COBB, MARK | ADDRESS ON FILE |
| COBB, NATHANIEL | ADDRESS ON FILE |
| COBB, ROGER | ADDRESS ON FILE |
| COBB, STEVEN | ADDRESS ON FILE |
| COBB, TERRANCE | ADDRESS ON FILE |
| COBB, TERRELL | ADDRESS ON FILE |
| COBB, TONY | ADDRESS ON FILE |
| COBB, WESTON | ADDRESS ON FILE |
| COBBIN, RICKY | ADDRESS ON FILE |
| COBBLE, ANDREW | ADDRESS ON FILE |
| COBBLEY, MARK | ADDRESS ON FILE |
| COBBS, JAMES | ADDRESS ON FILE |
| COBBS, LARRY | ADDRESS ON FILE |
| COBEN TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| COBLE, GRACE | ADDRESS ON FILE |
| COBLE, JUSTIN | ADDRESS ON FILE |
| COBLE, JUSTIN | ADDRESS ON FILE |
| COBLE, REX | ADDRESS ON FILE |
| COBLE, RODNEY | ADDRESS ON FILE |
| COBLE, SAMUEL | ADDRESS ON FILE |
| COBOS, FIDENCIO | ADDRESS ON FILE |
| COBOS, MIGUEL | ADDRESS ON FILE |
| COBRA CORPORATION INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| COBRA EXPEDITING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| COBRA INC | OR SOLISHUB, 465 W CROSSROADS PKWY BOLINGBROOK IL 60440 |
| COBRA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| COBRA TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| COBRAS EXPRESS INC | PO BOX 1661 BALDWIN PARK CA 91706 |
| COBRAS UPHOLSTERY | 810 N 15TH AVE PHOENIX AZ 85007 |
| COBURN, ANDRE | ADDRESS ON FILE |
| COBURN, JAMIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COBURN, JO ANN HARRISON | ADDRESS ON FILE |
| COBURN, RYAN | ADDRESS ON FILE |
| COBURNS | 940 VISADOR RD JASPER TX 75951 |
| COBURNS TRANSPORTATION SYSTEMS INC. | 1901 FORBES STREET BROOKLIN ON L1N 9A7 CANADA |
| COCA COLA | ATTN: AKILAH FRANKLIN 1001 GREAT SOUTHWEST PKWY ATLANTA GA 30336 |
| COCA-COLA BOTTLING COMPANY HIGH COUNTRY | PO BOX 855141 MINNEAPOLIS MN 55485 |
| COCA-COLA BOTTLING COMPANY HIGH COUNTRY | PO BOX 912903 DENVER CO 80291 |
| COCCHIA, DESAREE | ADDRESS ON FILE |
| COCCIOLONE, MICHAEL | ADDRESS ON FILE |
| COCHISE PETROLEUM EQUIPMENT COMPANY INC | 333 N BLACK CANYON HWY PHOENIX AZ 85009 |
| COCHISE TERMITE PEST CTRL | 2409 10TH ST DOUGLAS AZ 85607 |
| COCHRAN, DAVID | ADDRESS ON FILE |
| COCHRAN, DEREK | ADDRESS ON FILE |
| COCHRAN, ELISE | ADDRESS ON FILE |
| COCHRAN, KEENAN D | ADDRESS ON FILE |
| COCHRAN, LOREN | ADDRESS ON FILE |
| COCHRAN, MARK | ADDRESS ON FILE |
| COCHRAN, MICHAEL | ADDRESS ON FILE |
| COCHRAN, RICKY | ADDRESS ON FILE |
| COCHRAN, RYAN | ADDRESS ON FILE |
| COCHRAN, STEPHEN | ADDRESS ON FILE |
| COCHRAN, TWON | ADDRESS ON FILE |
| COCHRAN, WILLIAM | ADDRESS ON FILE |
| COCHRAN-PEREZ, JAIME E | ADDRESS ON FILE |
| COCHRANE, KEVIN | ADDRESS ON FILE |
| COCHRANS TRUCK STOP | 11343 HIGHWAY 41 RINGGOLD GA 63103-1216 |
| COCKBURN, ALYSSA | ADDRESS ON FILE |
| COCKBURN, JULIA | ADDRESS ON FILE |
| COCKBURN, SUSY | ADDRESS ON FILE |
| COCKRANE, KAREN | ADDRESS ON FILE |
| COCKRELL, RICHARD E | ADDRESS ON FILE |
| COCKRELL, SHARELLE | ADDRESS ON FILE |
| COCKRELL, STEVE | ADDRESS ON FILE |
| COCKRELL, WHEELER | ADDRESS ON FILE |
| COCKS, MIKE | ADDRESS ON FILE |
| COCO JOY | ADDRESS ON FILE |
| COCOLETZI GOMEZ, FERNANDO | ADDRESS ON FILE |
| COCONINO COUNTY TREASURER | 110 E CHERRY FLAGSTAFF AZ 86001 |
| COCOS TRUCKING GROUP, INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| COCOZZA, ROSEMARIE | ADDRESS ON FILE |
| CODACK, DEBORA | ADDRESS ON FILE |
| CODALE ELECTRIC | 5225 W 2400 S SALT LAKE CITY UT 84120 |
| CODDINGTON, CLARK | ADDRESS ON FILE |
| CODDINGTON, MICHAEL | ADDRESS ON FILE |
| CODE 1 TRANSPORT LLC | 825 NETTLEBROOK LN MILTON GA 30004 |
| CODEL ENTRY SYSTEMS | 1510 ST PAUL AVE TACOMA WA 98421 |
| CODEL INC | 1510 ST PAUL AVE TACOMA WA 98421 |
| CODINGTON LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CODINGTON LOGISTICS LLC | 105 CHIEFTAIN DR WAXAHACHIE TX 75165-1503 |

| Claim Name | Address Information |
| --- | --- |
| CODISE TRANSPORTATION LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| CODNER, OLAF | ADDRESS ON FILE |
| CODY BEAR TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CODY E ESTHER | ADDRESS ON FILE |
| CODY EXPRESS, LLC | 200 PEPPER RD.. EASLEY SC 29642 |
| CODY J ANDREWS | ADDRESS ON FILE |
| CODY J ANDREWS | ADDRESS ON FILE |
| CODY J CARSTEN | ADDRESS ON FILE |
| CODY J RAINWATER | ADDRESS ON FILE |
| CODY JAMES TOOLS | 278 STATE ROUTE 37 NEW FAIRFIELD CT 06812 |
| CODY KEYS TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CODY L BURNS | ADDRESS ON FILE |
| CODY SEYMORE | ADDRESS ON FILE |
| CODY, DEAN | ADDRESS ON FILE |
| CODY, DENVER | ADDRESS ON FILE |
| CODY, KATHLEEN | ADDRESS ON FILE |
| CODY, RICHARD | ADDRESS ON FILE |
| CODYSTAR LLC | OR TRANS FG, DEPT 909, PO BOX 509141 SAN DIEGO CA 92150 |
| CODYSUR TRUCKS INC | OR WELLS FARGO BANK, NA, PO BOX 912394 DENVER CO 80291-2394 |
| COE, DAVID | ADDRESS ON FILE |
| COE, WILLIE | ADDRESS ON FILE |
| COEHRS, DONALD J | ADDRESS ON FILE |
| COELHO, JOSE | ADDRESS ON FILE |
| COEN, BRIAN | ADDRESS ON FILE |
| COES EXPRESS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| COFFELT, MATTHEW | ADDRESS ON FILE |
| COFFEY, AMY | ADDRESS ON FILE |
| COFFEY, ANDREW | ADDRESS ON FILE |
| COFFEY, ASHTON | ADDRESS ON FILE |
| COFFEY, BARRY | ADDRESS ON FILE |
| COFFEY, DYLAN | ADDRESS ON FILE |
| COFFEY, FRANKLIN | ADDRESS ON FILE |
| COFFEY, GEORGE | ADDRESS ON FILE |
| COFFEY, JAMES | ADDRESS ON FILE |
| COFFEY, JAMES | ADDRESS ON FILE |
| COFFEY, JOHN | ADDRESS ON FILE |
| COFFEY, ROBERT | ADDRESS ON FILE |
| COFFEY, ROBERT J | ADDRESS ON FILE |
| COFFEY, SAMUEL | ADDRESS ON FILE |
| COFFEY, VAN | ADDRESS ON FILE |
| COFFIELD, JOSHUA | ADDRESS ON FILE |
| COFFMAN TRUCK SALES INC | P.O. BOX 151 1149 S. LAKE ST. AURORA IL 60507 |
| COFFMAN, BRIAN | ADDRESS ON FILE |
| COFFMAN, DONALD | ADDRESS ON FILE |
| COFFMAN, GARY | ADDRESS ON FILE |
| COFFMAN, MATTHEW | ADDRESS ON FILE |
| COFFMAN, RACHEL | ADDRESS ON FILE |
| COFIELD, NORMAN | ADDRESS ON FILE |
| COFOID, ESTELLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COGANS GARAGE & TRUCK PARTS INC | 162 TOWNSHIP RD 616 SOUTH POINT OH 45680 |
| COGANS WRECKER SERVICE INC | 162 TOWNSHIP RD 616 SOUTH POINT OH 45680 |
| COGDELL, ERNEST | ADDRESS ON FILE |
| COGGINS, CALVIN | ADDRESS ON FILE |
| COGGINS, EVAN | ADDRESS ON FILE |
| COGGINS, MICHAEL | ADDRESS ON FILE |
| COGNATA TECHNOLOGIES | 211 W WACKER DRIVE FLOOR 3 CHICAGO IL 60606 |
| COGSHELL, MICHAEL | ADDRESS ON FILE |
| COGSWELL SPRINKLER CO | 22 CANTERBURY ST WORCESTER MA 01610 |
| COGSWELL SPRINKLER CO | PO BOX 412007 BOSTON MA 02241 |
| COHCP AHAC RVHA RE | 2516 SW GLACIER PL REDMOND OR 97756 |
| COHEN, DAYVON | ADDRESS ON FILE |
| COHEN, SAM | ADDRESS ON FILE |
| COHEN, THEODORE | ADDRESS ON FILE |
| COHESION HAULING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| COHICK, KEVIN | ADDRESS ON FILE |
| COHN, BRIAN | ADDRESS ON FILE |
| COHOON, CORY | ADDRESS ON FILE |
| COHRON, LARRY C | ADDRESS ON FILE |
| COILLOT, THERESA | ADDRESS ON FILE |
| COIN, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| COIN, SUNDEE | ADDRESS ON FILE |
| COIN, THOMAS | ADDRESS ON FILE |
| COINER, LUCAS | ADDRESS ON FILE |
| COINTER TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| COIT CLEANING & RESTORATION SERVICES | 23580 MILES ROAD BEDFORD HEIGHTS OH 44128 |
| COJO TRANSPORTATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| COKA TRUCKING CORPORATION | 112 NIGHT HERON LN MIDDLETOWN DE 19709 |
| COL LOGISTICS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| COL LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| COLAIZZI, CLIFFORD | ADDRESS ON FILE |
| COLAN TIRE CO. | 209 SW PHOSPHATE BLVD MULBERRY FL 33860 |
| COLANTINO, FELIX | ADDRESS ON FILE |
| COLANTUONO, ROBERT | ADDRESS ON FILE |
| COLATRUGLIO, JASON | ADDRESS ON FILE |
| COLBERT ELECTRICAL CO., INC. | 99 HAVERHILL ST READING MA 01867 |
| COLBERT JAMES TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| COLBERT, CLYDE | ADDRESS ON FILE |
| COLBERT, DAVID | ADDRESS ON FILE |
| COLBERT, GREGORY | ADDRESS ON FILE |
| COLBERT, MARVIN | ADDRESS ON FILE |
| COLBERT, MILTON | ADDRESS ON FILE |
| COLBERT, RONDY | ADDRESS ON FILE |
| COLBIN TOOL | ADDRESS ON FILE |
| COLBRIDGE, JAMESON | ADDRESS ON FILE |
| COLBURN, CHYANNA | ADDRESS ON FILE |
| COLBY, GRAHAM | ADDRESS ON FILE |
| COLBY, NORM | ADDRESS ON FILE |
| COLCORD, BRANDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLD EXPRESS TRANSPORT LLC | 1275 W EDGEMONT DR SAN BERNARDINO CA 92405 |
| COLD FEET TRUCKING OF ALASKA | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| COLD RIVER LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| COLD WORLD STORAGE | OR TRANSPORTATION FUNDING GROUP PO BOX 580054 MINNEAPOLIS MN 55458 |
| COLDEN ENTERPRISES, INC. | 750 ONTARIO ST KENMORE NY 14217 |
| COLDEN ENTERPRISES, INC. | 890 ONTARIO ST BUFFALO NY 14217 |
| COLDEN, KIMBERLY | ADDRESS ON FILE |
| COLDEST CATS LTD | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| COLDICOTT, JORDAN | ADDRESS ON FILE |
| COLDIRON FUEL, INC. | 2000 COLLEGE AVE ELMIRA NY 14901 |
| COLDIRON SPECIALIZED DRIVEWAY, INC. | PO BOX 682348 FRANKLIN TN 37068 |
| COLDIRON, ANDY | ADDRESS ON FILE |
| COLDWELL, VANCE | ADDRESS ON FILE |
| COLE JR., NORM | ADDRESS ON FILE |
| COLE JR., NORM D | ADDRESS ON FILE |
| COLE NOWERS | ADDRESS ON FILE |
| COLE TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| COLE WORLD LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| COLE, ADRIAN | ADDRESS ON FILE |
| COLE, BRADY | ADDRESS ON FILE |
| COLE, BRYTTANI | ADDRESS ON FILE |
| COLE, CHANEL | ADDRESS ON FILE |
| COLE, CHARLES | ADDRESS ON FILE |
| COLE, CLYDE | ADDRESS ON FILE |
| COLE, CLYDE | ADDRESS ON FILE |
| COLE, COURTNEY | ADDRESS ON FILE |
| COLE, CRAIG | ADDRESS ON FILE |
| COLE, DAMON | ADDRESS ON FILE |
| COLE, DAVID | ADDRESS ON FILE |
| COLE, DENNIS | ADDRESS ON FILE |
| COLE, GEORGE | ADDRESS ON FILE |
| COLE, GREGORY | ADDRESS ON FILE |
| COLE, GREGORY | ADDRESS ON FILE |
| COLE, HUNTER | ADDRESS ON FILE |
| COLE, JEROME P | ADDRESS ON FILE |
| COLE, JOHN | ADDRESS ON FILE |
| COLE, JONATHAN | ADDRESS ON FILE |
| COLE, JUSTIN | ADDRESS ON FILE |
| COLE, KERRY | ADDRESS ON FILE |
| COLE, KEVIN | ADDRESS ON FILE |
| COLE, KEVIN | ADDRESS ON FILE |
| COLE, LARRY | ADDRESS ON FILE |
| COLE, LARRY | ADDRESS ON FILE |
| COLE, LAWRENCE | ADDRESS ON FILE |
| COLE, MARIO | ADDRESS ON FILE |
| COLE, MATT | ADDRESS ON FILE |
| COLE, MELINDA | ADDRESS ON FILE |
| COLE, MICHAEL | ADDRESS ON FILE |
| COLE, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLE, MICHAEL G | ADDRESS ON FILE |
| COLE, MIKE | ADDRESS ON FILE |
| COLE, QUENTIN | ADDRESS ON FILE |
| COLE, RANDALL | ADDRESS ON FILE |
| COLE, RANDY | ADDRESS ON FILE |
| COLE, RENAULT | ADDRESS ON FILE |
| COLE, RICHARD | ADDRESS ON FILE |
| COLE, RICHARD A | ADDRESS ON FILE |
| COLE, ROBERT | ADDRESS ON FILE |
| COLE, ROBERT | ADDRESS ON FILE |
| COLE, RODNEY | ADDRESS ON FILE |
| COLE, RONALD | ADDRESS ON FILE |
| COLE, SABRINA | ADDRESS ON FILE |
| COLE, SANTORE | ADDRESS ON FILE |
| COLE, TAKARA | ADDRESS ON FILE |
| COLE, TRACIE | ADDRESS ON FILE |
| COLE, TRENTON | ADDRESS ON FILE |
| COLE, TREVOR | ADDRESS ON FILE |
| COLEGROVE, WESLEY | ADDRESS ON FILE |
| COLELLA, ANITA | ADDRESS ON FILE |
| COLEMAN AMERICAN MOVING SERVICES, INC. | 4880 F STREET OMAHA NE 68117 |
| COLEMAN JR, SAMUEL | ADDRESS ON FILE |
| COLEMAN TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| COLEMAN TRANSPORTATION | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| COLEMAN, AMY | ADDRESS ON FILE |
| COLEMAN, ANTHONY | ADDRESS ON FILE |
| COLEMAN, ANTHONY | ADDRESS ON FILE |
| COLEMAN, BREEANA | ADDRESS ON FILE |
| COLEMAN, CARL | ADDRESS ON FILE |
| COLEMAN, CARRON | ADDRESS ON FILE |
| COLEMAN, CHARLES | ADDRESS ON FILE |
| COLEMAN, CHARLES | ADDRESS ON FILE |
| COLEMAN, CHRIS | ADDRESS ON FILE |
| COLEMAN, DARREN | ADDRESS ON FILE |
| COLEMAN, DATRAVIUS | ADDRESS ON FILE |
| COLEMAN, DEKIYAS | ADDRESS ON FILE |
| COLEMAN, DEMARCUS | ADDRESS ON FILE |
| COLEMAN, DERRICK | ADDRESS ON FILE |
| COLEMAN, EDWARD | ADDRESS ON FILE |
| COLEMAN, ERICA | ADDRESS ON FILE |
| COLEMAN, EZRA | ADDRESS ON FILE |
| COLEMAN, GEORGE | ADDRESS ON FILE |
| COLEMAN, GREGORY | ADDRESS ON FILE |
| COLEMAN, IRVING | ADDRESS ON FILE |
| COLEMAN, JAMES | ADDRESS ON FILE |
| COLEMAN, JEFF | ADDRESS ON FILE |
| COLEMAN, JEFFREY | ADDRESS ON FILE |
| COLEMAN, JEREMY | ADDRESS ON FILE |
| COLEMAN, JOSH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COLEMAN, JUAN | ADDRESS ON FILE |
| COLEMAN, KELSEA | ADDRESS ON FILE |
| COLEMAN, KIMBERLY | ADDRESS ON FILE |
| COLEMAN, KRISTEN | ADDRESS ON FILE |
| COLEMAN, MARK | ADDRESS ON FILE |
| COLEMAN, MICAH | ADDRESS ON FILE |
| COLEMAN, MICHAEL | ADDRESS ON FILE |
| COLEMAN, MICHAEL | ADDRESS ON FILE |
| COLEMAN, NELL | ADDRESS ON FILE |
| COLEMAN, NICKERRIA | ADDRESS ON FILE |
| COLEMAN, NICOLE | ADDRESS ON FILE |
| COLEMAN, RANARD | ADDRESS ON FILE |
| COLEMAN, REBECCA | ADDRESS ON FILE |
| COLEMAN, ROBERT | ADDRESS ON FILE |
| COLEMAN, ROBERT | ADDRESS ON FILE |
| COLEMAN, SAMUEL | ADDRESS ON FILE |
| COLEMAN, SHANNON | ADDRESS ON FILE |
| COLEMAN, SHANNON | ADDRESS ON FILE |
| COLEMAN, SHAWN | ADDRESS ON FILE |
| COLEMAN, SHAWN M | ADDRESS ON FILE |
| COLEMAN, SHELLEY | ADDRESS ON FILE |
| COLEMAN, STEFRON | ADDRESS ON FILE |
| COLEMAN, STEVEN | ADDRESS ON FILE |
| COLEMAN, TERRY | ADDRESS ON FILE |
| COLEMAN, THOMAS | ADDRESS ON FILE |
| COLEMAN, TYROME | ADDRESS ON FILE |
| COLEMAN, XAVIER | ADDRESS ON FILE |
| COLEMAN, ZACHARY | ADDRESS ON FILE |
| COLEMAN, ZATREVIAN | ADDRESS ON FILE |
| COLEMAN-DAWSON, LATONYA | ADDRESS ON FILE |
| COLES TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| COLES WILD BIRD PRODUCTS ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| COLES, MATTHEW | ADDRESS ON FILE |
| COLETTAS | 250 NIANTIC AVE PROVIDENCE RI 02907 |
| COLEY, JIM | ADDRESS ON FILE |
| COLGAN, JAMES | ADDRESS ON FILE |
| COLGATE PALMOLIVE | ATTN: DONA A VIDAL CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| COLGATE PALMOLIVE | ATTN: DONA VIDAL CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| COLGATE PALMOLIVE | ATTN: DONA VIDAL TRANSPLACE CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| COLGLAZIER, JEFFREY | ADDRESS ON FILE |
| COLIMA TRANSPORTATION INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| COLIN J COSGROVE | ADDRESS ON FILE |
| COLIN J CROWLEY | ADDRESS ON FILE |
| COLIN RATSEY | ADDRESS ON FILE |
| COLIN-GOMEZ, ELEAZAR | ADDRESS ON FILE |
| COLINDRES, JOSHUA | ADDRESS ON FILE |
| COLINX | TRANSPORTATION DEPT, 1536 GENESIS RD CROSSVILLE TN 38555 |
| COLL, FLAVIA | ADDRESS ON FILE |
| COLLABO TRANSPORTATION LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |

| Claim Name | Address Information |
| --- | --- |
| COLLADO DORREJO, ADONIS | ADDRESS ON FILE |
| COLLADO DORREJO, LUIS M | ADDRESS ON FILE |
| COLLADO ENTERPRISE LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| COLLADO, ERIC | ADDRESS ON FILE |
| COLLADO, JOAN | ADDRESS ON FILE |
| COLLADO, KAHAVI | ADDRESS ON FILE |
| COLLAZO, HECTOR | ADDRESS ON FILE |
| COLLAZO, MARITZA | ADDRESS ON FILE |
| COLLECTION TOOLBOX | 29455 N CAVE CREEK RD STE 118 159 CAVE CREEK AZ 85331 |
| COLLECTOR OF REVENUE | 1200 MARKET STREET ROOM 410 SAINT LOUIS MO 63103 |
| COLLEDGE, CHANCE | ADDRESS ON FILE |
| COLLEDGE, JOHN | ADDRESS ON FILE |
| COLLEEN ELLIOTT | ADDRESS ON FILE |
| COLLEGE CITY TREE SERVICES LLC | 511 MOORE ST MARION AL 36756 |
| COLLEGE OF MEDICINE | 1501 N. CAMPBELL AVE. TUCSON AZ 85724 |
| COLLEGE, CONRAD G | ADDRESS ON FILE |
| COLLENBAUGH, GARY | ADDRESS ON FILE |
| COLLER, JUSTIN | ADDRESS ON FILE |
| COLLET, SHANE | ADDRESS ON FILE |
| COLLEY, ANTHONY | ADDRESS ON FILE |
| COLLEY, MARK | ADDRESS ON FILE |
| COLLIER JR, ROBERT | ADDRESS ON FILE |
| COLLIER TRUCKING SERVICES INC | OR SUNBELT FINANCE LLC PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| COLLIER, BRIAN | ADDRESS ON FILE |
| COLLIER, DEONDRAYDE | ADDRESS ON FILE |
| COLLIER, DONALD | ADDRESS ON FILE |
| COLLIER, EDWARD | ADDRESS ON FILE |
| COLLIER, ERIC C | ADDRESS ON FILE |
| COLLIER, ERIK | ADDRESS ON FILE |
| COLLIER, JAMES | ADDRESS ON FILE |
| COLLIER, JERMAINE | ADDRESS ON FILE |
| COLLIER, LARRY | ADDRESS ON FILE |
| COLLIER, PARRISH | ADDRESS ON FILE |
| COLLIER, PATRICK | ADDRESS ON FILE |
| COLLIER, RAMON | ADDRESS ON FILE |
| COLLIER, RAY | ADDRESS ON FILE |
| COLLIER, SANDRA | ADDRESS ON FILE |
| COLLIER, SANDRA J | ADDRESS ON FILE |
| COLLIER, TERRY | ADDRESS ON FILE |
| COLLIER, TIMOTHY | ADDRESS ON FILE |
| COLLIER-EARLY, ANGELA | ADDRESS ON FILE |
| COLLIER-SCOTT, ARDACIA | ADDRESS ON FILE |
| COLLIERS INTERNATIONAL | PARK 17TH, 1717 MCKINNEY AVE, STE 900 DALLAS TX 75202 |
| COLLIFLOWER INC - BALTIMORE | PO BOX 826398 PHILADELPHIA PA 19182 |
| COLLINGWOOD MEDICAL CLINIC | 350-3150 54TH AVE E VANCOUVER BC V5S 1Z1 CANADA |
| COLLINGWOOD WATER CO., INC. | 710 BERDAN AVE TOLEDO OH 43610 |
| COLLINGWOOD, ANDREW | ADDRESS ON FILE |
| COLLINGWOOD, ANTHONY | ADDRESS ON FILE |
| COLLINS BROTHERS TOWING OF ST CLOUD INC | 2300 6TH STREET N SAINT CLOUD MN 56303 |

| Claim Name | Address Information |
| --- | --- |
| COLLINS CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| COLLINS EQUIPMENT CORP | 3005 EAST 55TH STREET CLEVELAND OH 44127 |
| COLLINS JOHNSON, CARMEN | ADDRESS ON FILE |
| COLLINS OVERHEAD DOORS, INC. | PO BOX 9125 CHELSEA MA 02150 |
| COLLINS TRUCKING COMPANY, INC. | PO BOX 617 JACKSON GA 30233 |
| COLLINS WAY LOGISTICS | OR TAFS, P.O BOX 872632 KANSAS CITY MO 64187 |
| COLLINS, ANDRE L | ADDRESS ON FILE |
| COLLINS, ANDREW | ADDRESS ON FILE |
| COLLINS, CHAZMIN | ADDRESS ON FILE |
| COLLINS, COLLEEN | ADDRESS ON FILE |
| COLLINS, DANTE | ADDRESS ON FILE |
| COLLINS, DAVE | ADDRESS ON FILE |
| COLLINS, DAVID | ADDRESS ON FILE |
| COLLINS, DAVID | ADDRESS ON FILE |
| COLLINS, DAVID | ADDRESS ON FILE |
| COLLINS, DAVID | ADDRESS ON FILE |
| COLLINS, DAWN | ADDRESS ON FILE |
| COLLINS, EDWIN | ADDRESS ON FILE |
| COLLINS, ELIJAH | ADDRESS ON FILE |
| COLLINS, GARTH | ADDRESS ON FILE |
| COLLINS, GARY | ADDRESS ON FILE |
| COLLINS, GARY | ADDRESS ON FILE |
| COLLINS, GARY W | ADDRESS ON FILE |
| COLLINS, GREGORY | ADDRESS ON FILE |
| COLLINS, JAMES | ADDRESS ON FILE |
| COLLINS, JANSON | ADDRESS ON FILE |
| COLLINS, JENNIFER | ADDRESS ON FILE |
| COLLINS, JERRY | ADDRESS ON FILE |
| COLLINS, JOEY | ADDRESS ON FILE |
| COLLINS, JOHN | ADDRESS ON FILE |
| COLLINS, JON | ADDRESS ON FILE |
| COLLINS, JOSEPH | ADDRESS ON FILE |
| COLLINS, KEESHAWN | ADDRESS ON FILE |
| COLLINS, KENDRA | ADDRESS ON FILE |
| COLLINS, KENDRIC | ADDRESS ON FILE |
| COLLINS, LAWRENCE | ADDRESS ON FILE |
| COLLINS, LEANDER | ADDRESS ON FILE |
| COLLINS, MARCEL D | ADDRESS ON FILE |
| COLLINS, MARCUS | ADDRESS ON FILE |
| COLLINS, MARTY | ADDRESS ON FILE |
| COLLINS, MELISSA | ADDRESS ON FILE |
| COLLINS, MICHAEL | ADDRESS ON FILE |
| COLLINS, MICHAEL | ADDRESS ON FILE |
| COLLINS, MICHAEL | ADDRESS ON FILE |
| COLLINS, MICHAEL | ADDRESS ON FILE |
| COLLINS, MORGAN | ADDRESS ON FILE |
| COLLINS, NATHANIEL | ADDRESS ON FILE |
| COLLINS, NATHANIEL | ADDRESS ON FILE |
| COLLINS, NIKO M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COLLINS, NIKOLE | ADDRESS ON FILE |
| COLLINS, PAUL | ADDRESS ON FILE |
| COLLINS, ROBERT | ADDRESS ON FILE |
| COLLINS, RODERICK | ADDRESS ON FILE |
| COLLINS, RODNEY | ADDRESS ON FILE |
| COLLINS, ROY | ADDRESS ON FILE |
| COLLINS, SAMMIE | ADDRESS ON FILE |
| COLLINS, SEAN | ADDRESS ON FILE |
| COLLINS, SHANE | ADDRESS ON FILE |
| COLLINS, STEPHEN | ADDRESS ON FILE |
| COLLINS, TERRY | ADDRESS ON FILE |
| COLLINS, TERRYEN | ADDRESS ON FILE |
| COLLINS, THERESA | ADDRESS ON FILE |
| COLLINS, THOMAS | ADDRESS ON FILE |
| COLLINS, THOMAS | ADDRESS ON FILE |
| COLLINS, TIM | ADDRESS ON FILE |
| COLLINS, TIMOTHY | ADDRESS ON FILE |
| COLLINS, TIMOTHY | ADDRESS ON FILE |
| COLLINS, TONY E | ADDRESS ON FILE |
| COLLINS, VICTORIA | ADDRESS ON FILE |
| COLLINS, VINCEARON | ADDRESS ON FILE |
| COLLINS, WILBERT | ADDRESS ON FILE |
| COLLINSBOYS FARMS LLC | OR SMART FREIGHT FUNDING LLC PO BOX 3474 OMAHA NE 68103-0474 |
| COLLINSON, RICHARD | ADDRESS ON FILE |
| COLLISION COUNTRY REPAIR CENTER LLC | 4282 IH 10 EAST SAN ANTONIO TX 78219 |
| COLLISION KING | C/O YOUR TOP SHOP IN TRACY, 468 E 10TH ST TRACY CA 95376 |
| COLLYN HOT SHOT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| COLMAC INDUSTRIES | PO BOX 72 COLVILLE WA 99114 |
| COLOCHO, MAURICIO | ADDRESS ON FILE |
| COLOMBO, JOSEPH | ADDRESS ON FILE |
| COLON, ANGEL | ADDRESS ON FILE |
| COLON, ANGEL | ADDRESS ON FILE |
| COLON, AXCEL | ADDRESS ON FILE |
| COLON, DANNY | ADDRESS ON FILE |
| COLON, ELVIN | ADDRESS ON FILE |
| COLON, FRANKIE | ADDRESS ON FILE |
| COLON, JAMES | ADDRESS ON FILE |
| COLON, JAMES | ADDRESS ON FILE |
| COLON, JEFFREY | ADDRESS ON FILE |
| COLON, JULIO | ADDRESS ON FILE |
| COLON, LOU | ADDRESS ON FILE |
| COLON, LUIS | ADDRESS ON FILE |
| COLON, MELANIE | ADDRESS ON FILE |
| COLON, RUPERT | ADDRESS ON FILE |
| COLON, RUPERT M | ADDRESS ON FILE |
| COLON, SAMUEL | ADDRESS ON FILE |
| COLONIAL CARTON CO C/O TRAFFIC DATA | 2206 PAGE ROAD, EXT 206 DURHAM NC 27703 |
| COLONIAL TRUCK SALES INC | 11430 AIRPARK ROAD ASHLAND VA 23005 |
| COLONIAL TRUCK SALES INC | PO BOX 24288 RICHMOND VA 23224 |

| Claim Name | Address Information |
|---|---|
| COLONNA BROTHERS INC | ATTN: NICOLE COLONNA PO BOX 808 N BERGEN NJ 07047 |
| COLONY PRODUCTS CO INC | 1931 W. PARK AVENUE REDLANDS CA 92373 |
| COLOR AD INCORPORATED | ATTN: AMANDA BURES 7200 GARY RD MANASSAS VA 20109 |
| COLOR CARTON CORP | 341 CANAL PL BRONX NY 10451 |
| COLOR COUNTRY DIESEL, INC. | 2615 N FREEWAY DRIVE CEDAR CITY UT 84720 |
| COLOR COUNTRY DIESEL, INC. | 2615 N MAIN ST CEDAR CITY UT 84720 |
| COLOR TILE | 2495 BROADWAY AVE NORTH BEND OR 97459 |
| COLOR TONE POINT | 619 FREDERICKSBURG RD SAN ANTONIO TX 78201 |
| COLOR WHEEL | 740 PITKIN AVE GRAND JUNCTION CO 81501 |
| COLORADO BRAKE & SUPPLY INC | 5001 E 52ND AVE COMMERCE CITY CO 80022 |
| COLORADO COMMERCIAL DOORS | 9595 PECOS ST 224 THORNTON CO 80260 |
| COLORADO CORNHOLE CONNECTION | 1702 FAIRACRES RD GREELEY CO 80631 |
| COLORADO DEPARTMENT OF REVENUE | DEPARTMENT A DENVER CO 80243 |
| COLORADO DEPARTMENT OF REVENUE | DEPT A, COLORADO DIV OF MOTOR VEHICLES DENVER CO 80243 |
| COLORADO DEPARTMENT OF REVENUE | STATE CAPITOL ANNEX 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION, 1580 LOGAN ST STE 500 DENVER CO 80203 |
| COLORADO DEPT OF AGRICULTURE | 305 INTERLOCKEN PARKWAY BROOMFIELD CO 80021 |
| COLORADO DEPT OF AGRICULTURE | ATTN: SCALES, 2331 W 31ST AVENUE DENVER CO 80211 |
| COLORADO DEPT OF LABOR & EMPLOYMENT | ATTN: SELF INSURANCE UNIT 633 17TH ST STE 400 DENVER CO 80202 |
| COLORADO DIVISION OF WORKERS COMP | 633 17TH ST SUITE 900 DENVER CO 80202 |
| COLORADO FIRE SERVICES | 12445 E 39TH AVENUE, 511 DENVER CO 80239 |
| COLORADO FIRESIDE | 4134 N TOWNSEND AVE MONTROSE CO 81401 |
| COLORADO KENWORTH INC DBA | MHC KENWORTH DENVER 1524 NORTH CORRINGTON KANSAS CITY MO 64120 |
| COLORADO MOTOR CARRIERS ASSOCIATION | D/B/A: COLORADO MOTOR CARRIERS ASSOCS. 4060 ELATI ST DENVER CO 80216 |
| COLORADO MOTOR CARRIERS ASSOCIATIONS | 4060 ELATI ST DENVER CO 80216 |
| COLORADO MOTOR CARRIERS FOUNDATION | 4060 ELATI STREET DENVER CO 80216 |
| COLORADO PAINT COMPANY II, LLC | 2851 N. WALDEN ST. AURORA CO 80011 |
| COLORADO SPRINGS UTILITIES | 121 S TEJON ST, STE 200 COLORADO SPRINGS CO 80903 |
| COLORADO STATE PATROL | MARTHA WAMSLEY, HAZARDOUS UNIT 15065 S. GOLDEN RD. GOLDEN CO 80401 |
| COLORADO, CARLOS | ADDRESS ON FILE |
| COLORADO, DAVID | ADDRESS ON FILE |
| COLORADO, JASON | ADDRESS ON FILE |
| COLORALL BODY SHOP | PO BOX 249 GREENWOOD MO 64034 |
| COLORALL TECHNOLOGIES OF KANSAS CITY | 14843 GODDARD ST OVERLAND PARK KS 66221 |
| COLORS INC | 166 BODO DR DURANGO CO 81303 |
| COLQUHOUN, SCOTT | ADDRESS ON FILE |
| COLQUITT, SYMEON | ADDRESS ON FILE |
| COLS TRUCKING | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| COLSON, KYREE | ADDRESS ON FILE |
| COLSON, RAY | ADDRESS ON FILE |
| COLT PLUMBING COMPANY | 1132 W TRINDLE RD MECHANICSBURG PA 17055 |
| COLT TRANS LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| COLTER, DERRICK | ADDRESS ON FILE |
| COLTERYAHN, BRET | ADDRESS ON FILE |
| COLTON, ERICA | ADDRESS ON FILE |
| COLTRANE, JOE | ADDRESS ON FILE |
| COLTRANE, MICHAEL | ADDRESS ON FILE |
| COLTRIN, JEFFREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLTRUCK SERVICES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| COLTRUCKS CORP | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| COLUMBIA ALUMINUM PRODUCTS | 1150 W RINCON ST CORONA CA 92880 |
| COLUMBIA ALUMINUM PRODUCTS | ATTN: MARISSA MORALES 1150 W RINCON ST CORONA CA 92880 |
| COLUMBIA ALUMINUM PRODUCTS LLC | 1150 W RINCON ST CORONA CA 92878 |
| COLUMBIA ALUMINUM PRODUCTS LLC | ATTN: SHANTEL NAVARRO 1150 W RINCON ST CORONA CA 92880 |
| COLUMBIA COUNTY GEORGIA | PO BOX 56 APPLING GA 30802 |
| COLUMBIA COUNTY WATER | 135 NE HERNANO AVE, STE 203 LAKE CITY FL 32055 |
| COLUMBIA DISTRIBUTING | 2825 SE 1ST AVE. CANBY OR 97013 |
| COLUMBIA FLEET SERVICE, INC | 7205 MONTEVIDEO RD JESSUP MD 20794 |
| COLUMBIA FLEET SERVICE, INC | 7661 ASSATEAGUE DR JESSUP MD 20794 |
| COLUMBIA FLEET SERVICE, INC | P.O. BOX 1038 JESSUP MD 20794 |
| COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD, UNIT 114 COLUMBUS OH 43215-1082 |
| COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY, STE 100 CANNONSBURG PA 15317-5817 |
| COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DR CHESTER VA 23836-2400 |
| COLUMBIA PEST CONTROL | 1722 NE 119TH AVE PORTLAND OR 97220 |
| COLUMBIA TRANSIT CORPORATION | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| COLUMBUS CITY TREASURER | 910 DUBLIN RD COLUMBUS OH 43215 |
| COLUMBUS CITY TREASURER | 90 W BROAD ST COLUMBUS OH 43215 |
| COLUMBUS CITY TREASURER | LICENSE SECTION, 4252 GROVES RD COLUMBUS OH 43232 |
| COLUMBUS LIFT SERVICE INC | 2815 HARLEY COURT COLUMBUS GA 31909 |
| COLUMBUS LOGISTICS | 2273 MORSE RD COLUMBUS OH 43229 |
| COLUMBUS LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| COLUMBUS MARBLE WORKS | PO BOX 791 COLUMBUS MS 39705 |
| COLUMBUS MEATS | 4420 S. TRIPP AVE. CHICAGO IL 60632 |
| COLUMBUS TRANSIT COMPANY INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| COLUMBUS WORTHINGTON AIR | 6363 FIESTA DR COLUMBUS OH 43235 |
| COLUMBUS/WORTHINGTON HEATING | D/B/A: COLUMBUS WORTHINGTON AIR 6363 FIESTA DR COLUMBUS OH 43235 |
| COLUMN FINANCIAL INC | 11 MADISON AVE NEW YORK NY 10010 |
| COLUNGA, MIGUEL A | ADDRESS ON FILE |
| COLVARD TRUCKING LLC | OR TETRA CAPITAL, PO BOX 25297 SALT LAKE CITY UT 84125 |
| COLVARD, ROOSEVELT | ADDRESS ON FILE |
| COLVELL, TROY | ADDRESS ON FILE |
| COLVIN, ANDREW | ADDRESS ON FILE |
| COLVIN, QUADAIR | ADDRESS ON FILE |
| COLVIN, ROBERT | ADDRESS ON FILE |
| COLVIN, ROBERT W | ADDRESS ON FILE |
| COLVIN, WILLIAM | ADDRESS ON FILE |
| COLWELL, MARQUESA | ADDRESS ON FILE |
| COLWELL, SCOTT | ADDRESS ON FILE |
| COLWELL, SCOTT D | ADDRESS ON FILE |
| COMAIRCO COMPRESSED AIR SPECIALISTS | PO BOX 35 SITE 200, 7-20 RONN ROAD WINNIPEG MB R3C 2E6 CANADA |
| COMANDO TRANSPORT LIMITED LIABILITY COMP | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| COMAU | 4400 GRAND RIVER NOVI MI 48375 |
| COMBE INCORPORATED | TRANSPORTATION DEPARTMENT 1101 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| COMBES, SHAWN | ADDRESS ON FILE |
| COMBINED WAREHOUSE | 5000 SOUTH CENTRAL AVE. CHICAGO IL 60638 |
| COMBO ALUMINUM PRODUCTS | 1100 N JOHNSON AVE EL CAJON CA 92020 |

| Claim Name | Address Information |
|---|---|
| COMBO TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| COMBS, BURNIS | ADDRESS ON FILE |
| COMBS, CHARLES | ADDRESS ON FILE |
| COMBS, DANNY | ADDRESS ON FILE |
| COMBS, DEVON | ADDRESS ON FILE |
| COMBS, KRISTY | ADDRESS ON FILE |
| COMBS, RICHARD | ADDRESS ON FILE |
| COMBS, STEVEN | ADDRESS ON FILE |
| COMCAST | PO BOX 1577 NEWARK NJ 07101 |
| COMCAST | PO BOX 37601 PHILADELPHIA PA 19101 |
| COMCAST | 1701 JFK BLVD PHILADELPHIA PA 19103 |
| COMCAST | 701 JOHN F KENNEDY BLVD, STE 1 PHILADELPHIA PA 19103-2899 |
| COMCAST | PO BOX 70219 PHILADELPHIA PA 19176 |
| COMCAST | PO BOX 71211 CHARLOTTE NC 28272 |
| COMCAST | 20800 SW 167TH AVE MIAMI FL 33032 |
| COMDATA | RE202 CAN FUNDS WINNIPEG MB R2X 1R1 CANADA |
| COMDATA | PO BOX 360239 M PITTSBURGH PA 15250 |
| COMDATA | RE202 USD FUNDS AKRON OH 44309 |
| COMDATA | PO BOX 100647 ATLANTA GA 30384 |
| COMDATA | PO BOX 845738 DALLAS TX 75284 |
| COMDATA INC | ACT YE704 CASH APPLICATIONS 5301 MARYLAND WAY BRENTWOOD TN 37027 |
| COMDATA INC | CASH BALANCING DEPARTMENT 5301 MARYLAND WAY BRENTWOOD TN 37027 |
| COMDATA, INC. | PO BOX 500544 SAINT LOUIS MO 63150 |
| COME UP USA | ATTN: ROD BOGLE 12930 SE HWY 212 CLACKAMAS OR 97015 |
| COMEAU, ANTHONY | ADDRESS ON FILE |
| COMEAUX, SCHUYLER | ADDRESS ON FILE |
| COMED | 1N423 SWIFT RD LOMBARD IL 60148-1442 |
| COMED | CLAIMS DEPARTMENT P.O. BOX 5520 VILLA PARK IL 60181-4260 |
| COMED | PO BOX 6111 CAROL STREAM IL 60197-6111 |
| COMEGYS, DAVID | ADDRESS ON FILE |
| COMELLI, ROBERT P | ADDRESS ON FILE |
| COMER, CURTIS | ADDRESS ON FILE |
| COMER, JONATHAN | ADDRESS ON FILE |
| COMES FLYING, ALAN | ADDRESS ON FILE |
| COMEX TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| COMFORT CENTRAL INC | 138 N. CONOCOCHEAGUE WILLIAMSPORT MD 21795 |
| COMFORT INN | 4805 N. RESERVE ST. ATTN COURTNEY SZALAY MISSOULA MT 59808 |
| COMFORT INN PENTAGON | 2480 S. GLEBE RD. ARLINGTON VA 22206 |
| COMFORT SUITES UNIVERSITY AREA | 52939 STATE ROAD 933 NORTH SOUTH BEND IN 46637 |
| COMINSKY, DYLAN | ADDRESS ON FILE |
| COMINSKY, JOSEPH | ADDRESS ON FILE |
| COMISO, MICHAEL | ADDRESS ON FILE |
| COMITE DE GESTION TAX SCOLAIRE | DE LA TAXE SCOLAIRE DE MONTREAL CP 11071, SUCC CENTRE-VILLE MONTREAL QC H3C-5A9 CANADA |
| COMLINK NETWORK SERVICES | ATTN: GENERAL COUNSEL 1106 S MERIDIAN ST INDIANAPOLIS IN 46225 |
| COMM OF PA | PA DEPT OF ENVIRONMENTAL PROTECTION PO BOX 8466 HARRISBURG PA 17105 |
| COMM WORKS | 1405 XENIUM LN. STE. 120 PLYMOUTH MN 55441 |
| COMMANDER, KATHLEEN | ADDRESS ON FILE |
| COMMENCO, INC. | 4901 BRISTOL AVE KANSAS CITY MO 64129 |

| Claim Name | Address Information |
|---|---|
| COMMERCE CITY ACE HARDWARE | PO BOX 1006 COMMERCE CITY CO 80022 |
| COMMERCE PRIDE LOGISTICS, INC. | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| COMMERCE ROAD TERMINALS LLC | ATTN ANGELA MAIDMENT, 3901 WEST BROAD ST RICHMOND VA 23230 |
| COMMERCE ROAD TERMINALS, LLC | C/O ESTES EXPRESS LINES ANGELA MAIDMENT 3901 WEST BROAD STREET RICHMOND VA 23230 |
| COMMERCE ROAD TERMINALS, LLC | C/O ESTES EXPRESS LINES ATTN: ANGELA MAIDMENT 3901 WEST BROAD STREET RICHMOND VA 23230 |
| COMMERCIAL AIR MECHANICAL CO | COMMERICAL AIR SOLUTIONS, PO BOX 23564 CHATTANOOGA TN 37422 |
| COMMERCIAL CARRIERS AND LOGISTICS INC | 157 ROGERS BRANCH RD RIDGEVILLE SC 29472 |
| COMMERCIAL DISPLAY SYSTEMS | 17341 SIERRA HWY SANTA CLARITA CA 91351 |
| COMMERCIAL DISPLAY SYSTEMS | ATTN: NORMA JUAREZ 17341 SIERRA HWY CANYON COUNTRY CA 91351 |
| COMMERCIAL DOOR | 1105 SE CENTENNIAL ST STE A BEND OR 97702 |
| COMMERCIAL DOOR OF LOS ANGELES COUNTY | 901 S GREENWOOD AVE UNIT H MONTEBELLO CA 90640 |
| COMMERCIAL EXPRESS INC | PO BOX 952675 LAKE MARY FL 32795 |
| COMMERCIAL EXPRESS INC | P.O. BOX 952675 LAKE MARY FL 32795-2675 |
| COMMERCIAL FLOORING INC | 1103 MARSHALL AVE SOUTH MILWAUKEE WI 53172 |
| COMMERCIAL FREIGHT TRANSPORTATION INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| COMMERCIAL HEAVY DUTY TRUCK PARTS | 5640 SHULL ST. UNIT-T BELL GARDENS CA 90201 |
| COMMERCIAL INDUS AUTOM RADIATOR WORKS | 4040 HORN LAKE RD MEMPHIS TN 38109 |
| COMMERCIAL INDUSTRIAL AUTOMOTIVE | 4040 HORN LAKE RD MEMPHIS TN 38109 |
| COMMERCIAL LIGHTING COMPANY | PO BOX 270651 TAMPA FL 33688 |
| COMMERCIAL METAL | 1775 LOGAN AVE YOUNGSTOWN OH 44505 |
| COMMERCIAL RADIATOR | 2530 W MCDOWELL RD PHOENIX AZ 85009 |
| COMMERCIAL RADIATOR REPAIR, LLC | D/B/A: EMISSION & COOLING SOLUTIONS 1584 TWO PLACE MEMPHIS TN 38116 |
| COMMERCIAL RADIATOR REPAIR, LLC | D/B/A: EMISSION & COOLING SOLUTIONS DBA EMISSION & COOLING SOLUTIONS 1584 TWO PLACE MEMPHIS TN 38116 |
| COMMERCIAL RADIATOR REPAIR, LLC | D/B/A: EMISSION & COOLING SOLUTIONS 1995 THOMAS RD MEMPHIS TN 38134 |
| COMMERCIAL RECREATION | 807 LIBERTY DR. SUITE 101 VERONA WI 53593 |
| COMMERCIAL REFRIGERATION | 5920 NE GLISAN ST PORTLAND OR 97213 |
| COMMERCIAL ROADSIDE ASSISTANCE | 44 HICKS RD AUGUSTA ME 04330 |
| COMMERCIAL ROOFERS INC | 3865 W NAPLES DR LAS VEGAS NV 89103 |
| COMMERCIAL SEWER CLEANING CO | 5838 S HARDING ST INDIANAPOLIS IN 46217 |
| COMMERCIAL TRUCK & TRAILER REPAIR, LLC | 12040 SOUTH AIRPORT RD BUCKEYE AZ 85326 |
| COMMERCIAL TRUCK TIRE CENTER | 1264 UNION ST EXT WEST SPRINGFIELD MA 01089 |
| COMMERCIAL VEHICLE SAFETY ALLIANCE | 99 M ST SE STE 1025 WASHINGTON DC 20003 |
| COMMERCIAL VEHICLE SAFETY ALLIANCE | 6303 IVY LANE SUITE 310 GREENBELT MD 20770 |
| COMMERFORD, STEPHEN | ADDRESS ON FILE |
| COMMIKE, ROBERT | ADDRESS ON FILE |
| COMMINS, JOSEPH | ADDRESS ON FILE |
| COMMINS, ROBERT | ADDRESS ON FILE |
| COMMISSION SCOLAIRE DES HAUTS-CANTONS | 308 RUE PALMER EAST ANGUS QC J0B 1R0 CANADA |
| COMMISSIONER OF TAXATION & FINANCE | NYS TAX DEPT RPC-HUT, PO BOX 15166 ALBANY NY 12212 |
| COMMISSIONER OF TAXATION & FINANCE | RPC HUT, PO BOX 15166 ALBANY NY 12212 |
| COMMISSIONER OF TAXATION & FINANCE | W A HARRIMAN CAMPUS ALBANY NY 12227 |
| COMMISSIONER OF TAXATION & FINANCE | ATTN: FINANCE OFFICE 328 STATE STREET ROOM 331 SCHENECTADY NY 12305 |
| COMMIT TRANSIT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| COMMOCK, MICHAEL | ADDRESS ON FILE |
| COMMODITY HAULERS EXPRESS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| COMMODORE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| COMMODORE, ARIELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COMMON TRANSPORTATION LLC | 1819 HAYMARKET RD WAUKESHA WI 53189 |
| COMMONWEALTH LOGISTICS | 4588 INTERSTATE DR WEST CHESTER TOWNSHIP OH 45246 |
| COMMONWEALTH OF MASS | DEPT OF: MA DOT-HWY DIVISION |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REV UST BOARD 100 CAMBRIDGE ST, 7TH FL PO BOX 9563 BOSTON MA 02114 |
| COMMONWEALTH OF MASSACHUSETTS | ASSESSMENT PROC PRIVATE FUND PO BOX 3732 BOSTON MA 02241 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF ENV PROT MAST LOCKBOX PO BOX 3982 BOSTON MA 02241 |
| COMMONWEALTH OF MASSACHUSETTS | SPECIAL FUND ASSESSMENT, PO BOX 3732 BOSTON MA 02241 |
| COMMONWEALTH OF MASSACHUSETTS | C/O EZDRIVEMA PAYMENT PROCESSING CENTER PO BOX 847840 BOSTON MA 02284 |
| COMMONWEALTH OF PENNSLYVANIA | BUREAU OF CLEAN WATER, PO BOX 8466 HARRISBURG PA 17105 |
| COMMONWEALTH OF PENNSLYVANIA | NO ADDRESS HARRISBURG PA 17128 |
| COMMONWEALTH OF PENNSLYVANIA | PA DEPARTMENT OF REVENUE, PO BOX 280427 HARRISBURG PA 17128 |
| COMMONWEALTH OF PENNSYLVANIA | MAGISTERIAL DISTRICT MDJ-31-1-07 3678 CRESCENT CT E, STE A WHITEHALL PA 18052 |
| COMMONWEALTH OF PENNSYLVANIA | USTIF, 901 N 7TH ST HARRISBURG PA 17102 |
| COMMONWEALTH OF PENNSYLVANIA | 1171 S CAMERON ST, SUITE 103 HARRISBURG PA 17104 |
| COMMONWEALTH OF PENNSYLVANIA | AR PENNDOT-NON-APRAS PO BOX 15758 HARRISBURG PA 17105 |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF ENVIRONMENTAL PROTECTION PO BOX 8466 HARRISBURG PA 17105 |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 8466 HARRISBURG PA 17105 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR & IND BUR WORKERS COMP PO BOX 60187 HARRISBURG PA 17106 |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 60187 BUREAU OF WORKERS CO HARRISBURG PA 17106 |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 68612 HARRISBURG PA 17106 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF OCCUPATIONAL & INDUS. SAFETY DEPARTMENT OF LABOR AND INDUSTRY 651 BOAS STREET HARRISBURG PA 17121 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF WORKERS COMP SELF INSU DIV 651 BOAS ST 8TH FL HARRISBURG PA 17121 |
| COMMONWEALTH OF PENNSYLVANIA | MAGISTERIAL DISTRICT NO MDJ-07-1-01 2404 BYBERRY RD BENSALEM PA 19020 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY REPORTING SEC, PO BOX 6350 PHILADELPHIA PA 19178 |
| COMMONWEALTH OF PENNSYLVANIA | MAGISTERIAL DIST NO MDJ-23-2-03 6112 PERKIOMEN AVE BIRDSBORO PA 19508 |
| COMMONWEALTH OF PENNSYLVANIA | MONTGOMERY CTY DISTRICT COURT 38-2-03 1050 E PHILADELPHIA AVE GILBERTSVILLE PA 19525 |
| COMMONWEALTH OF PENNSYLVANIA | 5301 GROVE RD PITTSBURGH PA 15236 |
| COMMONWEALTH OF PENNSYLVANIA | UST INDEMNIFICATION FUND, PO BOX 747034 PITTSBURGH PA 15274 |
| COMMONWEALTH OF PENNSYLVANIA | USTIF, PO BOX 747034 PITTSBURGH PA 15274 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ATTN: DOMINGO EMANUELLI HERNANDEZ PO BOX 9020192 SAN JUAN PR 00902-0192 |
| COMMUNICATION ELECTRONIC SYSTEMS LLC | 4080 E. LAKE MEAD, SUITE A LAS VEGAS NV 89115 |
| COMMUNICATION EXHIBITS, INC. | 1119 MILAN ST N CANAL FULTON OH 44614 |
| COMMUNITY OCCPATIONAL MEDICINE | D/B/A: BEACON OCCUPATIONAL HEALTH LLC ATTN: AR, 22818 OLD US 20 ELKHART IN 46516 |
| COMO CONSTRUCTION AND LANDSCAPING | 1310 E PRATHERSVILLE RD COLUMBIA MO 65202 |
| COMO, ARTHUR | ADDRESS ON FILE |
| COMO, JOEL | ADDRESS ON FILE |
| COMOX PACIFIC EXPRESS LTD | PO BOX 2129 WINNIPEG MB R3C 3R4 CANADA |
| COMOX PACIFIC EXPRESS LTD | SQUAMISH FREIGHTWAYS LTD, PO BOX 2129 WINNIPEG MB R3C 3R4 CANADA |
| COMOX PACIFIC EXPRESS LTD | BOX 1079 STATION A NANAIMO BC V9R5Z2 CANADA |
| COMP, EDDIE | ADDRESS ON FILE |
| COMPAGNONI, JAMES | ADDRESS ON FILE |
| COMPAQ LOGISTICS INC | 7007 W FARGO AVE NILES IL 60714 |
| COMPARETTO, MARK | ADDRESS ON FILE |
| COMPASS CRUISER LLC | 6500 NE 84TH PL VANCOUVER WA 98662 |
| COMPASS LEASE LLC | PO BOX 95146 CHICAGO IL 60694 |
| COMPASS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| COMPASS LOGISTICS LLC (MC835700) | 13027 SE 288TH PL AUBURN WA 98092 |
| COMPASS PEST MANAGEMENT | PO BOX 66 MAULDIN SC 29662 |
| COMPASS UNITED CARRIER LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| COMPASS WIRE CLOTH CORP | 1942 N MILL RD VINELAND NJ 08360 |
| COMPET, PAUL | ADDRESS ON FILE |
| COMPETITIVE PLUMBING AND HEATING INC | 137 WOOD AVE MIDDLESEX NJ 08846 |
| COMPLETE AUTO GLASS | PO BOX 8099 KENTWOOD MI 49518 |
| COMPLETE CARE LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| COMPLETE COOLING SERVICES | 720 1ST ST SW NEW BRIGHTON MN 55112 |
| COMPLETE DELIVERY SERVICES INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| COMPLETE DIESEL CARE, INC | 1585 GLENWOOD DYER RD LYNWOOD IL 60411 |
| COMPLETE DIESEL LOGISTICS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| COMPLETE DOOR SYSTEMS INC | 8100 DAHLIA ST BLDG 4 HENDERSON CO 80640 |
| COMPLETE FLEET SERVICES | 6108 BAUMGARTNER CROSSING SAINT LOUIS MO 63129 |
| COMPLETE FLEET SERVICES | 8174 BEECH AVENUE FONTANA CA 92335 |
| COMPLETE FLEET TRAILER REPAIR, INC. | 130 W 154TH ST SOUTH HOLLAND IL 60473 |
| COMPLETE REFRIGERATION, LLC | 9970 OLD AIRPORT HWY MONCLOVA OH 43542 |
| COMPLETE SHIPPING SOLUTIONS | ATTN: ADELINE CLAIMS 12759 149 ST NW EDMONTON AB T5L 4M9 CANADA |
| COMPLETE TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| COMPLETE TRANSPORTATION SERVICES INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| COMPLETE TRUCK REPAIR | 334 DANIEL ST PETERBOROUGH ON K9K 1C5 CANADA |
| COMPLETE TRUCK SERVICE, LLC | 13050 WALTON VERONA ROAD WALTON KY 41094 |
| COMPLETE TRUCKING SYSTEMS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| COMPLIANCE PACKAGING INTERNATIONAL, | PO BOX 12201 COLUMBUS OH 43212 |
| COMPLIANCE TESTING AND TECHNOLOGY, INC. | W67 N250 EVERGREEN BLVD, SUITE 100 CEDARBURG WI 53012 |
| COMPONENT PLASTICS INC. | 700 TOLLGATE RD. ELGIN IL 60123 |
| COMPOSITES ONE | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| COMPOSITES ONE | 310 MAIN AVE WAY SE HICKORY NC 28603 |
| COMPRE, JOSE M | ADDRESS ON FILE |
| COMPREHENSIVE CARE | 7501 W 15TH AVE GARY IN 46406 |
| COMPRESSED AIR TECHNOLOGIES, INC. | PO BOX 180459 JACKSON MS 39218 |
| COMPRESSED AIR TECHNOLOGIES, INC. | PO BOX 180459 RICHLAND MS 39218 |
| COMPRESSOR NORTHWEST | 5800 B 188TH SW LYNNWOOD WA 98037 |
| COMPSYCH MANAGEMENT CORPORATION | NBC TOWER 13TH FL 455 N CITYFRONT PLAZA DR CHICAGO IL 60611 |
| COMPTON, JAMES | ADDRESS ON FILE |
| COMPTON, JOHN | ADDRESS ON FILE |
| COMPTON, MARTIN | ADDRESS ON FILE |
| COMPTON, PHILLIP | ADDRESS ON FILE |
| COMPTONS TREE SERVICE INC | 1590 SLATE RD KERNERSVILLE NC 27284 |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT 301 W PRESTON ST, ROOM 310 BALTIMORE MD 21201 |
| COMPTROLLER OF PUBLIC ACCOUNTS, TEXAS | PO BOX 149348 AUSTIN TX 78714 |
| COMPTROLLER, STATE OF NEW YORK | OFFICE OF UNCLAIMED FUNDS REMIT CONTROL, 2ND FL,110 STATE ST ALBANY NY 12236 |
| COMPUCOM SYSTEMS, INC | PO BOX 8500 50970 PHILADELPHIA PA 19178 |
| COMPUCOM SYSTEMS, INC | PO BOX 951654 DALLAS TX 75395 |
| COMPUTER CORPORATION OF AMERICA | PO BOX 712972 PHILADELPHIA PA 19171 |
| COMPUTER CORPORATION OF AMERICA | PO BOX 842972 BOSTON MA 02284 |
| COMPUTER SITES, INC. | 1225 S HURON ST DENVER CO 80223 |
| COMPUTERSHARE INC. | DEPT CH 19228, ACH ACCOUNT 0056100110 PALATINE IL 60055 |
| COMPUTTEL MACHINES MAINTENANCE INC. | P.O. BOX 379 STREETSVILLE ON L5M 2B9 CANADA |

| Claim Name | Address Information |
|---|---|
| COMRADE TRANSPORT INC | OR LOOKOUT CAPITAL LLC, PO BOX 161124 ATLANTA GA 30321-1124 |
| COMSOURCE CONSULTING LLC | 9358 E 77TH ST RAYTOWN MO 64138 |
| COMSOURCE, INC. | 500 PLUM STREET STE 400 SYRACUSE NY 13204 |
| COMSTOCK JR., DONALD | ADDRESS ON FILE |
| COMSTOCK, DARRELL | ADDRESS ON FILE |
| COMSTOCK, DELMAR | ADDRESS ON FILE |
| COMSTOCK, JOHN | ADDRESS ON FILE |
| COMSTOCK, KODY | ADDRESS ON FILE |
| COMTECH | PO BOX 238 AIRWAY HEIGHTS WA 99001 |
| CON EDISON | 4 IRVING PLZ, RM 700 NEW YORK NY 10003 |
| CON-TEST ANALYTICAL LABORATORY | 39 SPRUCE STREET EAST LONGMEADOW MA 01028 |
| CONAIR | TRANSPORTATION ACCT NET INC PO BOX 1269 PLACENTIA CA 92871 |
| CONAIR CORP | TRANSP ACCT NETWORK, PO BOX 2259 CORONA CA 92878 |
| CONAIR CORPORATION | TAN, PO BOX 2259 CORONA CA 92878 |
| CONAIR LLC | 50 MILLSTONE RD BLDG 100 STE 200 EAST WINDSOR NJ 08520 |
| CONANT, RICHARD | ADDRESS ON FILE |
| CONARD TRANSPORTATION, INC. | PO BOX 769 LA VERGNE TN 37086 |
| CONARD, JOHN T | ADDRESS ON FILE |
| CONARD, TOM | ADDRESS ON FILE |
| CONATY, JARRETT | ADDRESS ON FILE |
| CONCEPTS RENOVATINS HAMELIN INC | 1011 ROUTE HARWOOD VAUDREUIL-DORION QC J7V 8P2 CANADA |
| CONCEPTS TRANSPORT INC. | 163 MORRELL ST DETROIT MI 48209 |
| CONCHA, ADAM | ADDRESS ON FILE |
| CONCHA, JONATHAN | ADDRESS ON FILE |
| CONCIALDI, ANTONINO | ADDRESS ON FILE |
| CONCIERGE TRANSIT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CONCOBY, JUSTIN | ADDRESS ON FILE |
| CONCORD ENTERPRISE CORP. | PO BOX 797 UNION CITY CA 94587 |
| CONCORD EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CONCORD FIRE PROTECTION, INC. | 4964 PROVIDENT DRIVE CINCINNATI OH 45246 |
| CONCORD LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CONCORD TRUCKING | 428 CHARLIE DR NOBLESVILLE IN 46062 |
| CONCORDANT TRANSPORTATION COMPANY | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2487 |
| CONCORDE TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CONCOURS MOTORSPORTS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| CONCOURSE BPS, LLC &CONCOURSE BPT, LLC | 5570 DTC PKWY, SUITE 150 GREENWOOD VILLAGE CO 80111 |
| CONDAR INC | 13668 HAMMER AVE CHINO CA 91710 |
| CONDATA | TRANE TECHNOLOGIES 9830 W 190TH ST STE M MOKENA IL 60448 |
| CONDATA | WABTEC, 9830 W 190TH ST. STE M MOKENA IL 60448 |
| CONDATA | ATKORE INTERNATIONAL 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| CONDATA | FORTUNE BRANDS 1315 WEST 22ND ST STE 300 OAK BROOK IL 60523 |
| CONDATA | THE HOME DEPOT 1315 WEST 22ND ST STE 300 OAK BROOK IL 60523 |
| CONDATA | TRANE TECHNOLOGIES 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| CONDATA | WABTEC, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| CONDATA GLOBAL | HOME DEPOT, 9830 W 190TH ST STE M MOKENA IL 60448 |
| CONDATA GLOBAL | TRANE TECHNOLOGIES 9830 W 190TH ST STE M MOKENA IL 60448 |
| CONDATA GLOBAL | TRANE TECHNOLOGIES, 9830 W 190TH STE M MOKENA IL 60448 |
| CONDE, ANTONIO | ADDRESS ON FILE |
| CONDER FLAG CO., INC. | ATTN: BARRY AUSTIN 4705 DWIGHT EVANS ROAD CHARLOTTE NC 28217-0906 |

| Claim Name | Address Information |
|------------|---------------------|
| CONDIA, LANDON | ADDRESS ON FILE |
| CONDIE, CRAIG R | ADDRESS ON FILE |
| CONDITTO, KEITH | ADDRESS ON FILE |
| CONDON OIL COMPANY | PO BOX 184 RIPON WI 54971-0184 |
| CONDON, RICH | ADDRESS ON FILE |
| CONDON, WILLIAM | ADDRESS ON FILE |
| CONDON, WILLIAM E | ADDRESS ON FILE |
| CONDOR TRANS INC | 1000 GROVE DRIVE APT 1B MT PROSPECT IL 60056 |
| CONDRON, GIRARD | ADDRESS ON FILE |
| CONDRON, JACOB | ADDRESS ON FILE |
| CONDUCTIX | 1605 INDUSTRIAL PKWY HARLAN IA 51537 |
| CONE HEALTH EMPLOYER HEALTH AND WELLNESS | 200 E NORTHWOOD ST GREENSBORO NC 27401 |
| CONE HEALTH EMPLOYER HEALTH AND WELLNESS | 719 GREEN VALLEY RD 101 GREENSBORO NC 27408 |
| CONE, JON | ADDRESS ON FILE |
| CONELY, DARNELL | ADDRESS ON FILE |
| CONERLY, KERRY | ADDRESS ON FILE |
| CONESTOGA WOOD SPECIALTIES | 245 READING RD PO BOX 158 E EARL PA 17519 |
| CONESTOGA WOOD SPECIALTIES | 245 READING RD E EARL PA 17519 |
| CONEXION TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CONFALONE, SAMUEL | ADDRESS ON FILE |
| CONFER, EARL | ADDRESS ON FILE |
| CONFIANCA LOGISTICS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| CONFIANCE TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CONFIDENCE TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| CONFIDENCE UST SERVICES, INC. | 2209 ZEUS CT. BAKERSFIELD CA 93308 |
| CONFIDENCE UST SERVICES, INC. | 16250 MEACHAM ROAD BAKERSFIELD CA 93314 |
| CONFIRES FIRE PROTECTION SERVICE LLC | 910 OAK TREE AVE SOUTH PLAINFIELD NJ 07080 |
| CONFIRES FIRE PROTECTION SERVICE LLC | PO BOX 764 SOUTH PLAINFIELD NJ 07080 |
| CONFLUENCE HEALTH | PO BOX 361 WENATCHEE WA 98807 |
| CONFLUENT INC | 899 WEST EVELYN MOUNTAIN VIEW CA 94041 |
| CONFORTI, DAVID | ADDRESS ON FILE |
| CONGDON, DANIEL | ADDRESS ON FILE |
| CONGER INDUSTRIES INC. | PO BOX 13507 GREEN BAY WI 54307 |
| CONGER TOOLS | 1808 NICHOLSON ST. CREST HILL IL 60403 |
| CONGER, JON | ADDRESS ON FILE |
| CONGER, STEVE | ADDRESS ON FILE |
| CONGER, WILLIE | ADDRESS ON FILE |
| CONGRESSIONAL AWARD FOUNDATION | PO BOX 77440 WASHINGTON DC 20013 |
| CONI EXPRESS INC | 490 HAYBROOKE DR MAINEVILLE OH 45039-9496 |
| CONICELLI HONDA | ATTN: STEVE MITCHELL 1200 W RIDGE PIKE CONSHOHOCKEN PA 19428-1020 |
| CONICK LOGISTICS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| CONKLIN, NICHOLAS | ADDRESS ON FILE |
| CONKLIN, PAUL | ADDRESS ON FILE |
| CONKLIN, PHILLIP | ADDRESS ON FILE |
| CONKLIN, RAYMOND | ADDRESS ON FILE |
| CONKLIN, THERESA | ADDRESS ON FILE |
| CONKWRIGHT, RICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CONLEE OIL CO | 12076 NORTH LINDEN RD CLIO MI 48420 |
| CONLEE, HUGH | ADDRESS ON FILE |
| CONLEY CO | 4000 S WEST TEMPLE SALT LAKE CITY UT 84107 |
| CONLEY, ALLEN | ADDRESS ON FILE |
| CONLEY, ANTHONY | ADDRESS ON FILE |
| CONLEY, BRANDON | ADDRESS ON FILE |
| CONLEY, CARL | ADDRESS ON FILE |
| CONLEY, CHARLES | ADDRESS ON FILE |
| CONLEY, CONNIE | ADDRESS ON FILE |
| CONLEY, IUCUS | ADDRESS ON FILE |
| CONLEY, JAMES | ADDRESS ON FILE |
| CONLEY, JEFFREY | ADDRESS ON FILE |
| CONLEY, JERMAINE G | ADDRESS ON FILE |
| CONLEY, KENDRICK | ADDRESS ON FILE |
| CONLEY, MICHAEL | ADDRESS ON FILE |
| CONLEY, QUENTIN | ADDRESS ON FILE |
| CONLEY, WILBUR J | ADDRESS ON FILE |
| CONLIN, KEVIN | ADDRESS ON FILE |
| CONN, NICHOLAS | ADDRESS ON FILE |
| CONNACHER, CHRISTOPHER | ADDRESS ON FILE |
| CONNACHER, CHRISTOPHER | ADDRESS ON FILE |
| CONNAUGHTON, WILLIAM | ADDRESS ON FILE |
| CONNAWAY, KEEGAN | ADDRESS ON FILE |
| CONNECT 48 INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| CONNECT EXPRESS LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| CONNECTED TRUCKING & TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CONNECTICUT CLEAN ROOM CORP | PO BOX 840 BRISTOL CT 06011 |
| CONNECTICUT COMMISSIONER OF REV SVCS | 450 COLUMBUS BLVD. SUITE 1 HARTFORD CT 06103 |
| CONNECTION PRO SERVICES INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| CONNECTION TRANSPORT LLC | N7279 COUNTY ROAD Q KNAPP WI 54749 |
| CONNECTIONS TRUCKING SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CONNECTYOURCARE, LLC. | 307 INTERNATIONAL CIRCLE SUITE 200 HUNT VALLEY MD 21030 |
| CONNELL BULLOCK | ADDRESS ON FILE |
| CONNELL COMPANY INC | 5930 N HANLEY SAINT LOUIS MO 63134 |
| CONNELL COMPANY INC | JOHN J CONNELL CO INC, PO BOX 5810 ST LOUIS MO 63134 |
| CONNELL, EARL | ADDRESS ON FILE |
| CONNELL, LOUIS | ADDRESS ON FILE |
| CONNELL, MICHAEL | ADDRESS ON FILE |
| CONNELL, PATRICIA | ADDRESS ON FILE |
| CONNELL, TIMOTHY B | ADDRESS ON FILE |
| CONNELLY, AARON | ADDRESS ON FILE |
| CONNELLY, BRUCE | ADDRESS ON FILE |
| CONNELLY, JOHN | ADDRESS ON FILE |
| CONNELLY, PATRIC | ADDRESS ON FILE |
| CONNELLY, RICHARD | ADDRESS ON FILE |
| CONNER, FRED | ADDRESS ON FILE |
| CONNER, JOHN | ADDRESS ON FILE |
| CONNER, JOSEPH | ADDRESS ON FILE |
| CONNER, JUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONNER, MELVIN | ADDRESS ON FILE |
| CONNER, MICHAEL | ADDRESS ON FILE |
| CONNER, TAYLOR | ADDRESS ON FILE |
| CONNER, TREVOR | ADDRESS ON FILE |
| CONNERS, CANDACE | ADDRESS ON FILE |
| CONNERS, ROBERT | ADDRESS ON FILE |
| CONNEXION TRUCK CENTRE LTD | 440 OAK POINT HWY WINNIPEG MB R2R 1V3 CANADA |
| CONNEXIONS SHUTTLE LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| CONNEXUS ENERGY | 14601 RAMSEY BLVD RAMSEY MN 55303-6775 |
| CONNOLLY, CASSIDY | ADDRESS ON FILE |
| CONNOLLY, DAVID | ADDRESS ON FILE |
| CONNOR COMPANY | \ 4200 46TH AVE MOLINE IL 61265 |
| CONNOR, CHUCK | ADDRESS ON FILE |
| CONNOR, TANESHA | ADDRESS ON FILE |
| CONOVER, JACOB | ADDRESS ON FILE |
| CONOVER, RON | ADDRESS ON FILE |
| CONOVER, RONALD | ADDRESS ON FILE |
| CONQUEROR EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| CONQUEROR TRANS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CONQUEROR TRANS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| CONQUEST CARRIERS INC | OR FREIGHT FINANCE, INC., PO BOX 911777 ST GEORGE UT 84791 |
| CONQUEST, JEFF | ADDRESS ON FILE |
| CONRAD & BISCHOFF, INC. | PO BOX 50106 IDAHO FALLS ID 83405 |
| CONRAD C WORKMAN | ADDRESS ON FILE |
| CONRAD TRUCKING, INC. | 2597 233RD ST FT MADISON IA 52627 |
| CONRAD, ANDREW | ADDRESS ON FILE |
| CONRAD, CASSIE | ADDRESS ON FILE |
| CONRAD, MATTHEW | ADDRESS ON FILE |
| CONRAD, MICHAEL | ADDRESS ON FILE |
| CONRAD, RANDY | ADDRESS ON FILE |
| CONRAD, SUSAN | ADDRESS ON FILE |
| CONROY JR, EDWARD | ADDRESS ON FILE |
| CONROY, COLLEEN | ADDRESS ON FILE |
| CONROY, EDWARD | ADDRESS ON FILE |
| CONROY, JAMES | ADDRESS ON FILE |
| CONROY, KEITH | ADDRESS ON FILE |
| CONROY, WILLIAM | ADDRESS ON FILE |
| CONSAUL, ERIC | ADDRESS ON FILE |
| CONSET BAY LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| CONSIDER IT HANDLED LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CONSIGLIO, JAMES | ADDRESS ON FILE |
| CONSIGN TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 70347 PHILADELPHIA PA 19176 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 11021 LEWISTON ME 04243 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 5200 WHITE RIVER JUNCTION VT 05001 |
| CONSOLIDATED COMMUNICATIONS | 2116 S 17TH ST MATTON IL 61983-5973 |
| CONSOLIDATED DIST INC | ATTN: BELINDA GUSTASON 42032 6TH STREET WEST LANCASTER CA 93534 |
| CONSOLIDATED ELECTRIC | 723 WESTMORELAND DRIVE TUPELO MS 38801 |
| CONSOLIDATED ELECTRICAL DIST | 2025 SHARP POINT DR FORT COLLINS CO 80525 |

| Claim Name | Address Information |
|---|---|
| CONSOLIDATED ELECTRICAL DISTRI | ATTN: KENDRA COLEMAN 2025 SHARP POINT DR FT COLLINS CO 80525 |
| CONSOLIDATED ENERGY CO., LLC | 1711 S PIERCE, PO BOX 1543 MASON CITY IA 50401 |
| CONSOLIDATED ENERGY COMPANY | D/B/A OF HARTLAND FUEL PROD PO BOX 1543 MASON CITY IA 50402 |
| CONSOLIDATED ENERGY COMPANY | PO BOX 1543 MASON CITY IA 50402 |
| CONSOLIDATED ENERGY COMPANY | 910 MAIN ST, PO BOX 317 JESUP IA 50648 |
| CONSOLIDATED HOSPITALITY SUPPLIES L | ATTN: JEFF CORRERA 544 LAKEVIEW PARKWAY, SUITE 300 VERNON HILLS IL 60061 |
| CONSOLIDATED HOSPITALITY SUPPLIES, | 544 LAKEVIEW PARKWAY, SUITE 300 VERNON HILLS IL 60061 |
| CONSOLIDATED TOWING, INC | 1000 SE 9TH ST BEND OR 97702 |
| CONSOLIDATED TRUCK PARTS & SERVICE | 3333 N BOLTON AVE ALEXANDRIA LA 71303 |
| CONSPEC SYSTEMS INC | ATTN: FLO MYERS 347 S BROAD ST HUGHESVILLE PA 17737 |
| CONSTANT CLEAN MAID SERVICE, INC. | 419 RIDGE ROAD, SUITE L MUNSTER IN 46321 |
| CONSTANT TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CONSTANTA TRUCKING INC | 2821 INDEPENDENCE DR BRIGHTON MI 48114 |
| CONSTANTIN, JEFFERSON | ADDRESS ON FILE |
| CONSTELLATION NEWENERGY INC | C/O BGE HOME PRODUCT & SERVICES LLC 1409-A TANGIER DRIVE BALTIMORE MD 21220 |
| CONSTELLATION NEWENERGY INC | 1310 POINT ST, 8TH FL BALTIMORE MD 21231-3380 |
| CONSTRUCTION & INDUSTRIAL TOOL | 537 AMITY CHURCH RD IRON STATION NC 28080 |
| CONSTRUCTION ELECTRICAL PRO | 7800 LAS POSITAS RD LIVERMORE CA 94551 |
| CONSTRUCTION INNOVATIONS | 8825 ELDER CREEK RD SACRAMENTO CA 95828 |
| CONSTRUCTION SITE CLEAN UP INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CONSTRUCTION SPECIALTIES INC | ATTN: FLO MYERS 347 S BROAD ST HUGHESVILLE PA 17737 |
| CONSUMER ENERGY | 3201 E COURT STREET DAMAGE CLAIMS - ROOM 107 FLINT MI 48506 |
| CONSUMERS | PO B OX 740309 CINCINNATI OH 45274-0309 |
| CONSUMERS COMPENSATING USE TAX | KANSAS DEPT OF REVENUE 915 SW HARRISON ST TOPEKA KS 66625 |
| CONSUMERS ENERGY | 1 ENERGY PLAZA DR JACKSON MI 49201-2357 |
| CONTAINER & PACKAGING SPLY R | 1345 E STATE ST EAGLE ID 83616 |
| CONTAINER & PACKAGING SUPPLY. | 1345 E STATE ST EAGLE ID 83616 |
| CONTAINER CITY, LLC | ATTN: MILES MILLER, FOUNDER/CEO 121 HOLLOW TREE CT. P.O. BOX 3296 SANTA ROSA CA 95404 |
| CONTARDI, DAVE | ADDRESS ON FILE |
| CONTE PAVING & CONSTRUCTION INC. | 600 ROCKY GLEN RD AVOCA PA 18641 |
| CONTECH CONSTRUCTION PRODUCTS | 2823 S CRAIG RD AIRWAY HEIGHTS WA 99001 |
| CONTEH TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CONTI, JOHN E | ADDRESS ON FILE |
| CONTI, JUSTIN | ADDRESS ON FILE |
| CONTI, LADONNA | ADDRESS ON FILE |
| CONTINENTAL DOOR COMPANY, LLC | 8622 E ROCKWELL AVE SPOKANE WA 99212 |
| CONTINENTAL DOOR COMPANY, LLC | 12718 E INDIANA AVE SPOKANE VALLEY WA 99216 |
| CONTINENTAL FLEET INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CONTINENTAL FREIGHT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CONTINENTAL FREIGHT SYSTEMS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CONTINENTAL FREIGHTWAY INCORPORATED | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CONTINENTAL LOGISTICS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CONTINENTAL LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CONTINENTAL LOGISTICS SERVICES INC | OR GULF COAST BANK AND TRUST PO BOX 732951 DALLAS TX 75373 |
| CONTINENTAL POLY | ATTN: SHERRY ZHU 767 INDUSTRIAL BLVD SUGAR LAND TX 77478 |
| CONTINENTAL POLY INC | ATTN: SISSY ZHU 767 INDUSTRIAL BLVD SUGAR LAND TX 77478 |
| CONTINENTAL TANK LINES | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CONTINENTAL TIRE CANADA, INC | C/O BANK OF ANERICA LOCKBOX 919630 PO BOX 4090 STN A TORONTO ON M5W 0E9 CANADA |

| Claim Name | Address Information |
|---|---|
| CONTINENTAL TIRE THE AMERICAS LLC | PO BOX 745388 ATLANTA GA 30374 |
| CONTINENTAL TIRE THE AMERICAS LLC | PO BOX 745388 ATLANTA GA 30374-5388 |
| CONTINENTAL TRANSAM LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| CONTINENTAL TRANSPORT INC. | PO BOX 100 SPRINGBORO OH 45066 |
| CONTINENTAL TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| CONTINENTAL TRUCKLINES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| CONTINENTAL TRUSTED TRUCKING LLC | 1730 NORTH CALIFORNIA ST BURBANK CA 91505 |
| CONTINENTAL VENDING INC. | 1275 N MANASSERO ST ANAHEIM CA 92807 |
| CONTINENTAL WESTERN CORPORATION | PO BOX 2418 SAN LEANDRO CA 94577 |
| CONTOS, STEPHEN | ADDRESS ON FILE |
| CONTRA COSTA WATER DISTRICT | 1331 CONCORD AVE/PO BOX H20 ACCOUNTS RECEIVABLE CONCORD CA 94524 |
| CONTRACT LEASING CORP | PISCATAWAY NJ OPS, 665-B SOUTH AVENUE PISCATAWAY NJ 08854 |
| CONTRACT LEASING CORP | TOLLS AND VIOLATIONS, 1551 S. WASHINGTON AVE SUITE 401 PISCATAWAY NJ 08854 |
| CONTRACT SWEEPERS & EQUIPMENT | 2137 PARKWOOD AVE COLUMBUS OH 43219 |
| CONTRACT SWEEPERS & EQUIPMENT | PO BOX 74029 CLEVELAND OH 44194 |
| CONTRACTOR SOLUTIONS MC CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CONTRACTORS HVAC | 3145 S WASHINGTON ST SALT LAKE CITY UT 84115 |
| CONTRACTORS SUPPLY | 3340 PAWTUCKET AVE. EAST PROVIDENCE RI 02915 |
| CONTRACTORS WARDOBE | 26161 AVE HALL VALENCIA CA 91355 |
| CONTRACTORS WARDROBE | 26121 AVENUE HALL VALENCIA CA 91355 |
| CONTRACTORS WARDROBE | ATTN: KIM DE JESUS 26121 AVENUE HALL VALENCIA CA 91355 |
| CONTRACTORS WARDROBE | ATTN: KIM DE JESUS SHIPPING 26121 AVENUE HALL VALENCIA CA 91355 |
| CONTRERAS & SONS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CONTRERAS CARGO & DELIVERY LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| CONTRERAS SANCHEZ, JUAN MIGUEL | ADDRESS ON FILE |
| CONTRERAS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CONTRERAS VALENZUELA, JULIAN | ADDRESS ON FILE |
| CONTRERAS, BYRON | ADDRESS ON FILE |
| CONTRERAS, EMMANUEL | ADDRESS ON FILE |
| CONTRERAS, FRANCISCO | ADDRESS ON FILE |
| CONTRERAS, GERARDO | ADDRESS ON FILE |
| CONTRERAS, ISRAEL | ADDRESS ON FILE |
| CONTRERAS, JAMES R | ADDRESS ON FILE |
| CONTRERAS, JONATHAN | ADDRESS ON FILE |
| CONTRERAS, JOSE | ADDRESS ON FILE |
| CONTRERAS, JUAN | ADDRESS ON FILE |
| CONTRERAS, JUAN | ADDRESS ON FILE |
| CONTRERAS, JUAN M | ADDRESS ON FILE |
| CONTRERAS, JUSTIN | ADDRESS ON FILE |
| CONTRERAS, MANUEL | ADDRESS ON FILE |
| CONTRERAS, MARIO | ADDRESS ON FILE |
| CONTRERAS, MIGUEL | ADDRESS ON FILE |
| CONTRERAS, ORLANDO | ADDRESS ON FILE |
| CONTRERAS, RAFAEL | ADDRESS ON FILE |
| CONTRERAS, ROBERTO | ADDRESS ON FILE |
| CONTRERAS, RODRIGO | ADDRESS ON FILE |
| CONTRERAS, RONALD | ADDRESS ON FILE |
| CONTRERAS, RUBEN | ADDRESS ON FILE |
| CONTRERAS, SAMUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONTRERAS, SERGIO | ADDRESS ON FILE |
| CONTRERAS, VICTORIA | ADDRESS ON FILE |
| CONTROL EQUIPMENT CO | 174 W ANGELO AVE SALT LAKE CITY UT 84115 |
| CONTROL FACTORS LLC | 9013 NE HWY 99 STE O VANCOUVER WA 98665 |
| CONTROL FIRE PROTECTION INC | 1347 OGDEN ST BAKERSFIELD CA 93305 |
| CONTROL GROUP COMPANIES, LLC | 200 CROSSING BLVD 2ND FLOOR BRIDGEWATER TOWNSHIP NJ 08807 |
| CONTROL GROUP COMPANIES, LLC | FILE 2484, 1801 W OLYMPIC BLVD PASADENA CA 91199 |
| CONTROL TEMP LTD | 4340 DAWSON ST BURNABY BC V5C 4B6 CANADA |
| CONTROLLED ACCESS CONSULTANTS INC | PO BOX 277127 SACRAMENTO CA 95827 |
| CONTROLLED TRANSPORTATION INC | 161 NE 681 ROAD CLINTON MO 64735 |
| CONVENIENT LIFESTYLES MOVING INC | OR OPERATION FINANCE INC, PO BOX 227352 DALLAS TX 75222-7352 |
| CONVENIENT QUALITY LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CONVERGE ONE, INC. | 10900 NESBITT AVE S MINNEAPOLIS MN 55437-3124 |
| CONVERGE ONE, INC. | NW 5806, PO BOX 1450 MINNEAPOLIS MN 55485 |
| CONVERGEPOINT INC | 1011 HIGHWAY 6 S STE 105 HOUSTON TX 77077 |
| CONVERGENT TECHNOLOGIES LLC | 35257 EAGLE WAY CHICAGO IL 60678 |
| CONVERSE ELECTRIC INC | 3783 GANTZ RD GROVE CITY OH 43123 |
| CONVERSION TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CONVOY EXPRESS INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| CONVOY EXPRESS, INC. | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| CONVOY LOGISTICS | 63 SNYDERS LANE MARTINSBURG WV 25405 |
| CONVOY SPECIALIZED TRANSPORT CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| CONVOY SYSTEMS, LLC | PO BOX 933 WICHITA KS 67201 |
| CONWAY, ADDRIANNE | ADDRESS ON FILE |
| CONWAY, BILL | ADDRESS ON FILE |
| CONWAY, BRETT | ADDRESS ON FILE |
| CONWAY, DANIEL | ADDRESS ON FILE |
| CONWAY, JOHN | ADDRESS ON FILE |
| CONWAY, JOHN | ADDRESS ON FILE |
| CONWAY, MATTHEW A | ADDRESS ON FILE |
| CONWAY, SHAUN | ADDRESS ON FILE |
| CONWAY-WHITAKER, COLIN | ADDRESS ON FILE |
| CONYERS, MTESA | ADDRESS ON FILE |
| CONYERS, THERESA | ADDRESS ON FILE |
| CONZO, JOSEPH | ADDRESS ON FILE |
| COOK BROTHERS | 1350 HWY 1272 PRINCETON KY 42445 |
| COOK BROTHERS TRUCK PARTS | 7 WALTER AVENUE, P.O. BOX 2247 BINGHAMTON NY 13902 |
| COOK BROTHERS TRUCK PARTS | PO BOX 2247, 7 WALTER AVENUE BINGHAMTON NY 13902 |
| COOK COUNTY ASSESSORS OFFICE | PO BOX 4468 CAROL STREAM IL 60197 |
| COOK COUNTY ASSESSORS OFFICE | 118 NORTH CLARK STATE THIRD FLOOR, ROOM 320 CHICAGO IL 60602 |
| COOK COUNTY ASSESSORS OFFICE | DEPARTMENT OF REVENUE ENVIRONMENTAL CONTROL CHICAGO IL 60673-1258 |
| COOK COUNTY COLLECTOR | DEPT OF REVENUE, ENVIRONMENTAL CONTROL CHICAGO IL 60673-1258 |
| COOK COUNTY DEPARTMENT OF REVENUE | 118 N CLARK ROOM 1160 CHICAGO IL 60602 |
| COOK COUNTY DEPT. OF ENVIRONMENTAL CONTR | 69 W WASHINGTON, SUITE 1900 CHICAGO IL 60602 |
| COOK COUNTY TREASURER | PO BOX 4488 CAROL STREAM IL 60197 |
| COOK FAMILY TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| COOK N SONS LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| COOK PAVING & CONSTRUCTION | 4545 SPRING ROAD BROOKLYN HEIGHTS OH 44121 |

| Claim Name | Address Information |
|---|---|
| COOK, ADRIAN | ADDRESS ON FILE |
| COOK, ADRIAN | ADDRESS ON FILE |
| COOK, ANNE | ADDRESS ON FILE |
| COOK, ANNE | ADDRESS ON FILE |
| COOK, BILLY | ADDRESS ON FILE |
| COOK, BOBBY | ADDRESS ON FILE |
| COOK, BRIDGER | ADDRESS ON FILE |
| COOK, BUD | ADDRESS ON FILE |
| COOK, CHARLES | ADDRESS ON FILE |
| COOK, CHRISTOPHER | ADDRESS ON FILE |
| COOK, CLAUDE | ADDRESS ON FILE |
| COOK, CLYDE | ADDRESS ON FILE |
| COOK, DALE | ADDRESS ON FILE |
| COOK, DEMETRIUS | ADDRESS ON FILE |
| COOK, DERRICK | ADDRESS ON FILE |
| COOK, DONALD | ADDRESS ON FILE |
| COOK, DONALD | ADDRESS ON FILE |
| COOK, DONALD | ADDRESS ON FILE |
| COOK, DOUGLAS | ADDRESS ON FILE |
| COOK, DWAYNE | ADDRESS ON FILE |
| COOK, EDWARD | ADDRESS ON FILE |
| COOK, ELAINE | ADDRESS ON FILE |
| COOK, ERIC | ADDRESS ON FILE |
| COOK, GARY | ADDRESS ON FILE |
| COOK, GARY | ADDRESS ON FILE |
| COOK, GARY | ADDRESS ON FILE |
| COOK, JAMES | ADDRESS ON FILE |
| COOK, JAMES L | ADDRESS ON FILE |
| COOK, JEFFREY | ADDRESS ON FILE |
| COOK, JEREMY | ADDRESS ON FILE |
| COOK, JOHN | ADDRESS ON FILE |
| COOK, JOHN | ADDRESS ON FILE |
| COOK, JOHNNY | ADDRESS ON FILE |
| COOK, KATHY | ADDRESS ON FILE |
| COOK, KELLY | ADDRESS ON FILE |
| COOK, KEVIN | ADDRESS ON FILE |
| COOK, LAWRENCE | ADDRESS ON FILE |
| COOK, LERON | ADDRESS ON FILE |
| COOK, LOAN | ADDRESS ON FILE |
| COOK, LORENZO | ADDRESS ON FILE |
| COOK, MARK | ADDRESS ON FILE |
| COOK, MICHAEL | ADDRESS ON FILE |
| COOK, MICHAEL | ADDRESS ON FILE |
| COOK, MICHAEL | ADDRESS ON FILE |
| COOK, MICHAEL | ADDRESS ON FILE |
| COOK, RANDAL | ADDRESS ON FILE |
| COOK, RICHARD | ADDRESS ON FILE |
| COOK, RICHARD | ADDRESS ON FILE |
| COOK, RICHARD H | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COOK, RICK | ADDRESS ON FILE |
| COOK, ROBERT | ADDRESS ON FILE |
| COOK, ROY | ADDRESS ON FILE |
| COOK, SAEED | ADDRESS ON FILE |
| COOK, SAVANNAH | ADDRESS ON FILE |
| COOK, SHAWN | ADDRESS ON FILE |
| COOK, SHEILA | ADDRESS ON FILE |
| COOK, STEVEN | ADDRESS ON FILE |
| COOK, STEVEN | ADDRESS ON FILE |
| COOK, TAYLOR | ADDRESS ON FILE |
| COOK, TIMOTHY | ADDRESS ON FILE |
| COOK, TRAVIS | ADDRESS ON FILE |
| COOK, VERNON | ADDRESS ON FILE |
| COOK, WENDELL | ADDRESS ON FILE |
| COOK, WENDELL C | ADDRESS ON FILE |
| COOK, WENDELL D | ADDRESS ON FILE |
| COOK, WILLIAM | ADDRESS ON FILE |
| COOK, XAVIER | ADDRESS ON FILE |
| COOK, ZACHARY | ADDRESS ON FILE |
| COOKE, BENJAMIN | ADDRESS ON FILE |
| COOKE, BRIAN E | ADDRESS ON FILE |
| COOKFAIR, DOUG | ADDRESS ON FILE |
| COOKIE AND DREAM | 22 E. CHICAGO AVE. NAPERVILLE IL 60540 |
| COOKINHAM, AMBER | ADDRESS ON FILE |
| COOKINHAM, SABRINA | ADDRESS ON FILE |
| COOKS DELIVERY SERVICE LLC | PO BOX 8310 HOLLAND MI 49424-8310 |
| COOKS LOCKSMITH SERVICES INC | 4614 POPLAR LEVEL RD LOUISVILLE KY 40213 |
| COOKS MOBILE SHREDDING SERVICES, INC. | P.O. BOX 181032 MEMPHIS TN 38181 |
| COOKS PERFORMANCE DIESEL | 10101 N SAGINAW RD CLIO MI 48420 |
| COOKS PEST CONTROL INC | P O BOX 1127 MADISON AL 35758 |
| COOKS, GENE | ADDRESS ON FILE |
| COOKS, WELTON | ADDRESS ON FILE |
| COOKSEY, JAMES | ADDRESS ON FILE |
| COOKSEY, LEON | ADDRESS ON FILE |
| COOL CHECK AIR CONDITIONING LIMITED | 25 CORONET RD UNIT 4 TORONTO ON M8Z 2L8 CANADA |
| COOL FAT INC | 20822 CURRIER RD CITY OF INDUSTRY CA 91789 |
| COOL PAI INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| COOL TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| COOL, EDDIE | ADDRESS ON FILE |
| COOL, JAMES | ADDRESS ON FILE |
| COOLBAUGH, JOSEPH | ADDRESS ON FILE |
| COOLE, PATRICK | ADDRESS ON FILE |
| COOLEY TRANSPORT INC. | 1296 N EASON BLVD TUPELO MS 38804 |
| COOLEY, ADRIENNE | ADDRESS ON FILE |
| COOLEY, JR, EARNEST | ADDRESS ON FILE |
| COOLEY, JR., EARNEST | ADDRESS ON FILE |
| COOLEY, QUONTAVIA | ADDRESS ON FILE |
| COOMBER, EV | ADDRESS ON FILE |
| COOMBES, GEORGIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COOMBS, CELIA | ADDRESS ON FILE |
| COOMBS, DARRELL | ADDRESS ON FILE |
| COOMBS, JEREMIAH | ADDRESS ON FILE |
| COOMBS, JOSEPH | ADDRESS ON FILE |
| COOMER, ROBERT | ADDRESS ON FILE |
| COON, MARK | ADDRESS ON FILE |
| COONCE, RANDALL | ADDRESS ON FILE |
| COONE, MICHAEL | ADDRESS ON FILE |
| COONEY AIR CONDITIONING & HTG | 2516 LODI ST SYRACUSE NY 13208 |
| COONEY, GERRY | ADDRESS ON FILE |
| COONS TRUCK & AUTO | 1120 W MALLORY AVE MILWAUKEE WI 53221 |
| COONS, JAMES | ADDRESS ON FILE |
| COONS, PATRICK | ADDRESS ON FILE |
| COOP DES PROPRIETAIRES DE TAXI DE | LOUEST METROPOLITAIN 570 AVENUE MARSHALL DORVAL QC H9P 1C9 CANADA |
| COOP, JACOB | ADDRESS ON FILE |
| COOPE, JAMES | ADDRESS ON FILE |
| COOPER AIR FREIGHT SERVICE INC. | 1081 ARKANSAS STREET MEMPHIS TN 38106 |
| COOPER PEST SOLUTION INC | 351 LAWRENCE STATION RD LAWRENCEVILLE NJ 08648 |
| COOPER PEST SOLUTION INC | P.O. BOX 22302 NEW YORK NY 10087 |
| COOPER SURGICAL | 50 CORPORATE DR TRUMBULL CT 06611 |
| COOPER TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| COOPER TRANSPORT LLC | 1910 LAKEVIEW DR CHILLICOTHE MO 64601-1285 |
| COOPER, ADAM | ADDRESS ON FILE |
| COOPER, ADAM | ADDRESS ON FILE |
| COOPER, ALBERT | ADDRESS ON FILE |
| COOPER, ALEX | ADDRESS ON FILE |
| COOPER, AMARI | ADDRESS ON FILE |
| COOPER, BRYAN | ADDRESS ON FILE |
| COOPER, CARL | ADDRESS ON FILE |
| COOPER, CARMELA | ADDRESS ON FILE |
| COOPER, CHARLES | ADDRESS ON FILE |
| COOPER, CHRISTINA | ADDRESS ON FILE |
| COOPER, CHRISTOPHER | ADDRESS ON FILE |
| COOPER, CHRISTOPHER | ADDRESS ON FILE |
| COOPER, CHRISTOPHER | ADDRESS ON FILE |
| COOPER, DARIN | ADDRESS ON FILE |
| COOPER, DAVID | ADDRESS ON FILE |
| COOPER, DAVID | ADDRESS ON FILE |
| COOPER, DEVON | ADDRESS ON FILE |
| COOPER, DIANE | ADDRESS ON FILE |
| COOPER, DOUGLAS | ADDRESS ON FILE |
| COOPER, EARLINE | ADDRESS ON FILE |
| COOPER, GERHARD | ADDRESS ON FILE |
| COOPER, HENRY | ADDRESS ON FILE |
| COOPER, JAMES | ADDRESS ON FILE |
| COOPER, JAMES | ADDRESS ON FILE |
| COOPER, JASON | ADDRESS ON FILE |
| COOPER, JEFFREY | ADDRESS ON FILE |
| COOPER, JEFFREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COOPER, JEREMIAH | ADDRESS ON FILE |
| COOPER, JEREMY | ADDRESS ON FILE |
| COOPER, JOHN | ADDRESS ON FILE |
| COOPER, JOHN | ADDRESS ON FILE |
| COOPER, JON PAUL | ADDRESS ON FILE |
| COOPER, KATHLEEN | ADDRESS ON FILE |
| COOPER, KEVIN | ADDRESS ON FILE |
| COOPER, KEVIN | ADDRESS ON FILE |
| COOPER, LATASHA | ADDRESS ON FILE |
| COOPER, LEE | ADDRESS ON FILE |
| COOPER, LILLIAN | ADDRESS ON FILE |
| COOPER, LYNDA | ADDRESS ON FILE |
| COOPER, MARK N | ADDRESS ON FILE |
| COOPER, MICHAEL | ADDRESS ON FILE |
| COOPER, MICHAEL | ADDRESS ON FILE |
| COOPER, MICHAEL | ADDRESS ON FILE |
| COOPER, QUINCY | ADDRESS ON FILE |
| COOPER, REGINALD | ADDRESS ON FILE |
| COOPER, RONALD | ADDRESS ON FILE |
| COOPER, SAM | ADDRESS ON FILE |
| COOPER, SARAH | ADDRESS ON FILE |
| COOPER, SHAWN | ADDRESS ON FILE |
| COOPER, SHAWN P | ADDRESS ON FILE |
| COOPER, SHAWN P | ADDRESS ON FILE |
| COOPER, SHIRELLE | ADDRESS ON FILE |
| COOPER, STEPHANIE | ADDRESS ON FILE |
| COOPER, STEVEN | ADDRESS ON FILE |
| COOPER, STEVEN | ADDRESS ON FILE |
| COOPER, TAMMY | ADDRESS ON FILE |
| COOPER, TERRELL | ADDRESS ON FILE |
| COOPER, TERRY | ADDRESS ON FILE |
| COOPER, TORY | ADDRESS ON FILE |
| COOPER, TYLER | ADDRESS ON FILE |
| COOPER, VICTORIA | ADDRESS ON FILE |
| COOPER, WILLIAM | ADDRESS ON FILE |
| COOPER, WILLIAM | ADDRESS ON FILE |
| COOPER, WILLIAM | ADDRESS ON FILE |
| COOPERS INC. | 401 SW 32ND TERR TOPEKA KS 66611 |
| COOPERS TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| COOPERSTOWN ALL STARVILLAGE | 4158 STATE ROUTE 23 ONEONTA PA 13820 |
| COORDINATORS, INC. | PO BOX 20 SALTSBURG PA 15681 |
| COORSTEK INCORPORATED | ATTN: NATHAN SALVESEN 2449 RIVERSIDE PKWY GRAND JUNCTION CO 81505 |
| COOTE, KESHAUN | ADDRESS ON FILE |
| COPADO INC | 330 N WABASH AVE FL 23 CHICAGO IL 60611 |
| COPAL TRANSPORT CORP | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| COPART | 14185 DALLAS PKWY, STE 300 DALLAS TX 75254 |
| COPE PLASTICS | ATTN: CARRIE WIEMERS 6399 SHELBY VIEW DR MEMPHIS TN 38134 |
| COPE, AARON | ADDRESS ON FILE |
| COPE, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COPE, JONATHAN | ADDRESS ON FILE |
| COPE, ROBERT | ADDRESS ON FILE |
| COPELAND CARRIERS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| COPELAND JR, WILLIAM | ADDRESS ON FILE |
| COPELAND TRUCKING INC | OR CONCEPT FINANCIAL GROUP INC PO BOX 490700 MINNEAPOLIS MN 55449 |
| COPELAND, BRIAN | ADDRESS ON FILE |
| COPELAND, GARNET | ADDRESS ON FILE |
| COPELAND, KYLE | ADDRESS ON FILE |
| COPELAND, MATTHEW | ADDRESS ON FILE |
| COPELAND, PERRY | ADDRESS ON FILE |
| COPELAND, SHAUN | ADDRESS ON FILE |
| COPENHEAVER, DENNIS | ADDRESS ON FILE |
| COPENY, JERRY | ADDRESS ON FILE |
| COPENY, JERRY A | ADDRESS ON FILE |
| COPIA, ANTHONY J | ADDRESS ON FILE |
| COPP, KAITLYNN | ADDRESS ON FILE |
| COPP, KEVIN | ADDRESS ON FILE |
| COPPA, CHRISTOPHER | ADDRESS ON FILE |
| COPPAGE, LARRY | ADDRESS ON FILE |
| COPPER COTTAGE | 4105 N LEWIS AVE SIOUX FALLS SD 57104 |
| COPPER FOX, INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| COPPER ROAD TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| COPPERFIELD CHIMNEY | ATTN: CORTNIE GOTSCHALL TRANSLOGISTICS 321 N FURNACE STREET BIRDSBORO PA 19508 |
| COPPERROCK | 894 PASEO LOS MOCHIS RIO RICO AZ 85648 |
| COPPERTOP TRUCK REPAIR | BUSINESS OFFICE, 5803 EDWORTHY COVE NW EDMONTON AB T6M 0P1 CANADA |
| COPPIN, ANTHONY | ADDRESS ON FILE |
| COPPIN, TITO T | ADDRESS ON FILE |
| COPPINGER, BRADLEY | ADDRESS ON FILE |
| COPPINGER, DWAYNE | ADDRESS ON FILE |
| COPPOCK, MARCUS | ADDRESS ON FILE |
| COPPOLA, DOMINICK | ADDRESS ON FILE |
| COPY SOURCE INC | 719 RUDDER RD FENTON MO 63026 |
| COPYRIGHT CLEARANCE CENTER, INC. | 29118 NETWORK PLACE CHICAGO IL 60673 |
| COQUI LLC | 1208 S DAVIS BLVD BOUNTIFUL UT 84010 |
| COQUI TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| COR LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CORA, KHALIL | ADDRESS ON FILE |
| CORADO TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CORADO, ROLAND A | ADDRESS ON FILE |
| CORAM DEO LOGISTICS LLC | OR S3 CAPITAL, LLC, PO BOX 4065 WARREN NJ 07059 |
| CORAN TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CORB INC | 2040 MANNHEIM RD MELROSE PARK IL 60160 |
| CORB INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| CORBALL EXPRESS LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| CORBALL EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| CORBETT, BOBBY | ADDRESS ON FILE |
| CORBETT, JOSEPH | ADDRESS ON FILE |
| CORBETT, PHOENIX R | ADDRESS ON FILE |
| CORBETT, RAYMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORBIN ADVISORS LLC | 270 FARMINGTON AVE SUITE 260 FARMINGTON CT 06032 |
| CORBIN III, HAROLD | ADDRESS ON FILE |
| CORBIN, BRYAN | ADDRESS ON FILE |
| CORBIN, GERALD | ADDRESS ON FILE |
| CORBIN, GLORIA | ADDRESS ON FILE |
| CORBIN, JAMES | ADDRESS ON FILE |
| CORBIN, JEFFREY | ADDRESS ON FILE |
| CORBIN, JOHN | ADDRESS ON FILE |
| CORBIN, JOSEPH | ADDRESS ON FILE |
| CORBIN, KIRK | ADDRESS ON FILE |
| CORBIN, NEIL | ADDRESS ON FILE |
| CORBIN, NICHOLAS | ADDRESS ON FILE |
| CORBIN, TIMOTHY | ADDRESS ON FILE |
| CORBIN, WILLIAM | ADDRESS ON FILE |
| CORBITT, DONALD A | ADDRESS ON FILE |
| CORBO, ANTHONY | ADDRESS ON FILE |
| CORCORAN, FRANCIS | ADDRESS ON FILE |
| CORCORAN, MATHEW | ADDRESS ON FILE |
| CORDELL WASHINGTON | ADDRESS ON FILE |
| CORDELL, AUSTIN | ADDRESS ON FILE |
| CORDELL, NATHANIEL | ADDRESS ON FILE |
| CORDER TRUCKING, INC. | 3330 SILOAM ROAD ARARAT NC 27007-9801 |
| CORDER, CHARLES | ADDRESS ON FILE |
| CORDER, JACLYN | ADDRESS ON FILE |
| CORDERO PIZARRO, CARLOS | ADDRESS ON FILE |
| CORDERO, ELEAZAR | ADDRESS ON FILE |
| CORDERO, ELIAS | ADDRESS ON FILE |
| CORDERO, MARC | ADDRESS ON FILE |
| CORDERO, SYLMAR | ADDRESS ON FILE |
| CORDILL, JAMES | ADDRESS ON FILE |
| CORDIS EXPRESS LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| CORDO, JOHN | ADDRESS ON FILE |
| CORDONERO, JOEL | ADDRESS ON FILE |
| CORDOVA TPI LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| CORDOVA, ALVIN | ADDRESS ON FILE |
| CORDOVA, CHRISTOPHER | ADDRESS ON FILE |
| CORDOVA, CRISTOBAL | ADDRESS ON FILE |
| CORDOVA, DANIEL | ADDRESS ON FILE |
| CORDOVA, DANIELLE | ADDRESS ON FILE |
| CORDOVA, GUSTAVO | ADDRESS ON FILE |
| CORDOVA, HEATHER | ADDRESS ON FILE |
| CORDOVA, JESUS | ADDRESS ON FILE |
| CORDOVA, MIGUEL | ADDRESS ON FILE |
| CORDOVA, VANESSA | ADDRESS ON FILE |
| CORDRAY, KYLE | ADDRESS ON FILE |
| CORDRAY, PHILIP | ADDRESS ON FILE |
| CORDREY, RONALD | ADDRESS ON FILE |
| CORDSTRAP USA INC. | PO BOX 88788 MILWAUKEE WI 53288 |
| CORDSTRAP USA INC. | PO BOX 081340 RACINE WI 53408 |

| Claim Name | Address Information |
|---|---|
| CORDSTRAP USA INC. | PO BOX 081340 RACINE WI 53408-1340 |
| CORE & MAIN | 7372 INTERSTATE PL MISSOULA MT 59808 |
| CORE & MAIN. | PO BOX 28446 SAINT LOUIS MO 63146 |
| CORE AND MAIN | 7281 E. 30TH ST. INDIANAPOLIS IN 46219 |
| CORE COMMUNICATIONS LLC | 327 E 13TH AVE NORTH KANSAS CITY MO 64116 |
| CORE IMPORTS & LOGISTICS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| CORE INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| CORE INTEGRATED MARKETING | 10450 W. 163RD PLACE ORLAND PARK IL 60467 |
| CORE RESOURCES, LLC | ATTN: GENERAL COUNSEL 25 ROBERT JACKSON WAY PLAINVILLE CT 06062 |
| CORE TRANSPORT | 53 BEACONS FIELD DR KLEINBURG ON L4H 4L6 CANADA |
| COREAS TRANSPORT | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| COREAS, ELMER | ADDRESS ON FILE |
| COREMARK METALS | 216 27TH AVE N MINNEAPOLIS MN 55411 |
| CORETEX PRODUCTS INC | 1311 N MAIN AVE ERWIN TN 37650 |
| COREY AND HANNAH BLAIR | ADDRESS ON FILE |
| COREY B CRAWFORD | ADDRESS ON FILE |
| COREY DANIELS TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| COREY M POWELL | ADDRESS ON FILE |
| COREY MCNEILL | ADDRESS ON FILE |
| COREY NUTRITION | ATTN: BRAD 136 HODGSON RD FREDERICTON NB E3C 2G4 CANADA |
| COREY RICO | ADDRESS ON FILE |
| COREY, DANIEL | ADDRESS ON FILE |
| COREY, SHANE | ADDRESS ON FILE |
| COREY, TIMOTHY | ADDRESS ON FILE |
| CORGAN, JAMES | ADDRESS ON FILE |
| CORIA, MICHAEL | ADDRESS ON FILE |
| CORIC TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CORKERN DOOR COMPANY, INC. | 6057 HIGHWAY 18 WEST JACKSON MS 39209 |
| CORLESS, JOSHUA | ADDRESS ON FILE |
| CORLETO, JOSE | ADDRESS ON FILE |
| CORLETT EXPRESS TRUCK | P O BOX 26393 SALT LAKE CITY UT 84126 |
| CORLETT TRUCKING | PO BOX 26393 SALT LAKE CITY UT 84126 |
| CORLEY PLUMBING AIR ELECTRIC | 8501 PELHAM RD GREENVILLE SC 29615 |
| CORLEY, CHARLIE | ADDRESS ON FILE |
| CORLEY, JONATHAN | ADDRESS ON FILE |
| CORLEY, ROBERT | ADDRESS ON FILE |
| CORLEY, RONALD | ADDRESS ON FILE |
| CORLEY, STEVEN | ADDRESS ON FILE |
| CORMAN, MICHAEL | ADDRESS ON FILE |
| CORMIER, JOCOBY | ADDRESS ON FILE |
| CORMIER, ROBERT | ADDRESS ON FILE |
| CORN, CHRISTOPHER | ADDRESS ON FILE |
| CORN, JAMES | ADDRESS ON FILE |
| CORN, MAURICE | ADDRESS ON FILE |
| CORNEILLE, JOSEPH | ADDRESS ON FILE |
| CORNEJO, ZACHARY | ADDRESS ON FILE |
| CORNELISON, MICHEAL | ADDRESS ON FILE |
| CORNELIUS BOYS LLC | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407, DEPT 2659 BIRMINGHAM AL 35246-2659 |

| Claim Name | Address Information |
|---|---|
| CORNELIUS, MARKEVIAN | ADDRESS ON FILE |
| CORNELIUS, ROBERT T | ADDRESS ON FILE |
| CORNELIUS, TERRY | ADDRESS ON FILE |
| CORNELIUS, WILLIAM | ADDRESS ON FILE |
| CORNELIUSEN, BRANDON | ADDRESS ON FILE |
| CORNELL COOKSON | ADDRESS ON FILE |
| CORNELL COOKSON | ADDRESS ON FILE |
| CORNELL EXPRESS TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CORNELL, BARRON | ADDRESS ON FILE |
| CORNELL, CHARLES | ADDRESS ON FILE |
| CORNELL, JENNIFER | ADDRESS ON FILE |
| CORNELL, KEVIN | ADDRESS ON FILE |
| CORNELL, PHILIP R | ADDRESS ON FILE |
| CORNER, JAZMIN | ADDRESS ON FILE |
| CORNER, MALCOLM | ADDRESS ON FILE |
| CORNERMEN LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CORNERSTONE BUS PRINTING | 14980 CR 108 MIDDLEBURY IN 46540 |
| CORNERSTONE LOGISTICS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| CORNERSTONE SERVICES | 810 FARSON ST BELPRE OH 45714 |
| CORNERSTONE SERVICES | 200 PUTNAM ST. SUITE 510 MARIETTA OH 45750 |
| CORNERSTONE TRANSPORT LLC (MC1346493) | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| CORNERSTONE TRUCKING | 3235 SATELLITE BLVD, BLDG 400 SUITE 530 DULUTH GA 30096 |
| CORNETT, JOSEPH | ADDRESS ON FILE |
| CORNETT, TONY | ADDRESS ON FILE |
| CORNHILL EXPRESS LLC | PO BOX 349 WEST UNION IA 52175 |
| CORNHUSKER MOVING GROUP, INC. | PO BOX 241724 OMAHA NE 68124 |
| CORNISH SR., DWAYNE | ADDRESS ON FILE |
| CORNISH, BRAD | ADDRESS ON FILE |
| CORNISH, RUSSELL | ADDRESS ON FILE |
| CORNWELL DOOR SERVICE INC | 1498 WILLOW ST LEBANON PA 17046 |
| CORNWELL, KARL | ADDRESS ON FILE |
| CORNWELL, KEVIN | ADDRESS ON FILE |
| CORNWELL, MICHAEL | ADDRESS ON FILE |
| CORONA, ABRAHAM | ADDRESS ON FILE |
| CORONA, DANIEL | ADDRESS ON FILE |
| CORONA, DULCE | ADDRESS ON FILE |
| CORONA, GABRIEL | ADDRESS ON FILE |
| CORONA, JAIME | ADDRESS ON FILE |
| CORONA, JOSE | ADDRESS ON FILE |
| CORONA, JUAN | ADDRESS ON FILE |
| CORONA, MARIO | ADDRESS ON FILE |
| CORONA, MARTIN | ADDRESS ON FILE |
| CORONA, REYES | ADDRESS ON FILE |
| CORONA, RICHARD | ADDRESS ON FILE |
| CORONADO BINDING SYSTEMS | 15292 S KEELER ST OLATHE KS 66062 |
| CORONADO WRECKING & SALVAGE CO | 4200 BROADWAY BLVD SE ALBUQUERQUE NM 87105 |
| CORONADO, ABEL | ADDRESS ON FILE |
| CORONADO, CHRISTIAN | ADDRESS ON FILE |
| CORONADO, LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORONADO, WILSON | ADDRESS ON FILE |
| CORONEL, DIEGO | ADDRESS ON FILE |
| CORONEL, GARBIELA | ADDRESS ON FILE |
| COROTHERS, JAMULE | ADDRESS ON FILE |
| CORP | 157 ALBANY AVE FREEPORT NY 11520 |
| CORPORATE ELECTRIC COMPANY, LLC | 378 S VAN BUREN AVE BARBERTON OH 44203 |
| CORPORATE EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| CORPORATE LODGING CONSULTANTS INC | FLEETCOR FUNDING, PO BOX 534722 ATLANTA GA 30353 |
| CORPORATE LODGING CONSULTANTS INC | ELECTRONIC FUNDS WICHITA KS 67201 |
| CORPORATE LODGING CONSULTANTS INC | 8110 E. 32ND STREET NORTH, SUITE 200 WICHITA KS 67226 |
| CORPORATE LODGING CONSULTANTS INC | 8111 EAST 32ND STREET NORTH WICHITA KS 67226 |
| CORPORATE MECHANICAL INC | 5114 HILLSBORO AVENUE NORTH NEW HOPE MN 55428 |
| CORPORATE MEDICAL SERVICES INC | 1800 2ND LOOP RD STE 19 FLORENCE SC 29501 |
| CORPORATE SERVICES CONSULTANT LLC | PO BOX 1048 DANDRIDGE TN 37725 |
| CORPORATION OF THE TOWN OF WHITBY, THE | ATTN TOWN TREASURER 575 ROSSLAND RD E WHITBY ON L1N 2M8 CANADA |
| CORPUS CHRISTI FREIGHTLINER-WESTERN STAR | PO BOX 222038 DALLAS TX 75222 |
| CORPUS CHRISTI FREIGHTLINER-WESTERN STAR | P.O. BOX 4889 HOUSTON TX 77210 |
| CORPUZ, GEOFFREY | ADDRESS ON FILE |
| CORPUZ, KEVIN | ADDRESS ON FILE |
| CORR, THOMAS | ADDRESS ON FILE |
| CORR-TECH | 3575 W. 12TH ST. HOUSTON TX 77008 |
| CORRAL, ELIJAH | ADDRESS ON FILE |
| CORRAL, GILBERT | ADDRESS ON FILE |
| CORRALES TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CORRALES, JOSE | ADDRESS ON FILE |
| CORREA TRUCKING | 2500 S SALTA ST APT 9 SANTA ANA CA 92704 |
| CORREA, JESUS | ADDRESS ON FILE |
| CORREA, JOSHUA | ADDRESS ON FILE |
| CORREA, JUAN | ADDRESS ON FILE |
| CORREA, LUIS | ADDRESS ON FILE |
| CORREA, TAYLOR | ADDRESS ON FILE |
| CORRECTIONAL TECHNOLOGIES INC | 7530 PLAZA CT WILLOWBROOK IL 60527 |
| CORREIA, KEVIN | ADDRESS ON FILE |
| CORRELL INC | ATTN: DIANA FITZERALD 300 SOUTH HANCOCK STREET PO BOX 417 CHARLESTON AR 72933 |
| CORRELL INC | PO BOX 417, 300 S HANCOCK ST CHARLESTON AR 72933 |
| CORRELL, KELLIE | ADDRESS ON FILE |
| CORRIE MAC COLL NORTH AMERICA | ATTN: STEPHANIE WILSON 150 BOUSH ST STE 800 NORFOLK VA 23510 |
| CORRIGAN, MARIBETH | ADDRESS ON FILE |
| CORRIGAN, MARIBETH | ADDRESS ON FILE |
| CORRPRO COMPANIES, INC. | P.O. BOX 674173 DALLAS TX 75267 |
| CORRY, JON | ADDRESS ON FILE |
| CORRY, MARVIN | ADDRESS ON FILE |
| CORSAN FREIGHT LLC | 13201 REESE BLVD W STE 100 HUNTERSVILLE NC 28078 |
| CORSAN FREIGHT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| CORSIGA, ARLENE | ADDRESS ON FILE |
| CORSON, CHRISTOPHER | ADDRESS ON FILE |
| CORSON, SHAWNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORTES, DAVID | ADDRESS ON FILE |
| CORTES, DAVID J | ADDRESS ON FILE |
| CORTES, ELIEZER | ADDRESS ON FILE |
| CORTES, FRANCISCO | ADDRESS ON FILE |
| CORTES, MAGDIEL | ADDRESS ON FILE |
| CORTES, MARIBETH | ADDRESS ON FILE |
| CORTES, NELSON | ADDRESS ON FILE |
| CORTES, VICTOR | ADDRESS ON FILE |
| CORTESE, DEBORAH | ADDRESS ON FILE |
| CORTESE, DOMENICO | ADDRESS ON FILE |
| CORTEZ H CARSON JR | ADDRESS ON FILE |
| CORTEZ N HUTCHERSON | ADDRESS ON FILE |
| CORTEZ TRANSPORTATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CORTEZ, ADRIAN | ADDRESS ON FILE |
| CORTEZ, ARMONDO | ADDRESS ON FILE |
| CORTEZ, CHRISTIAN | ADDRESS ON FILE |
| CORTEZ, CRISTOBAL | ADDRESS ON FILE |
| CORTEZ, EDUARDO | ADDRESS ON FILE |
| CORTEZ, EDWARD | ADDRESS ON FILE |
| CORTEZ, EMILIO | ADDRESS ON FILE |
| CORTEZ, JODY | ADDRESS ON FILE |
| CORTEZ, MARTIN | ADDRESS ON FILE |
| CORTEZ, MIGUEL | ADDRESS ON FILE |
| CORTEZ, QUINTEN | ADDRESS ON FILE |
| CORTEZ, TONY | ADDRESS ON FILE |
| CORTEZ, WILBER | ADDRESS ON FILE |
| CORTEZ, WILLIAM | ADDRESS ON FILE |
| CORTEZ, ZULMA | ADDRESS ON FILE |
| CORTEZ-OLEA, DAMASIO | ADDRESS ON FILE |
| CORTLAND PRODUCTS CORP. | ATTN: LISA SCHUTZ; LEGAL DEPARTMENT AS COLLATERAL AGENT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| CORTLAND PRODUCTS CORP. | C/O: HOLLAND & KNIGHT LLP ATTN: JOSHUA M. SPENCER 150 N. RIVERSIDE PLAZA STE 2700 CHICAGO IL 60606 |
| CORTON, FRANCISCO | ADDRESS ON FILE |
| CORUM, DYLAN | ADDRESS ON FILE |
| CORVAZ TRANSPORTATION LLC | OR FACTORING EXPRESS LLC PO BOX 150205 OGDEN UT 84415 |
| CORVETTE LOGISTICS INC | 2 RALSTON AVE UNIT 229 DARTMOUTH NS B3B1H7 CANADA |
| CORVUS JANITORIAL SYSTEMS OF COLUMBUS | PO BOX 636718 CINCINNATI OH 45263 |
| CORWIN FORD RENO | 3600 KIETZKE LANE RENO NV 89502 |
| CORWIN FORD SPOKANE | ADDRESS ON FILE |
| CORWIN, DAVID | ADDRESS ON FILE |
| CORWIN, PETER | ADDRESS ON FILE |
| CORWIN, TAMARA | ADDRESS ON FILE |
| CORY D HARTLEIN | ADDRESS ON FILE |
| CORY LENZ TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CORY N BELL | ADDRESS ON FILE |
| CORY SPEEDY | ADDRESS ON FILE |
| CORY STEELE | ADDRESS ON FILE |
| CORYS TRUCKING LLC | OR COMMERCE COMMERCIAL CREDIT INC PO BOX 204605 DALLAS TX 75320-4605 |

| Claim Name | Address Information |
| --- | --- |
| CORZA, GEORGE B | ADDRESS ON FILE |
| CORZINE, GUY | ADDRESS ON FILE |
| COSBY, MICHAEL | ADDRESS ON FILE |
| COSBY, OTIS | ADDRESS ON FILE |
| COSCA TRANSPORT INC | 1890 E HAMLIN RD ROCHESTER HILLS MI 48307 |
| COSCO FIRE PROTECTION, INC. | 1075 W LAMBERT RD BLDG D BREA CA 92821 |
| COSEGLIA, RICHARD | ADDRESS ON FILE |
| COSENZA, DAVE | ADDRESS ON FILE |
| COSGRIFF, TIMOTHY | ADDRESS ON FILE |
| COSGROVE, COLIN | ADDRESS ON FILE |
| COSHENET, DEREK | ADDRESS ON FILE |
| COSHOCTON TRUCKING, INC. | P O BOX 1210 COSHOCTON OH 43812 |
| COSIC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| COSIO, VELISARIOS | ADDRESS ON FILE |
| COSLET, THOMAS | ADDRESS ON FILE |
| COSMILLO, JOSEPH | ADDRESS ON FILE |
| COSMO FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| COSMO PRODUCTS | 5431 BROOKS ST MONTCLAIR CA 91763 |
| COSMO PRODUCTS | ATTN: HELEN TRAN 5431 BROOKS ST MONTCLAIR CA 91763 |
| COSMOPOLITAN INDUSTRIES LTD | 1302 ALBERTA AVENUE SASKATOON SK S7K 1R5 CANADA |
| COSMOPOLITAN INDUSTRIES LTD | 26 34TH ST E SASKATOON SK S7K 3Y2 CANADA |
| COSMOS EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| COSS, APOLINAR | ADDRESS ON FILE |
| COSSEY, STEVEN | ADDRESS ON FILE |
| COSSIO, CARLOS | ADDRESS ON FILE |
| COST CONTROL ASSOCIATES, INC. | 175 BROAD STREET SUITE 166 GLENS FALLS NY 12801 |
| COST LESS CARPET | 63595 HUNNELL RD BEND OR 97703 |
| COST, JEFFERY | ADDRESS ON FILE |
| COSTA, DANIEL | ADDRESS ON FILE |
| COSTA, EDUARDO | ADDRESS ON FILE |
| COSTA, MICHAEL | ADDRESS ON FILE |
| COSTA, SANDRA | ADDRESS ON FILE |
| COSTA, SHAWN M | ADDRESS ON FILE |
| COSTALES, RAFAEL | ADDRESS ON FILE |
| COSTELLO, DAVID | ADDRESS ON FILE |
| COSTELLO, DAVID | ADDRESS ON FILE |
| COSTELLO, JEFF | ADDRESS ON FILE |
| COSTELLO, RICHARD | ADDRESS ON FILE |
| COSTELLO, RILEY | ADDRESS ON FILE |
| COSTELLO, ROY A | ADDRESS ON FILE |
| COSTELLO, WILLIAM | ADDRESS ON FILE |
| COSTER, DEANNA | ADDRESS ON FILE |
| COSTIAN, IONEL | ADDRESS ON FILE |
| COSTIGAN, JASON | ADDRESS ON FILE |
| COTA & COTA, INC. | 4 GREEN ST BELLOWS FALLS VT 05101 |
| COTA & COTA, INC. | BELLOWS FALLS, 4 GREEN ST BELLOWS FALLS VT 05101 |
| COTA, GABRIEL | ADDRESS ON FILE |
| COTE, CHRISTIAN | ADDRESS ON FILE |
| COTES, CHARLES W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COTHER, ZACHARY | ADDRESS ON FILE |
| COTHRAN, ANTHONY | ADDRESS ON FILE |
| COTHREN, STACY | ADDRESS ON FILE |
| COTRAILER REPAIR CORP. | 2158 SW 175 AVENUE MIRAMAR FL 33029 |
| COTRAILER REPAIR CORP. | 2158 SW 175TH AVE MIRAMAR FL 33029 |
| COTRONEO, GUY | ADDRESS ON FILE |
| COTTEN, CHAD | ADDRESS ON FILE |
| COTTEN, JOEL | ADDRESS ON FILE |
| COTTER, FRANCIS | ADDRESS ON FILE |
| COTTER, MALVIN | ADDRESS ON FILE |
| COTTERMAN, SAMUEL | ADDRESS ON FILE |
| COTTLE, PAUL | ADDRESS ON FILE |
| COTTO, GILBERT | ADDRESS ON FILE |
| COTTON, ARTHUR | ADDRESS ON FILE |
| COTTON, CALEB | ADDRESS ON FILE |
| COTTON, DORINA | ADDRESS ON FILE |
| COTTON, ELIZABETH | ADDRESS ON FILE |
| COTTON, FAYE | ADDRESS ON FILE |
| COTTON, JASON | ADDRESS ON FILE |
| COTTON, JESTIN | ADDRESS ON FILE |
| COTTON, MICHAEL | ADDRESS ON FILE |
| COTTON, TAVONNE J | ADDRESS ON FILE |
| COTTONIA PRODUCTS 2000 INC | 2995 SARTELON 300 SAINT-LAURENT QC H4R 1E6 CANADA |
| COTTONIA PRODUCTS 2000 INC | 2995 SARTELON, SUITE 250 SAINT-LAURENT QC H4R 1E6 CANADA |
| COTTRELL, JOSH | ADDRESS ON FILE |
| COTTRELL, MICHAEL | ADDRESS ON FILE |
| COTUNA TRANSPORT INC | 728 HATFIELD CIR SALINE MI 48176 |
| COTY | SUE NABI, CHIEF EXECUTIVE OFFICER 350 5TH AVE NEW YORK NY 10118 |
| COTY US LLC | PO BOX 9202 OLD BETHPAGE NY 11804 |
| COUCH, DARRELL | ADDRESS ON FILE |
| COUCH, GREGORY | ADDRESS ON FILE |
| COUCH, RYDER | ADDRESS ON FILE |
| COUCHMAN, CLAYTON | ADDRESS ON FILE |
| COUGAR LOGISTICS INC | 5700 FALSBRIDGE DR NE 287 CALGARY AB T3J 4X5 CANADA |
| COUGAR TRANSPORT LLC (MC1310517) | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| COUGAR TRUCK LINES LLC | OR BAY VIEW FUNDING, PO BOX 204703 DALLAS TX 75320-4703 |
| COUGHENOUR, BENJAMIN | ADDRESS ON FILE |
| COUGHENOUR, JENNIFER | ADDRESS ON FILE |
| COUGHENOUR, LAURA | ADDRESS ON FILE |
| COUGHLEN, WILLIAM | ADDRESS ON FILE |
| COUGHLIN, JOHN | ADDRESS ON FILE |
| COUGHLIN, JOHN | ADDRESS ON FILE |
| COUGHLIN, MATTHEW | ADDRESS ON FILE |
| COUGHLIN, VIRGINIA | ADDRESS ON FILE |
| COUGHLON, MEGHAN | ADDRESS ON FILE |
| COULOMBE, MICHAEL | ADDRESS ON FILE |
| COULSON, CHRIS | ADDRESS ON FILE |
| COULSON, DAVID | ADDRESS ON FILE |
| COULSTON, JOSHUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COULSTON, PATRICK | ADDRESS ON FILE |
| COULTER TRUCKING | PO BOX 11099 OLYMPIA WA 98508 |
| COULTER, JOHN-DAVID | ADDRESS ON FILE |
| COULTER, KENDRICK | ADDRESS ON FILE |
| COULTER, SANDRA | ADDRESS ON FILE |
| COULTER, SUSAN | ADDRESS ON FILE |
| COUNCIL BLUFFS WATER WORKS | 2000 N 25TH ST COUNCIL BLUFFS IA 51501 |
| COUNCIL, JOHN | ADDRESS ON FILE |
| COUNTER ASSAULT | ATTN: ROBERT MCCALLUM 120 INDUSTRIAL CT KALISPELL MT 59901 |
| COUNTERMAN, MICHELLE | ADDRESS ON FILE |
| COUNTRY BOY MANUFACTURING | 1601 KING ST LEBANON PA 17042 |
| COUNTRY LANE BUILDINGS | 21372 PEALER MILL RD DANVILLE OH 43014 |
| COUNTRY MALT GROUP | 716 RTE 9 CHAMPLAIN NY 12919 |
| COUNTRY MALT GROUP | 18110 SE 34TH ST SUITE 240 VANCOUVER WA 98683 |
| COUNTRY STOVE CO. | 6669 ROYALTON RD. NORTH ROYALTON OH 44133 |
| COUNTRY WIDE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| COUNTRYLINK LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| COUNTRYSIDE LOGISTICS INC | OR HGS FUNDING, P.O. BOX 1359 RANCHO CUCAMONGA CA 91729-1359 |
| COUNTRYWIDE LOGISTICS INC | 975 JASMINE HOLLOW DR MANTECA CA 95337 |
| COUNTS, BIRTY | ADDRESS ON FILE |
| COUNTY EXTERMINATING | PO BOX 456 INDIANAPOLIS IN 46206 |
| COUNTY FIRE PROTECTION SALES & SVC LLC | 1884 EASTMAN AVE 104 VENTURA CA 93003 |
| COUNTY LINE TRUCKING LTD. | 75 WILMOT ROAD WILMOT NB E7P 2V4 CANADA |
| COUNTY OF ALAMEDA | OFFICE OF WEIGHTS & MEASURES, 224 W WINTON AVENUE, RM 184 HAYWARD CA 94544 |
| COUNTY OF FRESNO TREASURER | DEPARTMENT OF AGRICULTURE 1730 S MAPLE AVE FRESNO CA 93702 |
| COUNTY OF IMPERIAL TAX COLLECTOR | 940 WEST MAIN ST 106 EL CENTRO CA 92243 |
| COUNTY OF KERN | ENVIRONMENTAL HEALTH DIVISION 2700 M STREET STE 300 BAKERSFIELD CA 93301 |
| COUNTY OF KERN | DEPT OF AGRICULTURE & MEASURE STANDARDS 1001 SOUTH MOUNT VERNON AVE BAKERSFIELD CA 93307 |
| COUNTY OF LEXINGTON | OFFICE OF TREASURER, PO BOX 3000 LEXINGTON SC 29071-3000 |
| COUNTY OF LOS ANGELES | AGRICULTURE WEIGHTS & MEASURES PO BOX 512399 LOS ANGELES CA 90051 |
| COUNTY OF LOS ANGELES TREASURER | AND TAX COLLECTOR, PO BOX 513191 LOS ANGELES CA 90051 |
| COUNTY OF MOBILE | PO BOX 2207 MOBILE AL 36652 |
| COUNTY OF NORTHAMPTON | 669 WASHINGTON ST EASTON PA 18042 |
| COUNTY OF ORANGE | ORANGE CO HEALTH CARE AGENCY 1241 EAST DYER ROAD, SUITE 120 SANTA ANA CA 92705 |
| COUNTY OF ORANGE | ENVIRONMENTAL HEALTH DIVISION PO BOX 25400 SANTA ANA CA 92799 |
| COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT DEPT 10590 ARMSTRONG AVENUE STE C MATHER CA 95655 |
| COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT DEPT 11080 WHITE ROCK ROAD STE 200 RANCHO CORDOVA CA 95670 |
| COUNTY OF SACRAMENTO | DEPARTMENT OF FINANCE 700 H STREET, ROOM 1710 SACRAMENTO CA 95814 |
| COUNTY OF SACRAMENTO DEPT OF FINANCE | TAX COLLECTION & LICENSING, 700 H STREET ROOM 1710 SACRAMENTO CA 95814 |
| COUNTY OF SAN BERNARDINO | CENTRAL COLLECTIONS, 157 WEST 5TH 3RD FL SAN BERNARDINO CA 92415 |
| COUNTY OF SAN DIEGO | DEPT OF ENVIRONMENTAL HEALTH PO BOX 129261 SAN DIEGO CA 92112 |
| COUNTY OF SAN DIEGO | AGRICULTURE WEIGHTS & MEASURES 9325 HAZARD WAY STE 100 SAN DIEGO CA 92123 |
| COUNTY OF SAN DIEGO, DEH | PO BOX 129261 SAN DIEGO CA 92112 |
| COUNTY OF SANTA BARBARA | TREASURER TAX COLLECTOR PO BOX 579 SANTA BARBARA CA 93102 |
| COUNTY OF SANTA CLARA | 70 W HEDDING STREET EAST WING, 6TH FLOOR SAN JOSE CA 95110 |
| COUNTY OF SANTA CLARA | AGRICULTURE WEIGHTS & MEASURES 1553 BERGER DR, BLDG 1 SAN JOSE CA 95112 |
| COUNTY OF SANTA CLARA | DEPT OF ENVIRONMENTAL HEALTH PO BOX 129261 SAN JOSE CA 95112 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF SANTA CRUZ | 2150 N CONGRESS DR NOGALES AZ 85621 |
| COUNTY OF ST LOUIS | 100 NORTH 5TH AVENUE W DULUTH MN 55802 |
| COUNTY OF WASHINGTON | PROPERTY TAX PAYMENT CENTER PO BOX 3587 PORTLAND OR 97208 |
| COUNTY ROAD TRANS | 732 ARTHUR PARKER AVE WOODSTOCK ON N4T 0G8 CANADA |
| COUNTY TREASURERS OFFICE | BOX 878 CHARLESTON SC 29402 |
| COUPE, JAMES | ADDRESS ON FILE |
| COUPER, GREGORY | ADDRESS ON FILE |
| COUPLAMATIC SYSTEMS INC | ATTN: JILL WINEMAN 250413 SKYPORT DR SCOTTSBLUFF NE 69361 |
| COURIER EXPRESS, INC. | 111 CARANDO DR SPRINGFIELD MA 01104 |
| COURIER SERVICE INC | PO BOX 770605 MEMPHIS TN 38177 |
| COURIER SYSTEMS, INC. (MC035077) | 180 PULASKI ST BAYONNE NJ 07002 |
| COURNEY ONEILL | ADDRESS ON FILE |
| COURSE, STEVEN | ADDRESS ON FILE |
| COURSE, TAVIUS | ADDRESS ON FILE |
| COURSEY, WILLIAM | ADDRESS ON FILE |
| COURT CLERKS OFFICE | 401 E MAIN ST ROOM 100 UNION MO 63084 |
| COURTER, JOSEPH | ADDRESS ON FILE |
| COURTER, KENDRA | ADDRESS ON FILE |
| COURTESY BUILDING SERVICES, INC. | 2154 W NORTHWEST HIGHWAY 214 DALLAS TX 75220 |
| COURTESY CAR & TRUCK SVC | 15400 M 60 TEKONSHA MI 49092 |
| COURTESY SERVERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| COURTNEE FOX TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| COURTNEY, BRANDON | ADDRESS ON FILE |
| COURTNEY, JAMES | ADDRESS ON FILE |
| COURTWAY, JOHNNA | ADDRESS ON FILE |
| COURTYARD MARRIOTT &CONVENTION CENTER | ATTN: JACOB HOPPER 823-827 WASHINGTON AVE SAINT LOUIS MO 63101-1201 |
| COURVILLES GARAGE INC | PO BOX 262 ROUTE 163 MONTVILLE CT 06353 |
| COUSINO, RYAN | ADDRESS ON FILE |
| COUTAIN, DARNELL | ADDRESS ON FILE |
| COUTS, GERALD | ADDRESS ON FILE |
| COUTTS, CURT | ADDRESS ON FILE |
| COUTURE, LEO | ADDRESS ON FILE |
| COUVILLION, THOMAS | ADDRESS ON FILE |
| COVACIU, LIVIU | ADDRESS ON FILE |
| COVARRUBIAS, ALFREDO | ADDRESS ON FILE |
| COVARRUBIAS, CHRISTIAN | ADDRESS ON FILE |
| COVARRUBIAS, CIRO | ADDRESS ON FILE |
| COVARRUBIAS, ENRIQUE | ADDRESS ON FILE |
| COVARRUBIAS, MIGUEL | ADDRESS ON FILE |
| COVAX TRANS INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| COVE RIVER RANCH | 1738 STONE RDIGE CIR BOUNTIFUL 84010-1033 |
| COVELL, WILLIAM | ADDRESS ON FILE |
| COVELLO, WILLIAM | ADDRESS ON FILE |
| COVEN, TAMMY | ADDRESS ON FILE |
| COVENANT CARRIERS, INC. | PO BOX 647 OLIVE BRANCH MS 38654 |
| COVENANT CONSULTING LLC | 5251 W 116TH PLACE STE 200 LEAWOOD KS 66211 |
| COVENANT EXPRESS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| COVENANT LOGISTICS INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| COVENANT MEDICAL CENTER | DEPT 771797, PO BOX 77000 DETROIT MI 48277-1797 |

| Claim Name | Address Information |
| --- | --- |
| COVENANT MEDICAL MANAGEMENT INC | DBA FAMILY CARE SPECIALIST 1300 OLD WEISGARBER RD KNOXVILLE TN 37909 |
| COVENANT PLUMBING, LLC | 4268 INTERSTATE DR MACON GA 31210 |
| COVENANT TRANSPORT INC. | 5741 S. BURLINGTON DR SUITE A MUNCI IN 47302 |
| COVENTRY CARGO LLC | 24 SEMINARY ST UNIT 752 BEREA OH 44017-3632 |
| COVER POOLS ECHO | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| COVER WELL PAINT LLC | 322 STIMSON ST ORLANDO FL 32839 |
| COVERA, RAUL | ADDRESS ON FILE |
| COVERALL NORTH AMERICA INC | 2955 MOMENTUM PLACE CHICAGO IL 60689 |
| COVERALL OF NORTHWEST OHIO | PO BOX 72329 CLEVELAND OH 44192 |
| COVERALL OF WESTERN MICHIGAN | PO BOX 72346 CLEVELAND OH 44192 |
| COVERDALE, CHRISTOPHER | ADDRESS ON FILE |
| COVERT ELECTRIC SUPPLY | ATTN: ALISHA BRIGANCE PO BOX 277 JOPLIN MO 64801 |
| COVERT, DARLA | ADDRESS ON FILE |
| COVERTS MOBILE DIESEL SERVICE | 7559 RIVERLAND DR REDDING CA 96002 |
| COVEY BROTHERS CONTRACTING LLC | 2301 N MASCH BRANCH RD., STE.208 DENTON TX 76207 |
| COVEYOU, JOHN | ADDRESS ON FILE |
| COVEYOU, JOHN W | ADDRESS ON FILE |
| COVIEO, TIMOTHY | ADDRESS ON FILE |
| COVINGTON, DELL | ADDRESS ON FILE |
| COVINGTON, ELLIOTT | ADDRESS ON FILE |
| COVINGTON, HERMOND | ADDRESS ON FILE |
| COVINGTON, STERLING | ADDRESS ON FILE |
| COVINGTON, STERLING | ADDRESS ON FILE |
| COW CREEK TOWING & RECOVERY | 132 HWY, 15 NORTH PONTOTOC MS 38863 |
| COWAN SYSTEMS, LLC | 4555 HOLLINS FERRY RD BALTIMORE MD 21227 |
| COWAN, DANIEL | ADDRESS ON FILE |
| COWAN, DELBERT | ADDRESS ON FILE |
| COWAN, RODNEY | ADDRESS ON FILE |
| COWAN, TRACY | ADDRESS ON FILE |
| COWAN, TRACY | ADDRESS ON FILE |
| COWAN, TROY | ADDRESS ON FILE |
| COWAN, WESLEY | ADDRESS ON FILE |
| COWANS, TIA | ADDRESS ON FILE |
| COWARD, DEANNA | ADDRESS ON FILE |
| COWARD, MICHAEL | ADDRESS ON FILE |
| COWART ELECTRIC & INDUSTRIAL | CONTRACTORS INC PO BOX 2345 VALDOSTA GA 31604 |
| COWART, AARON | ADDRESS ON FILE |
| COWBOY BODY & PAINT INC | 8261 CRAVALAN CIRCLE COTTONWOOD HEIGHTS UT 84093 |
| COWBOY BODY & PAINT INC | 8261 CRAVALAN CIRCLE SANDY UT 84093 |
| COWBOY BODY & PAINT INC | 3365 S. WEST TEMPLE SALT LAKE CITY UT 84115 |
| COWBOYS ROADSIDE SERVICES | D/B/A: MOTO MIKES LLC PO BOX 189 MONA UT 84645 |
| COWBOYS TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| COWDELL, FLOYD | ADDRESS ON FILE |
| COWE, JAMES | ADDRESS ON FILE |
| COWEN TRUCK LINE, INC. | P O BOX 480 PERRYSVILLE OH 44864 |
| COWGILL, JAMES | ADDRESS ON FILE |
| COWLEY, DOUGLAS | ADDRESS ON FILE |
| COWLEY, MATTHEW | ADDRESS ON FILE |
| COWLING PROPERTY MANAGEMENT | 1585 PAYNES POINT ROAD NEENAH WI 54956 |

| Claim Name | Address Information |
|---|---|
| COWTOWN EXPRESS INC | OR CFS INC DBA COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| COWTOWN EXPRESS INC | PO BOX 185280 FORT WORTH TX 76118 |
| COX AUTO MOBILITY - MOBILE DIVISION | 7717 SOLUTION CENTER CHICAGO IL 60677-7007 |
| COX AUTOMOTIVE | PO BOX 105357 ATLANTA GA 30348 |
| COX AUTOMOTIVE MOBILITY - EMS DIVISION | 13720 E 42ND TERRACE S INDEPENDENCE MO 64055 |
| COX AUTOMOTIVE MOBILITY FLEET SERVICES | D/B/A: COX AUTO MOBILITY-MOBILE DIV 7717 SOLUTION CENTER CHICAGO IL 60677-7007 |
| COX COMMUNICATIONS | PO BOX 47604 PLYMOUTH MN 55447 |
| COX COMMUNICATIONS INC | PO BOX 650957 DALLAS TX 75265 |
| COX TRANSPORTATION | 10448 DOW GIL RD ASHLAND 23005 |
| COX, ALLAN | ADDRESS ON FILE |
| COX, ALLEN | ADDRESS ON FILE |
| COX, ALLISON | ADDRESS ON FILE |
| COX, ASHLEY | ADDRESS ON FILE |
| COX, BRANDON | ADDRESS ON FILE |
| COX, BRUCE | ADDRESS ON FILE |
| COX, BRYANT | ADDRESS ON FILE |
| COX, CATHLINE | ADDRESS ON FILE |
| COX, CHARLIE | ADDRESS ON FILE |
| COX, CHRIS | ADDRESS ON FILE |
| COX, CLYDE | ADDRESS ON FILE |
| COX, DONNIE | ADDRESS ON FILE |
| COX, DONNIE | ADDRESS ON FILE |
| COX, DOUGLAS | ADDRESS ON FILE |
| COX, ERIC | ADDRESS ON FILE |
| COX, FRANCIS | ADDRESS ON FILE |
| COX, FRED | ADDRESS ON FILE |
| COX, FREDERICK | ADDRESS ON FILE |
| COX, GREGORY | ADDRESS ON FILE |
| COX, JAMES | ADDRESS ON FILE |
| COX, JAMES | ADDRESS ON FILE |
| COX, JAMES | ADDRESS ON FILE |
| COX, JASMIN | ADDRESS ON FILE |
| COX, JESSICA | ADDRESS ON FILE |
| COX, JIMMY E | ADDRESS ON FILE |
| COX, JOHN | ADDRESS ON FILE |
| COX, JOHN | ADDRESS ON FILE |
| COX, JOHN | ADDRESS ON FILE |
| COX, JON | ADDRESS ON FILE |
| COX, JONATHAN | ADDRESS ON FILE |
| COX, JOSHUA | ADDRESS ON FILE |
| COX, JUDE | ADDRESS ON FILE |
| COX, JUSTIN | ADDRESS ON FILE |
| COX, KENNETH | ADDRESS ON FILE |
| COX, MALIK | ADDRESS ON FILE |
| COX, MARK | ADDRESS ON FILE |
| COX, MARTIN | ADDRESS ON FILE |
| COX, MASON | ADDRESS ON FILE |
| COX, MICHAEL | ADDRESS ON FILE |
| COX, NERVILLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COX, PATRICK D | ADDRESS ON FILE |
| COX, PAUL | ADDRESS ON FILE |
| COX, RALPH | ADDRESS ON FILE |
| COX, RICK | ADDRESS ON FILE |
| COX, RONNIE | ADDRESS ON FILE |
| COX, SHELIA | ADDRESS ON FILE |
| COX, SLOAN | ADDRESS ON FILE |
| COX, STANLEY | ADDRESS ON FILE |
| COX, STEVE | ADDRESS ON FILE |
| COX, SWANDIA | ADDRESS ON FILE |
| COX, THOMAS | ADDRESS ON FILE |
| COX, TRACY | ADDRESS ON FILE |
| COX, TRISTAN | ADDRESS ON FILE |
| COX, WILLIAM | ADDRESS ON FILE |
| COX, ZACHARY | ADDRESS ON FILE |
| COXREELS INC | ATTN: KARINA GABINO 5865 S ASH AVE TEMPE AZ 85283 |
| COY BROTHERS, INC. | P O BOX 416 CANFIELD OH 44406 |
| COYE, JOHN | ADDRESS ON FILE |
| COYLE, BRETT | ADDRESS ON FILE |
| COYLE, DOUGLAS | ADDRESS ON FILE |
| COYLE, JOSEPH | ADDRESS ON FILE |
| COYOTE CONTRACTING | 16250 E HARVARD AVE AURORA CO 80013 |
| COYOTE LOGISTICS | 960 N POINT PKWY STE 150 ALPHARETTA GA 30005 |
| COYOTE LOGISTICS | ATTN: SCOTT SPEARS 960 NORTH POINT PKWY STE 150 ALPHARETTA GA 30005 |
| COYOTE LOGISTICS | ATTN: TOM HAXTON CLAIMS DEPARTMENT 960 NORTH POINT PARKWAY SUITE 150 ALPHARETTA GA 30005 |
| COYOTE LOGISTICS | CLAIMS DEPARTMENT 960 NORTH POINT PKWY STE 150 ALPHARETTA GA 30005 |
| COYOTE LOGISTICS | CLAIMS DEPT, 960 NORTH POINT PKWY 150 ALPHARETTA GA 30005 |
| COYOTE LOGISTICS | PO BOX 742636 ATLANTA GA 30374 |
| COYOTE LOGISTICS | PO BOX 742636 ATLANTA GA 30374-2636 |
| COYOTE LOGISTICS, LLC | ATTN: GENERAL COUNSEL 2545 W. DIVERSEY AVE 3RD FL CHICAGO IL 60647 |
| COYOTE XPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| COZAD, NICHOLAS | ADDRESS ON FILE |
| COZART, JAMAL | ADDRESS ON FILE |
| COZART, RONALD | ADDRESS ON FILE |
| COZBY, QUINN H | ADDRESS ON FILE |
| COZIER, DERICK | ADDRESS ON FILE |
| COZIER, MICHAEL | ADDRESS ON FILE |
| COZMA, KENNETH | ADDRESS ON FILE |
| COZZI, WALTER | ADDRESS ON FILE |
| CP CARRIERS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| CP DISTRIBUTORS LTD | 3719 KOCHAR AVE SASKATOON SK S7P 0B8 CANADA |
| CP TRUCKING LLC | 6711 CHAMOIS CIR CYPRESS CA 90630 |
| CP TRUCKING SERVICES INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CP TRUCKING, INC. | 362 MCCORKLE LANE PARSONS TN 38363 |
| CP&A TRANSPORTATION | OR ATLAS FACTORING LLC 906 N MESA, STE 301 EL PASO TX 79902 |
| CPA FRITZ W. GONZALEZ, PSC | PO BOX 13515 SAN JUAN PR 00908 |
| CPARKS ENTERPRISES LLC | PO BOX 7574 COLUMBIA MO 65205 |
| CPG ENTERPRISES OF ORLANDO INC | PO BOX 678358 ORLANDO FL 32867 |

| Claim Name | Address Information |
|---|---|
| CPI TRANSPORT LLC | 16126 RODALE DR HOUSTON TX 77049 |
| CPI TRUCKING & LOGISTICS, LLC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| CPL EXPRESS, INC. | 5904-A WARNER AVENUE 263 HUNTINGTON BEACH CA 92649 |
| CPS ENERGY | 500 MCCULLOUGH AVE SAN ANTONIO TX 78215-2104 |
| CQ LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CQ TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CQQ TRUCKING LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| CR BENCOSME LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CR DAVID CORP OR TRAKKXPAY | 1302 N COAST HWY 101 SUITE 102 ENCENITAS CA 92024 |
| CR ELECTRIC | 1200 TRUMBULL AVE GIRARD OH 44420 |
| CR KAIRI TRUCKING LLC | 5 CHEEKWOOD COURT SIMPSONVILLE SC 29680 |
| CR TRANSPORT | PO BOX 124 COAL CITY IL 60416 |
| CR TRUCKING ENTERPRISES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CR TRUCKING ENTERPRISES LLC (MC1229625) | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| CRABB, EDWARD | ADDRESS ON FILE |
| CRABB, ROBIN | ADDRESS ON FILE |
| CRABBE, JOSHUA | ADDRESS ON FILE |
| CRACK, LEONARD | ADDRESS ON FILE |
| CRADDOCK, LEE ANN | ADDRESS ON FILE |
| CRADDOCK, MICHAEL | ADDRESS ON FILE |
| CRAFT, CHRIS | ADDRESS ON FILE |
| CRAFT, COURTNEY | ADDRESS ON FILE |
| CRAFT, DARIAN | ADDRESS ON FILE |
| CRAFT, JOHNNY | ADDRESS ON FILE |
| CRAFT, KYYORRIS | ADDRESS ON FILE |
| CRAFT, MICHAEL | ADDRESS ON FILE |
| CRAFT, PAULINE | ADDRESS ON FILE |
| CRAFT, RAYMOND | ADDRESS ON FILE |
| CRAFT, ROBERT | ADDRESS ON FILE |
| CRAFT, SAMUEL | ADDRESS ON FILE |
| CRAFTSMAN ELECTRIC | 3855 ALTA AVENUE CINCINNATI OH 45236 |
| CRAFTSMEN TRAILER, LLC | PO BOX 952006 SAINT LOUIS MO 63195 |
| CRAFTSMEN TRAILER, LLC | PO BOX 804922 KANSAS CITY MO 64180 |
| CRAFTSMEN TRAILER, LLC | PO BOX 804922 KANSAS CITY MO 64180-4922 |
| CRAGUE, ERIC | ADDRESS ON FILE |
| CRAIDER, JAMES | ADDRESS ON FILE |
| CRAIG A COLE | ADDRESS ON FILE |
| CRAIG A DINWIDDIE | ADDRESS ON FILE |
| CRAIG BROWN | ADDRESS ON FILE |
| CRAIG CLARK TRUCKING LLC | 9291 ST RT 138 FRANKFORT OH 45628 |
| CRAIG ELECTRIC INC | 14231 DAY RD MISHAWAKA IN 46545 |
| CRAIG FENCING INC | 300 E 6TH AVE ALTOONA PA 16602 |
| CRAIG HENSCHEL | ADDRESS ON FILE |
| CRAIG PISTOLE | ADDRESS ON FILE |
| CRAIG R POWELL | ADDRESS ON FILE |
| CRAIG SANDERS | ADDRESS ON FILE |
| CRAIG SOUVANH, NOUKEN | ADDRESS ON FILE |
| CRAIG STANLEY | ADDRESS ON FILE |
| CRAIG VANDERLINDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRAIG W ZUBER | ADDRESS ON FILE |
| CRAIG WENTWORTH | ADDRESS ON FILE |
| CRAIG, ARTEZ | ADDRESS ON FILE |
| CRAIG, CHARLES | ADDRESS ON FILE |
| CRAIG, DARYL | ADDRESS ON FILE |
| CRAIG, FRANKIE | ADDRESS ON FILE |
| CRAIG, GARY | ADDRESS ON FILE |
| CRAIG, JAY | ADDRESS ON FILE |
| CRAIG, JOHN | ADDRESS ON FILE |
| CRAIG, KENDALL | ADDRESS ON FILE |
| CRAIG, KEVIN | ADDRESS ON FILE |
| CRAIG, MARK A | ADDRESS ON FILE |
| CRAIG, MARK A | ADDRESS ON FILE |
| CRAIG, MARK A | ADDRESS ON FILE |
| CRAIG, RAYMOND | ADDRESS ON FILE |
| CRAIG, THOMAS | ADDRESS ON FILE |
| CRAIG, TIMOTHY L | ADDRESS ON FILE |
| CRAIG, WILLIAM | ADDRESS ON FILE |
| CRAIG, WILLIAM | ADDRESS ON FILE |
| CRAIN CUTTER CO | 1155 WRIGLEY WAY MILPITAS CA 95035 |
| CRAIN LAWN CARE LLC | 163 LAWRENCETOWN RD GALLATIN TN 37066 |
| CRAIN, DARRIN | ADDRESS ON FILE |
| CRAIN, JASON | ADDRESS ON FILE |
| CRAMER, BRENT | ADDRESS ON FILE |
| CRAMER, GREG | ADDRESS ON FILE |
| CRAMER, JULIE | ADDRESS ON FILE |
| CRAMER, PAM | ADDRESS ON FILE |
| CRAMER, RODNEY | ADDRESS ON FILE |
| CRAMER, WILLIAM | ADDRESS ON FILE |
| CRAMER, ZACHARY | ADDRESS ON FILE |
| CRANBURY SERVICE CENTER | 44 HIGHTSTOWN-CRANBURY STATION CRANBURY NJ 08512 |
| CRANBURY SERVICE CENTER | CORPORATE BILLING DEPT, PO BOX 830604 BIRMINGHAM AL 35283 |
| CRANDALL, ANTHONY | ADDRESS ON FILE |
| CRANDALL, JONATHAN | ADDRESS ON FILE |
| CRANDALL, RUSSELL | ADDRESS ON FILE |
| CRANDALLS EXCAVATING | 911 RICE CIR TWIN FALLS ID 83301 |
| CRANDLE, JOVAN | ADDRESS ON FILE |
| CRANE CARTAGE LLC | 1500 RANKIN RD STE 400 HOUSTON TX 77073 |
| CRANE COMPOSITES | 4251 IOWA ST BENICIA CA 94510 |
| CRANE SAFETY | D/B/A: THOMPSON SAFETY P O BOX 842365 DALLAS TX 75284 |
| CRANE TRANSPORT INC | OR INTERSTATE BILLING SERVICES PO BOX 2214 DECATUR AL 35609-2214 |
| CRANE WORLDWIDE LOGISTICS, LLC | P.O. BOX 844174 DALLAS TX 75284 |
| CRANE, JAMES | ADDRESS ON FILE |
| CRANE, RICHARD | ADDRESS ON FILE |
| CRANE, SANDRA | ADDRESS ON FILE |
| CRANE, WILLIAM | ADDRESS ON FILE |
| CRANEMASTERS INC | PO BOX 645940 PITTSBURGH PA 15264 |
| CRANKFIELD, JEROME | ADDRESS ON FILE |
| CRANSTON, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRAPO, JAMES A | ADDRESS ON FILE |
| CRAPPS, ISIAH | ADDRESS ON FILE |
| CRATER TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CRAVEN, AARON | ADDRESS ON FILE |
| CRAVEN, GEOFFREY | ADDRESS ON FILE |
| CRAVEN, LINDA | ADDRESS ON FILE |
| CRAVENS, JOHN | ADDRESS ON FILE |
| CRAVENS, NATHAN | ADDRESS ON FILE |
| CRAVENS, TODD | ADDRESS ON FILE |
| CRAVER, STEPHEN | ADDRESS ON FILE |
| CRAWFORD | ATTN: JONATHON MIDDAUGH 5335 TRIANGLE PARKWAY PEACHTREE CORNERS GA 30092 |
| CRAWFORD & COMPANY | 5335 TRIANGLE PKWY NORCROSS GA 30092 |
| CRAWFORD DOOR OF W N Y INC | 10638 DUTCH HILL RD WEST VALLEY NY 14171 |
| CRAWFORD DOOR SALES OF IDAHO | PO BOX 140158 BOISE ID 83714 |
| CRAWFORD ELECTRIC SUPPLY CO | 2600 E ELMS RD KILLEEN TX 76542 |
| CRAWFORD JR, GLENN | ADDRESS ON FILE |
| CRAWFORD PLUMBING LLC | 4 CRAWFORD LANE FORT OGLETHORPE GA 30742 |
| CRAWFORD SPRINKLER CO OF RALEIGH INC | 2725 S SAUNDERS ST RALEIGH NC 27603 |
| CRAWFORD SPRINKLER COMPANY | PO BOX 1430 HICKORY NC 28603 |
| CRAWFORD WINDOR INC | 145 WASHINGTON ST EUGENE OR 97401 |
| CRAWFORD, ANTHONY | ADDRESS ON FILE |
| CRAWFORD, ANTHONY | ADDRESS ON FILE |
| CRAWFORD, BRIAN | ADDRESS ON FILE |
| CRAWFORD, BRIAN | ADDRESS ON FILE |
| CRAWFORD, BRIAN W | ADDRESS ON FILE |
| CRAWFORD, BRYAN | ADDRESS ON FILE |
| CRAWFORD, CARLO | ADDRESS ON FILE |
| CRAWFORD, CHARLES | ADDRESS ON FILE |
| CRAWFORD, CHEZNEY | ADDRESS ON FILE |
| CRAWFORD, CHRISTOPHER | ADDRESS ON FILE |
| CRAWFORD, CLIFTON | ADDRESS ON FILE |
| CRAWFORD, CODY | ADDRESS ON FILE |
| CRAWFORD, COREY BLAKE | ADDRESS ON FILE |
| CRAWFORD, DAVID | ADDRESS ON FILE |
| CRAWFORD, DEWAYNE | ADDRESS ON FILE |
| CRAWFORD, DONAVAN | ADDRESS ON FILE |
| CRAWFORD, ERIC | ADDRESS ON FILE |
| CRAWFORD, FREDERICK | ADDRESS ON FILE |
| CRAWFORD, GREGORY | ADDRESS ON FILE |
| CRAWFORD, JABRIAN | ADDRESS ON FILE |
| CRAWFORD, JAMAR | ADDRESS ON FILE |
| CRAWFORD, JAMES | ADDRESS ON FILE |
| CRAWFORD, JAMES | ADDRESS ON FILE |
| CRAWFORD, JANNIE | ADDRESS ON FILE |
| CRAWFORD, JIMMY | ADDRESS ON FILE |
| CRAWFORD, JOSEPH | ADDRESS ON FILE |
| CRAWFORD, JUANEE | ADDRESS ON FILE |
| CRAWFORD, KEVIN | ADDRESS ON FILE |
| CRAWFORD, KIMIKO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRAWFORD, KRIS | ADDRESS ON FILE |
| CRAWFORD, LANDEN | ADDRESS ON FILE |
| CRAWFORD, MARCUS L | ADDRESS ON FILE |
| CRAWFORD, MARY | ADDRESS ON FILE |
| CRAWFORD, MARY A | ADDRESS ON FILE |
| CRAWFORD, MICHAEL | ADDRESS ON FILE |
| CRAWFORD, MICHAEL F | ADDRESS ON FILE |
| CRAWFORD, PETE | ADDRESS ON FILE |
| CRAWFORD, RICKY | ADDRESS ON FILE |
| CRAWFORD, ROGER | ADDRESS ON FILE |
| CRAWFORD, ROOSEVELT | ADDRESS ON FILE |
| CRAWFORD, ROOSEVELT | ADDRESS ON FILE |
| CRAWFORD, SAMANTHA | ADDRESS ON FILE |
| CRAWFORD, SHELDON | ADDRESS ON FILE |
| CRAWFORD, TRACY | ADDRESS ON FILE |
| CRAWFORD, TYRON | ADDRESS ON FILE |
| CRAWFORD, TYRON | ADDRESS ON FILE |
| CRAWFORD, WILLIAM | ADDRESS ON FILE |
| CRAWFORD, YAKINI | ADDRESS ON FILE |
| CRAWLEY, GALEN | ADDRESS ON FILE |
| CRAWLEY, STEVE | ADDRESS ON FILE |
| CRAYCRAFT, ASHLEY | ADDRESS ON FILE |
| CRAYOLA LLC | ATTN: MELVIN FORD LOGISTICS 3025 COMMERCE CENTER BLVD BETHLEHEM PA 18015 |
| CRAYTON, DEREK | ADDRESS ON FILE |
| CRAYTON, DEVONTAY | ADDRESS ON FILE |
| CRAZY COUNTRY BOYS SERVICES | 5280 E GIBSON AVE FLAGSTAFF AZ 86004 |
| CRAZY COUNTRY BOYS SERVICES | 9310 PRINCESS AVE FLAGSTAFF AZ 86004 |
| CRAZY HORSE TRANSPORT LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| CRAZY MAIDEN | 11 ROCKSPUR ST WINNIPEG MB R2K 3M4 CANADA |
| CRC INDUSTRIES INC | 86 RAILROAD DR IVYLAND PA 18974 |
| CRC INDUSTRIES INC | ATTN: LORA GALLAGHER 86 RAILROAD DR IVYLAND PA 18974 |
| CREAGER, BRANDON | ADDRESS ON FILE |
| CREAM OF THE CROP TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CREAMER, JUSTICE | ADDRESS ON FILE |
| CREAMER, MARK | ADDRESS ON FILE |
| CREAMER, MICHAEL | ADDRESS ON FILE |
| CREAN, PATRICK J | ADDRESS ON FILE |
| CREAR, TIRELL T | ADDRESS ON FILE |
| CREAR, TIRELL T | ADDRESS ON FILE |
| CREATIONS ENTERPRISE LLC | 403 LEWIS ST SOMERSET NJ 08873 |
| CREATIVE ASSEMBLY | 5936 STATE ROUTE 159 CHILLICOTHE OH 45601 |
| CREATIVE CARPENTRY CONNECTION LLC | PO BOX 584 FISHKILL NY 12524 |
| CREATIVE DISPLAYS C/O ECHO | ATTN: SHAKITA WEBB CO ECHO GLOBAL LOGISTICS INC CHICAGO IL 60654 |
| CREATIVE DOOR SERVICES LTD | 64 HOKA ST WINNIPEG MB R2C 3N2 CANADA |
| CREATIVE DOOR SERVICES LTD | 14904 135 AVENUE EDMONTON AB T5V 1R9 CANADA |
| CREATIVE HOMESCAPES | 2619 COUNTY RD 42 WINDSOR ON N9A 6J3 CANADA |
| CREATIVE OFFICE INTERIORS | 141 ELLIOTT ST. EAST HARTFORD CT 06114 |
| CREATIVE PLANNING LLC | LOCKTON RETIREMENT SERVICES PO BOX 952032 ST LOUIS MO 63195 |
| CREATIVE PRINTING CO INC | ATTN: DAN DADY 9014 W 51 TER MERRIAM KS 66203 |

| Claim Name | Address Information |
| --- | --- |
| CREATIVE TILE | 7030 N HARRISON 101 FRESNO CA 93650 |
| CREATIVE TRANSPORT SOLUTIONS LLC | OR BC FACTORING LLC, P.O. BOX 172091 MEMPHIS TN 38187 |
| CREATIVE VISIONS LANDSCAPE & DESIGN INC. | 700 14TH AVE SE WATERTOWN SD 57201 |
| CREDENTIAL SECS INC (5083) | DANIELLE MONTANARI/PROXY MGR 700 - 1111 W. GEORGIA ST VANCOUVER BC V6E 4T6 CANADA |
| CREDIBLE LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CREDIT KING TRANSPORT LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| CREDIT RISK MONITOR | PO BOX 2219 HICKSVILLE NY 11802 |
| CREDIT SUISSE AG | AS COLLATERAL AGENT 11 MADISON AVE NEW YORK NY 10010 |
| CREDOMAX TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CREE LIGHTING | 9201 WASHINGTON AVE RACINE WI 53406 |
| CREE, EDWARD | ADDRESS ON FILE |
| CREECH & CREECH LLC | 1835 MARKET ST SUITE 2626 PHILADELPHIA PA 19103 |
| CREECH, BILLY | ADDRESS ON FILE |
| CREECH, MARK | ADDRESS ON FILE |
| CREECH, RAYMOND | ADDRESS ON FILE |
| CREECH, RICHARD | ADDRESS ON FILE |
| CREED JR, QUINTON | ADDRESS ON FILE |
| CREED TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| CREED, JAMES | ADDRESS ON FILE |
| CREEDON, WILLIAM | ADDRESS ON FILE |
| CREEKSIDE TRUCKING LLC | OR TRANSWEST CAPITAL PO BOX 123381, DEPT 3383 DALLAS TX 75312 |
| CREEL, KYLE | ADDRESS ON FILE |
| CREIGHTON, HERNANDO | ADDRESS ON FILE |
| CREIGHTON, WINSTON | ADDRESS ON FILE |
| CRENSHAW, BRANDON | ADDRESS ON FILE |
| CRENSHAW, CHAVELLE | ADDRESS ON FILE |
| CRENSHAW, LESTER | ADDRESS ON FILE |
| CRENSHAW, TAVIN | ADDRESS ON FILE |
| CRENSHAW, ZACHARY | ADDRESS ON FILE |
| CREPEAULT, KELLY | ADDRESS ON FILE |
| CRESCENT ELECTRIC SUPPLY | 2184 PINION RD STE C ELKO NV 89801 |
| CRESCENT ELECTRIC SUPPLY COMPANY | PO BOX 500 EAST DUBUQUE IL 61025 |
| CRESCENT EXPRESS TRUCKING, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CRESCENT LOGISTICS | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| CRESCENT MOON TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CRESCENT PARTS AND EQUIPMENT | ATTN: ANTHONY ORTOLAN 4230 CRESCENT IND DR PONTOON BEACH IL 62040 |
| CRESCENZI, JIM | ADDRESS ON FILE |
| CRESPIN, ANTHONY | ADDRESS ON FILE |
| CRESPIN, JOSEPH | ADDRESS ON FILE |
| CRESPIN, ROBERT | ADDRESS ON FILE |
| CRESPO TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CRESPO TRUCKING, INC. | OR RIVIERA FINANCE OF CA, PO BOX 848062 LOS ANGELES CA 90084-8062 |
| CRESPO-RIVERA, KRISS | ADDRESS ON FILE |
| CRESS BROOK VENTURES LLC | W142 N9041 FOUNTAIN BOULEVARD MENOMONEE FALLS WI 53051 |
| CRESS, DAVID | ADDRESS ON FILE |
| CRESSLER, LEONARD | ADDRESS ON FILE |
| CRESSWELL, DAVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRESSY DOOR COMPANY INC | PO BOX 55549 SHORELINE WA 98155 |
| CREST ASPHALT & SEALCOATING LLC | 9200 MIDDLEBELT RD LIVONIA MI 48150 |
| CREST INTL NOMINEES LTD (2012) | ATT NATHAN ASHWORTH/PROXY MGR 33 CANNON ST LONDON EC4M 5SB UNITED KINGDOM |
| CREST QUALITY SERVICE LLC | 6688 JOLIET RD UNIT 192 INDIAN HEAD PARK IL 60525 |
| CRESTA INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CRESWICK, CHRISTOPHER | ADDRESS ON FILE |
| CRETSINGER, LISA | ADDRESS ON FILE |
| CREW, MARSHALL | ADDRESS ON FILE |
| CREW, ROBERT | ADDRESS ON FILE |
| CREWS, JAMES C | ADDRESS ON FILE |
| CREWS, JEFFREY | ADDRESS ON FILE |
| CREWS, JONATHAN | ADDRESS ON FILE |
| CREWS, LINNLON | ADDRESS ON FILE |
| CREWS, OLIVER | ADDRESS ON FILE |
| CREWS, SUSAN | ADDRESS ON FILE |
| CRG FREIGHT INC | 1500 OSPREY DR UNIT C 1512 OSPREY DR UNIT B HOOD RIVER OR 97031 |
| CRG FREIGHT LLC | 1500 OSPREY DRIVE HOOD RIVER OR 97031 |
| CRG TRUCKING OF DOBSON INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CRIBBS, ASHLEY | ADDRESS ON FILE |
| CRIBBS, CHARLES E | ADDRESS ON FILE |
| CRICHTON, STEVE | ADDRESS ON FILE |
| CRICHTON, TRAVIS | ADDRESS ON FILE |
| CRIDER, DANIEL | ADDRESS ON FILE |
| CRIGGER, JOSEPH | ADDRESS ON FILE |
| CRIM, CHRISTOPHER A | ADDRESS ON FILE |
| CRIM, NICOLE | ADDRESS ON FILE |
| CRIME PREVENTION SECURITY SYSTEMS, LLC | 4701 SW 34TH STREET GAINESVILLE FL 32608 |
| CRIME PREVENTION SECURITY SYSTEMS, LLC | MSC 607 P.O. BOX 830810 BIRMINGHAM AL 35283 |
| CRIMMINS-MURPHY, ANTHONY | ADDRESS ON FILE |
| CRIMSON VALLEY NURSERY & | 1541 N WESTMORELAND AVE ROCKFORD IL 61102 |
| CRIMSON VALLEY NURSERY & LANDSCAPING INC | 4313 W STATE ST ROCKFORD IL 61102 |
| CRIOMAN TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CRISCI, DANIEL | ADDRESS ON FILE |
| CRISCO, DOYD | ADDRESS ON FILE |
| CRISCRESS TRANSPORTATION SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CRISLER, REGINALD | ADDRESS ON FILE |
| CRISP, DAVID | ADDRESS ON FILE |
| CRISP, JAMES | ADDRESS ON FILE |
| CRISS, MARK | ADDRESS ON FILE |
| CRISSEY, WALTER | ADDRESS ON FILE |
| CRIST, DANIEL | ADDRESS ON FILE |
| CRIST, ROBERT | ADDRESS ON FILE |
| CRISTAL Y FLAS MONTERO | ADDRESS ON FILE |
| CRISTALES, RICARDO | ADDRESS ON FILE |
| CRISTIAN M ALCAIDE | ADDRESS ON FILE |
| CRISTINO, MATTHEW | ADDRESS ON FILE |
| CRISTOFER ROMERO | ADDRESS ON FILE |
| CRISWELL, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CRITCHFIELD, SCOTT | ADDRESS ON FILE |
| CRITELLI, RONALD | ADDRESS ON FILE |
| CRITICAL INNOVATIONS | 4228 MARME AVE. LAWNDALE CA 90260 |
| CRITICAL SUPPLY SOLUTIONS, INC. | 4300 BISCAYNE BLVD, SUITE 203 MIAMI FL 33137 |
| CRITICAL TECHNOLOGY SERVICES, LLC | 2725 NORTHWOODS PKWY STE A2 PEACHTREE CORNERS GA 30071 |
| CRITSER, KEVIN | ADDRESS ON FILE |
| CRITTENDEN COUNTY DISTRICT COURT MARION | 14 MILITARY RD MARION AR 72364 |
| CRITTENDEN COUNTY DISTRICT COURT MARION | PO BOX 717, 14 MILITARY ROAD MARION AR 72364 |
| CRITTENDEN, LAMARR | ADDRESS ON FILE |
| CRITTER CONTROL | JEFF ARCHER SERVICES, 5508 N LUCERNE KANSAS CITY MO 64151 |
| CRITTERS FLEET SERVICE LLC | 39 PRECISION DR. HEDGESVILLE WV 25427 |
| CRITTLE, DONNIE N | ADDRESS ON FILE |
| CRJ LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CRL LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CRNICH, DALLAS | ADDRESS ON FILE |
| CRNISANIN, SENAD | ADDRESS ON FILE |
| CRO TRUCKING INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CROCKER JR, DVORAK | ADDRESS ON FILE |
| CROCKER, MARK | ADDRESS ON FILE |
| CROCKETT HEATING AND AIR | 3156 N 124TH ST W WICHITA KS 67202 |
| CROCKETT, KIM | ADDRESS ON FILE |
| CROCKETT, LARRISSA | ADDRESS ON FILE |
| CROCKETT, LARRISSA | ADDRESS ON FILE |
| CROCKETT, SHAKEER | ADDRESS ON FILE |
| CROCKETTS INTER TOWING & TRANSPORT INC | POBOX 11341 EUGENE OR 97440 |
| CROCKETTS TOWING | GUARDIAN FLEET SERVICES INC PO BOX 628703 ORLANDO FL 32862 |
| CROCKETTS TOWING | 13601 US HWY 41 SPRING HILL FL 34610 |
| CROCKRELL, JOSEPH L | ADDRESS ON FILE |
| CROCKRELL, TYBERIA | ADDRESS ON FILE |
| CROCS LIGHTER | 350 RANGER AVE STE C BREA CA 92821 |
| CROFFITT, WAYNE | ADDRESS ON FILE |
| CROFFORD, PAUL | ADDRESS ON FILE |
| CROFT, KEVIN | ADDRESS ON FILE |
| CROFT, RONALD | ADDRESS ON FILE |
| CROFT, TRAVIS | ADDRESS ON FILE |
| CROKER, WILLIAM | ADDRESS ON FILE |
| CROLEY, DANIEL A | ADDRESS ON FILE |
| CROLEY, JOHN | ADDRESS ON FILE |
| CROLL, JEFFREY | ADDRESS ON FILE |
| CROMBIE, JAMES | ADDRESS ON FILE |
| CROMER, RICARDO | ADDRESS ON FILE |
| CROMER, SCOTTY | ADDRESS ON FILE |
| CROMEX INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| CROMLEY TRUCK AND TRAILER REPAIR | 1130 JEFFERSON ST. MILTON PA 17847 |
| CROMLEY TRUCK AND TRAILER REPAIR | 13 S, INDUSTRIAL PARK RD., BUILDING 5 MILTON PA 17847 |
| CROMPCO LLC | 1815 GALLAGHER ROAD PLYMOUTH MEETING PA 19462 |
| CROMWELL, DARRYK | ADDRESS ON FILE |
| CROMWELL, DEDRICK | ADDRESS ON FILE |
| CROMWELL, DERRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CROMWELL, MICHAEL | ADDRESS ON FILE |
| CROMWELL-POELLNITZ, WILLIAM | ADDRESS ON FILE |
| CRONAUER, ANDREW | ADDRESS ON FILE |
| CRONBAUGH, SCOTT R | ADDRESS ON FILE |
| CRONGEYER, TREY | ADDRESS ON FILE |
| CRONIN, TIMOTHY | ADDRESS ON FILE |
| CRONK, JOHN | ADDRESS ON FILE |
| CRONKHITE, RAYMOND | ADDRESS ON FILE |
| CRONKRIGHT, JEREMY | ADDRESS ON FILE |
| CROOK, MARK | ADDRESS ON FILE |
| CROOK, MATTHEW A | ADDRESS ON FILE |
| CROOK, MATTHEW A | ADDRESS ON FILE |
| CROOK, MICHAEL | ADDRESS ON FILE |
| CROOK, MICHAEL A | ADDRESS ON FILE |
| CROOKS, AKENO | ADDRESS ON FILE |
| CROOKS, HEIDI | ADDRESS ON FILE |
| CROOM, JOHN | ADDRESS ON FILE |
| CROPPER ENTERPRISES INC | 7108 BELL RD SHAWNEE KS 66217 |
| CROPPER, RICK | ADDRESS ON FILE |
| CROSBY HEAVY DUTY WRECKER SERVICE INC | 1500 VELP AVE GREEN BAY WI 54303 |
| CROSBY TRUCKING SERVICE, INC. | PO BOX 28 MT SIDNEY VA 24467 |
| CROSBY, GEOFFREY | ADDRESS ON FILE |
| CROSBY, JERELL | ADDRESS ON FILE |
| CROSBY, JON | ADDRESS ON FILE |
| CROSBY, RONALD | ADDRESS ON FILE |
| CROSDALE, ASHLEY | ADDRESS ON FILE |
| CROSE, LIZABETH | ADDRESS ON FILE |
| CROSIER KILGOUR & PARTNERS LTD | 300 275 CARLTON STREET WINNIPEG MB R3C 5R6 CANADA |
| CROSIER, SHAWN | ADDRESS ON FILE |
| CROSLEY JR, JACK | ADDRESS ON FILE |
| CROSLEY, NICHOLAS | ADDRESS ON FILE |
| CROSLIN, JOHN | ADDRESS ON FILE |
| CROSS 3 DELIVERY SERVICES INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| CROSS ANCHOR UTILITY DISTRICT | 800 W ANDREW JOHNSON HWY, STE 1 GREENVILLE TN 37745 |
| CROSS ANCHOR UTILITY DISTRICT | 800 W ANDREW JOHNSON HWY GREENEVILLE TN 37745 |
| CROSS CONTRACTING LLC | PO BOX 30634 SAVANNAH GA 31410 |
| CROSS COUNTRY BOAT TRANSPORT, LLC | 23310 LILLEHEI AVENUE HASTINGS MN 55033-9358 |
| CROSS COUNTRY COURIER | PO BOX 4030 BISMARCK ND 58502 |
| CROSS COUNTRY COURIER INC | PO BOX 88226 MILWAUKEE WI 53288 |
| CROSS COUNTRY COURIER INC | 1929 HANCOCK DRIVE BISMARCK ND 58502 |
| CROSS COUNTRY EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CROSS COUNTRY LOGISTICS LLC | 2810 W STATE ROAD 28 FRANKFORT IN 46041 |
| CROSS COUNTRY TRANSFER LLC | 3604 WALKERS FERRY LANE JOHNS ISLAND SC 29455 |
| CROSS EXPRESS COMPANY | 567 W ALGONQUIN ROAD MOUNT PROSPECT IL 60056 |
| CROSS NET | 2765 PROGRESS ST. VISTA CA 92081 |
| CROSS PETROLEUM | PO BOX 492200 REDDING CA 96049 |
| CROSS T CONSTRUCTION OF TEXAS LLC | 4202 CR 401 DUBLIN TX 76446 |
| CROSS TEAM LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| CROSS TRANSPORTATION INC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |

| Claim Name | Address Information |
|---|---|
| CROSS, BRANDIE | ADDRESS ON FILE |
| CROSS, BRIAN | ADDRESS ON FILE |
| CROSS, CHRIS | ADDRESS ON FILE |
| CROSS, DEVON | ADDRESS ON FILE |
| CROSS, ERIC | ADDRESS ON FILE |
| CROSS, FRANKLIN | ADDRESS ON FILE |
| CROSS, JOSHUA | ADDRESS ON FILE |
| CROSS, JOSHUA | ADDRESS ON FILE |
| CROSS, JULIE | ADDRESS ON FILE |
| CROSS, KATHLEEN | ADDRESS ON FILE |
| CROSS, LARRY | ADDRESS ON FILE |
| CROSS, MARK | ADDRESS ON FILE |
| CROSS, MARTIN | ADDRESS ON FILE |
| CROSS, PAMELA | ADDRESS ON FILE |
| CROSS, PETER | ADDRESS ON FILE |
| CROSS, RUFUS | ADDRESS ON FILE |
| CROSS, SUZANNE | ADDRESS ON FILE |
| CROSS, TIFFANY | ADDRESS ON FILE |
| CROSS, VANCE | ADDRESS ON FILE |
| CROSSAMERICA TRANSPORT LLC | TRANSJET CARGO, 325 S COLLEGE AVE INDIANAPOLIS IN 46202 |
| CROSSCOM NATIONAL LLC | 900 DEERFIELD PKWY BUFFALO GROVE IL 60089-4510 |
| CROSSCOM NATIONAL LLC | 1994 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CROSSLAND LOGISTICS GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CROSSLAND, JEFF | ADDRESS ON FILE |
| CROSSLAND, MARK W | ADDRESS ON FILE |
| CROSSLEY, JEANETTE | ADDRESS ON FILE |
| CROSSROADS CARRIERS, LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| CROSSROADS EQUIPMENT LEASE & FINANCE LLC | 9385 HAVEN AVE RANCHO CUCAMONGA CA 91730 |
| CROSSROADS FLEET LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CROSSROADS FORD OF PRINGE GEORGE | 4500 WHITEHILL BLVD PRINCE GEORGE VA 23875 |
| CROSSROADS FREIGHT SYSTEMS LLC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| CROSSROADS TOWING LLC | ATTN CLIFTON PARSLEY 128 W ESTES RD CAVE CITY KY 42127 |
| CROSSROADS TOWING LLC | 128 W ESTES RD CAVE CITY KY 42127 |
| CROSSROADS TRUCK REPAIR AND TOWING | 887 COUNTY RD 480 MARQUETTE MI 49855 |
| CROSSTEX FLEET SERVICES | 1213 LAUREL PARK ROBINSON TX 76706 |
| CROSSTOWN COURIER, INC. | PO BOX 23653 NEW YORK NY 10087-3649 |
| CROSSVILLE TRUCKING, INC. | OR TAB BANK, P.O. BOX 150290 OGDEN UT 84415 |
| CROSSWAY LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CROSSWHITE TRUCKING LLC | 1409 PEDRO SHOUN LANE MOUNTAIN CITY TN 37683 |
| CROSSWHITE, JAMES | ADDRESS ON FILE |
| CROSSWOODS FREIGHT LLC | OR SMARTRUCKER LLC PO BOX 30516, DEPT 506 LANSING MI 48909-8016 |
| CROSWELL, ALEX S | ADDRESS ON FILE |
| CROTTS, GARY C | ADDRESS ON FILE |
| CROUCH, DUSTIN | ADDRESS ON FILE |
| CROUCH, HORACE | ADDRESS ON FILE |
| CROUCH, MARK | ADDRESS ON FILE |
| CROUCH, STEPHANIE | ADDRESS ON FILE |
| CROUCHER, BENJAMIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CROUCHER, DAVID | ADDRESS ON FILE |
| CROUS CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CROUSE, WILLIAM E | ADDRESS ON FILE |
| CROUTCH, BERNARD | ADDRESS ON FILE |
| CROW LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CROW, BRIAN | ADDRESS ON FILE |
| CROW, ESTHER | ADDRESS ON FILE |
| CROW, JOHN | ADDRESS ON FILE |
| CROW, JR., THOMAS J | ADDRESS ON FILE |
| CROW, JR., THOMAS J | ADDRESS ON FILE |
| CROW, PAUL | ADDRESS ON FILE |
| CROWD CONTROL WAREHOUSE | ATTN: BRETT ANDERSON TECH LOGISTICS 300 ELM ST UNIT 1 MILFORD NH 03055 |
| CROWD CONTROL WAREHOUSE | C/O TECH LOGISTICS, 300 ELM ST UNIT 1 MILFORD NH 03055 |
| CROWDER BACKFLOW SERVICES | PO BOX 772 VENTURA CA 93002 |
| CROWDER, ALIYAH | ADDRESS ON FILE |
| CROWDER, ANNE | ADDRESS ON FILE |
| CROWDER, CALVIN | ADDRESS ON FILE |
| CROWDER, DENERICA | ADDRESS ON FILE |
| CROWDER, RAYMOND | ADDRESS ON FILE |
| CROWE, DANIEL | ADDRESS ON FILE |
| CROWE, DAVID | ADDRESS ON FILE |
| CROWE, PETER | ADDRESS ON FILE |
| CROWE, ULYSSES | ADDRESS ON FILE |
| CROWELL, LISA | ADDRESS ON FILE |
| CROWELL, MARTIN | ADDRESS ON FILE |
| CROWELL, PATRICK | ADDRESS ON FILE |
| CROWLEY | 9487 REGENCY SQUARE BLVD JACKSONVILLE FL 32225 |
| CROWLEY CONSTRUCTION CORPORATION | 1353 N. 68TH STREET WAUWATOSA WI 53213 |
| CROWLEY CONSTRUCTION CORPORATION | CORPORATION, 1353 NORTH 68TH STREET WAUWATOSA WI 53213 |
| CROWLEY MARITIME CORP | ATTN: MIKE SCINTO 9487 REGENCY SQUARE BLVD JACKSONVILLE FL 32225 |
| CROWLEY, COLIN | ADDRESS ON FILE |
| CROWLEY, DANIEL | ADDRESS ON FILE |
| CROWLEY, DONALD | ADDRESS ON FILE |
| CROWLEY, JOHN | ADDRESS ON FILE |
| CROWLEY, JOSEPH | ADDRESS ON FILE |
| CROWLEY, JOSEPH | ADDRESS ON FILE |
| CROWLEY, KEVIN | ADDRESS ON FILE |
| CROWLEY, LARRY | ADDRESS ON FILE |
| CROWLEY, MICHAEL | ADDRESS ON FILE |
| CROWLEY, TIM | ADDRESS ON FILE |
| CROWN ASSOCIATES | 4401 EASTERN AVE BALTIMORE MD 21224 |
| CROWN ASSOCIATES | ATTN: RACHEL JONES 4401 EASTERN AVE BALTIMORE MD 21224 |
| CROWN BATTERY MFG. CO. | P.O. BOX 639612 CINCINNATI OH 45263 |
| CROWN CARGO INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| CROWN CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CROWN CORK AND SEAL | 174 CHESTNUT ST. MANKATO MN 56001 |
| CROWN ELECTRIC INC | 1041 N FRUITRIDGE AVE TERRE HAUTE IN 47804 |
| CROWN ENTERPRISES, INC. | 12225 STEPHENS WARREN MI 48089 |

| Claim Name | Address Information |
|---|---|
| CROWN ENTERPRISES, INC. | ATTN: EDWARD GIRODAT 12225 STEPHENS ROAD WARREN MI 48089 |
| CROWN EQUIPMENT CORPORATION | PO BOX 641173 CINCINNATI OH 45264 |
| CROWN EXPRESS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| CROWN LIFT TRUCKS | C/O CROWN EQUIPMENT CORPORATION PO BOX 641173 CINCINNATI OH 45264 |
| CROWN LIFT TRUCKS | PO BOX 641173 CINCINNATI OH 45264 |
| CROWN LIFT TRUCKS | PO BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN PACKAGING CORP | PO BOX 17806 M SAINT LOUIS MO 63195 |
| CROWN PLUMBING | 859 SAVAKER STREET SAN JOSE CA 95126 |
| CROWN POINT LOGISTICS LLC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| CROWN SERVICES INC | D/B/A: CROWN STAFFING 7711 EWING BLVD FLORENCE KY 41042 |
| CROWN SERVICES INC | D/B/A: CROWN STAFFING P.O. BOX 734013 CHICAGO IL 60673 |
| CROWN STAFFING | 7711 EWING BLVD FLORENCE KY 41042 |
| CROWN STAFFING | 5653 UNION CENTRE DR WEST CHESTER OH 45069 |
| CROWN STAFFING | P.O. BOX 734013 CHICAGO IL 60673 |
| CROWN STAPLE & SUPPLY | 8 INDUSTRIAL PKWY. RINGWOOD NJ 07456 |
| CROWN TOWING SERVICE INC | 1615 MCDONALD ST BRONX NY 10461 |
| CROWN TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| CROWN TRUCKING LLC | OR RELIABLE FACTORS INC DEPT 470, PO BOX 4869 HOUSTON TX 77210 |
| CROWN TRUCKING LLC (MC1288402) | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CROWN TRUCKING LLC (MC860397) | 1435 KEARNEY ST IDAHO FALLS ID 83402 |
| CROWN XPRESS TRANSPORT INC | PO BOX 4438 CHULA VISTA CA 91909 |
| CROWN, KEITH | ADDRESS ON FILE |
| CROWN, TYLER | ADDRESS ON FILE |
| CROWND ROYALTY TRANSPORTATION LLC | 317 A CHESTNUT DRIVE HIGH POINT NC 27262 |
| CROWNED DYNASTY LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| CROWNHEAD TRUCKING INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| CROWNLINK TRANSPORT INC | 2170 WESTPOINT HEIGHTS LONDON ON N6P0E9 CANADA |
| CROWNOVER, ALAN | ADDRESS ON FILE |
| CROWNS TRUCKING ENTERPRISE LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| CROWS TRUCK CENTER | 5278 HWY 78 MEMPHIS TN 38118 |
| CROWS TRUCK CENTER | 5500 DAVIDSON RD MEMPHIS TN 38118 |
| CROY CONTRACTING, INC. | PO BOX 19354, 211 INDUSTRIAL DRIVE HOLLINS VA 24019 |
| CRP DIVERSIFIED, LLC | 1072 SHADOWMOSS CIR LAKE MARY FL 32746 |
| CRS INTERMODAL LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| CRSEMLER, INC. | 11664 MAPLEVILLE RD SMITHSBURG MD 21783 |
| CRST DEDICATED SERVICES INC - CRFR | PO BOX 71573 CHICAGO IL 60694 |
| CRST DEDICATED SERVICES, INC. | PO BOX 71573 CHICAGO IL 60694 |
| CRST DEDICATED SERVICES, INC. | P.O. BOX 747 CHINO CA 91708 |
| CRST TRANSPORT SOLUT | C/O CARGO CLAIMS, 201 1STST SE STE 500 CEDAR RAPIDS IA 52401 |
| CRT EXPRESS INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| CRTA EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| CRUBAUGH, JEROME | ADDRESS ON FILE |
| CRUCE JR, JAMES | ADDRESS ON FILE |
| CRUDELE COMMUNICATIONS | 68 MELROSE AVENUE NEW WINDSOR NY 12553 |
| CRUDUP, JOSEPH | ADDRESS ON FILE |
| CRUIKSHANK, ROBERT | ADDRESS ON FILE |
| CRUM ELECTRIC SUPPLY CO INC | 726 SCARLET DR GRAND JUNCTION CO 81505 |
| CRUM TRUCKING, INC. | 1694 LAMMERS PIKE BATESVILLE IN 47006 |

| Claim Name | Address Information |
| --- | --- |
| CRUM, CHAD | ADDRESS ON FILE |
| CRUM, CHARLES | ADDRESS ON FILE |
| CRUM, DENNIS | ADDRESS ON FILE |
| CRUM, MATTHEW | ADDRESS ON FILE |
| CRUMBLE, JOHNELL | ADDRESS ON FILE |
| CRUMBLEY, JERRY | ADDRESS ON FILE |
| CRUME, JUSTIN | ADDRESS ON FILE |
| CRUMEL, TERRY | ADDRESS ON FILE |
| CRUMP, ANDRE | ADDRESS ON FILE |
| CRUMP, GABRIEL | ADDRESS ON FILE |
| CRUMP, JAMES | ADDRESS ON FILE |
| CRUMP, PAUL | ADDRESS ON FILE |
| CRUMP, TERRENCE | ADDRESS ON FILE |
| CRUMPLER, THOMAS | ADDRESS ON FILE |
| CRUMPTON, CHAD | ADDRESS ON FILE |
| CRUMPTON, MITCHELL | ADDRESS ON FILE |
| CRUNKILTON, DAVID L | ADDRESS ON FILE |
| CRUPI, THEODORE | ADDRESS ON FILE |
| CRUSADER TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CRUSE, DWAYNE | ADDRESS ON FILE |
| CRUSE, JESSICA | ADDRESS ON FILE |
| CRUSE, MEAGAN | ADDRESS ON FILE |
| CRUTCHER, JOHN | ADDRESS ON FILE |
| CRUTCHER, WARREN | ADDRESS ON FILE |
| CRUTCHFIELD, RUDOLPH | ADDRESS ON FILE |
| CRUTCHFIELD, TERRELL | ADDRESS ON FILE |
| CRUZ & FIGUEROA LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| CRUZ 4XL LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| CRUZ ALDECOA PSC | METRO OFFICE PARK, ST 1, LOT 6, STE 203 GUAYNABO PR 00968 |
| CRUZ CONTAINERS, INC. | P.O. BOX 739 BLOOMINGTON CA 92316 |
| CRUZ FREIGHT LINE LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| CRUZ HAULING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CRUZ INDUSTRIAL TRUCK, INC. | 1300 E. RAMSEY ST. BANNING CA 92220 |
| CRUZ REBELLO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CRUZ ROBLES, ORLANDO | ADDRESS ON FILE |
| CRUZ TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CRUZ TRUCK PARTS SERVICE & TIRE, INC. | 5870 MONTEREY RD GILROY CA 95020 |
| CRUZ, ALEXIS | ADDRESS ON FILE |
| CRUZ, ALFRED | ADDRESS ON FILE |
| CRUZ, ANGEL | ADDRESS ON FILE |
| CRUZ, CAMILLE | ADDRESS ON FILE |
| CRUZ, CARLOS | ADDRESS ON FILE |
| CRUZ, CARLOS | ADDRESS ON FILE |
| CRUZ, CHRISTOPHER | ADDRESS ON FILE |
| CRUZ, CHRISTOPHER | ADDRESS ON FILE |
| CRUZ, DAMION | ADDRESS ON FILE |
| CRUZ, DELFINO | ADDRESS ON FILE |
| CRUZ, ELMER | ADDRESS ON FILE |
| CRUZ, FELICIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ, FRANCISCO | ADDRESS ON FILE |
| CRUZ, FRANCISCO | ADDRESS ON FILE |
| CRUZ, HEATHER | ADDRESS ON FILE |
| CRUZ, HECTOR | ADDRESS ON FILE |
| CRUZ, ISAAC | ADDRESS ON FILE |
| CRUZ, JACOB | ADDRESS ON FILE |
| CRUZ, JAVIER | ADDRESS ON FILE |
| CRUZ, JOHN | ADDRESS ON FILE |
| CRUZ, JONATHAN | ADDRESS ON FILE |
| CRUZ, JOSE | ADDRESS ON FILE |
| CRUZ, JOSE | ADDRESS ON FILE |
| CRUZ, JOSE | ADDRESS ON FILE |
| CRUZ, JOSE | ADDRESS ON FILE |
| CRUZ, JOSEBER | ADDRESS ON FILE |
| CRUZ, KEILA | ADDRESS ON FILE |
| CRUZ, MANUEL | ADDRESS ON FILE |
| CRUZ, MICHAEL | ADDRESS ON FILE |
| CRUZ, MIGUEL | ADDRESS ON FILE |
| CRUZ, MILOS M | ADDRESS ON FILE |
| CRUZ, MOSES | ADDRESS ON FILE |
| CRUZ, MOSES | ADDRESS ON FILE |
| CRUZ, OMAR | ADDRESS ON FILE |
| CRUZ, ONIX | ADDRESS ON FILE |
| CRUZ, RAFAEL | ADDRESS ON FILE |
| CRUZ, RAUL | ADDRESS ON FILE |
| CRUZ, RAYMOND | ADDRESS ON FILE |
| CRUZ, ROBERT | ADDRESS ON FILE |
| CRUZ, RUBEN | ADDRESS ON FILE |
| CRUZ, SERGIO | ADDRESS ON FILE |
| CRUZ, STEVEN | ADDRESS ON FILE |
| CRUZ, SUSAN | ADDRESS ON FILE |
| CRUZ, TOM | ADDRESS ON FILE |
| CRUZ, TOMAS | ADDRESS ON FILE |
| CRUZ-VARO, FRANCISCO | ADDRESS ON FILE |
| CRUZE CARRIER INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CRUZIN MOTORLINES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CRUZING HERE TO THERE SERVICES LLC | PO BOX 683214 HOUSTON TX 77268 |
| CRW HOLDINGS LIMITED LIABILITY COMPANY | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| CRW INC. | 3716 S. ELYRIA ROAD SHREVE OH 44676 |
| CRW TRUCKING, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CRYPTO AERO INC | ATTN: ANNA 703 N K ST LAKE WORTH FL 33460 |
| CRYSTAL FLASH INC | PO BOX 1804 GRAND RAPIDS MI 49501 |
| CRYSTAL FLASH INC | 1754 ALPINE AVE NW GRAND RAPIDS MI 49504 |
| CRYSTAL REFRIGERATED EXPRESS | 4009 GREENFIELD DR UNION CITY TN 38261 |
| CRYSTAL ROCK LLC | PO BOX 660579 DALLAS TX 75266 |
| CRYSTAL RUN HEALTHCARE L.L.P. | 155 CRYSTAL RUN RD MIDDLETOWN NY 10941 |
| CRYSTAL SPRINGS | PO BOX 403628 ATLANTA GA 30384 |
| CRYSTAL SPRINGS | PO BOX 660579 DALLAS TX 75266 |
| CRYSTAL SPRINGS BOTTLED WTR CO | PO BOX 3786 EUREKA CA 95502 |

| Claim Name | Address Information |
|---|---|
| CRYSTAL TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CRYSTAL TRANS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| CRYSTAL TRUCKING INC | 30 N GOULD ST SHERIDAN WY 82801-6362 |
| CRYSTAL VALLEY | D/B/A: CRYSTAL VALLEY COOPERATIVE PO BOX 210 LAKE CRYSTAL MN 56055 |
| CRYSTAL VALLEY COOPERATIVE | 1911 EXCEL DR MANKATO MN 56001 |
| CRYSTAL VIEW INC | 195 GREEN HILL RD NEWVILLE PA 17241 |
| CS AND SONS TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CS RECRUITING, LLC | PO BOX 555 HIGHLAND PARK IL 60035 |
| CS TRANSPORT INC (NAPERVILLE IL) | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| CS TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| CS TREE SERVICES INC | 1612 BURGESS HILL CT APEX NC 27539 |
| CS-H TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CSA CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CSA DELIVERY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CSA TRANSPORTATION | 355 HORNER AVENUE TORONTO ON M8W 1Z7 CANADA |
| CSAD INC | 4028 GREMLEY TR SCHILLER PARK IL 60176 |
| CSANADY, DANIEL | ADDRESS ON FILE |
| CSC LEGACY LLC | DBA CENTROPLEX SERVICE CO 5002 S LOOP 340 ROBINSON TX 76706 |
| CSC TRANSPORTATION LLC | 5975 MOUNT PLEASANT ROAD QUINCY FL 32352-6288 |
| CSEHEK, CONNIE | ADDRESS ON FILE |
| CSG CONSOLIDATED SERVICE GROUP INC | 3416 SHADER RD STE 100 ORLANDO FL 32808 |
| CSG LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| CSG SYSTEMS INC | P.O. BOX 310461 DES MOINES IA 50331 |
| CSG SYSTEMS INC | P.O. BOX 850461 MINNEAPOLIS MN 55485 |
| CSG SYSTEMS INC | 18020 BURT STREET OMAHA NE 68022 |
| CSG TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CSG TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CSI GROUP INTERNATIONAL INC | P. O. BOX 311 WEST BERLIN NJ 08091 |
| CSI TRANSPORT INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| CSL | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| CSM TRANSPORT LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101-1394 |
| CST | OR CENTRAL STATES TRUCKING CO 823 COMMERCE DR OAK BROOK IL 60523 |
| CST TRANSPORT | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| CST TRUCKING LLC | 264 LAVENDER LANE PATTERSON CA 95363 |
| CST TRUCKING LTD | 18013 96 AVE SURREY BC V4N 4A8 CANADA |
| CSTK | PO BOX 872287 KANSAS CITY MO 64187 |
| CSTK | PO BOX 872287 KANSAS CITY MO 64187-2287 |
| CSX TRANSPORTATION INC | CSX TRANSPORTATION INC, PO BOX 532601 ATLANTA GA 30353-2601 |
| CSXT N/A 014315 | PO BOX 640839 PITTSBURGH PA 15264 |
| CT BROOKE LOGISTICS LLC | 100 MARKETING WAY SUFFIELD CT 06078 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197 |
| CT DMV | 60 STATE ST WETHERSFIELD CT 06109 |
| CT DOT | 2 SUMMIT PL BRANDFORD 06405-4100 |
| CT LEASING, LLC | P.O.BOX 84 BOISE ID 83701 |
| CT LOGISTICS0000755537) | ATTN: JO-ANN HANEY, PO BOX 450 NASHUA NH 03061 |
| CT MOSLEY TRUCKING LLC | 235 PICKWICKET DR CONWAY AR 72034 |
| CT TRUCK AND TRAILER SHOP LLC | 3883 NORTH 36TH AVENUE PHOENIX AZ 85019 |
| CT TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CTA | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |

| Claim Name | Address Information |
|---|---|
| CTA | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| CTC | GRAYBAR ELECTRIC, PO BOX 16799 TAMPA FL 33687 |
| CTC GROUNDLINK LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CTC PRESSURE PRODUCT | 2820 W 21ST ST ERIE PA 16506 |
| CTC TRANSIT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CTC TRUCKING | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| CTE LOGISTICS | ATTN: ELIZA STANTON PO BOX 1930 SUMNER WA 98390 |
| CTE LOGISTICS | PO BOX 1930 SUMNER WA 98390 |
| CTH TRANSPORT LLC | OR COMMERICAL FUNDING INC, PO BOX 207527 DALLAS TX 75320-7527 |
| CTH4 TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CTI | P O BOX-29 MANTECA CA 95337 |
| CTIAI SECURITY | 2294 32E AVENUE LACHINE QC H8T 3H4 CANADA |
| CTK TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CTL LOGISTICS INCORPORATED | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CTL PEST SOLUTIONS | 2980 WILDER LOOP NE RIO RANCHO NM 87144 |
| CTMA TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| CTR AUTO / INDUSTRIAL SUPPLY | 986 WALL ST WINNIPEG MB R3G 2V3 CANADA |
| CTR CLEANUP & TOTAL RESTORATION | 158 E 52ND ST BOISE ID 83714 |
| CTS | ATTN: WENDY TELLIN 1915 VAUGHN ROAD KENNESAW GA 30144 |
| CTS | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| CTS (AMITY AR) | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CTS (MC1064964) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CTS CEMENT | 12442 KNOTT ST GARDEN GROVE CA 92841 |
| CTS EXPRESS INC | 251 WINDSOR DR BARTLETT IL 60103 |
| CTS SPECIAL SERVICES | CTS NVOCC & FRT FORWARDERS PO BOX 441326 KENNESAW GA 30160 |
| CTS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| CTSI | 1 SHOUTH PRESCOTT ST MEMPHIS TN 38111 |
| CTSI | 1 SOUTH PRESCOTT ST MEMPHIS TN 38111 |
| CTSI GLOBAL | ONE SOUTH PRESCOTT ST MEMPHIS TN 38111 |
| CTUC01 PC, DBA DOCTORS EXPRESS DAN | D/B/A: CTUC01 PC DBA AFC URGENT CARE P.O. BOX 10417 HOLYOKE MA 01041 |
| CTW EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CTX BUSINESS SOLUTIONS, INC. | PO BOX 936793 ATLANTA GA 31193 |
| CTX BUSINESS SOLUTIONS, INC. | CTX- XEROX, 16640 SW 72ND AVE PORTLAND OR 97224 |
| CUAREZMA, CHRISTIAN | ADDRESS ON FILE |
| CUARTAS, NELSON | ADDRESS ON FILE |
| CUAUTLE, JORGE | ADDRESS ON FILE |
| CUBA TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| CUBA, GUILLERMO | ADDRESS ON FILE |
| CUBA, GUILLERMO | ADDRESS ON FILE |
| CUBA-PDR LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CUBAN EXPRESS LLC | OR CHUGH CAPITAL LLC, PO BOX 4437 WARREN NJ 07059 |
| CUBEDASH CLAIMS | PO BOX 102711 PASADENA CA 91189 |
| CUBEL, MICHAEL | ADDRESS ON FILE |
| CUBESMART SELF STORAGE | 4008 N. DUPONT HWY. NEW CASTLE DE 19720 |
| CUCCARO, MICHAEL | ADDRESS ON FILE |
| CUCCARO, MICHAEL P | ADDRESS ON FILE |
| CUCHIE, THOMAS | ADDRESS ON FILE |
| CUCI, JOHN | ADDRESS ON FILE |
| CUCINIELLO, BRETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUCOS TRUCKING | 382 N. LEMON AVE 137 WALNUT CA 91789 |
| CUDA, MARSHA | ADDRESS ON FILE |
| CUDA, TINA | ADDRESS ON FILE |
| CUDAS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| CUDD, JAMES | ADDRESS ON FILE |
| CUDD, MATTHEW | ADDRESS ON FILE |
| CUDD, TIMOTHY | ADDRESS ON FILE |
| CUDE, JOSEPH | ADDRESS ON FILE |
| CUE, DYLAN | ADDRESS ON FILE |
| CUELLAR, ANTANETTE | ADDRESS ON FILE |
| CUELLAR, MIGUEL | ADDRESS ON FILE |
| CUEN, MARIO | ADDRESS ON FILE |
| CUESTA, JUVEY | ADDRESS ON FILE |
| CUEVA, ERICA | ADDRESS ON FILE |
| CUEVA, JOSE | ADDRESS ON FILE |
| CUEVAS TRANSPORT GROUP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CUEVAS, JOSE | ADDRESS ON FILE |
| CUEVAS, MICHAEL | ADDRESS ON FILE |
| CUEVAS, PATRICK | ADDRESS ON FILE |
| CUEZZE, JOANNE | ADDRESS ON FILE |
| CUFFEE, JAYQWAN | ADDRESS ON FILE |
| CUJI, MARCO V | ADDRESS ON FILE |
| CUJI, MARCO V | ADDRESS ON FILE |
| CULBERTSON, AARON | ADDRESS ON FILE |
| CULBRETH, PAUL | ADDRESS ON FILE |
| CULHANE, THOMAS J | ADDRESS ON FILE |
| CULINRAY DEPOT | ATTN: ECHO GLOBAL 14 EXECUTIVE AVE EDISON NJ 08817 |
| CULLEN WESTERN STAR TRUCKS LTD | 9300 192ND STREET SURREY BC V4N 3R8 CANADA |
| CULLEN, ADAM | ADDRESS ON FILE |
| CULLEN, THOMAS | ADDRESS ON FILE |
| CULLEN, TRACY | ADDRESS ON FILE |
| CULLER, ANSON | ADDRESS ON FILE |
| CULLER, ANSON | ADDRESS ON FILE |
| CULLETT, JOHN | ADDRESS ON FILE |
| CULLIGAN | CULLIGAN WATER 14215 YELLOW HEAD TRAIL, NW EDMONTON AB T5L 3C4 CANADA |
| CULLIGAN | PO BOX 90 ENDICOTT NY 13761 |
| CULLIGAN | P.O. BOX 62208 FORT MYERS FL 33906 |
| CULLIGAN | MOLLMANS WATER CONDITIONING PO BOX 95247 OKLAHOMA CITY OK 73143 |
| CULLIGAN | 12702 NE MARX ST PORTLAND OR 97230 |
| CULLIGAN FORT MYERS | PO BOX 62208 FORT MYERS FL 33906 |
| CULLIGAN KENNEWICK | 1001 W COLUMBIA DR KENNEWICK WA 99336 |
| CULLIGAN OF BELLEFONTE | CULLIGAN OF PITTSBURGH DEPT 8289, PO BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN OF BELLEFONTE | DEPARTMENT OF 8284, P.O. BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN OF HOUSTON | 3201 PREMIER DR STE 300 IRVING TX 75063 |
| CULLIGAN OF HOUSTON | 5450 GUHN RD HOUSTON TX 77040 |
| CULLIGAN OF JACKSON | 1030 N STATE ST FAIRMONT MN 56031-3737 |
| CULLIGAN OF JOPLIN | PO BOX 2932 WICHITA KS 67201 |
| CULLIGAN OF JOPLIN | P.O. BOX 2932 WICHITA KS 67201-2932 |
| CULLIGAN OF JOPLIN | 11615 CENTENNIAL RD LA VISTA NE 68128 |

| Claim Name | Address Information |
|---|---|
| CULLIGAN OF JOPLIN | DBA CULLIGAN OF OMAHA, 11615 CENTENNIAL RD LA VISTA NE 68128 |
| CULLIGAN OF KEARNEY | 658 E NORTH ST SALINA KS 67401 |
| CULLIGAN OF KEARNEY | 211 W 19TH ST KEARNEY NE 68845 |
| CULLIGAN OF LIMA | 3900 WILMINGTON PIKE KETTERING OH 45429 |
| CULLIGAN OF NEW HAMPSHIRE | 8030 SOUTH WILLOW STREET, UNIT 5 MANCHESTER NH 03103 |
| CULLIGAN OF ONTARIO | PO BOX 2903 WICHITA KS 67201 |
| CULLIGAN OF OWATONNA | 110 W FREMONT ST OWATONNA MN 55060 |
| CULLIGAN OF PITTSBURGH | D/B/A: CULLIGAN OF BELLEFONTE DEPARTMENT OF 8284, P.O. BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN OF SALINA | PO BOX 2406 KEARNEY NE 68848 |
| CULLIGAN OF TUCSON | DEPT.8973 PO BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN OF WEST VIRGINIA | PO BOX 5130 VIENNA WV 26105 |
| CULLIGAN OF WEST VIRGINIA | P.O. BOX 160 VINCENT OH 45784 |
| CULLIGAN OF WICHITA | CULLIGAN OF JOPLIN, 423 E 4TH, STE A JOPLIN MO 64801 |
| CULLIGAN OF WICHITA | OF JOPLIN, PO BOX 2932 WICHITA KS 67201 |
| CULLIGAN OF WICHITA | OF WICHITA, PO BOX 2932 WICHITA KS 67201 |
| CULLIGAN OF WICHITA | PO BOX 2903 WICHITA KS 67201 |
| CULLIGAN OF WICHITA | CULLIGAN OF WICHITA 10821 E. 26TH ST NORTH WICHITA KS 67226 |
| CULLIGAN STEWART WATER COND SK LTD | 1719 FRANCIS ST REGINA SK S4N 7N2 CANADA |
| CULLIGAN TERRE HAUTE | PO BOX 9382 TERRE HAUTE IN 47808 |
| CULLIGAN WATER | 1110 58TH AVE., SE CALGARY AB T2H 2C9 CANADA |
| CULLIGAN WATER | 14215 YELLOW HEAD TRAIL, NW EDMONTON AB T5L 3C4 CANADA |
| CULLIGAN WATER | 6304 50TH ST., NW EDMONTON AB T6B 2N7 CANADA |
| CULLIGAN WATER | DEPT 8284 PO BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN WATER | DEPT. 8571, PO BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN WATER | 1006 S. MONTANA BUTTE MT 59701 |
| CULLIGAN WATER | CULLIGAN OF POCATELLO, 608 N 5TH AVE POCATELLO ID 83201 |
| CULLIGAN WATER CHICAGO | DEPARTMENT 8563, PO BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN WATER CONDITIONING | DEPARTMENT 8532, P.O. BOX 77043 MINNEAPOLIS MN 55480 |
| CULLIGAN WATER CONDITIONING | 2020 ERNEST AVE MISSOULA MT 59801 |
| CULLIGAN WATER CONDITIONING | 1001 W COLUMBIA DR KENNEWICK WA 99336 |
| CULLIGAN WATER CONDITIONING OF | D/B/A: LADWIGS CULLIGAN JACKSON, 2510 LANSING AVE JACKSON MI 49202 |
| CULLIGAN WATER CONDITIONING OF FAIRMONT | D/B/A: CULLIGAN OF JACKSON 1030 N STATE ST FAIRMONT MN 56031-3737 |
| CULLIGAN WATER CONDITIONING OF LEXINGTON | OF LEXINGTON SC, 609 OAK DRIVE LEXINGTON SC 29073-7652 |
| CULLIGAN WATER CONDITIONING POCATELLO | 608 N 5TH AVE POCATELLO ID 83201 |
| CULLIGAN WATER OF ERIE | 1502 INDUSTRIAL DR ERIE PA 16505 |
| CULLIGAN WATER SERVICE | 318 N CHICAGO STREET LINCOLN IL 62656 |
| CULLIGAN WATER SYSTEMS | 490 N. CLARK BLVD. CLARKSVILLE IN 47129 |
| CULLIGAN WTR OF RIO GRANDE VLY | PO BOX 1029 SAN BENITO TX 78586 |
| CULLIGAN YAKIMA, WA | 3728 E LONGFELLOW AVE STE 1 SPOKANE WA 99217 |
| CULLIMORE, CHARLES | ADDRESS ON FILE |
| CULLINAN, JOHN | ADDRESS ON FILE |
| CULLINAN, STEPHEN | ADDRESS ON FILE |
| CULLINS, BRIAN | ADDRESS ON FILE |
| CULLIPHER, MICHAEL | ADDRESS ON FILE |
| CULLISON, HANNAH | ADDRESS ON FILE |
| CULLUM, PHILIP | ADDRESS ON FILE |
| CULNAN, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CULP, CHRISTOPHER | ADDRESS ON FILE |
| CULP, STEVE | ADDRESS ON FILE |
| CULPEPPER, MICHAEL | ADDRESS ON FILE |
| CULPEPPER, MICHAEL D | ADDRESS ON FILE |
| CULPEPPER, TERESA | ADDRESS ON FILE |
| CULT POWER INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| CULVER, DANNY | ADDRESS ON FILE |
| CUMBERLAND | CUMBERLAND IDEALEASE, 1901 LEBANON PIKE NASHVILLE TN 37210 |
| CUMBERLAND COUNTY TAX | PO BOX 1070 CHARLOTTE NC 28201 |
| CUMBERLAND COUNTY TAX | PO BOX 449 FAYETTEVILLE NC 28302 |
| CUMBERLAND FIRE DISTRICT | P. O. BOX 10 MANVILLE RI 02838 |
| CUMBERLAND FIRE DISTRICT | 3502 MENDON ROAD CUMBERLAND RI 02864 |
| CUMBERLAND OIL COMPANY | 7260 CENTENNIAL BLVD. NASHVILLE TN 37209 |
| CUMBERLAND RI WATER | 98 NATE WHIPPLE HWY CUMBERLAND RI 02864 |
| CUMBERLAND TOWN TAX COLLECTOR | PO BOX 1595 PROVIDENCE RI 02901 |
| CUMBERLAND TRUCK EQUIPMENT CO. | 25 RDWAY DR CARLISLE PA 17015 |
| CUMBERLAND VALLEY HEATING & A/C, INC. | 11005 BOWER AVE. HAGERSTOWN MD 21740 |
| CUMBERLAND VALLEY SD - HAMPDEN | 21 WATERFORD DRIVE, STE 201 MECHANICSBURG PA 17050 |
| CUMBERLAND, CRAIG | ADDRESS ON FILE |
| CUMBERLEDGE, JAMES | ADDRESS ON FILE |
| CUMMINGS & BRICKER INC | 90 STOVER DR CARLISLE PA 17015 |
| CUMMINGS ELECTRIC | 80 ETHAN ALLEN DRIVE SOUTH BURLINGTON VT 05403 |
| CUMMINGS, ANDREW | ADDRESS ON FILE |
| CUMMINGS, BRYAN | ADDRESS ON FILE |
| CUMMINGS, DARREN | ADDRESS ON FILE |
| CUMMINGS, DENNIS | ADDRESS ON FILE |
| CUMMINGS, DWAYNE | ADDRESS ON FILE |
| CUMMINGS, EMILY | ADDRESS ON FILE |
| CUMMINGS, JUSTIN | ADDRESS ON FILE |
| CUMMINGS, LARRY | ADDRESS ON FILE |
| CUMMINGS, MARK | ADDRESS ON FILE |
| CUMMINGS, PHILIP | ADDRESS ON FILE |
| CUMMINGS, ROBERT | ADDRESS ON FILE |
| CUMMINGS, TIMOTHY S | ADDRESS ON FILE |
| CUMMINS BRIDGEWAY, LLC | DEPT 774494, 4494 SOLUTIONS CENTER CHICAGO IL 60677-4004 |
| CUMMINS CENTRAL POWER, LLC | PO BOX 310397 DES MOINES IA 50331 |
| CUMMINS CENTRAL POWER, LLC | PO BOX 310397 DES MOINES IA 50331-0397 |
| CUMMINS CSSNA | ATTN: KAREN MCCAULEY UBER/TRANSPLACE CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| CUMMINS CSSNA | ATTN: KAREN MCCAULLEY UBER/TRANSPLACE CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| CUMMINS EST DU CANADA SEC | T10423C/U CP 4687 SUCC A TORONTO ON M5W 6B5 CANADA |
| CUMMINS FILTRATION | UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| CUMMINS INC CUMMINS INC | PO BOX 772639 DETROIT MI 48277-2639 |
| CUMMINS MID-SOUTH LLC | PO BOX 842316 DALLAS TX 75284 |
| CUMMINS MID-SOUTH LLC | BANK OF AMERICA, PO BOX 842316 DALLAS TX 75284-2316 |
| CUMMINS NORTHWEST | MIHLFELD & ASSOCIATES, PO BOX 3928 SPRINGFIELD MO 65808 |
| CUMMINS NORTHWEST | LOCKBOX 138324, POB 398324 SAN FRANCISCO CA 94139 |
| CUMMINS PACIFIC | ATTN: KAREN MCCAULLEY TRANSPLACE CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| CUMMINS PACIFIC LLC | PO BOX 848731 LOS ANGELES CA 90084 |
| CUMMINS ROCKY MOUNTAIN, LLC | D/B/A: CUMMINS SALES AND SERVICE PO BOX 912138 DENVER CO 80291 |

| Claim Name | Address Information |
|---|---|
| CUMMINS ROCKY MOUNTAIN, LLC | PO BOX 912138 DENVER CO 80291 |
| CUMMINS SALES & SERVICE | MIHLFELD & ASSOCIATES, PO BOX 3928 SPRINGFIELD MO 65808 |
| CUMMINS SALES & SERVICE PA | UBER FREIGHT CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| CUMMINS SALES & SERVICE WISCONSIN | ATTN: KAREN MCCAULLEY PO BOX 518 LOWELL AR 72745 |
| CUMMINS SALES AND SERVICE | CUMMINS CANADA ULC PO BOX 2521 STN M CALGARY AB T2P 0T6 CANADA |
| CUMMINS SALES AND SERVICE | PO BOX 419404 BOSTON MA 02241 |
| CUMMINS SALES AND SERVICE | PO BOX 772639 DETROIT MI 48277 |
| CUMMINS SALES AND SERVICE | P.O. BOX 741295 ATLANTA GA 30384 |
| CUMMINS SALES AND SERVICE | PO BOX 403896 ATLANTA GA 30384 |
| CUMMINS SALES AND SERVICE | P.O.BOX 310397 DES MOINES IA 50331 |
| CUMMINS SALES AND SERVICE | NW 7686 PO BOX 1450 MINNEAPOLIS MN 55485 |
| CUMMINS SALES AND SERVICE | 75 REMITTANCE DR-STE 1701 CHICAGO IL 60675 |
| CUMMINS SALES AND SERVICE | 75 REMITTANCE DR. SUITE 1701 CHICAGO IL 60675-1701 |
| CUMMINS SALES AND SERVICE | 774494 CUMMINS BRIDGEWAY 4494 SOLUTIONS CENTER CHICAGO IL 60677 |
| CUMMINS SALES AND SERVICE | 774494, 4494 SOLUTIONS CENTER CHICAGO IL 60677 |
| CUMMINS SALES AND SERVICE | P.O. BOX 842316 DALLAS TX 75284 |
| CUMMINS SALES AND SERVICE | PO BOX 912138 DENVER CO 80291 |
| CUMMINS SALES AND SERVICE | P.O. BOX 848731 LOS ANGELES CA 90084 |
| CUMMINS SALES AND SERVICE | LOCKBOX 138324 POB 398324 SAN FRANCISCO CA 94139 |
| CUMMINS WESTERN CANADA LP | PO BOX 2521 STN M CALGARY AB T2P 0T6 CANADA |
| CUMMINS, BEVERLY | ADDRESS ON FILE |
| CUMMINS, CRIS | ADDRESS ON FILE |
| CUMMINS, JARRETT | ADDRESS ON FILE |
| CUMMINS, KATELYN | ADDRESS ON FILE |
| CUMMINS, KEVIN | ADDRESS ON FILE |
| CUMMINS, MARK | ADDRESS ON FILE |
| CUMMINS, RICHARD | ADDRESS ON FILE |
| CUMMINS, TERRY | ADDRESS ON FILE |
| CUNAT, DONALD M | ADDRESS ON FILE |
| CUNDIFF, PATIENCE | ADDRESS ON FILE |
| CUNEGIN, STEPHEN | ADDRESS ON FILE |
| CUNNINGHAM, BRANDON | ADDRESS ON FILE |
| CUNNINGHAM, BRYANT | ADDRESS ON FILE |
| CUNNINGHAM, CHANCEY | ADDRESS ON FILE |
| CUNNINGHAM, CHRISTOPHER | ADDRESS ON FILE |
| CUNNINGHAM, DAVID | ADDRESS ON FILE |
| CUNNINGHAM, DEANTE | ADDRESS ON FILE |
| CUNNINGHAM, DEBORAH | ADDRESS ON FILE |
| CUNNINGHAM, DERRICK | ADDRESS ON FILE |
| CUNNINGHAM, DESEAN | ADDRESS ON FILE |
| CUNNINGHAM, EDWARD | ADDRESS ON FILE |
| CUNNINGHAM, HALEY | ADDRESS ON FILE |
| CUNNINGHAM, HUGH | ADDRESS ON FILE |
| CUNNINGHAM, JERAMAINE | ADDRESS ON FILE |
| CUNNINGHAM, JOSHUA S | ADDRESS ON FILE |
| CUNNINGHAM, KAYLA | ADDRESS ON FILE |
| CUNNINGHAM, KEVIN | ADDRESS ON FILE |
| CUNNINGHAM, LATOYA | ADDRESS ON FILE |
| CUNNINGHAM, LAURENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CUNNINGHAM, LINDSEY | ADDRESS ON FILE |
| CUNNINGHAM, MARIANNE | ADDRESS ON FILE |
| CUNNINGHAM, MATTHEW | ADDRESS ON FILE |
| CUNNINGHAM, MICHAEL | ADDRESS ON FILE |
| CUNNINGHAM, ROBERT | ADDRESS ON FILE |
| CUNNINGHAM, WILLIAM | ADDRESS ON FILE |
| CUPP, DARREN | ADDRESS ON FILE |
| CUPRAK, MICHELE | ADDRESS ON FILE |
| CURBEAM, JAMES | ADDRESS ON FILE |
| CURDIE, KYLE | ADDRESS ON FILE |
| CURDIE, ROBERT | ADDRESS ON FILE |
| CURDIE, STEVEN | ADDRESS ON FILE |
| CURECRETE DISTRIBUTION | 1203 SPRING CREEK PL SPRINGVILLE UT 84663 |
| CURETON, ERIC | ADDRESS ON FILE |
| CURETON, KIMBERLY | ADDRESS ON FILE |
| CURFEW, KENITH | ADDRESS ON FILE |
| CURIA GLOBAL INC. | 7 UNIVERSITY PLACE RENSSELAER NY 12144 |
| CURIEL, ALEXSANDER | ADDRESS ON FILE |
| CURIEL, JESUS R | ADDRESS ON FILE |
| CURLEY, KEVIN | ADDRESS ON FILE |
| CURLEY, MICHAEL | ADDRESS ON FILE |
| CURLEY, RYAN | ADDRESS ON FILE |
| CURNEAL, JEFFREY | ADDRESS ON FILE |
| CURNEY, ANTONIO | ADDRESS ON FILE |
| CUROLE, DEMARCUS | ADDRESS ON FILE |
| CURRAN, FRANK | ADDRESS ON FILE |
| CURRAN, MICHAEL | ADDRESS ON FILE |
| CURRENCE, JOHN M | ADDRESS ON FILE |
| CURRENCY AMBITIONS TRUCKING LLC | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| CURRENCY EXPRESS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| CURRENT ELECTRIC CONTRACTING | PO BOX 276 BROADWAY NJ 08808 |
| CURRENT ELECTRICAL SERVICES INC | 2051 ENTERPRISE DR SUITE C DE PERE WI 54115 |
| CURRENT LIGHTING | ATTN: DONNA BRADY 701 MILLENNIUM BLVD GREENVILLE SC 29607 |
| CURRENT LIGHTING SOLUTIONS LLC | ATTN: KAROLINA BERCES 11290 CANTU GALLEANO RANCH RD JURUPA VALLEY CA 91752 |
| CURRENT LIGHTING SOLUTIONS LLC | ATTN: VIKTORIA LACZKO HLI SOLUTIONS INC 2001 SANYO AVE STE 110 SAN DIEGO CA 92154 |
| CURRENT LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CURRENT WAY LOGISTICS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| CURRIE HEAVY TOWING | 2 CURRIE DRIVE PO BOX 20150 BARRIE ON L4M 6E9 CANADA |
| CURRIE, CARLTON | ADDRESS ON FILE |
| CURRIE, CLARENCE | ADDRESS ON FILE |
| CURRIE, LARRY | ADDRESS ON FILE |
| CURRIER, RODNEY | ADDRESS ON FILE |
| CURRY JR, EMIL | ADDRESS ON FILE |
| CURRY TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CURRY, ANGEL | ADDRESS ON FILE |
| CURRY, CHARLES | ADDRESS ON FILE |
| CURRY, COREY | ADDRESS ON FILE |
| CURRY, GABRIEL S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CURRY, GABRIEL S | ADDRESS ON FILE |
| CURRY, JAMES | ADDRESS ON FILE |
| CURRY, JAMES | ADDRESS ON FILE |
| CURRY, JESSICA | ADDRESS ON FILE |
| CURRY, KAILYNN | ADDRESS ON FILE |
| CURRY, MATTHEW | ADDRESS ON FILE |
| CURRY, MATTHEW | ADDRESS ON FILE |
| CURRY, MATTHEW | ADDRESS ON FILE |
| CURRY, PATRICK | ADDRESS ON FILE |
| CURRY, VESHON | ADDRESS ON FILE |
| CURRY, WILLIAM | ADDRESS ON FILE |
| CURTIN, ABBI | ADDRESS ON FILE |
| CURTIN, CRAIG | ADDRESS ON FILE |
| CURTIN, TIMOTHY | ADDRESS ON FILE |
| CURTIS & JOJO TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| CURTIS A KOCH | ADDRESS ON FILE |
| CURTIS A RANGEL | ADDRESS ON FILE |
| CURTIS D GRANVILLE | ADDRESS ON FILE |
| CURTIS DYSON TRUCKING | 55612 HWY 64 SABULA IA 52070 |
| CURTIS E TURNER | ADDRESS ON FILE |
| CURTIS F NICHOLS | ADDRESS ON FILE |
| CURTIS F NICHOLS | ADDRESS ON FILE |
| CURTIS INTERNATIONAL | UNIT 15 7045 BECKETT DR MISSISSAUGA ON L5S 2A3 CANADA |
| CURTIS INTERNATIONAL LTD | 7045 BECKETT DR UNIT 15 MISSISSAUGA ON L5S 2A3 CANADA |
| CURTIS INTERNATIONAL LTD | ATTN: ASHWIN ALEX 7045 BECKETT DR UNIT 15 MISSISSAUGA ON L5S 2A3 CANADA |
| CURTIS INTERNATIONAL LTD | ATTN: ASHWIN 7045 BECKETT DR, UNIT 15 MISSISSAUGA ON L5S 2A3 CANADA |
| CURTIS L BAKER | ADDRESS ON FILE |
| CURTIS L FORMYDUVAL | ADDRESS ON FILE |
| CURTIS L REHMEL | ADDRESS ON FILE |
| CURTIS SPROUT | ADDRESS ON FILE |
| CURTIS WRIGHT FLEET SOLUTIONS | ATTN: SOLOMON WILLIAMS 482A SEWART ST ATLANTIC BEACH FL 32233 |
| CURTIS, BEN | ADDRESS ON FILE |
| CURTIS, CHARLIE | ADDRESS ON FILE |
| CURTIS, CHIQUITA | ADDRESS ON FILE |
| CURTIS, CHRIS | ADDRESS ON FILE |
| CURTIS, CODY | ADDRESS ON FILE |
| CURTIS, DAUNTE | ADDRESS ON FILE |
| CURTIS, DAVID | ADDRESS ON FILE |
| CURTIS, DAVID | ADDRESS ON FILE |
| CURTIS, ERNEST | ADDRESS ON FILE |
| CURTIS, GARY | ADDRESS ON FILE |
| CURTIS, IAN | ADDRESS ON FILE |
| CURTIS, JACOB | ADDRESS ON FILE |
| CURTIS, KEN | ADDRESS ON FILE |
| CURTIS, KENNETH | ADDRESS ON FILE |
| CURTIS, LARRY | ADDRESS ON FILE |
| CURTIS, MARK | ADDRESS ON FILE |
| CURTIS, MARK | ADDRESS ON FILE |
| CURTIS, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CURTIS, STEPHEN | ADDRESS ON FILE |
| CURTIS-EL, JOHNATHAN | ADDRESS ON FILE |
| CURTISY TRUCKING INC | OR SMARTTRUCKER LLC PO BOX 30516, DEPT 506 LANSING MI 48909-8016 |
| CURTOS | 1966 CENTRAL PARK AVE. YONKERS NY 10710 |
| CURTS 24HR TOWING CO. | 1420 W HUDSON DR LITCHFIELD IL 62056 |
| CURTS LOCK & KEY SERVICE INC | 1102 MAIN AVE FARGO ND 58103 |
| CURTS TRUCK & DIESEL SERV INC | 370 24TH AVE NW OWATONNA MN 55060 |
| CURTS, GEORGE | ADDRESS ON FILE |
| CURV-RITE | ATTN: AMY HERREMA 3603 10TH ST UNIT C WAYLAND MI 49348 |
| CURWEN, IAN | ADDRESS ON FILE |
| CURZON TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| CUSANO, VINNIE | ADDRESS ON FILE |
| CUSHING, CAROLE | ADDRESS ON FILE |
| CUSHMAN & WAKEFIELD WESTERN INC | VALUATION & ADVISORY 200 SW MARKET ST STE 200 PORTLAND OR 97201 |
| CUSHMAN, JEFFREY | ADDRESS ON FILE |
| CUSHMAN, JESSE | ADDRESS ON FILE |
| CUSHMAN, JOHN | ADDRESS ON FILE |
| CUSICK, BRETT | ADDRESS ON FILE |
| CUSICK, JEREMY | ADDRESS ON FILE |
| CUSICK, KRISTOFFER | ADDRESS ON FILE |
| CUSTARDS TRANSPORT LLC | 3025 WOLLYLEAF CT PERRIS CA 92571 |
| CUSTER, EDWARD | ADDRESS ON FILE |
| CUSTER, GERALD | ADDRESS ON FILE |
| CUSTER, JOHN | ADDRESS ON FILE |
| CUSTER, NICHOLAS | ADDRESS ON FILE |
| CUSTER, RODNEY | ADDRESS ON FILE |
| CUSTODE, PATRICK | ADDRESS ON FILE |
| CUSTODE, PATRICK | ADDRESS ON FILE |
| CUSTOM ACCESSORIES | ATTN: JULIE SOSNOWSKI 5900 AMI DR, A/R DEPT RICHMOND IL 60071 |
| CUSTOM AGRI SYSTEMS,INC. | 27411 STATE ROUTE 62 BELOIT OH 44609 |
| CUSTOM ARCHITECTURAL STONE | ATTN: ADRIANA 1130 MISSION DR STE 102 SOLVANG CA 93463 |
| CUSTOM BLINDS & COMPONENTS | 12330 COLONY AVE CHINO CA 91710 |
| CUSTOM BUILDING PRODUCTS | 6511 SALT LAKE AVE BELL CA 90201 |
| CUSTOM CLS | P.O. BOX 605 RIDLEY PARK PA 19078 |
| CUSTOM COOLER | 420 E ARROW HWY SAN DIMAS CA 91773 |
| CUSTOM COURIER CO. LTD | 4010 ARONEC AVE SASKATOON SK S7P 0E1 CANADA |
| CUSTOM COURIER SERVICE, LLC | 4010 ARONEC AVE SASKATOON SK S7P 0E1 CANADA |
| CUSTOM COURIER SOLUTIONS INC | 1600 LEXINGTON AVE SUITE 234 ROCHESTER NY 14606 |
| CUSTOM CRITICAL CARRIER COMPANY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| CUSTOM DESIGN | 370 COMMERCE ROAD NORTH KINGSTOWN RI 02852 |
| CUSTOM DIESEL SERVICE LLC | 1513 EAST JONATHAN ST ALLENTOWN PA 18109 |
| CUSTOM DOOR & MIRROR INC | ATTN: TERRY MUTONE 148 MILBAR BLVD FARMINGDALE NY 11735 |
| CUSTOM DOOR SALES, INC. | 5005 HILLSBORO AVENUE NORTH NEW HOPE MN 55428 |
| CUSTOM FENCE OF ATLANTA | 517 ROCK CHIMNEY LANE DAHLONEGA GA 30533 |
| CUSTOM FLAG COMPANY INC | 3995 W 73RD AVE WESTMINSTER CO 80030 |
| CUSTOM FLEET MAINTENANCE, INC. | 1700 S. SILVER BROOK DR SUITE 300 WEST BEND WI 53095 |
| CUSTOM FLEET MAINTENANCE, INC. | 1700 S SILVER BROOK DRIVE, SUITE 300 WEST BEND WI 53095-0497 |
| CUSTOM FLEET MAINTENANCE, INC. | 9120 N 107TH ST MILWAUKEE WI 53224 |
| CUSTOM HYDRAULICS & DESIGN, INC. | ATTN: ACCOUNTS RECEIVABLE, PO BOX 1147 CHERRYVILLE NC 28021 |

| Claim Name | Address Information |
|---|---|
| CUSTOM HYDRAULICS & DESIGN, INC. | 3822 STATESVILLE AVE CHARLOTTE NC 28206 |
| CUSTOM LEASING OF IOWA, INC. | 2260 ANDREW AVE SERGEANT BLUFF IA 51054 |
| CUSTOM LEASING OF IOWA, INC. | 4525 HARBOR DRIVE SIOUX CITY IA 51111 |
| CUSTOM LEASING OF IOWA, INC. | 5430 HARBOR DRIVE SIOUX CITY IA 51111 |
| CUSTOM LEATHERCRAFT | ATTN: DARIUS GEORGE 10240 S ALAMEDA ST S GATE CA 90280 |
| CUSTOM MAINTENANCE SOLUTIONS | 2536 WAYNE TRACE FORT WAYNE IN 46803 |
| CUSTOM PROPERTY TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| CUSTOM SENSORS INC | 30 YORK ST. AUBURN NY 13021 |
| CUSTOM SERVICE HARDWARE | ATTN: JOSH KRUIT N169W21008 MEADOW LN JACKSON WI 53037 |
| CUSTOM TRANSFER, INC. | PO BOX 157 LONG PRAIRIE MN 56347 |
| CUSTOM TRANSPORT, INC. | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| CUSTOM TRANSPORTATION | 2810 MCTAVISH AVE SW DECATUR AL 35603 |
| CUSTOM TRANSPORTATION LLC | PO BOX 8 WHITEVILLE MS 38075 |
| CUSTOM TRUCK & EQUIPMENT, LLC | D/B/A: CUSTOM TRUCK ONE SOURCE PO BOX 773385 CHICAGO IL 60677 |
| CUSTOM TRUCK & EQUIPMENT, LLC | 7701 INDEPENDENCE AVE KANSAS CITY MO 64125 |
| CUSTOM TRUCK LEASING INC | 4500 N CLIFF AVE SIOUX FALLS SD 57104 |
| CUSTOM TRUCK ONE SOURCE | PO BOX 773385 CHICAGO IL 60677 |
| CUSTOM TRUCK ONE SOURCE | PO BOX 775539 CHICAGO IL 60677 |
| CUSTOM WELDING & FABRICATION INC | 3003 E SHARP AVE SPOKANE WA 99202 |
| CUSTOMER FIRST DELIVERY SERVICE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CUSTOMER SVC QTY TRANSPORTATION INC | PO BOX 963 ENID OK 73702 |
| CUSTOMERS BANK | 1015 PENN AVENUE SUITE 103 WYOMISSING PA 19610 |
| CUSTOMERS COMMERCIAL FINANCE LLC | 96 BRIDGE ST PHOENIXVILLE PA 19460 |
| CUSTOMERS COMMERCIAL FINANCE LLC | 99 BRIDGE STREET PHOENIXVILLE PA 19460 |
| CUTBIRTH, TROY | ADDRESS ON FILE |
| CUTHBERT, MICHAEL | ADDRESS ON FILE |
| CUTHBERTSON, DARRYL | ADDRESS ON FILE |
| CUTHBERTSON, TIMOTHY | ADDRESS ON FILE |
| CUTLER EXPRESS LLC | 1961 RIDGE ROAD LAYTON UT 84040 |
| CUTLOW TRANSPORT LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| CUTRE, JOSEPH | ADDRESS ON FILE |
| CUTRIGHT, LISA | ADDRESS ON FILE |
| CUTSHALL, DEANNA | ADDRESS ON FILE |
| CUTSHALL, JAMES | ADDRESS ON FILE |
| CUTSHAW, RANDY | ADDRESS ON FILE |
| CUTTING EDGE LAWN COMPANY | 5407 ALWORTH BOISE ID 83714 |
| CUTTING IT CLOSE LAWNCARE LLC | 11423 SHADY OAKS DR BIRCH RUN MI 48415 |
| CUTTS, CHARLES | ADDRESS ON FILE |
| CUTY TRUCKING, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| CUYAHOGA COUNTY TREASURER | CUYAHOGA COUNTY TREASURER PO BOX 94547 CLEVELAND OH 44101-4547 |
| CUYAHOGA FENCE LLC | PO BOX 43547 CLEVELAND OH 44143 |
| CUYLAR, JOSHUA | ADDRESS ON FILE |
| CUZUBAN, IONEL | ADDRESS ON FILE |
| CUZZACREA, MARK | ADDRESS ON FILE |
| CV LOGISTICS LLC | 912 90TH STREET APT 32 NORTH BERGEN NJ 07047 |
| CV LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| CVA TRANSPORT INC | 1301 IROQUOIS LN DARIEN IL 60561 |
| CVC TRANSPORT INC | 2974 EGRETS LANDING DR LAKE MARY FL 32746-7412 |
| CVETKO NOVICIC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CVG EXPRESS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| CVL CARGO INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| CVL LOGISTICS | 434 CROSSROADS DR CROSSVILLE TN 38555 |
| CVR TRANSPORT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| CVS CAREMARK | PO BOX 848001 DALLAS TX 75284 |
| CVT TRANSPORTATION LLC | 7245 ROCKBRIDGE RD, STE 300-834 LITHONIA GA 30058 |
| CW RESOURCES INC | 140 PRODUCTION CT NEW BRITAIN CT 06051 |
| CW TERNARY LOGISTICS & TRANSP LLC | OR NBS FACTORING LLC, PO BOX 25 BELLE FOURCHE SD 57717 |
| CW WORLDWIDE INC | 24560 S KINGS RD CRETE IL 60417 |
| CW-TRANSPORT | OR JOBE SERVICES INC PO BOX 4346, DEPT 22 HOUSTON TX 77210-4346 |
| CW-TRANSPORT | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| CWPM LLC | PO BOX 415 PLAINVILLE CT 06062 |
| CWW ENTERPRISES LLC | C/O BLUE BEACON INC ATTN LISA ARMSTRONG, PO BOX 856 SALINA KS 67402 |
| CWW ENTERPRISES, LLC | ATTN: LISA ARMSTRONG C/O BLUE BEACON, INC. PO BOX 856 SALINA KS 67402 |
| CXTEC | PO BOX 5211 DEPT 116003 BINGHAMTON NY 13902 |
| CY ORESMAN - MS | ADDRESS ON FILE |
| CYBELA, JASON | ADDRESS ON FILE |
| CYBER ACOUSTICS | ATTN: JENNIFER MACKAY 3109 NE 109TH AVE VANCOUVER WA 98682 |
| CYC TRANSPORTATION AKA CITY YELLOW CAB | 650 HOME AVENUE AKRON OH 44310 |
| CYCAN INDUSTRIES | 313 BELL PARK DR WOODSTOCK GA 30188 |
| CYCHOLL, BILL | ADDRESS ON FILE |
| CYCLE LOGISTICS INC. | 1550 BRYN MAWR AVE ITASCA IL 60143 |
| CYCLON TRANSPORT LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| CYCLONE TRANSPORTATION INC | 4344 N ORIOLE AVE NORRIDGE IL 60706 |
| CYGNET AUTOMATED CLEANING | 9120 GENEAL DRIVE PLYMOUTH MI 48170 |
| CYLE A VINCI OLSEN | ADDRESS ON FILE |
| CYLOG EXPRESS CORPORATION | OR EZ FACTORING LLC, PO BOX 227095 DORAL FL 33222 |
| CYMONE GAITER | ADDRESS ON FILE |
| CYNTHIA A SIMON | ADDRESS ON FILE |
| CYNTHIA BRADLEY | ADDRESS ON FILE |
| CYNTHIA L ANDERSON | ADDRESS ON FILE |
| CYNTHIA LACLARICE NORMAN-HANDY | ADDRESS ON FILE |
| CYNTHIA LOUISE NIXON | ADDRESS ON FILE |
| CYNTHIA OLIVER | ADDRESS ON FILE |
| CYNTHIA OLIVER | ADDRESS ON FILE |
| CYOL TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| CYPHER, MARK | ADDRESS ON FILE |
| CYPRESS PLUMBING OF SW FL INC | 2655 MEADOW LANE FORT MYERS FL 33901 |
| CYRULIK, MICHAEL | ADDRESS ON FILE |
| CYRUS, WENDELL | ADDRESS ON FILE |
| CZANKNER, JEFFREY | ADDRESS ON FILE |
| CZAPRAN, RICHARD | ADDRESS ON FILE |
| CZAPRAN, RICHARD | ADDRESS ON FILE |
| CZARNIECKI, RICHARD | ADDRESS ON FILE |
| CZAVAR, OLIVER | ADDRESS ON FILE |
| CZBG LOGISTICS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| CZECH, DANIEL | ADDRESS ON FILE |
| CZERNIEWSKI, BRIAN | ADDRESS ON FILE |
| CZERNIEWSKI, DALTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CZERNIK, ELIZABETH | ADDRESS ON FILE |
| CZOE TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| CZONSTKA, EDWIN | ADDRESS ON FILE |
| CZUCHAJ, KEVIN | ADDRESS ON FILE |
| CZUMALOWSKI, JOSEPH | ADDRESS ON FILE |
| CZUP, ROBERT | ADDRESS ON FILE |
| CZWAKIEL, JOHN C | ADDRESS ON FILE |
| CZYZ, MICHAEL | ADDRESS ON FILE |
| D & A LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| D & A TRUCK EQUIPMENT | PO BOX 651230 SALT LAKE CITY UT 84165 |
| D & B FREIGHT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| D & B TRUCKING | 3060 W LA SIERRA DR FRESNO CA 93706 |
| D & C LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D & C LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| D & C TRANSPORT SERVICE LLC | 10650 COUNTY RD 81, SUITE 218 MAPLE GROVE MN 55369 |
| D & D BROTHERS HAULING CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| D & D COMMODITIES | D/B/A: D & D COMMODITIES CASS 420 O ST GREELEY CO 80631 |
| D & D HAULING, LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| D & D NYE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| D & D TIRE INC | PO BOX 318 JESUP IA 50648 |
| D & D TOWING | 1831 NW MULHOLLAND DR ROSEBURG OR 97470 |
| D & D TOWING & FLEET SERVICES | PO BOX 809 ROSEBURG OR 97470 |
| D & D TRANSPORT AND TRUCKS LLC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| D & D TRUCK REPAIR INC | 5712 DAPHNE DRIVE CHARLOTTE NC 28221 |
| D & D TRUCK REPAIR INC | PO BOX 26113 CHARLOTTE NC 28221 |
| D & D TRUCK SALES | 3409 E I-240 SERVICE RD OKLAHOMA CITY OK 73135 |
| D & D TRUCKING | 104 S MAY ST GUYMON OK 73942 |
| D & D WRECK REBUILDERS | 1413 HOWARD ST SAINT LOUIS MO 63106 |
| D & F LOGISTIC HAULING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| D & G FREIGHTWAY INC | PO BOX 5034 WOODRIDGE IL 60517 |
| D & G TRUCKING CO. INC. | 463 SO. PROSPECT AVE. ROSELLE IL 60172 |
| D & G TRUCKING COMPANY INC | OR MCKENZIE BANKING, PO BOX 936 PAIRIS TN 38242 |
| D & H CONTRACTING, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| D & H TRANSPORT | OR ECAPITAL FREIGHT FACTORING 174 WEST ST SOUTH 2ND FLOOR ORILLA ON L3V 6L4 CANADA |
| D & H TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| D & H TRUCKING CO INC | 5 SOUTHLINK DR WASHINGTON MO 63090 |
| D & I TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D & J CARRIERS INC. | P.O. BOX 1 DENMARK TN 38391 |
| D & J ROYAL TRUCKING CORP | 37 DUKE ST DEER PARK NY 11729 |
| D & J SERVICES TRANSPORTATION LLC | 735 COUNTRY WOOD CIRCLE KISSIMMEE FL 34744 |
| D & J TRANSPORT LLC | 1847 W VILLAGE PARK AVE SALT LAKE CTY UT 84116 |
| D & J TRUCK REPAIR INC | 109 LR 16 SOUTH ASHDOWN AR 71822 |
| D & J TRUCK SERVICES & TOWING | 291 H ANDERSON ROAD NORTH WILKESBORO NC 28659 |
| D & J WILKEN, LLC | PO BOX 96 FALL RIVER WI 53932 |
| D & JH TRUCKING INC | 9635 DAYBREAK LN LOVELAND OH 45140 |
| D & K REPAIR LLC | 3382 ELMWOOD AVE ROCK VALLEY IA 51247 |
| D & K TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D & L SERVICES LTD | 3714 FISHER AVE MIDDLETOWN OH 45042 |

| Claim Name | Address Information |
|---|---|
| D & L WELDING AND METAL REPAIR | 18238 ALMONDLEAF COURT RENO NV 89508 |
| D & M AUTO GROUP INC | PO BOX 840267 DALLAS TX 75284 |
| D & M DISTRIBUTION SERVICES, INC | PO BOX 271150 OKLAHOMA CITY OK 73137 |
| D & M EXPRESS TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| D & M STRIPING | 58 LOUIS ST MANCHESTER NH 03102 |
| D & M TRANSPORTATION AND STORAGE, INC | 7890 INTERSTATE COURT FORT MYERS FL 33917 |
| D & M TRANSPORTATION SOLUTIONS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| D & M TRUCK REPAIR | 3450 MIC MAC TRAIL KERNERSVILLE NC 21284 |
| D & N TRUCKING AND SHIPPING, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| D & P MOBIL TRUCK & TRAILER REPAIR | PO BOX 696 COLONA IL 61241 |
| D & R TOWING INC | 80546 US-395 HERMISTON OR 97838 |
| D & R TOWING U-HAUL | 80546 HIGHWAY 395 N HERMISTON OR 97838 |
| D & R TRUCKING LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| D & RS FLEET SERVICE LLC | 11155 MOSTELLER RD. CINCINNATI OH 45241 |
| D & RS FLEET SERVICE LLC | 11155 MOSTELLER ROAD SHARONVILLE OH 45241 |
| D & S DELIVERIES LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| D & S EXPRESS CARRIERZ LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| D & S LOGISTICS GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| D & S TOTALLY MOBILE INC | PO BOX 1951 ELHART IN 46515-1951 |
| D & S TOTALLY MOBILE INC | 2417 OAKLAND AVE ELKHART IN 46517 |
| D & S TRANSPORTING SERVICES LLC | 2101 LACY CT FLORENCE SC 29505 |
| D & T EXPRESS | 1152 SOUTH RAMONA STREET SAN GABRIEL CA 91776 |
| D & T JOHNSON ELECTRIC COMPANY | DBA JOHNSON ELECTRIC, PO BOX 3177 LA GRANDE OR 97850 |
| D & T TOWING AND RECOVERY, LLC | 9786 ROUTE 219 RIDGWAY PA 15853 |
| D & W TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| D & W TRUCKING | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| D & Z INVESTMENTS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| D A L TRANSPORT CORPORATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| D A LINCOLN PUMP SERVICE & SUPPLY | 4-210 48TH STREET EAST SASKATOON SK S7K 6A4 CANADA |
| D AND D NATIONAL LOGISTICS, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| D AND D TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D AND S TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| D BOWIE HAULING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| D BROTHERS TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| D BRYANT TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| D BURNETTE TRUCKING LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| D C EXPRESS (MC635751) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| D C P TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| D C RED TRANSPORT LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| D C TRANSPORT, INC. | 3326 MERLE TRAVIS HIGHWAY BEECHMONT KY 42323 |
| D D & D TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| D D M LOGISTICS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| D DHALIWAL TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| D DUB TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| D DUN ENTERPRISE AND LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| D E & SONS TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| D E SMITH ENTERPRISES INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| D ELITE TRANSPORTATION LOGISTICS LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |

| Claim Name | Address Information |
|---|---|
| D EXPRESS | 43 RACINE ROAD ETOBICOKE ON M9W2Z4 CANADA |
| D EXPRESS | OR BARON FINANCE CA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| D F STAUFFER BISCUIT CO | 10DWQMLW50DX8VDW8GUF YORK PA 17402-0672 |
| D G L EXPRESS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| D GREEN TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| D H L SUPPLY CHAIN | SAMSUNG, 1210 S PINEISLAND RD PLANTATION FL 33324 |
| D H TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| D I FIRE & SAFETY, INC. | P.O. BOX 967 DANVILLE IL 61834-0967 |
| D I FLEET REPAIR | PO BOX 11271 WHITTIER CA 90603 |
| D INTEGRITY TRANSPORT INC | 5056 DOCKSIDE DR ORLANDO FL 32822-2337 |
| D J CHERRY LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| D J L TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| D J TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| D J XPRESS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| D JS TRUCK & AUTO SERVICE | 1100 DERBYSHIRE RD HOLLY HILL FL 32117 |
| D K EXPRESS LLC | 2264 HAMPTON DR FRANKLIN IN 46131 |
| D L K TRUCKING, INC. | PO BOX 848 PLOVER WI 54467 |
| D L KAUFFMAN TRANSPORT, LLC | 1863 SCHOFF ROAD ATGLEN PA 19310 |
| D L LANDIS | 5181 LINCOLN HWY GAP PA 17527 |
| D L MANUFACTURING | 340 GATEWAY PARK DR NORTH SYRACUSE NY 13212 |
| D L MC NEILL TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| D LASSITER TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| D LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| D MAJANO EXPRESS LLC | OR CHUGH CAPITAL LLC, P O BOX 4437 WARREN NJ 07059 |
| D MERCI LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D MIDES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D N L LOGISTICS INC. | 14476 DUVAL PLACE WEST, SUITE 501 JACKSONVILLE FL 32218 |
| D O N E LOGISTICS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| D P T L LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| D PRICE TRUCKING SOLUTIONS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| D QUATTRO LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| D QUIK JOHNSON TRUCKING LLC | OR MYG FINANCIAL LLC 511 EAST JOHN CARPENTER FWY, STE 500 IRVING TX 75062 |
| D R B TRUCKLINE LLC | OR JOBE SERVICES INC PO BOX 4346, DEPT 22 HOUSTON TX 77210-4346 |
| D R TRANSPORTATION | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| D REID TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| D S TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| D T A K LLC | PO BOX 195 NEW LONDON WI 54961 |
| D T L | PO BOX 3298 YUBA CITY CA 95992 |
| D T S TRANSPORT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| D TRUCK DR | 97 COUNTRY LAKE DR COVINGTON TN 38019 |
| D TRUCKING ENTERPRISE LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| D TRUCKING ENTERPRISE LLC | OR TETRA CAPITAL LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| D V I EXPRESS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| D WARE TRANSPORT LLC | OR COPPERWOOD CAPITAL PO BOX 4776 DEPT 300 HOUSTON TX 77210 |
| D&A CARGO LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| D&A CARGO LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| D&A DOOR & SPECIALTIES INC | 2667 S VICTORY VIEW WAY BOISE ID 83709 |
| D&A LOGISTICS & TRANSPORTATION SVCS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| D&A LOGISTICS SERVICE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| D&B BESCO MOTOR FREIGHT LLC | 1881 CLINTON FURNACE RD UNIT C WHEELERSBURG OH 45694 |
| D&B ENTERPRISES OF NC LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| D&B SUPPLY | 3303 E LINDEN ST CALDWELL ID 83605 |
| D&B TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D&B TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| D&C EXPRESS TRANSPORT LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| D&C TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| D&C TRUCKING OF CHESTER, LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| D&D COMMODITIES LTD | US HWY 75, PO BOX 359 STEPHEN MN 56757 |
| D&D D TRANSPORT REFRIGERATION SVC INC | 6428 S FRONTAGE RD BILLINGS MT 59101 |
| D&D EXPRESS | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| D&D OUTSOURCE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| D&D SMART TRANSPORT LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| D&D TOWING AND RECOVERY | 245 COLONIAL DRIVE CAMPBELLSVILLE KY 42718 |
| D&D TRANSIT LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631 |
| D&D TRANSPORTING LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| D&E CARRIERS | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| D&E TRANSPORT, LLC | PO BOX 644831 DEPT DET PITTSBURGH PA 15264-4831 |
| D&H TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| D&H UNITED FUELING SOLUTIONS, INC. A10 | 2010 EXCHANGE AVE OKLAHOMA CITY OK 73108 |
| D&H UNITED FUELING SOLUTIONS, INC. A10 | 1221 TOWER TRAIL LN EL PASO TX 79907 |
| D&I TRUCKS COMPANY INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| D&J EXPRESS TRANSPORTATION SERVICES LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| D&J FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| D&K TRUCK COMPANY | 3020 SNOW ROAD LANSING MI 48917 |
| D&L SIGNS, INC | 5906 SAXON AVE WESTON WI 54476 |
| D&L TRANS | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| D&M CARRIERS LLC, DBA FREYMILLER | 8125 SW 15TH STREET OKLAHOMA CITY OK 73128 |
| D&M FAMILY TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| D&M HERNANDEZ LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| D&M TRANSPORT SERVICES LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| D&P FREIGHT LLC | 7210 AVENUE N HOUSTON TX 77011-1708 |
| D&P VINA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D&R CARRIERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| D&R LOCAL LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| D&R SAFETY TRUCK INC | 10566 HUXLEY DR RANCHO CUCAMONGA CA 91730 |
| D&R TRUCKING LLC | OR TRANSPORTATION FUNDING GROUP PO BOX 580054 MINNEAPOLIS MN 55458-0054 |
| D&S ELECTRICAL SUPPLY CO | 363 W CHUBBUCK RD POCATELLO ID 83202 |
| D&S EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| D&S HEAVY DUTY TRUCK & TRAILER REPAIR | REPAIR INC, 4287 S. PIPESTONE ROAD SODUS MI 49126 |
| D&S TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| D&S TRANSPORTER LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| D&S TRUCK & TRAILER REPAIRS LLC | 300 RILEY ST HERNANDO MS 38632 |
| D&V BLESSED TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| D&W DIESEL INC | 1503 CLARK ST RD AUBURN NY 13021 |
| D&Y EXPRESS TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| D&Y PIRATES OF CARIBBEAN TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |

| Claim Name | Address Information |
|---|---|
| D&Y WEST TRUCKING INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| D&Z TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| D-EVINE INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| D-LINE TRUCKING INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| D-LIVERANCE, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| D-MACKS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| D-SPOT LOGISTICS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D-TRANS, LLC | 230 BLUE JUNIPER BLVD VENICE FL 34292 |
| D-VAC SALES INC | ATTN: NICOLE SEVERSON 200 VERDI STREET UNIT B FARMINGDALE NY 11735 |
| D-VYNE TRANS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| D. A. DAVIDSON & CO. (0361) | ATT RITA LINSKEY OR PROXY MGR 8 THIRD ST NORTH GREAT FALLS MT 59401 |
| D. CRESCIO TRUCKING COMPANY, INC. | PO BOX 512 BILLERICA MA 01821 |
| D. F. CARRIERS INC | 27 SOUTH LORING ST 2 LOWELL MA 01851 |
| D. S. T. EXPRESS, LLC | PO BOX 503 SPRINGVILLE UT 84663 |
| D.A.C. LIFT TRUCKS CORPORATION | 6 HUDSON DR WAPPINGERS FALLS NY 12590 |
| D.A.R. TRUCKING INC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| D.C. TREASURER | DC OFFICE OF TAX & REVENUE, PO BOAX 7792 WASHINGTON DC 20044 |
| D.E.N. FACILITY MAINTENANCE LLC | 115 E. LAVITT LANE PHOENIX AZ 85086 |
| D.F. STAUFFERS | ATTN: CHRISTOPHER COWGUR 4041 W GARRY AVENUE SANTA ANA CA 92704 |
| D.F. TRANSPORT LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| D.H.T. GROUP | ATTN: LEE MALONE 2695 W VASSAR ROAD REESE MI 48757-9352 |
| D.H.T. LOGISTICS | 2695 W VASSAR REESE MI 48757 |
| D.I.B.A. TRUCKING, INC. | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| D.M & JOHNSONS LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| D.SCOTT TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| D150 FUELING | PO BOX 2048 WILMINGTON DE 19899 |
| D1NKZ LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| D2 TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| D2 TRUCKING LLC | 1030 S KERN AVE LOS ANGELES CA 90022-3016 |
| D2D RELO LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| D2M HAULING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DA & K TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DA EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DA GOODQUEST, INC. | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| DA LUBRICANT CO INC | 801 EDWARDS DR LEBANON IN 46052 |
| DA RAN, INC. | PO BOX 284 ZIMMERMAN MN 55398 |
| DA SILVA, ARCENY | ADDRESS ON FILE |
| DA SILVA, ROMILDO | ADDRESS ON FILE |
| DA SILVA, SAMUEL | ADDRESS ON FILE |
| DA SILVA, XIMENA | ADDRESS ON FILE |
| DA VERAS TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAANSA SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAAR FREIGHT TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAART ENGINEERING COMPANY, INC. | 4100 GARNER RD RIVERSIDE CA 92501 |
| DAB CARRIER GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DAB TRUCKING SERVICES COMPANY | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DABA TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DABANDONH, SONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DABANKAH, JOSEPH | ADDRESS ON FILE |
| DABBAS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DABBS, DIONKEY | ADDRESS ON FILE |
| DABCO LLC | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| DABCO TRANSPORTATION, INC. | 102 DIVISION ST TUCKERTON NJ 08087 |
| DABERAM, RAJIV | ADDRESS ON FILE |
| DABRILA, VYTAUTAS | ADDRESS ON FILE |
| DAC TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DACHENG TRANSPORTATION INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DACHSHUND LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DACKEWICH, JODY | ADDRESS ON FILE |
| DACSA TRUCKING LLC | 2095 US HEIGHWAY 111 EL CENTRO CA 92243 |
| DAD & SONS MOWING ENFORCEMENT | 9645 LOS OLMOS DR LOS FRESNOS TX 78566 |
| DAD & SONS TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DAD LOGISTICS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAD TRANSPORT | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| DADA LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DADAS TRANSPORT SERVICE LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415-0581 |
| DADDI, JOSEPH | ADDRESS ON FILE |
| DADDIES GURLZ HAULING, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DADDIO, FRANK | ADDRESS ON FILE |
| DADDY TRANSPORT SERVICES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DADDYS BIG TRUCK LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| DADE COUNTY TAX COLLECTOR | PO BOX 025218 MIAMI FL 33102 |
| DADE LIFT PARTS & EQUIPMENT, INC. | 12612 NW S RIVER DR MEDLEY FL 33178 |
| DADO TRANSPORTATION LLC | 1420 COPPERFIELD ST SW BYRON CENTER MI 49315 |
| DADO, RONIE | ADDRESS ON FILE |
| DADS TOWING SERVICE | 1119 EAST OLD HICKORY BLVD MADISON TN 37115 |
| DADS TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| DADSWELL SERVICE LLC | 257 MAIN RD AKRON NY 14001 |
| DAEGES, ABIGAIL | ADDRESS ON FILE |
| DAER TRANSPORT LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DAFFRON, JACOB | ADDRESS ON FILE |
| DAFKU TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DAG05 LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| DAGDAG, DENNIS | ADDRESS ON FILE |
| DAGDAG, MARY GRACE | ADDRESS ON FILE |
| DAGLE, STEPHEN | ADDRESS ON FILE |
| DAGO TRUCKING LLC | OR CLOUDTRUCKS FLEX LLC DEPT 2148, PO BOX 122148 DALLAS TX 75312-2148 |
| DAGOODS TRUCKING | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| DAGOSTINE, DAVID | ADDRESS ON FILE |
| DAGOSTINO, TOM | ADDRESS ON FILE |
| DAGOSTINO, VINCENT | ADDRESS ON FILE |
| DAGOSTINO, VINCENZO | ADDRESS ON FILE |
| DAH HOUNDOGBANON, FRANCOIS XAVIER | ADDRESS ON FILE |
| DAHER, JEFFREY | ADDRESS ON FILE |
| DAHL, CRAIG | ADDRESS ON FILE |
| DAHL, JAMES | ADDRESS ON FILE |
| DAHL, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAHL, JOSHUA | ADDRESS ON FILE |
| DAHL, WILLIAM | ADDRESS ON FILE |
| DAHLAK TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAHLBERG, BRENT A | ADDRESS ON FILE |
| DAHLE NORTH AMERICA INC | ATTN: SHIPPING 49 VOSE FARM RD PETERBOROUGH NH 03458 |
| DAHLKE TRAILER SALES INC | 8170 HICKORY ST NE FRIDLEY MN 55432 |
| DAHME MECHANICAL INDUSTRIES INC | 610 S ARTHUR AVE ARLINGTON HEIGHTS IL 60005 |
| DAHMS, MARK | ADDRESS ON FILE |
| DAHNERT, TIMOTHY | ADDRESS ON FILE |
| DAI TILE CORPORATION | ATTN TRANSPORTATION, 7834 CF HAWN FRWY DALLAS TX 75217 |
| DAIANA DIAZ | ADDRESS ON FILE |
| DAIDO CORPORATION | ATTN: BROOKE FLEMING 1031 FRED WHITE BLVD PORTLAND TN 37148 |
| DAIGNEAULT, JAMES | ADDRESS ON FILE |
| DAIKIN COMFORT | 4800 S ZERO ST FT SMITH AR 72901 |
| DAIKIN COMFORT TECHNOLOGIES | PO BOX 660063 DALLAS TX 75266 |
| DAIKIN COMFORT TECHNOLOGIES | ATTN: ACCOUNTING PO BOX 660063 DALLAS TX 75266-0063 |
| DAIKIN COMFORT TECHNOLOGY | ATTN: RAY LIEBENGUTH 760 MOORE RD AVON LAKE OH 44012 |
| DAIKIN COMFORT TECHNOLOGY | ATTN: KEVIN BARCLAY 4750 LANG AVE MCCLELLAN CA 95652 |
| DAILEY, DENNIS | ADDRESS ON FILE |
| DAILEY, KEITH | ADDRESS ON FILE |
| DAILEY, LON | ADDRESS ON FILE |
| DAILEY, MICHAEL | ADDRESS ON FILE |
| DAILEY, WILLIAM | ADDRESS ON FILE |
| DAILY LOGISTICS CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DAILY LOGISTICS INC | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| DAILY ROBERT LOGISTIC INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| DAILY SOLUTIONS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DAILY TRANSPORTATION | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| DAILY TRANSPORTATION | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DAILY TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAILY TRUCKING LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| DAILY, LORRE K | ADDRESS ON FILE |
| DAILY, PAMELA | ADDRESS ON FILE |
| DAILY, SAM | ADDRESS ON FILE |
| DAIMLER LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| DAIMLER TRUCK FINANCIAL SERVICES | 14372 HERITAGE PKWY SUITE 400 FORT WORTH TX 76177 |
| DAIMLER TRUCKS NA | JOHN OLEARY, PRESIDENT & CEO 4555 NORTH CHANNEL AVENUE PORTLAND OR 97217 |
| DAIMLER TRUCKS NORTH AMERICA | 14444 LEAR BLVD RENO NV 89506 |
| DAIMLER TRUCKS OF NORTH AMERIC | 2510 MILL CENTER PKWY STE 100 BUFORD GA 30518 |
| DAIN WRIGHT | ADDRESS ON FILE |
| DAIN, RICHARD | ADDRESS ON FILE |
| DAINES, JOHN | ADDRESS ON FILE |
| DAINS TRUCKING | OR FIRSTLINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DAIOHS FIRST CHOICE SERVICES | 4680 PELL DRIVE, UNIT A DEL PASO HEIGHTS CA 95838 |
| DAISY NAIL PRODUCTS | ATTN: LUCAS 3335 E LA PALMA AVE ANAHEIM CA 92806 |
| DAISY NAIL PRODUCTS | ATTN: MR. LOC 3335 E LA PALMA AVE ANAHEIM CA 92806 |
| DAISY TRUCKING INC | 7252 ARCHIBALD AVE UNIT 137 RANCHO CUCAMONGA CA 91701 |
| DAIWA DISTRIBUTION B C INC | 165-4611 VIKING WAY RICHMOND BC V6V 2K9 CANADA |
| DAIWA DISTRIBUTION B C INC | ATTN: FRED KWOK 4611 VIKING WAY, UNIT 165 RICHMOND BC V6V 2K9 CANADA |

| Claim Name | Address Information |
|---|---|
| DAK EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DAK LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DAK TRANSPORT INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| DAK-SEN LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DAKAR RALLY XPRESS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DAKODA H HOFFMAN | ADDRESS ON FILE |
| DAKOHTA OFS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DAKOTA CARRIERS, INC. | P. O. BOX 84907 SIOUX FALLS SD 57118 |
| DAKOTA CNTY PROPERTY TAXATION & RECORDS | 1590 HIGHWAY 55 HASTINGS MN 55033 |
| DAKOTA EXPRESS TRANSPORTATION, INC. | P.O. BOX 3453 RAPID CITY SD 57709 |
| DAKOTA FENCE | 1110 25TH AVE N, PO BOX 1408 FARGO ND 58107 |
| DAKOTA FIRE EXTINGUISHERS INC | 5100 S BROADWAY MINOT ND 58701 |
| DAKOTA FIRE STATION INC | 820 AIRPORT ROAD BISMARCK ND 58504 |
| DAKOTA ICF LLC | 47012 85TH ST SIOUX FALLS SD 57106 |
| DAKOTA SUPPLY GROUP | 3021 E BROADWAY AVE BISMARCK ND 58501 |
| DAKOTALAND TRANSPORTATION INC. | PO BOX 84038 SIOUX FALLS SD 57118 |
| DAL EXPRESS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DAL EXPRESS LLC | OR COMMERCE COMMERCIAL CREDIT INC PO BOX 88714 MILWAUKEE WI 53288-8714 |
| DAL FARRA CO INC | ATTN: JUDITH DAL FARRA 1465 NW 97TH AVE MIAMI FL 33172 |
| DAL FREIGHT LLC | 1155 S HAVANA ST UNIT 11-381 AURORA CO 80012-4017 |
| DAL LEASING. LTD | 250 FM 2021 LUFKIN TX 75901 |
| DAL TILE | ATTN: MIKE LUNDSTEDT 11510 W EXECUTIVE DRIVE BOISE ID 83713 |
| DAL TILE CORP | 7834 C F HAWN FWY DALLAS TX 75217 |
| DAL TILE CORP | ATTN TRANSPORTATION 7834 CF HAWN FREEWAY DALLAS TX 75217 |
| DAL TILE CORPORATION | 7834 C.F. HAWN FRWY DALLAS TX 75217 |
| DAL TILE CORPORATION | ATTN: MONICA VASQUEZ 7834 C.F. HAWN FRWY DALLAS TX 75217 |
| DALA, DALA | ADDRESS ON FILE |
| DALAGUIT, JEAMS | ADDRESS ON FILE |
| DALAMAIN LANDSCAPING | 3002 S TIBBS AVE. INDIANAPOLIS IN 46221 |
| DALAN TRUCKING, INC. | PO BOX 5075 FITZGERALD GA 31750 |
| DALANA LLC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| DALBEY, JON T | ADDRESS ON FILE |
| DALE A DAVIS | ADDRESS ON FILE |
| DALE B DURLAND | ADDRESS ON FILE |
| DALE BURGY | ADDRESS ON FILE |
| DALE CURTIS REEVES | ADDRESS ON FILE |
| DALE E REED | ADDRESS ON FILE |
| DALE MARSH | ADDRESS ON FILE |
| DALE METAL FABRICATORS INC | PO BOX 434 DALE IN 47523 |
| DALE TILE CORP | ATTN TRANSPORTATION 7834 CF HAWN FREEWAY DALLAS TX 75217 |
| DALE ZAWACKI | ADDRESS ON FILE |
| DALE, BRANDON | ADDRESS ON FILE |
| DALE, CINDY | ADDRESS ON FILE |
| DALE, GUY | ADDRESS ON FILE |
| DALE, JESSICA | ADDRESS ON FILE |
| DALE, JOHNNY | ADDRESS ON FILE |
| DALE, SHERRI | ADDRESS ON FILE |
| DALE, WALTER | ADDRESS ON FILE |
| DALES MAINTENANCE | 3423 LEES LANE LOUISVILLE KY 40216 |

| Claim Name | Address Information |
| --- | --- |
| DALESSANDRO, TOBY | ADDRESS ON FILE |
| DALEY JR., EDWARD | ADDRESS ON FILE |
| DALEY, PAUL | ADDRESS ON FILE |
| DALEY, TERRY | ADDRESS ON FILE |
| DALEY, TINNA | ADDRESS ON FILE |
| DALEY, YOUVIN | ADDRESS ON FILE |
| DALEYS PLUMBING INC | PO BOX 1601 MASON CITY IA 50402 |
| DALFONZO, MARK | ADDRESS ON FILE |
| DALIA TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| DALIPE, JOE | ADDRESS ON FILE |
| DALKA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DALKO RESOURCES | ATTN: DAVID HAST PO BOX 98 SHARPSVILLE PA 16150 |
| DALKO RESOURCES | PO BOX 98 SHARPSVILLE PA 16150 |
| DALLA TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DALLAS CARGO LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| DALLAS COUNTY | 1201 ELM STREET SUITE 2600 DALLAS TX 75270 |
| DALLAS COUNTY | TAX ASSESSOR COLLECTOR PO BOX 139066 DALLAS TX 75313 |
| DALLAS DAVIS | ADDRESS ON FILE |
| DALLAS EXPRESS FREIGHT | 2001 ROSS AVE. DALLAS TX 75201 |
| DALLAS L SMITH | ADDRESS ON FILE |
| DALLAS POWER SPORTS | 11937 DENTON DR STE 101 DALLAS TX 75234 |
| DALLAS R MARLENEE | ADDRESS ON FILE |
| DALLAS SECURITY SYSTEM INC | PO BOX 550939 DALLAS TX 75355 |
| DALLAS TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| DALLAS, DONNA | ADDRESS ON FILE |
| DALLAS, MR. | ADDRESS ON FILE |
| DALLAS, ROBERT | ADDRESS ON FILE |
| DALLAS, TEDDY | ADDRESS ON FILE |
| DALLER, JOHN V | ADDRESS ON FILE |
| DALLESPORT FOUNDRY | 102 PARALLEL AVE DALLESPORT WA 98617 |
| DALLESSANDRO, JOY | ADDRESS ON FILE |
| DALLI TRUCKING INC | PO BOX 305 HALES CORNERS WI 53130 |
| DALLIN LANSON SIDDOWAY | ADDRESS ON FILE |
| DALLIS TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DALLMAN, JACKIE | ADDRESS ON FILE |
| DALLY, ROBERT | ADDRESS ON FILE |
| DALMAR EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DALMAS, WARREN | ADDRESS ON FILE |
| DALMONT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DALOR TRANSIT, INC. | 6005 WEST RYAN FRANKLIN WI 53132 |
| DALRYMPLE, MATTHEW | ADDRESS ON FILE |
| DALRYMPLE, STEPHANIE | ADDRESS ON FILE |
| DALTON EXPRESS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| DALTON G HEALEY | ADDRESS ON FILE |
| DALTON LOGISTICS, INC. | 4045 LAKEFRONT CT. EARTH CITY MO 63045 |
| DALTON TRAILER SERVICE | 1816 ABUTMENT ROAD DALTON GA 30721 |

| Claim Name | Address Information |
| --- | --- |
| DALTON, CHARLES M | ADDRESS ON FILE |
| DALTON, DANA | ADDRESS ON FILE |
| DALTON, DEMARCO | ADDRESS ON FILE |
| DALTON, ERICA | ADDRESS ON FILE |
| DALTON, JACOB | ADDRESS ON FILE |
| DALTON, JOHN | ADDRESS ON FILE |
| DALTON, KARL | ADDRESS ON FILE |
| DALTON, MARTIN | ADDRESS ON FILE |
| DALTON, TIMOTHY | ADDRESS ON FILE |
| DALTON, TRAVIS | ADDRESS ON FILE |
| DALTON, WILLIAM | ADDRESS ON FILE |
| DALWADI, TANISHA | ADDRESS ON FILE |
| DALY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DALY, CARLA | ADDRESS ON FILE |
| DALY, RICHARD | ADDRESS ON FILE |
| DAM LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DAM, BRIAN | ADDRESS ON FILE |
| DAM, GREGORY | ADDRESS ON FILE |
| DAMA TRUCKING GROUP INC | OR CROSSROAD SERVICES LLC PO BOX 653076 DALLAS TX 75265-3076 |
| DAMAC TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| DAMACO ELECTRICAL SERVICES | 1131 SW 85TH AVE PEMBROKE PINES FL 33025 |
| DAMAGE RECOVERY | PO BOX 801988 KANSAS CITY MO 64180 |
| DAMAGE RECOVERY | PO BOX 843369 KANSAS CITY MO 64184 |
| DAMAN, MICHAEL | ADDRESS ON FILE |
| DAMAR TOWING CORP | 3022 N CAPITOL AVE PASCO WA 99301 |
| DAMARC QUALITY INSPECTION SERVICES LLC | PO BOX 475 NEW RICHMOND WI 54017 |
| DAMASCUS ROAD TRANSPORTATION LLC | PO BOX 23510 BARLING AR 72923 |
| DAMBROISE, BRADLEY | ADDRESS ON FILE |
| DAMBROSIO, DOMINICK | ADDRESS ON FILE |
| DAMCON LOGISTICS | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| DAME, JAMES | ADDRESS ON FILE |
| DAMERON, KEN | ADDRESS ON FILE |
| DAMIAN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DAMICO, FRANK | ADDRESS ON FILE |
| DAMIN H DEROSIER | ADDRESS ON FILE |
| DAMIRON TRUCKING SERVICES | PO BOX 707 FREMONT IN 46737 |
| DAMIS, JOHN | ADDRESS ON FILE |
| DAMM JR, RODNEY R | ADDRESS ON FILE |
| DAMMANN, MARK | ADDRESS ON FILE |
| DAMON FREEMAN | ADDRESS ON FILE |
| DAMON JACKSON | ADDRESS ON FILE |
| DAMON, CLAYTON | ADDRESS ON FILE |
| DAMON, JEROMIE | ADDRESS ON FILE |
| DAMONTAY N WASHINGTON | ADDRESS ON FILE |
| DAMORE, FRANK W | ADDRESS ON FILE |
| DAMORFE TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DAMP-R SERVICES LTD | 6 SWITCHBACK TRAIL BRAMPTON ON L6R 3H1 CANADA |
| DAMPER, HERBERT | ADDRESS ON FILE |
| DAMR TRANSPORT | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| DAMRATH, EDWARD | ADDRESS ON FILE |
| DAMROW, DAVID | ADDRESS ON FILE |
| DAMS TRANSPORTATION CORP | OR FACTOR PLUS LLC, PO BOX 45-1653 MIAMI FL 33245 |
| DAMY ENTERPRISE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAN AMORELLO SERVICES INC | 1069 MILLBURY STREET WORCESTER MA 01607 |
| DAN BUBURUZ | ADDRESS ON FILE |
| DAN DROPESKI, LLC | 6508 LEPPEK RD RUTH MI 48470 |
| DAN FELDKAMP | ADDRESS ON FILE |
| DAN GABON | ADDRESS ON FILE |
| DAN M ISTRE | ADDRESS ON FILE |
| DAN MIJAILOVIC TRANSPORT INC | 7743 CHERRY TREE LN WILLOWBROOK IL 60527 |
| DAN MILLER TRUCKING | 2935 OH-93 SUGARCREEK OH 44681 |
| DAN MOSS | ADDRESS ON FILE |
| DAN SPEED LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| DAN WHEELER WRECKER SERVICE INCORPORATED | PO BOX 10340 HOUSTON TX 77206 |
| DAN YOST | ADDRESS ON FILE |
| DANA CONTAINER | 11430 RUSSELL ST. DETROIT MI 48211 |
| DANA GLOBAL LOGISTICS | ATTN: BEV SCHRADER 2102 WEST STATE BLVD FT WAYNE IN 46808 |
| DANA ST GERMAIN | ADDRESS ON FILE |
| DANA TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DANA, LORING | ADDRESS ON FILE |
| DANAB LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DANAHER, SUSAN | ADDRESS ON FILE |
| DANAYA TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DANBOISE, THOMAS | ADDRESS ON FILE |
| DANBRIDGE ENTERPRISES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DANBRO LOGISTICS INC | 114 CRESTVIEW DR SINKING SPRING PA 19608 |
| DANCE LOGISTICS LLC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197 |
| DANCER, ERIC | ADDRESS ON FILE |
| DANCH, TIMOTHY | ADDRESS ON FILE |
| DANCY, CHARLES | ADDRESS ON FILE |
| DANDAN FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DANDD SERVICES PLUS LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| DANDOY, ERNEST | ADDRESS ON FILE |
| DANDREA, EDWARD | ADDRESS ON FILE |
| DANDREA, JAMMY | ADDRESS ON FILE |
| DANDRIDGE, ASIM | ADDRESS ON FILE |
| DANDY TREE SERVICE | 3376 IVEY POINT RD GOODLETTSVILLE TN 37072 |
| DANE & ASSOCIATES ELECTRIC CO INC | 4721 SW 18TH ST OKLAHOMA CITY OK 73128 |
| DANE A HOYT | ADDRESS ON FILE |
| DANE COUNTY CLERK CIRCUIT CRT | COURTHOUSE ROOM 1000, 215 S HAMILTON ST MADISON WI 53703 |
| DANELL RAE GRAZIANO& PEDRO LUIS DAVILA | ADDRESS ON FILE |
| DANFOSS | 2425 W. MICHIGAN AVE. JACKSON MI 49201 |
| DANG, CHARLEY | ADDRESS ON FILE |
| DANG, PHONG | ADDRESS ON FILE |
| DANG, RODNEY | ADDRESS ON FILE |
| DANG, TUAN | ADDRESS ON FILE |
| DANGELO, ERNEST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANGERFIELD, TIMOTHY | ADDRESS ON FILE |
| DANGERS, RICKY | ADDRESS ON FILE |
| DANGIS, MATEO | ADDRESS ON FILE |
| DANICK, JASON | ADDRESS ON FILE |
| DANIEL A FRIZZELL | ADDRESS ON FILE |
| DANIEL A HINES | ADDRESS ON FILE |
| DANIEL A HYMAN | ADDRESS ON FILE |
| DANIEL A SAKADEL | ADDRESS ON FILE |
| DANIEL A SKADAL | ADDRESS ON FILE |
| DANIEL BIGGS | ADDRESS ON FILE |
| DANIEL BRIAN STIMPSON | ADDRESS ON FILE |
| DANIEL C GRIMES | ADDRESS ON FILE |
| DANIEL C KLING | ADDRESS ON FILE |
| DANIEL CALKINS | ADDRESS ON FILE |
| DANIEL CHRISTOPHER DEVLIN JR | ADDRESS ON FILE |
| DANIEL CLOYD | ADDRESS ON FILE |
| DANIEL D GENTILUCCI | ADDRESS ON FILE |
| DANIEL DESINDES | ADDRESS ON FILE |
| DANIEL E PROUGH | ADDRESS ON FILE |
| DANIEL G DEWICK | ADDRESS ON FILE |
| DANIEL G PORTER | ADDRESS ON FILE |
| DANIEL G ZUPANCIC | ADDRESS ON FILE |
| DANIEL GIESBRECHT | ADDRESS ON FILE |
| DANIEL GROUND INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DANIEL GUERIN | ADDRESS ON FILE |
| DANIEL H BORNSTEIN | ADDRESS ON FILE |
| DANIEL J ENGLERT | ADDRESS ON FILE |
| DANIEL J KOVALICK | ADDRESS ON FILE |
| DANIEL J PITTI | ADDRESS ON FILE |
| DANIEL L CROWE | ADDRESS ON FILE |
| DANIEL L GRAHAM | ADDRESS ON FILE |
| DANIEL L JARNIGAN | ADDRESS ON FILE |
| DANIEL L RIBBE TRUCKING INC | PO BOX 173 BISMARCK IL 61814 |
| DANIEL LANDA BALTAZAR | ADDRESS ON FILE |
| DANIEL M BATZ | ADDRESS ON FILE |
| DANIEL M PRINCE | ADDRESS ON FILE |
| DANIEL MARTINEZ | ADDRESS ON FILE |
| DANIEL MARTINEZ | ADDRESS ON FILE |
| DANIEL MCCLURE | ADDRESS ON FILE |
| DANIEL OLSEN BUILDING LUMBER | 815 W. BLACKHAWK ST. SIOUX FALLS SD 57104 |
| DANIEL P CALALUCE | ADDRESS ON FILE |
| DANIEL P DANAHER | ADDRESS ON FILE |
| DANIEL S GEISELHART | ADDRESS ON FILE |
| DANIEL S NOLAN | ADDRESS ON FILE |
| DANIEL STEPHENS | ADDRESS ON FILE |
| DANIEL TORRES | ADDRESS ON FILE |
| DANIEL TRANSPORT | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| DANIEL TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DANIEL TRUCKING INTERNATIONAL INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| DANIEL USED AUTO SALES LLC | 4154 MOUNT TABOR CHURCH RD DALLAS GA 30157 |
| DANIEL W SPERA | ADDRESS ON FILE |
| DANIEL W YORK | ADDRESS ON FILE |
| DANIEL WANSING | ADDRESS ON FILE |
| DANIEL WILLIAMS | ADDRESS ON FILE |
| DANIEL YANNICK FONTAINE | ADDRESS ON FILE |
| DANIEL YRUEGAS | ADDRESS ON FILE |
| DANIEL Z YOST | ADDRESS ON FILE |
| DANIEL, BRANDON | ADDRESS ON FILE |
| DANIEL, BRYAN | ADDRESS ON FILE |
| DANIEL, CLIFTON | ADDRESS ON FILE |
| DANIEL, GARY | ADDRESS ON FILE |
| DANIEL, LARRY | ADDRESS ON FILE |
| DANIEL, ROBIN | ADDRESS ON FILE |
| DANIEL, STEVEN | ADDRESS ON FILE |
| DANIELE FERLAND | ADDRESS ON FILE |
| DANIELEY WRECKER, LLC | 1454 ATHENS ROAD PRINCETON WV 24740 |
| DANIELI INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DANIELL, MIKE | ADDRESS ON FILE |
| DANIELLE MCMILLEN | ADDRESS ON FILE |
| DANIELS II, TOMMY | ADDRESS ON FILE |
| DANIELS JR, JOE | ADDRESS ON FILE |
| DANIELS TIRE SERVICE | 11850 E. SLAUSON AVE. SANTA FE SPRINGS CA 90670 |
| DANIELS TIRE SERVICE | PO BOX 3708 SANTA FE SPRINGS CA 90670 |
| DANIELS, ANTONIO | ADDRESS ON FILE |
| DANIELS, APRIL | ADDRESS ON FILE |
| DANIELS, ASHLEY | ADDRESS ON FILE |
| DANIELS, BRANDON | ADDRESS ON FILE |
| DANIELS, BRIAN | ADDRESS ON FILE |
| DANIELS, BRIAN | ADDRESS ON FILE |
| DANIELS, BURKE | ADDRESS ON FILE |
| DANIELS, CAMERON | ADDRESS ON FILE |
| DANIELS, CHAD | ADDRESS ON FILE |
| DANIELS, CHARLES | ADDRESS ON FILE |
| DANIELS, CHRISTOPHER | ADDRESS ON FILE |
| DANIELS, DANNY | ADDRESS ON FILE |
| DANIELS, DARRYL | ADDRESS ON FILE |
| DANIELS, DAVID | ADDRESS ON FILE |
| DANIELS, DERRICK | ADDRESS ON FILE |
| DANIELS, DEVIN | ADDRESS ON FILE |
| DANIELS, DWAYNE | ADDRESS ON FILE |
| DANIELS, FERRIS | ADDRESS ON FILE |
| DANIELS, FREDERICK | ADDRESS ON FILE |
| DANIELS, HAROLD | ADDRESS ON FILE |
| DANIELS, JAMES | ADDRESS ON FILE |
| DANIELS, JAMES | ADDRESS ON FILE |
| DANIELS, JAMES D | ADDRESS ON FILE |
| DANIELS, JEAN | ADDRESS ON FILE |
| DANIELS, JESSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIELS, JONATHAN | ADDRESS ON FILE |
| DANIELS, KAYLA | ADDRESS ON FILE |
| DANIELS, LAQUANA | ADDRESS ON FILE |
| DANIELS, LARRY | ADDRESS ON FILE |
| DANIELS, LORI | ADDRESS ON FILE |
| DANIELS, LOUIS | ADDRESS ON FILE |
| DANIELS, MARK | ADDRESS ON FILE |
| DANIELS, MAURICE | ADDRESS ON FILE |
| DANIELS, MILES | ADDRESS ON FILE |
| DANIELS, RAHZEL | ADDRESS ON FILE |
| DANIELS, ROBERT | ADDRESS ON FILE |
| DANIELS, ROBERT | ADDRESS ON FILE |
| DANIELS, ROYZELL | ADDRESS ON FILE |
| DANIELS, SCOTTIE | ADDRESS ON FILE |
| DANIELS, TAHJ | ADDRESS ON FILE |
| DANIELS, THOMAS | ADDRESS ON FILE |
| DANIELS, TODD | ADDRESS ON FILE |
| DANIELS, TOMMIE | ADDRESS ON FILE |
| DANIELS, TROY | ADDRESS ON FILE |
| DANIELS, WAYNE | ADDRESS ON FILE |
| DANIELSON, GLEN A | ADDRESS ON FILE |
| DANIELSON, JULIE | ADDRESS ON FILE |
| DANIELSON, MICHAEL | ADDRESS ON FILE |
| DANIELSON, ZANE | ADDRESS ON FILE |
| DANIELSSEN, CHRISTOPHER | ADDRESS ON FILE |
| DANILKO INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DANILOVIC, MILENKO | ADDRESS ON FILE |
| DANIOLOWICZ, DOUGLAS P | ADDRESS ON FILE |
| DANKBAR FREIGHT AND LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DANKERT, KIMBERLY J | ADDRESS ON FILE |
| DANKOVIC, SANDRA | ADDRESS ON FILE |
| DANLEY, SEMAJ | ADDRESS ON FILE |
| DANNA, ELIZABETH | ADDRESS ON FILE |
| DANNENBERG, DAVID | ADDRESS ON FILE |
| DANNENFELSER, KARL | ADDRESS ON FILE |
| DANNENFELSER, KARL | ADDRESS ON FILE |
| DANNER, JAMES E | ADDRESS ON FILE |
| DANNER, RICKY W | ADDRESS ON FILE |
| DANNY BRIGHT | ADDRESS ON FILE |
| DANNY D ONEAL | ADDRESS ON FILE |
| DANNY G ATKINS | ADDRESS ON FILE |
| DANNY HERALD | ADDRESS ON FILE |
| DANNY IVEY TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DANNY LAWSON | ADDRESS ON FILE |
| DANNY R RIPLEY | ADDRESS ON FILE |
| DANNY RAY TRUCKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| DANNY SHELTON REPAIR SERVICE | 262 WANSLEY RD TAYLORS SC 29687 |
| DANNY, LEE | ADDRESS ON FILE |
| DANNYS MOBILE EMISSIONS LTD. | 36 COVINGTON ST. HAMILTON ON L8E 2Y5 CANADA |

| Claim Name | Address Information |
|---|---|
| DANRUSS CONTRACTING INC | 600 WEAVER RD WINDSOR ON N9C 0B5 CANADA |
| DANS ADVANTAGE TOWING & RECOVERY SERVIC | PO BOX 27112 KNOXVILLE TN 37927 |
| DANS DIESEL INC. | 7600 HWY 71 S WILLMAR MN 56201 |
| DANS DIESEL TRUCK, INC | 1001 E PIERCE ST MACOMB IL 61455 |
| DANS MOBILE DIESEL SERVICE | PO BOX 31524 AMARILLO TX 79120 |
| DANS TRUCK EQUIPMENT | 8042 FREMONT PIKE PERRYSBURG OH 43551 |
| DANSBY HAULING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DANSBY, JAMES | ADDRESS ON FILE |
| DANSON, MARIUS | ADDRESS ON FILE |
| DANTZLER, DENISE | ADDRESS ON FILE |
| DANTZLER, JERROD | ADDRESS ON FILE |
| DANVILLE MARATHON | 3401 E. MAIN ST DANVILLE IL 61834 |
| DANWAYS EXPRESS, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DANYO, EDWIN | ADDRESS ON FILE |
| DAOUD TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAP LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAP LOGISTICS INC | 3101 SOUTH MENDENHALL RD MEMPHIS TN 38115 |
| DAPOLLO, MATTHEW | ADDRESS ON FILE |
| DAPTIV SOLUTIONS LLC | 12301 RESEARCH BLVD, PLAZA V, STE 101 AUSTIN TX 78759 |
| DAR & C TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DAR-US INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DARATHA, BRADLEY | ADDRESS ON FILE |
| DARCEY, DOUG | ADDRESS ON FILE |
| DARCHE, JUSTIN | ADDRESS ON FILE |
| DARCY, JEFF | ADDRESS ON FILE |
| DARDEN, CHARMAIN | ADDRESS ON FILE |
| DARDEN, IAN | ADDRESS ON FILE |
| DARDEN, NORRIS | ADDRESS ON FILE |
| DARDEN, ROBERT | ADDRESS ON FILE |
| DARDIS, JEFFREY | ADDRESS ON FILE |
| DARDIS, ROBERT | ADDRESS ON FILE |
| DARE, GREGORY D | ADDRESS ON FILE |
| DARFURIAN EXPRESS LLC | OR BARON FINANCE CA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074-1791 |
| DARGATZ, DAVID | ADDRESS ON FILE |
| DARGIE TRANSPORT LLC | 19028 BRADLEY RD GREGORY MI 48137 |
| DARHOWER, MICHAEL | ADDRESS ON FILE |
| DARI LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DARIN P THOMAS | ADDRESS ON FILE |
| DARIN TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DARIN, JOSHUA | ADDRESS ON FILE |
| DARIN, MICHAEL H | ADDRESS ON FILE |
| DARINGER, RALPH | ADDRESS ON FILE |
| DARINGER, RALPH | ADDRESS ON FILE |
| DARIO DIESEL SERVICE | 182 SOUTHWEST CUTOFF WORCESTER MA 01604 |
| DARIS TRANSPORT CORP | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| DARIUN WRIGHT | ADDRESS ON FILE |
| DARIUS L WHITE | ADDRESS ON FILE |
| DARIUSAWA LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| DARK HORSE FREIGHT INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| DARK HOUNDS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DARKES, COLTON | ADDRESS ON FILE |
| DARKSIDE TRUCKING, LTD. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DARKWA, GEORGE W | ADDRESS ON FILE |
| DARL M SPENCER | ADDRESS ON FILE |
| DARLENE ARDOIN | ADDRESS ON FILE |
| DARLENE BURM | ADDRESS ON FILE |
| DARLENE LANCASTE | ADDRESS ON FILE |
| DARLING 4 TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DARLING, DANIEL | ADDRESS ON FILE |
| DARLING, GREGORY | ADDRESS ON FILE |
| DARLING, STEVEN | ADDRESS ON FILE |
| DARLING, TOM | ADDRESS ON FILE |
| DARLINGTON COUNTY | 131 INDUSTRIAL WAY DARLINGTON SC 29532 |
| DARLINGTON COUNTY | 1 PUBLIC SQ RM 210 DARLINGTON SC 29532 |
| DARLINGTON, DANIEL | ADDRESS ON FILE |
| DARMAN TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DARMAT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DARNELL HOBSON | ADDRESS ON FILE |
| DARNELL II, JOHN W | ADDRESS ON FILE |
| DARNELL J STEVENSON | ADDRESS ON FILE |
| DARNELL, ANDREW | ADDRESS ON FILE |
| DARNELL, CECELIA | ADDRESS ON FILE |
| DARNELL, CHERYL | ADDRESS ON FILE |
| DARNELL, ERIC | ADDRESS ON FILE |
| DARNELL, JENNIFER | ADDRESS ON FILE |
| DARNELL, WAYNE | ADDRESS ON FILE |
| DARNGAVIL ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAROU SALAM TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DARPOL INC | DARPOL INC, 967 GRACELAND AVE 3 DES PLAINES IL 60016 |
| DARR EQUIPMENT CO | P.O BOX 975053 DALLAS TX 75397 |
| DARR EQUIPMENT CO | 5333 WERNER ST HOUSTON TX 77022 |
| DARRAGH, TERRY | ADDRESS ON FILE |
| DARRAS, MICHAEL | ADDRESS ON FILE |
| DARREN & PAMELA FAMILY TRANSPORTING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DARREN C HAYES JR | ADDRESS ON FILE |
| DARREN F. MCALPINE L.L.C. | ADDRESS ON FILE |
| DARREN J CUPP | ADDRESS ON FILE |
| DARREN L SCOGGINS | ADDRESS ON FILE |
| DARREN M BOYD | ADDRESS ON FILE |
| DARREN MABON | ADDRESS ON FILE |
| DARREN YES TRUCKING | 3100 BIG DALTON AVE STE170 218 BALDWIN PARK CA 91706 |
| DARRICK BRUCE | ADDRESS ON FILE |
| DARRIN J EALES | ADDRESS ON FILE |
| DARRIUS L JAMES | ADDRESS ON FILE |
| DARROMAN TRUCK, INC. | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| DARRON CHRISTENSEN TRUCKING COMPANY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DARRON L RUFFIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DARROW, SUSAN | ADDRESS ON FILE |
| DARRYL R BASLER | ADDRESS ON FILE |
| DARRYL SULLIVAN | ADDRESS ON FILE |
| DART CONTAINER | 500 HOGSBACK RD MASON MI 48854 |
| DART DAVID A REED TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DART TRANS. NV, LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| DART TRANS. NV, LLC | 4730 S FORT APACHE RD SUITE300 LAS VEGAS NV 89147 |
| DART, JERRY | ADDRESS ON FILE |
| DARTCO TRANSMISSION SALES & SERVICE INC | P O BOX 2384 INDIANAPOLIS IN 46206 |
| DARTEZ JR, DALLAS | ADDRESS ON FILE |
| DARVEZ D JONES | ADDRESS ON FILE |
| DARVILLE, ROBERT | ADDRESS ON FILE |
| DARWIN B MANNS | ADDRESS ON FILE |
| DARWIN L PERALTA | ADDRESS ON FILE |
| DARWIN ORO | ADDRESS ON FILE |
| DARYLS MOBILE SERVICE LLC | 1717 E MAPLE ST MAQUOKETA IA 52060 |
| DARYOUSH R PALMER | ADDRESS ON FILE |
| DAS CARRIER INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DAS COMPANIES | ATTN: JOHNATHAN IMBODEN 891 GARVIN LN FRANKLIN KY 42134 |
| DAS EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DAS LOGISTICS LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| DAS TRUCKING LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| DAS, ARCHANA | ADDRESS ON FILE |
| DASG TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DASH DELIVERY, INC | PO BOX 4334 MEDFORD OR 97501 |
| DASH EXPRESS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DASH FORTH LLC | 1175 S MERIDIAN PARK RD, STE D SALT LAKE CITY UT 84104 |
| DASH N REPAIRS LLC | 8113 SISSONVILLE DR, SUITE B CHARLESTON WV 25320 |
| DASH N REPAIRS LLC | 2201 B 6TH AVE CHARLESTON WV 25387 |
| DASH TRANS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| DASH TRANSPORTATION & LOGISTICS LLC | 2580 SE 1ST AVE, LOT 101 OCALA FL 34471 |
| DASH TRANSPORTATION, LLC | P.O. BOX 1302 WYTHEVILLE VA 24382 |
| DASHAN TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DASHKIN LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| DASHMESH TRUCKING | 7935 MISTY SHORE DRIVE WEST CHESTER OH 45069 |
| DASHMESH TRUCKING LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DASIC EXPRESS | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| DASILVA, HELDER | ADDRESS ON FILE |
| DASILVA, KEVIN | ADDRESS ON FILE |
| DASMESH TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DASSAULT SYSTEMES AMERICAS CORP. | PO BOX 415728 BOSTON MA 02241 |
| DAT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAT SOLUTIONS, LLC | DAT SOLUTIONS 3801, PO BOX 8500 PHILADELPHIA PA 19178 |
| DAT SOLUTIONS, LLC | PO BOX 783801 PHILADELPHIA PA 19178 |
| DAT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAT WAY TRANSPORTATION LLC | PO BOX 673331 MARIETTA GA 30006 |
| DATA VIEW LLC | 8612 N EASTERN AVE KANSAS CITY MO 64157 |
| DATA, JEFFREY | ADDRESS ON FILE |
| DATA2LOGISTICS | PO BOX 61050 FORT MYERS FL 33906 |

| Claim Name | Address Information |
|---|---|
| DATADEEN, UDHOO | ADDRESS ON FILE |
| DATAJO TRUCKING LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| DATASHIELD AN ADT COMPANY | 1475 N SCOTTSDALE RD STE 410 SCOTTSDALE AZ 85257 |
| DATASITE LLC | 733 MARQUETTE AVE STE 600 MINNEAPOLIS MN 55402 |
| DATASPAN HOLDINGS INC | PO BOX 671356 DALLAS TX 75267 |
| DATATRONICS, INC | 7228 HERTER INDUSTRIAL DR. GODFREY IL 62035 |
| DATCHERS TRANSPORT, LLC | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407, DEPT 2659 BIRMINGHAM AL 35246-2659 |
| DATELINE PRODUCTS INC | 1375 E BASE LINE ST STE B SAN BERNARDINO CA 92410 |
| DATEMA, RAYMOND | ADDRESS ON FILE |
| DATONG INTERNATIONAL, INC | PO BOX 4691 HAYWARD CA 94540 |
| DATOUSH, ROGER | ADDRESS ON FILE |
| DATS ALL FOLKES TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DATTLER, MICHELLE | ADDRESS ON FILE |
| DATWAY TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DAUGHERTY, ALLEN | ADDRESS ON FILE |
| DAUGHERTY, ALLEN | ADDRESS ON FILE |
| DAUGHERTY, CHRIS | ADDRESS ON FILE |
| DAUGHERTY, DAVID | ADDRESS ON FILE |
| DAUGHERTY, ELI | ADDRESS ON FILE |
| DAUGHERTY, JACOB | ADDRESS ON FILE |
| DAUGHERTY, JAMES | ADDRESS ON FILE |
| DAUGHERTY, MICHAEL | ADDRESS ON FILE |
| DAUGHERTY, MICHAEL | ADDRESS ON FILE |
| DAUGHERTY, NORMAN E | ADDRESS ON FILE |
| DAUGHERTY, NORMAN E | ADDRESS ON FILE |
| DAUGHTERY, BRENT | ADDRESS ON FILE |
| DAUGHTRIDGE OIL CO. | PO BOX 593 ROCKY MOUNT NC 27802 |
| DAUGHTRY, EDWARD | ADDRESS ON FILE |
| DAUNTLESS ULC | D/B/A: ACHERON LAND HOLDINGS ULC C/O CROWN ENTERPRISES, 12225 STEPHENS RD WARREN MI 48089 |
| DAUPHIN COUNTY TREASURER | 911 GIBSON BLVD STEELTON PA 17113 |
| DAURIA, PAUL | ADDRESS ON FILE |
| DAURIE, ALAN | ADDRESS ON FILE |
| DAV LOGISTICS INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| DAVALOS & CANTEROS LLC | OR FACTORING EXPRESS LLC PO BOX 150205 OGDEN UT 84415 |
| DAVALOS, AVELINO | ADDRESS ON FILE |
| DAVALOS, FRANCISCO | ADDRESS ON FILE |
| DAVALOS, JESSE | ADDRESS ON FILE |
| DAVE A VIRGILITO | ADDRESS ON FILE |
| DAVE BATALDEN | ADDRESS ON FILE |
| DAVE BATALDEN | ADDRESS ON FILE |
| DAVE BROOKS ELECTRIC, INC | P O BOX 95 MINT SPRING VA 24463 |
| DAVE GRAVES | ADDRESS ON FILE |
| DAVE K RASMUSSEN | ADDRESS ON FILE |
| DAVE KUKER TRUCKING, LLC | OR AMERICAN NATIONAL BANK, PO BOX 3544 OMAHA NE 68103 |
| DAVE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DAVE MCCLIMON | ADDRESS ON FILE |
| DAVE NEWBERN CONCRETE SERVICES | 3101 BROWNS MILL RD, SUITE 6 BOX 137 JOHNSON CITY TN 37604 |

| Claim Name | Address Information |
|---|---|
| DAVE R. GRANT HAY, INC. | 910 W 24TH ST OGDEN UT 84401 |
| DAVE S FLOEN | ADDRESS ON FILE |
| DAVE W MACDONALD | ADDRESS ON FILE |
| DAVE W MACDONALD | ADDRESS ON FILE |
| DAVEE, BRIAN | ADDRESS ON FILE |
| DAVENPORT TOWING & RECOVERY LLC | P. O. BOX 280568 NASHVILLE TN 37228 |
| DAVENPORT TOWING & RECOVERY LLC | 190 EASTMAN ROAD MEMPHIS TN 38109 |
| DAVENPORT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAVENPORT, CARRIE | ADDRESS ON FILE |
| DAVENPORT, CHARLES | ADDRESS ON FILE |
| DAVENPORT, DAMON | ADDRESS ON FILE |
| DAVENPORT, DANIEL | ADDRESS ON FILE |
| DAVENPORT, DARYL | ADDRESS ON FILE |
| DAVENPORT, GLEN | ADDRESS ON FILE |
| DAVENPORT, KIM | ADDRESS ON FILE |
| DAVENPORT, SHERRI | ADDRESS ON FILE |
| DAVENPORT, STEPHANIE | ADDRESS ON FILE |
| DAVENPORT, TAROSCI | ADDRESS ON FILE |
| DAVENPORT, THOMAS | ADDRESS ON FILE |
| DAVER TRANS GROUP, INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| DAVES DIESEL REPAIR | 580 E. CERCADO LANE LITCHFIELD PARK AZ 85340 |
| DAVES ELECTRIC SERVICES INC | 6650 HIGHLAND RD STE 315 WATERFORD MI 48327 |
| DAVES HEAVY TOWING | 87 OLD CAMPLAIN RD HILLSBOROUGH NJ 08844 |
| DAVES LAWN CARE | 22 WESTRIDGE VILLAGE JACKSON MN 56143 |
| DAVES METRO AUTO GLASS, INC. | 2718 W. MCDOWELL RD STE. 12 PHOENIX AZ 85009 |
| DAVES TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| DAVES TRUCK REPAIR, INC. | 649 COTTAGE ST. SPRINGFIELD MA 01104 |
| DAVES WRECKER SERVICE, LLC | 1888 S. HART STREET, RD VINCENNES IN 47591 |
| DAVEY, DANIEL | ADDRESS ON FILE |
| DAVID & JAMIE KLIBANOFF | ADDRESS ON FILE |
| DAVID A DEWITT | ADDRESS ON FILE |
| DAVID A FARR | ADDRESS ON FILE |
| DAVID A GALLAWAY | ADDRESS ON FILE |
| DAVID A GALLAWAY | ADDRESS ON FILE |
| DAVID A GARCIA | ADDRESS ON FILE |
| DAVID A GARCIA | ADDRESS ON FILE |
| DAVID A HARGROVE | ADDRESS ON FILE |
| DAVID A SEVERING | ADDRESS ON FILE |
| DAVID A SHREEVE | ADDRESS ON FILE |
| DAVID ACEY | ADDRESS ON FILE |
| DAVID ADKINS | ADDRESS ON FILE |
| DAVID APLIN GROUP | STE 500, PALLISER SOUTH, 140-10TH AVE SE CALGARY AB T2G 0R1 CANADA |
| DAVID B WENGER | ADDRESS ON FILE |
| DAVID BENEDICT | ADDRESS ON FILE |
| DAVID BOLLINGER | ADDRESS ON FILE |
| DAVID C GIBSON | ADDRESS ON FILE |
| DAVID C HEGENER | ADDRESS ON FILE |
| DAVID C KLAGGE | ADDRESS ON FILE |
| DAVID C MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID CARTER PLUMBING LLC | 140 NORTHRIDGE DR COVINGTON LA 70435 |
| DAVID CATON | ADDRESS ON FILE |
| DAVID DIETZ | ADDRESS ON FILE |
| DAVID DRUMMONDS | ADDRESS ON FILE |
| DAVID E SELLERS | ADDRESS ON FILE |
| DAVID EXPRESS LLC | 15511 NE 50TH AVE VANCOUVER WA 98686 |
| DAVID FAUNTLEROY | ADDRESS ON FILE |
| DAVID G CANNON | ADDRESS ON FILE |
| DAVID G ROBERTS | ADDRESS ON FILE |
| DAVID G STANCLIFF | ADDRESS ON FILE |
| DAVID GERBER | ADDRESS ON FILE |
| DAVID GERBER | ADDRESS ON FILE |
| DAVID GIBSON | ADDRESS ON FILE |
| DAVID GIBSON | ADDRESS ON FILE |
| DAVID H THORBURN | ADDRESS ON FILE |
| DAVID HARVISCHAK | ADDRESS ON FILE |
| DAVID HIRSCHBERG COMPANY | 209-229 LONGWORTH ST., PO BOX 15815 CINCINNATI OH 45215 |
| DAVID J CLUFF | ADDRESS ON FILE |
| DAVID J DERRIT | ADDRESS ON FILE |
| DAVID J PHILLIPS | ADDRESS ON FILE |
| DAVID J RIGOLI | ADDRESS ON FILE |
| DAVID J SHORT | ADDRESS ON FILE |
| DAVID JAMES KONCSICS | ADDRESS ON FILE |
| DAVID K LYMAN | ADDRESS ON FILE |
| DAVID K TRANSPORT INC | 155 ORANGE PL PASEO 3060 PASADENA CA 91105 |
| DAVID KELLAR | ADDRESS ON FILE |
| DAVID KNOTT INC | 4711 N BLYTHE AVE FRESNO CA 93722 |
| DAVID L EASTEP | ADDRESS ON FILE |
| DAVID L GRUBBS | ADDRESS ON FILE |
| DAVID L MAZAROLI | ADDRESS ON FILE |
| DAVID LAMBERT | ADDRESS ON FILE |
| DAVID LEWIS | ADDRESS ON FILE |
| DAVID LIES PLUMBING INC | 1420 S SABIN ST WICHITA KS 67209 |
| DAVID LOPEZ | ADDRESS ON FILE |
| DAVID M & ANN B MARSHALL TRUSTEES | ADDRESS ON FILE |
| DAVID M MATHEWS | ADDRESS ON FILE |
| DAVID M MILLER | ADDRESS ON FILE |
| DAVID M WISHAW | ADDRESS ON FILE |
| DAVID M. AND ANN B. MORSE | ADDRESS ON FILE |
| DAVID MANPRASERT | ADDRESS ON FILE |
| DAVID MANPRASERT | ADDRESS ON FILE |
| DAVID MARTINEZ | ADDRESS ON FILE |
| DAVID MIELKE | ADDRESS ON FILE |
| DAVID MISHLER | ADDRESS ON FILE |
| DAVID MUKO | ADDRESS ON FILE |
| DAVID OLSON | ADDRESS ON FILE |
| DAVID P MIKLOVIC | ADDRESS ON FILE |
| DAVID R MOORE | ADDRESS ON FILE |
| DAVID R OWENS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID R RATH | ADDRESS ON FILE |
| DAVID R RODELA | ADDRESS ON FILE |
| DAVID REED | ADDRESS ON FILE |
| DAVID RICE | ADDRESS ON FILE |
| DAVID ROSS DURST | ADDRESS ON FILE |
| DAVID S ROWELL | ADDRESS ON FILE |
| DAVID S WALKER | ADDRESS ON FILE |
| DAVID SALAZAR | ADDRESS ON FILE |
| DAVID SCHULTZ | ADDRESS ON FILE |
| DAVID SCROXTON | ADDRESS ON FILE |
| DAVID SCROXTON | ADDRESS ON FILE |
| DAVID SHUGA | ADDRESS ON FILE |
| DAVID STEVENSON TRUCK REPAIR | 362 BRUSH CREEK FALLS RD PRINCETON WV 24739 |
| DAVID T KOCHIS | ADDRESS ON FILE |
| DAVID T WELCH | ADDRESS ON FILE |
| DAVID TRANSPORTATION LLC | DAVID TRANSPORTATION LLC 6245 RENWICK DR UNIT 4484 HOUSTON TX 77081 |
| DAVID TRANSPORTATION, LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DAVID W DAUGHERTY | ADDRESS ON FILE |
| DAVID W KILSON | ADDRESS ON FILE |
| DAVID W KLAP | ADDRESS ON FILE |
| DAVID W WALKER | ADDRESS ON FILE |
| DAVID WARD | ADDRESS ON FILE |
| DAVID WENGER | ADDRESS ON FILE |
| DAVID WHITE SERVICES | 5315 HEBBARDSVILLE RD. ATHENS OH 45701 |
| DAVID WILBUR FULMER | ADDRESS ON FILE |
| DAVID, FRANDON | ADDRESS ON FILE |
| DAVID, MARCUS | ADDRESS ON FILE |
| DAVID, RUBEN | ADDRESS ON FILE |
| DAVID, TREMAYNE | ADDRESS ON FILE |
| DAVIDOVSKI, MARTIN | ADDRESS ON FILE |
| DAVIDS PROFESSIONAL FIRE SYSTEMS, INC. | PO BOX 39367 PHOENIX AZ 85069 |
| DAVIDSON PROTRUCK INC. | 409 BEARDS LANE WOODSTOCK ON N4S 7W3 CANADA |
| DAVIDSON SURFACE/AIR, INC. | 13930 MISSOURI BOTTOM ROAD BRIDGETON MO 63044 |
| DAVIDSON TRUCK & TRACTOR | PO BOX 790 MOOSEMIN SK S0G 3N0 CANADA |
| DAVIDSON TRUCKING, INC. | DAVIDSON TRUCKING, INC., PO BOX 162 BRADNER OH 43406 |
| DAVIDSON, ANTHONY | ADDRESS ON FILE |
| DAVIDSON, BRAD | ADDRESS ON FILE |
| DAVIDSON, BRUCE | ADDRESS ON FILE |
| DAVIDSON, CHANTELLE | ADDRESS ON FILE |
| DAVIDSON, CLARK | ADDRESS ON FILE |
| DAVIDSON, CORRIE | ADDRESS ON FILE |
| DAVIDSON, DAMON | ADDRESS ON FILE |
| DAVIDSON, DENNIS | ADDRESS ON FILE |
| DAVIDSON, DENVER | ADDRESS ON FILE |
| DAVIDSON, DENVER | ADDRESS ON FILE |
| DAVIDSON, ERIC | ADDRESS ON FILE |
| DAVIDSON, GARY | ADDRESS ON FILE |
| DAVIDSON, HARLEY | ADDRESS ON FILE |
| DAVIDSON, JEREMY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVIDSON, JONATHAN | ADDRESS ON FILE |
| DAVIDSON, KELVIN | ADDRESS ON FILE |
| DAVIDSON, MELISSA | ADDRESS ON FILE |
| DAVIDSON, MICHAEL | ADDRESS ON FILE |
| DAVIDSON, RICHARD | ADDRESS ON FILE |
| DAVIDSON, THOMAS | ADDRESS ON FILE |
| DAVIDSON, TY | ADDRESS ON FILE |
| DAVIDSON, WILLIAM ROBERT | ADDRESS ON FILE |
| DAVIDSONS ARIZONA | ADDRESS ON FILE |
| DAVIE, ADAM | ADDRESS ON FILE |
| DAVIES, BRYAN | ADDRESS ON FILE |
| DAVIES, CECIL | ADDRESS ON FILE |
| DAVIES, DWIGHT | ADDRESS ON FILE |
| DAVIES, EDWARD | ADDRESS ON FILE |
| DAVIES, JASON | ADDRESS ON FILE |
| DAVIES, JOHN | ADDRESS ON FILE |
| DAVIES, RICK | ADDRESS ON FILE |
| DAVIES, RICO | ADDRESS ON FILE |
| DAVIGEADONO, MATTHEW | ADDRESS ON FILE |
| DAVILA TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAVILA TRANSPORT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAVILA, ANDREA | ADDRESS ON FILE |
| DAVILA, ANDREA | ADDRESS ON FILE |
| DAVILA, ANTONIO | ADDRESS ON FILE |
| DAVILA, GABRIELA | ADDRESS ON FILE |
| DAVILA, HECTOR | ADDRESS ON FILE |
| DAVILA, ISAIAH | ADDRESS ON FILE |
| DAVILA, JOSE | ADDRESS ON FILE |
| DAVILA, JOSE L | ADDRESS ON FILE |
| DAVILA, JUAN | ADDRESS ON FILE |
| DAVILA, RAFAEL | ADDRESS ON FILE |
| DAVILA, RIGOBERTO | ADDRESS ON FILE |
| DAVILA, STEPHANIE | ADDRESS ON FILE |
| DAVIS & BRYANT CONSTRUCTION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| DAVIS & GALM LLC | 4000 EXECUTIVE PARK DR 300 CINCINNATI OH 45241 |
| DAVIS & GREEN ELECTRICAL | P.O.BOX 35418 RICHMOND VA 23235 |
| DAVIS & JONES LLC | 500 MAIN STREET FORT WORTH TX 76102 |
| DAVIS & JORDAN TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| DAVIS AND SONS COMPLETE ASPHALT SERVICE | 5530 RIVOLI DR MACON GA 31210 |
| DAVIS CARTAGE COMPANY | 230 SLEESEMAN DRIVE CORUNNA MI 48817 |
| DAVIS DOOR SERVICE, INC. | 2021 S GRAND ST SEATTLE WA 98144 |
| DAVIS EXPRESS TRANSIT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DAVIS HOT SHOT TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| DAVIS JR, SCOTT | ADDRESS ON FILE |
| DAVIS POLK & WARDWELL LLP | ATTN: JAMES FLORACK 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAVIS ROOFING & CONSTRUCTION | 36 INDUSTRIAL RD, ADDISON IL 60101 |
| DAVIS TOWING & RECOVERY, INC. | 5709 S SR 3 SPICELAND IN 47385 |
| DAVIS TOWING & RECOVERY, INC. | 709 W. 1ST STREET, PO BOX 219 RUSHVILLE IN 46173 |
| DAVIS TOWING & RECOVERY, INC. | PO BOX 219 RUSHVILLE IN 46173 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS TOWING & TIRE LLC | D/B/A: DAVIS TOWING & RECOVERY, INC. PO BOX 219 RUSHVILLE IN 46173 |
| DAVIS TOWING, LLC | P.O. BOX 609 REIDVILLE SC 29375 |
| DAVIS TOWING, LLC | PO BOX 609 RIEDVILLE SC 29375 |
| DAVIS TRANSPORT OF ARLINGTON TX LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| DAVIS TRANSPORT SOLUTIONS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DAVIS TRUCK REPAIR INC | 1853 KENRIC RD LUMBERTON NC 28360 |
| DAVIS TRUCKING CO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAVIS ULMER INC | PO BOX 412007 BOSTON MA 02241 |
| DAVIS ULMER INC | PO BOX 412007 BOSTON MA 02241-2007 |
| DAVIS WATER TREATMENT, INC. | 1753 S. CLEVELAND MASSILLON ROAD COPLEY OH 44321 |
| DAVIS, ABRAHAM | ADDRESS ON FILE |
| DAVIS, ADAM | ADDRESS ON FILE |
| DAVIS, ALEXIS | ADDRESS ON FILE |
| DAVIS, ALEXIS | ADDRESS ON FILE |
| DAVIS, ALNESHA | ADDRESS ON FILE |
| DAVIS, ANDRE | ADDRESS ON FILE |
| DAVIS, ANTHONY | ADDRESS ON FILE |
| DAVIS, ANTHONY | ADDRESS ON FILE |
| DAVIS, ANTHONY | ADDRESS ON FILE |
| DAVIS, ANTHONY | ADDRESS ON FILE |
| DAVIS, ANTHONY | ADDRESS ON FILE |
| DAVIS, ANTOINETTE | ADDRESS ON FILE |
| DAVIS, ANTOINETTE | ADDRESS ON FILE |
| DAVIS, ANTONIO | ADDRESS ON FILE |
| DAVIS, ANTONIO | ADDRESS ON FILE |
| DAVIS, ARTHUR | ADDRESS ON FILE |
| DAVIS, ASUNTA | ADDRESS ON FILE |
| DAVIS, AUSHANAE | ADDRESS ON FILE |
| DAVIS, BAJIA | ADDRESS ON FILE |
| DAVIS, BRAD | ADDRESS ON FILE |
| DAVIS, BRADLEY | ADDRESS ON FILE |
| DAVIS, BRANDON | ADDRESS ON FILE |
| DAVIS, BRANDON | ADDRESS ON FILE |
| DAVIS, BRETT E | ADDRESS ON FILE |
| DAVIS, BRUCE | ADDRESS ON FILE |
| DAVIS, BRUCE W | ADDRESS ON FILE |
| DAVIS, BRYAN | ADDRESS ON FILE |
| DAVIS, BRYANT | ADDRESS ON FILE |
| DAVIS, BRYDEN | ADDRESS ON FILE |
| DAVIS, CALVIN L | ADDRESS ON FILE |
| DAVIS, CAMERON | ADDRESS ON FILE |
| DAVIS, CARLTON | ADDRESS ON FILE |
| DAVIS, CHANDRA | ADDRESS ON FILE |
| DAVIS, CHARLES | ADDRESS ON FILE |
| DAVIS, CHARLES | ADDRESS ON FILE |
| DAVIS, CHARLES | ADDRESS ON FILE |
| DAVIS, CHRISTI | ADDRESS ON FILE |
| DAVIS, CHRISTIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVIS, CHRISTOPHER | ADDRESS ON FILE |
| DAVIS, CHRISTOPHER | ADDRESS ON FILE |
| DAVIS, CHRISTOPHER | ADDRESS ON FILE |
| DAVIS, CLARENCE | ADDRESS ON FILE |
| DAVIS, CLARENCE | ADDRESS ON FILE |
| DAVIS, CLIFFORD | ADDRESS ON FILE |
| DAVIS, COLLEEN | ADDRESS ON FILE |
| DAVIS, COLUMBUS | ADDRESS ON FILE |
| DAVIS, CORTEZ | ADDRESS ON FILE |
| DAVIS, CORY | ADDRESS ON FILE |
| DAVIS, CRESAL | ADDRESS ON FILE |
| DAVIS, CURTECA | ADDRESS ON FILE |
| DAVIS, DALE | ADDRESS ON FILE |
| DAVIS, DARRELL | ADDRESS ON FILE |
| DAVIS, DAVID | ADDRESS ON FILE |
| DAVIS, DAVID | ADDRESS ON FILE |
| DAVIS, DAVID | ADDRESS ON FILE |
| DAVIS, DAVID | ADDRESS ON FILE |
| DAVIS, DAWAN | ADDRESS ON FILE |
| DAVIS, DERAIS | ADDRESS ON FILE |
| DAVIS, DERAIS | ADDRESS ON FILE |
| DAVIS, DERRICK | ADDRESS ON FILE |
| DAVIS, DION | ADDRESS ON FILE |
| DAVIS, DONALD | ADDRESS ON FILE |
| DAVIS, DORINDA | ADDRESS ON FILE |
| DAVIS, DUAH | ADDRESS ON FILE |
| DAVIS, DUANE | ADDRESS ON FILE |
| DAVIS, DUSTY | ADDRESS ON FILE |
| DAVIS, DWAYNE | ADDRESS ON FILE |
| DAVIS, DWAYNE | ADDRESS ON FILE |
| DAVIS, ERIC | ADDRESS ON FILE |
| DAVIS, ERIC | ADDRESS ON FILE |
| DAVIS, ERIC | ADDRESS ON FILE |
| DAVIS, EVERETT | ADDRESS ON FILE |
| DAVIS, GABRIEL | ADDRESS ON FILE |
| DAVIS, GARY | ADDRESS ON FILE |
| DAVIS, GEORGE | ADDRESS ON FILE |
| DAVIS, GLYNN | ADDRESS ON FILE |
| DAVIS, GRANT | ADDRESS ON FILE |
| DAVIS, GREGORY | ADDRESS ON FILE |
| DAVIS, HARRISON | ADDRESS ON FILE |
| DAVIS, HEATHER | ADDRESS ON FILE |
| DAVIS, HERMAN | ADDRESS ON FILE |
| DAVIS, HOWARD | ADDRESS ON FILE |
| DAVIS, ISRAEL | ADDRESS ON FILE |
| DAVIS, JACKIE | ADDRESS ON FILE |
| DAVIS, JACKSON | ADDRESS ON FILE |
| DAVIS, JACOB | ADDRESS ON FILE |
| DAVIS, JAHSHUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JAMIR | ADDRESS ON FILE |
| DAVIS, JASON | ADDRESS ON FILE |
| DAVIS, JASON | ADDRESS ON FILE |
| DAVIS, JASON | ADDRESS ON FILE |
| DAVIS, JEFFREY | ADDRESS ON FILE |
| DAVIS, JEFFREY | ADDRESS ON FILE |
| DAVIS, JEFFREY | ADDRESS ON FILE |
| DAVIS, JEFFREY | ADDRESS ON FILE |
| DAVIS, JEFFREY | ADDRESS ON FILE |
| DAVIS, JEREMY | ADDRESS ON FILE |
| DAVIS, JESSE | ADDRESS ON FILE |
| DAVIS, JOEL | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, JOHN WILLIAM | ADDRESS ON FILE |
| DAVIS, JOHNNY | ADDRESS ON FILE |
| DAVIS, JONATHAN | ADDRESS ON FILE |
| DAVIS, JOSEPH | ADDRESS ON FILE |
| DAVIS, JOSEPH | ADDRESS ON FILE |
| DAVIS, JOSIAH | ADDRESS ON FILE |
| DAVIS, JOY | ADDRESS ON FILE |
| DAVIS, JOYCE | ADDRESS ON FILE |
| DAVIS, JUAN | ADDRESS ON FILE |
| DAVIS, JUSTIN | ADDRESS ON FILE |
| DAVIS, KALIFA | ADDRESS ON FILE |
| DAVIS, KEENA | ADDRESS ON FILE |
| DAVIS, KELLIE R | ADDRESS ON FILE |
| DAVIS, KENNETH | ADDRESS ON FILE |
| DAVIS, KEVIN | ADDRESS ON FILE |
| DAVIS, KIMBERLY | ADDRESS ON FILE |
| DAVIS, LACOTCHA | ADDRESS ON FILE |
| DAVIS, LANCE | ADDRESS ON FILE |
| DAVIS, LAURA | ADDRESS ON FILE |
| DAVIS, LEE | ADDRESS ON FILE |
| DAVIS, LINDA | ADDRESS ON FILE |
| DAVIS, LIONAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVIS, LISA | ADDRESS ON FILE |
| DAVIS, LLEWELLYN | ADDRESS ON FILE |
| DAVIS, LLOYD LONDON | ADDRESS ON FILE |
| DAVIS, MARCUS | ADDRESS ON FILE |
| DAVIS, MARIO | ADDRESS ON FILE |
| DAVIS, MARK | ADDRESS ON FILE |
| DAVIS, MARK | ADDRESS ON FILE |
| DAVIS, MARK | ADDRESS ON FILE |
| DAVIS, MARY | ADDRESS ON FILE |
| DAVIS, MARY | ADDRESS ON FILE |
| DAVIS, MATT | ADDRESS ON FILE |
| DAVIS, MATTHEW | ADDRESS ON FILE |
| DAVIS, MICHAEL | ADDRESS ON FILE |
| DAVIS, MICHAEL | ADDRESS ON FILE |
| DAVIS, MICHAEL | ADDRESS ON FILE |
| DAVIS, MICHAEL | ADDRESS ON FILE |
| DAVIS, MICHAEL | ADDRESS ON FILE |
| DAVIS, MICHELE | ADDRESS ON FILE |
| DAVIS, MITCHELL | ADDRESS ON FILE |
| DAVIS, MONICA | ADDRESS ON FILE |
| DAVIS, NAOMI | ADDRESS ON FILE |
| DAVIS, NICHALAUS | ADDRESS ON FILE |
| DAVIS, PAMELA | ADDRESS ON FILE |
| DAVIS, PAUL | ADDRESS ON FILE |
| DAVIS, RANDALL | ADDRESS ON FILE |
| DAVIS, RANDOLPH | ADDRESS ON FILE |
| DAVIS, RANDY | ADDRESS ON FILE |
| DAVIS, RICHARD | ADDRESS ON FILE |
| DAVIS, RICHARD | ADDRESS ON FILE |
| DAVIS, RICHARD | ADDRESS ON FILE |
| DAVIS, RICKY | ADDRESS ON FILE |
| DAVIS, RICKY | ADDRESS ON FILE |
| DAVIS, ROBERT | ADDRESS ON FILE |
| DAVIS, ROBERT | ADDRESS ON FILE |
| DAVIS, ROBIN | ADDRESS ON FILE |
| DAVIS, RODDRICK | ADDRESS ON FILE |
| DAVIS, RONALD | ADDRESS ON FILE |
| DAVIS, RONALD | ADDRESS ON FILE |
| DAVIS, RONNEY | ADDRESS ON FILE |
| DAVIS, RONNIE | ADDRESS ON FILE |
| DAVIS, RONNIE | ADDRESS ON FILE |
| DAVIS, RONNIE L | ADDRESS ON FILE |
| DAVIS, RUFUS | ADDRESS ON FILE |
| DAVIS, RYAN | ADDRESS ON FILE |
| DAVIS, SAVION | ADDRESS ON FILE |
| DAVIS, SCOTT | ADDRESS ON FILE |
| DAVIS, SHAR-TEE | ADDRESS ON FILE |
| DAVIS, SHAWN THOMAS | ADDRESS ON FILE |
| DAVIS, SHELLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVIS, STACY | ADDRESS ON FILE |
| DAVIS, STEFAN | ADDRESS ON FILE |
| DAVIS, STEVE G | ADDRESS ON FILE |
| DAVIS, STEVEN | ADDRESS ON FILE |
| DAVIS, STEVEN | ADDRESS ON FILE |
| DAVIS, STEVEN | ADDRESS ON FILE |
| DAVIS, STEVIE | ADDRESS ON FILE |
| DAVIS, TEDDY | ADDRESS ON FILE |
| DAVIS, TERRY | ADDRESS ON FILE |
| DAVIS, TERRY | ADDRESS ON FILE |
| DAVIS, THOMAS | ADDRESS ON FILE |
| DAVIS, THOMAS | ADDRESS ON FILE |
| DAVIS, THOMAS | ADDRESS ON FILE |
| DAVIS, TIMOTHY | ADDRESS ON FILE |
| DAVIS, TIMOTHY | ADDRESS ON FILE |
| DAVIS, TIMOTHY | ADDRESS ON FILE |
| DAVIS, TIMOTHY | ADDRESS ON FILE |
| DAVIS, TIMOTHY | ADDRESS ON FILE |
| DAVIS, TINA M | ADDRESS ON FILE |
| DAVIS, TOBY | ADDRESS ON FILE |
| DAVIS, TOM | ADDRESS ON FILE |
| DAVIS, TONY | ADDRESS ON FILE |
| DAVIS, TONY | ADDRESS ON FILE |
| DAVIS, TREVOR | ADDRESS ON FILE |
| DAVIS, TREY | ADDRESS ON FILE |
| DAVIS, TRISSA | ADDRESS ON FILE |
| DAVIS, TYLAN | ADDRESS ON FILE |
| DAVIS, TYREK | ADDRESS ON FILE |
| DAVIS, TYRONE | ADDRESS ON FILE |
| DAVIS, TYRONE | ADDRESS ON FILE |
| DAVIS, TYRONE | ADDRESS ON FILE |
| DAVIS, VENUS | ADDRESS ON FILE |
| DAVIS, VERA | ADDRESS ON FILE |
| DAVIS, VERNON | ADDRESS ON FILE |
| DAVIS, VICKY | ADDRESS ON FILE |
| DAVIS, WALLACE | ADDRESS ON FILE |
| DAVIS, WALTER | ADDRESS ON FILE |
| DAVIS, WALTER | ADDRESS ON FILE |
| DAVIS, WAYNE | ADDRESS ON FILE |
| DAVIS, WILLIAM | ADDRESS ON FILE |
| DAVIS, WILLIAM | ADDRESS ON FILE |
| DAVIS, WILLIAM R | ADDRESS ON FILE |
| DAVIS, WILLIAM T | ADDRESS ON FILE |
| DAVIS, ZAFONZO | ADDRESS ON FILE |
| DAVIS-DOYLE, KAREN | ADDRESS ON FILE |
| DAVIS-HARMON, BRENIE | ADDRESS ON FILE |
| DAVIS-JACKSON, ZANTAYA | ADDRESS ON FILE |
| DAVIS-LEE, KEECHA | ADDRESS ON FILE |
| DAVIS21 TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| DAVISON JR, ROBERT | ADDRESS ON FILE |
| DAVISON, ANTON | ADDRESS ON FILE |
| DAVISON, ANTON | ADDRESS ON FILE |
| DAVISON, GREG | ADDRESS ON FILE |
| DAVISON, KEYA | ADDRESS ON FILE |
| DAVISON, REGINALD | ADDRESS ON FILE |
| DAVISON, REGINALD | ADDRESS ON FILE |
| DAVISON, STEPHEN | ADDRESS ON FILE |
| DAVISSON, LAYNE | ADDRESS ON FILE |
| DAVITT, NICHOLAS | ADDRESS ON FILE |
| DAVO DAVO LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DAVOLGA LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DAVONTA RICHARD GILMORE-TAYLOR | ADDRESS ON FILE |
| DAVOOTIANS, HIROUS | ADDRESS ON FILE |
| DAVOREN, KENNETH | ADDRESS ON FILE |
| DAVR GROUP LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DAVY LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DAVY, BARRY | ADDRESS ON FILE |
| DAVY, TRACY | ADDRESS ON FILE |
| DAVY, TROY | ADDRESS ON FILE |
| DAW TRUCKING ENTERPRISE LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| DAW TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DAWES, JACYN | ADDRESS ON FILE |
| DAWILL EXPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| DAWIT FREIGHTERS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DAWIT TRANSPORTATION | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DAWKINS JR, WALTER | ADDRESS ON FILE |
| DAWKINS, ADRIAN | ADDRESS ON FILE |
| DAWKINS, ANTOINE | ADDRESS ON FILE |
| DAWKINS, ELMER | ADDRESS ON FILE |
| DAWKINS, JOSEPH | ADDRESS ON FILE |
| DAWKINS, LANCE | ADDRESS ON FILE |
| DAWKINS, LARRY | ADDRESS ON FILE |
| DAWKINS, MALICH | ADDRESS ON FILE |
| DAWKINS, MICHAEL | ADDRESS ON FILE |
| DAWKINS, PATRICK | ADDRESS ON FILE |
| DAWN GORDON TRUCKING AND WAREHOUSING INC | 7740 18 ST SE, PO BOX 49088 CALGARY AB T2C 3W5 CANADA |
| DAWN M KERRUISH | ADDRESS ON FILE |
| DAWN POLO | ADDRESS ON FILE |
| DAWN R THIELHART | ADDRESS ON FILE |
| DAWNS AUTO REPAIR | 681 N LAKE HAVASU AVE LAKE HAVASU CITY AZ 86403 |
| DAWSON AND SONS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAWSON INTERNATIONAL INC | ATTN: DENNIS MELKUMOV 3060 IRVING BLVD DALLAS TX 75247 |
| DAWSON LOGISTICS INC | 5909 ALTRADA DR DURHAM NC 27712 |
| DAWSON ROAD TRANSFER | BOX 164 BLUMENORT MB R0A 0C0 CANADA |
| DAWSON TRUCK LINES INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DAWSON TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DAWSON, CHRISTINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAWSON, CLARENCE | ADDRESS ON FILE |
| DAWSON, CLARENCE | ADDRESS ON FILE |
| DAWSON, COREY | ADDRESS ON FILE |
| DAWSON, COREY | ADDRESS ON FILE |
| DAWSON, DARRELL | ADDRESS ON FILE |
| DAWSON, DAVID | ADDRESS ON FILE |
| DAWSON, DAVID | ADDRESS ON FILE |
| DAWSON, DENNIS | ADDRESS ON FILE |
| DAWSON, GABRIEL | ADDRESS ON FILE |
| DAWSON, JEREMY | ADDRESS ON FILE |
| DAWSON, KEITH | ADDRESS ON FILE |
| DAWSON, KELLY | ADDRESS ON FILE |
| DAWSON, LEAH | ADDRESS ON FILE |
| DAWSON, LEAH K | ADDRESS ON FILE |
| DAWSON, MARLON | ADDRESS ON FILE |
| DAWSON, MARLON | ADDRESS ON FILE |
| DAWSON, MICHAEL | ADDRESS ON FILE |
| DAWSON, RAPHAEL | ADDRESS ON FILE |
| DAWSON, RAYMOND | ADDRESS ON FILE |
| DAWSON, RICHARD | ADDRESS ON FILE |
| DAWSON, RICO | ADDRESS ON FILE |
| DAWSON, SIRGEORGE | ADDRESS ON FILE |
| DAWSON, STEPHEN | ADDRESS ON FILE |
| DAWSON, TAFARI | ADDRESS ON FILE |
| DAWSON, THEOPHILLUS | ADDRESS ON FILE |
| DAWSON, TRACIE | ADDRESS ON FILE |
| DAWSON, TYRONE | ADDRESS ON FILE |
| DAX O TERRY | ADDRESS ON FILE |
| DAY & ROSS INC | 398 MAIN ST HARTLAND NB E7P 1C6 CANADA |
| DAY & ROSS INC | 3800 WESTWINDS DR NE CALGARY AB T3J 5H3 CANADA |
| DAY & ROSS USA, INC. | OR ROMEO EXPEDITORS, PO BOX 120 ROMEO MI 48065 |
| DAY AND NIGHT EXPRESS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DAY CREEK EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| DAY LITE MAINTENANCE CO INC | 275 S LEWIS ST ORANGE CA 92868 |
| DAY MANAGEMENT CORP. | PO BOX 22169 MILWAUKIE OR 97269 |
| DAY NIGHT EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DAY STAR LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAY TO DAY TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| DAY TO DAY TRUCKING | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DAY TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DAY USA TRUCKING INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DAY&NIGHT TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| DAY, ALOMAUR | ADDRESS ON FILE |
| DAY, CHRIS | ADDRESS ON FILE |
| DAY, CHRISTINA | ADDRESS ON FILE |
| DAY, CURTIS | ADDRESS ON FILE |
| DAY, DARREN | ADDRESS ON FILE |
| DAY, DAVID | ADDRESS ON FILE |
| DAY, DONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DAY, ELBERT | ADDRESS ON FILE |
| DAY, JAMES | ADDRESS ON FILE |
| DAY, JAMES | ADDRESS ON FILE |
| DAY, JOSHUA | ADDRESS ON FILE |
| DAY, LEONARD | ADDRESS ON FILE |
| DAY, MICHAEL | ADDRESS ON FILE |
| DAY, MICHAEL | ADDRESS ON FILE |
| DAY, RODNEY B | ADDRESS ON FILE |
| DAY, SHAUN | ADDRESS ON FILE |
| DAY, WAYNE | ADDRESS ON FILE |
| DAYAL LOGISTICS SOLUTIONS LLC | 8700 NE 86TH STREET VANCOUVER WA 98662 |
| DAYANS USA TRUCKING LLC | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407, DEPT 2659 BIRMINGHAM AL 35246-2659 |
| DAYAS FREIGHT CARRIER LLC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| DAYAX EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DAYBELL, STEVEN | ADDRESS ON FILE |
| DAYBREAK EXPRESS, INC. | 500 AVENUE P NEWARK NJ 07105 |
| DAYBREAKER EXPRESS | 3227 DOWNWIND DT MONROE NC 28110 |
| DAYCO HEATING & AIR | 11 N AUBURN KENNEWICK WA 99336 |
| DAYDIET PEREZ TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DAYE, DENNIS | ADDRESS ON FILE |
| DAYE, PATRICK | ADDRESS ON FILE |
| DAYE, PRISCILLA | ADDRESS ON FILE |
| DAYHUFF, MARK | ADDRESS ON FILE |
| DAYJO TRANSPORT INC | 1249 W MAURETANIA ST WILMINGTON CA 90744 |
| DAYLIGHT LOGISTICS INC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| DAYLIGHT TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DAYNIGHT TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FORT WORTH TX 76161 |
| DAYNIGHT TRANSPORT LLC | OR APEX CAPITAL, PO BOX 961029 FT WORTH TX 76161 |
| DAYR CARRIER LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| DAYS INN | 665 N. FREEWAY TUCSON AZ 85745 |
| DAYS INN PADUCAH | 3901 HINKLEVILLE RD PADUCAH KY 42001 |
| DAYTON FREIGHT LINE | 6450 POE AVE. 311 DAYTON OH 45414 |
| DAYTON STENCIL WORKS CO. | PO BOX 126 DAYTON OH 45401-0126 |
| DAYTON SUPERIOR CORP | 1125 BYERS RD MIAMISBURG OH 45342 |
| DAYTONA FREIGHT SYSTEMS INC | OR BVD CAPITAL CORPORATION 8177 TORBRAM RD BRAMPTON ON L6T5C5 CANADA |
| DAYTONA TRANSPORT INC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| DAYVAN TRANSPORT LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| DB EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DB LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DB MOBILE REPAIR | 2619 POTOSI RD ABILENE TX 79602 |
| DB MOBILE REPAIR | P.O. BOX 432 ABILENE TX 79604 |
| DB SILVERMAN LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DB SINGLETON CAPITAL VENTURES LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DB SMITH LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DB TRANSPORT SERVICES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DB TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DB XPRESS INC | 5821 W BEECHWOOD AVE FRESNO CA 93722 |
| DB70 LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| DBA CANNATROL | JDS CONSULTING CORP, 630 PIKES PEAK PERKINSVILLE VT 05151 |
| DBA CROWN STAFFING | D/B/A: CROWN STAFFING 7711 EWING BLVD FLORENCE KY 41042 |
| DBA CROWN STAFFING | D/B/A: CROWN STAFFING P.O. BOX 734013 CHICAGO IL 60673 |
| DBA MUDO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DBDS TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DBES LOGISTICS LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| DBG EXPRESS TRUCKING LLC | 10310 W PALLOTINE DR GREENFIELD WI 53228 |
| DBG TRUCKING | OR BVD CAPITAL CORPORATION 8177 TORBRAM RD BRAMPTON ON L6T 5C5 CANADA |
| DBH NATIONWIDE FREIGHT CARRIER INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DBH TRANSPORTATION INC | OR S3 CAPITAL, LLC, PO BOX 4065 WARREN NJ 07059 |
| DBJ TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DBL TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DBMT TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DBN TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DBT XPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| DBX LOGISTICS INC. | ATTN: GENERAL COUNSEL 5211 E. WASHINGTON BLVD. SUITE 17 COMMERCE CA 90040 |
| DBY TRUCKING | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| DC & SON TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DC 5 STAR TRUCKING LLC | 3005 KING AVE PASCO WA 99301 |
| DC ASPHALT SERVICES INC | PO BOX 30508 HONOLULU HI 96820 |
| DC FLOORING PRO LLC | OR ENGAGED FINANCIAL, LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DC TRANSPORT | 5411 RALEY BLVD SACRAMENTO CA 95838 |
| DC TRANSPORT SERVICES INC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| DC TREASURER | UNCLAIMED PROPERTY UNIT 1101 4TH ST SW STE 800W WASHINGTON DC 20024 |
| DC TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| DCB TRUCKING SERVICES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DCC TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DCG TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DCK TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DCL | CTS NVOCC & FRT FORWARDERS PO BOX 441326 KENNESAW GA 30160 |
| DCM EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DCM TRANSPORT | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DCMD TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| DCOTRUCKS LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| DCP CARDONA LLC | OR AJG CAPITAL LLC 1279 WINTER GARDEN VINELAND RD WINTER GARDEN FL 34787 |
| DCP CONSULTANTS INC. | 589 BEACH BLVD HAMILTON ON L8H 6X8 CANADA |
| DCPEXPRESS INC | 23195 SW 162ND AVE MIAMI FL 33170 |
| DCS LINE NEW YORK | ATTN: MIKE BAEK 1009 ABBOTT BLVD FT LEE NJ 07024 |
| DCT ECKHOFF STREET LLC | ATTN: CHRIS MAY, PROLOGIS 17777 CENTER COURT DRIVE NORTH SUITE 100 CERRITOS CA 90703 |
| DCT PEORIA STREET LLC | C/O DCT PROPERTY MANAGEMENT LLC PO BOX 198267 ATLANTA GA 30384 |
| DCT PEORIA STREET LLC | C/O PROLOGIS MANAGEMENT LLC; CHRIS MAY 11099 S LACIENEGA BOULEVARD SUITE 210 LOS ANGELES CA 90045 |
| DCT REGENTVIEW AVENUE, LLC | C/O PROLOGIS MANAGEMENT LLC; CHRIS MAY 17777 CENTER COURT DRIVE NORTH SUITE 100 CERRITOS CA 90703 |
| DCTC SERVICES, LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DCV LOGISTICS INC | 624 BENT CREEK DR SAINT JOHNS FL 32259 |
| DCX ENTERPRISE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DD & K EXPRESS INCORPORATED | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DD - QUOIZEL | ATTN: ALICIA HANNA 6 CORPORATE PKWY GOOSE CREEK SC 29445 |

| Claim Name | Address Information |
|---|---|
| DD 214 TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DD TRANSPORT INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| DD7 TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DDA ASSETS LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| DDC INTERSTATE LTD | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| DDC LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DDC LOGISTICS LLC (MC1362921) | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| DDD LOGISTICS LLC (MC1146051) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DDH TRANSPORT INC | 1511 JOHNSON ST BELOIT WI 53511 |
| DDK TRANSPORTATION LLC (MC1162468) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DDKS TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DDL CONSULTANTS | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DDL EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DDM LOGISTICS INC | OR SURETY FINANCIAL LLC, PO BOX 1150 RIVERTON UT 84065 |
| DDM TRUCKING INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DDO&B EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| DDOWN TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DDP | 190 URAN ST. HILLSDALE MI 49242 |
| DDP TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DDR TRANSPORT LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| DDRTC SHOPPES AT LAKE MARY LLC | PO BOX 745500 ATLANTA GA 30374 |
| DDS TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DDS TRUCKING LLC | 3833 S 67TH AVE PHOENIX AZ 85043 |
| DDX WORLDWIDE CARGO | 2000 E. WALNUT ST. DES MOINES IA 50317 |
| DE ANDA TRANSPORT INC. | 1632 GATEWAY RD STE 1 CALEXICO CA 92231 |
| DE ANDA TRANSPORT INC. | OR SIKU SERVICES, PO BOX 9030 PMB 50 CALEXICO CA 92231 |
| DE ANDA TRUCKING LLC | 1632 GATEWAY ROAD SUITE 1 CALEXICO CA 92231 |
| DE ANDA TRUCKING LLC | OR AIROS LOGISTICS LLC PO BOX 9030 PMB 50 CALEXICO CA 92231 |
| DE ANDA, ALLAN | ADDRESS ON FILE |
| DE ANGELIS, CARL | ADDRESS ON FILE |
| DE BROWN LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| DE COSTA, ALEXANDRA | ADDRESS ON FILE |
| DE DIOS GUERRERO, LESME | ADDRESS ON FILE |
| DE EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DE FEO, TOM | ADDRESS ON FILE |
| DE FREITES TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DE GUZMAN, EDWIN | ADDRESS ON FILE |
| DE HOYOS AIR CONDITIONING, INC | 8101 SAN DARIO PO BOX 7133 LAREDO TX 78042 |
| DE JESUS, CYNTHIA | ADDRESS ON FILE |
| DE KLERK, JOHANNES | ADDRESS ON FILE |
| DE LA CROIX, QUINN | ADDRESS ON FILE |
| DE LA CRUZ TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| DE LA CRUZ, DANIELA | ADDRESS ON FILE |
| DE LA CRUZ, DENNIS | ADDRESS ON FILE |
| DE LA CRUZ, FERNANDO | ADDRESS ON FILE |
| DE LA CRUZ, JORGE | ADDRESS ON FILE |
| DE LA CRUZ, OSCAR | ADDRESS ON FILE |
| DE LA FUENTE, BRIGIDO JERRY | ADDRESS ON FILE |
| DE LA FUENTE, JERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DE LA LUZ CASTOLO, MIGUEL | ADDRESS ON FILE |
| DE LA MORA, JOSE | ADDRESS ON FILE |
| DE LA O-MARISCAL, MARCO | ADDRESS ON FILE |
| DE LA PENA, ANDREW | ADDRESS ON FILE |
| DE LA ROSA, ALBERT | ADDRESS ON FILE |
| DE LA ROSA, KIMBERLY | ADDRESS ON FILE |
| DE LA TORRE, RUBEN | ADDRESS ON FILE |
| DE LACERDA, ADOLFO | ADDRESS ON FILE |
| DE LAURENTIS, JOSEPH | ADDRESS ON FILE |
| DE LAURENTIS, JOSEPH E | ADDRESS ON FILE |
| DE LE SOLEIL INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DE LEEUW, ANTHONY | ADDRESS ON FILE |
| DE LEON ZAPATA TRANSPORTATION LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| DE LEON, EMMANUEL | ADDRESS ON FILE |
| DE LEON, HERMINIO | ADDRESS ON FILE |
| DE LEON, OMAR | ADDRESS ON FILE |
| DE LEON, RENE | ADDRESS ON FILE |
| DE LEON, RENE | ADDRESS ON FILE |
| DE LOERA, OSCAR | ADDRESS ON FILE |
| DE LOS SANTOS, ANGIE | ADDRESS ON FILE |
| DE LOS SANTOS, HEATHER | ADDRESS ON FILE |
| DE LOS SANTOS-ROSARIO, DELBY | ADDRESS ON FILE |
| DE LUCA EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DE NIO, KEVIN | ADDRESS ON FILE |
| DE OCEAN AUTO TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DE PASCALE, PETER | ADDRESS ON FILE |
| DE PRIEST, MICHEL | ADDRESS ON FILE |
| DE QUAINE, DARRELL | ADDRESS ON FILE |
| DE SANTIAGO, ALEJANDRO | ADDRESS ON FILE |
| DE TRANSPORT LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DE TRANSPORTATION LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| DE VILBISS, TAYLOR | ADDRESS ON FILE |
| DE YOUNG, JONATHAN | ADDRESS ON FILE |
| DE-WANNA L WELCH | ADDRESS ON FILE |
| DEACON, JOE W | ADDRESS ON FILE |
| DEACONESS COMP CENTER | P.O. BOX 3366 EVANSVILLE IN 47732 |
| DEACONESS URGENT CARE | DEACONESS URGENT CARE & COMP HENDERSON PO BOX 366 EVANSVILLE IN 47732 |
| DEACONESS URGENT CARE | DEACONESS URGENT CARE NORTH PARK PO BOX 3366 EVANSVILLE IN 47732 |
| DEAKTOR, STEVEN | ADDRESS ON FILE |
| DEAL, FELONZO | ADDRESS ON FILE |
| DEAL, JOHN | ADDRESS ON FILE |
| DEALBA, ELIAS | ADDRESS ON FILE |
| DEAN A PRESSLEY | ADDRESS ON FILE |
| DEAN ADAMS | ADDRESS ON FILE |
| DEAN SOUTAR LLC | 2495 HONEYSUCKLE ROAD HARTSVILLE TN 37074 |
| DEAN T RUSSELL | ADDRESS ON FILE |
| DEAN TRANSPORT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DEAN W BENSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEAN, ALEXANDRA | ADDRESS ON FILE |
| DEAN, AMYMARIE | ADDRESS ON FILE |
| DEAN, BRANDON | ADDRESS ON FILE |
| DEAN, BRANDON | ADDRESS ON FILE |
| DEAN, CARL | ADDRESS ON FILE |
| DEAN, CHAPIN | ADDRESS ON FILE |
| DEAN, CODY | ADDRESS ON FILE |
| DEAN, DAKOTA | ADDRESS ON FILE |
| DEAN, DANIEL | ADDRESS ON FILE |
| DEAN, DENNIS | ADDRESS ON FILE |
| DEAN, ESTEBAN | ADDRESS ON FILE |
| DEAN, EUGENIE | ADDRESS ON FILE |
| DEAN, FRANK | ADDRESS ON FILE |
| DEAN, FREDERICK | ADDRESS ON FILE |
| DEAN, HENRY | ADDRESS ON FILE |
| DEAN, JEREMY | ADDRESS ON FILE |
| DEAN, JEREMY | ADDRESS ON FILE |
| DEAN, JON | ADDRESS ON FILE |
| DEAN, KEITH | ADDRESS ON FILE |
| DEAN, KENNETH | ADDRESS ON FILE |
| DEAN, MARKUS | ADDRESS ON FILE |
| DEAN, MICHELLE | ADDRESS ON FILE |
| DEAN, PATRICK | ADDRESS ON FILE |
| DEAN, RANDALL | ADDRESS ON FILE |
| DEAN, RYAN | ADDRESS ON FILE |
| DEAN, SUMMER | ADDRESS ON FILE |
| DEAN, TEJUAN | ADDRESS ON FILE |
| DEAN, TERRANCE | ADDRESS ON FILE |
| DEAN, THEODORE | ADDRESS ON FILE |
| DEAN, TRAVIS | ADDRESS ON FILE |
| DEAN, WILLIAM | ADDRESS ON FILE |
| DEANDREA CORING & SAWING INC | PO BOX 269 COMMERCE CITY CO 80037 |
| DEANE, MICHAEL | ADDRESS ON FILE |
| DEANES III, ROOSEVELT | ADDRESS ON FILE |
| DEANES, ROOSEVELT | ADDRESS ON FILE |
| DEANGELIS, ALBERT | ADDRESS ON FILE |
| DEANGELO COURIER SERVICE | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| DEANGELO MILLS | ADDRESS ON FILE |
| DEANGELO MILLS | ADDRESS ON FILE |
| DEANGELO, WILLIAM | ADDRESS ON FILE |
| DEANNA JOHNSON | ADDRESS ON FILE |
| DEANNA LINDSAY-WILLIAMS | ADDRESS ON FILE |
| DEANS ACCELERATED SERVICE | PO BOX 1202 SCOTTSBLUFF NE 69363 |
| DEANS INC | 3200 NORTHSIDE DR RALEIGH NC 27615 |
| DEANS INC | PO BOX 371 OWATONNA MN 55060 |
| DEANS TOWING | 1164 WEST FRONTAGE ROAD WEST OWATONNA MN 55060 |
| DEANS TOWING | BOX 371 OWATONNA MN 55060 |
| DEANS WESTSIDE TOWING | 1164 WEST FRONTAGE ROAD WEST OWATONNA MN 55060 |
| DEANS WESTSIDE TOWING | D/B/A: DEANS TOWING PO BOX 371 OWATONNA MN 55060 |

| Claim Name | Address Information |
| --- | --- |
| DEANS WRECKER SERVICE INC | 6901 OLD WAKE FOREST RD RALEIGH NC 27616 |
| DEANS, SEAN | ADDRESS ON FILE |
| DEARBORN STEEL EXPRESS, INC. | 6837 WYOMING AVENUE DEARBORN MI 48126 |
| DEARDEN, RICHARD | ADDRESS ON FILE |
| DEARDORFF, WILLIAM | ADDRESS ON FILE |
| DEAREN, RONALD | ADDRESS ON FILE |
| DEARMAN, LEONARD | ADDRESS ON FILE |
| DEARMAN, RONALD | ADDRESS ON FILE |
| DEARTH, DAVID | ADDRESS ON FILE |
| DEAS, ROBERT | ADDRESS ON FILE |
| DEATON TRUCK & TIRE SERVICE INC | PO BOX 5225 ROME GA 30162 |
| DEATON, BILLY | ADDRESS ON FILE |
| DEATON, BRAYDEN | ADDRESS ON FILE |
| DEATON, TIMOTHY | ADDRESS ON FILE |
| DEATON, TIMOTHY | ADDRESS ON FILE |
| DEBARDELABEN, TERRANCE | ADDRESS ON FILE |
| DEBELIE, LEA | ADDRESS ON FILE |
| DEBELIUS, ALBERT | ADDRESS ON FILE |
| DEBENHAM, HOWARD | ADDRESS ON FILE |
| DEBEST INC | 11477 W PRESIDENT DR BOISE ID 83713 |
| DEBOER, DOUGLAS | ADDRESS ON FILE |
| DEBOLT, DAVID | ADDRESS ON FILE |
| DEBOLT, MARK | ADDRESS ON FILE |
| DEBOLT, MIKE | ADDRESS ON FILE |
| DEBONAIR FREIGHT | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DEBORAH KAMINSKI | ADDRESS ON FILE |
| DEBORAH L HEIN | ADDRESS ON FILE |
| DEBORAH STANGER | ADDRESS ON FILE |
| DEBORAH VELOCCI | ADDRESS ON FILE |
| DEBOSE, ALVIN | ADDRESS ON FILE |
| DEBRA AGLIO | ADDRESS ON FILE |
| DEBRA K BASILE | ADDRESS ON FILE |
| DEBRA-KUEMPEL | P.O. BOX 701620 CINCINNATI OH 45270 |
| DEBRICK TRUCK LINE COMPANY | PO BOX 421 PAOLA KS 66071 |
| DEBROZZO, TODD | ADDRESS ON FILE |
| DEBROZZO, TODD A | ADDRESS ON FILE |
| DEC GLOBAL LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DECA TRANSPORTS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DECARLO F PHIFER | ADDRESS ON FILE |
| DECARLO F PHIFER | ADDRESS ON FILE |
| DECARLO F PHIFER | ADDRESS ON FILE |
| DECARLO, ANTHONY | ADDRESS ON FILE |
| DECAROLIS TRUCK RENTAL, INC. | 333 COLFAX ST ROCHESTER NY 14606 |
| DECARPIO, THOMAS | ADDRESS ON FILE |
| DECASTRO, TREVOR | ADDRESS ON FILE |
| DECATUR MED-SURG CLINIC | 2828 US HIGHWAY 31 S DECATUR AL 35603 |
| DECATUR MEMORIAL HOSPITAL | 2120 N 27TH ST DECATUR IL 62526 |
| DECATUR TRAILER SALES & SERVICE INC | 3974 E MUELLER AVE DECATUR IL 62526 |
| DECATUR UTILITIES | 1002 CENTRAL PKWY SW DECATUR AL 35601 |

| Claim Name | Address Information |
| --- | --- |
| DECEASED PET CARE | 2691 HARBINS RD SE BETHLEHEM GA 30620 |
| DECHAND TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DECHANT, RICHARD | ADDRESS ON FILE |
| DECILLO, DINO | ADDRESS ON FILE |
| DECK, LONNIE | ADDRESS ON FILE |
| DECKARD, JOSE | ADDRESS ON FILE |
| DECKARD, MICHELLE | ADDRESS ON FILE |
| DECKER 24 HR TRUCK AND TRAILER | 1010 ECS WAY BELVIDERE IL 61008 |
| DECKER, BRANDON | ADDRESS ON FILE |
| DECKER, BRENT | ADDRESS ON FILE |
| DECKER, BRETT | ADDRESS ON FILE |
| DECKER, DAVID | ADDRESS ON FILE |
| DECKER, DENNIS | ADDRESS ON FILE |
| DECKER, ELISABETH | ADDRESS ON FILE |
| DECKER, JONELLE | ADDRESS ON FILE |
| DECKER, JUSTIN | ADDRESS ON FILE |
| DECKER, RONALD | ADDRESS ON FILE |
| DECKER, TIMOTHY | ADDRESS ON FILE |
| DECKO PRODUCTS | 45 MARYLAND AVE. E. ST. PAUL MN 55117 |
| DECKPLATE DIESEL LLC | 240 39TH ST N FARGO ND 58102 |
| DECLUE, KENNETH | ADDRESS ON FILE |
| DECO PRODUCTS INC | 7900 E 40TH AVE DENVER CO 80207 |
| DECOLAS INC | 154 FERGUSON HILL ROAD BURNSVILLE NC 28714 |
| DECON WATER TECHNOLOGIES | PO BOX 93248 PHOENIX AZ 85070 |
| DECOR MOULDING | 300 WIRELESS BLVD HAUPPAUGE NY 11788 |
| DECORATIVE DIMENSIONS INC | ATTN: ANITA TANG 49033 LESLIE ST UNIT 4 RICHMOND HILL ON L4B 4K3 CANADA |
| DECRISCIO, DAMIAN | ADDRESS ON FILE |
| DEDAI TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| DEDGES LOCK AND KEY SHOP INC | 4579 LENOX AVENUE JACKSONVILLE FL 32205 |
| DEDICATE DELIVERY SERVICE LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DEDICATED BROTHERS TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DEDICATED BROTHERS TRANSPORT | OR AMERICAS FACTORS INC 10430-28 PIONEER BLVD SANTA FE SPRINGS CA 90670 |
| DEDICATED DELIVERY PROF | PO BOX 4045 SANTA FE SPRINGS CA 90670 |
| DEDICATED DELIVERY PROS | PO BOX 4045 SANTA FE SPRINGS CA 90670 |
| DEDICATED DEPENDABLE SERVICES | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DEDICATED LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DEDICATED NETWORKS INC. | 14000 UNITY ST NW RAMSEY MN 55303 |
| DEDICATED SOLUTION LLC | 2413 COPE DR MECHANICSBURG PA 17055 |
| DEDICATED TRANSPORTATION SOLUTIONS | 100 AUGUSTA ARBOR WAY GREENVILLE SC 29605-5226 |
| DEDICATED TRANSPORTATION, LLC | PO BOX 93557 LAFAYETTE LA 70509 |
| DEDMAN, STANLEY | ADDRESS ON FILE |
| DEDRICK D UNDERWOOD | ADDRESS ON FILE |
| DEE K TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DEE KAY EXPRESS INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| DEE ZEE | ATTN: KAYLA CARYL 1844 NE 61ST PL DES MOINES IA 50313 |
| DEE ZEE | ATTN: SARA CLCK 1844 NE 61ST PL DES MOINES IA 50313 |
| DEE ZEE | ATTN: SARA CLICK 1844 NE 61ST PL DES MOINES IA 50313 |
| DEE ZEE INC | 1844 NE 61ST PL DES MOINES IA 50313 |
| DEE, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEEDA LOGISTICS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DEEKE, MATTHEW | ADDRESS ON FILE |
| DEEL, CLAYTON | ADDRESS ON FILE |
| DEEL, PAUL | ADDRESS ON FILE |
| DEEL, RAYMOND | ADDRESS ON FILE |
| DEEL, ROBERT L | ADDRESS ON FILE |
| DEEM, MICHAEL | ADDRESS ON FILE |
| DEEMS, SCOTT | ADDRESS ON FILE |
| DEEN, LOGAN | ADDRESS ON FILE |
| DEENEY, CAILYN | ADDRESS ON FILE |
| DEEP CARRIERS INC | OR SUNBELT FINANCE LLC PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| DEEP CREEK TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DEEP END LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DEEP EXPRESS | 2747 LINCOLN AVE CLOVIS CA 93611 |
| DEEP KING LTD | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| DEEP LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DEEP SOUTH ENVIRONMENTAL, LLC | 330 LAKE VILLAGE DRIVE MADISON MS 39110 |
| DEEP SOUTH EQUIPMENT COMPANY | P.O. BOX 415000 NASHVILLE TN 37241 |
| DEEP TRANS INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DEEP TRANSPORT CORP | 330 QUARRY RUN GRAND ISLAND NY 14072 |
| DEEP TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DEEP TRUCKING | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DEEP TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DEEP TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DEER PARK TRUCKING&LOGISTICS CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DEERA W TERRY | ADDRESS ON FILE |
| DEERING LANDSCAPE CONTRACTORS | 8375 WOLCOTT ROAD EAST AMHERST NY 14051 |
| DEERING LANDSCAPE CONTRACTORS | 310 WARNER AVE NORTH TONAWANDA NY 14120 |
| DEERING, BRYAN | ADDRESS ON FILE |
| DEERING, LATESHIA | ADDRESS ON FILE |
| DEERING, MATTHEW | ADDRESS ON FILE |
| DEERLAND PROBIOTICS & ENZYMES | ATTN: JULIE SMOTHERMAN 3800 COBB INTL BLVD KENNESAW GA 30152 |
| DEERR, VICTORIA | ADDRESS ON FILE |
| DEES TRUCKING LLC | 101 SANDPIPER LANE LITTLE EGG HARBOR TWP NJ 08087-9613 |
| DEES, JOHN | ADDRESS ON FILE |
| DEES, JOSHUA | ADDRESS ON FILE |
| DEES, PATRICIA | ADDRESS ON FILE |
| DEES, WAYMON | ADDRESS ON FILE |
| DEESE, JAMIE | ADDRESS ON FILE |
| DEESE, JOSEPH | ADDRESS ON FILE |
| DEESE, THOMAS | ADDRESS ON FILE |
| DEF TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| DEF TRANSPORTATION INC. | 5597 CENTER RD VALLEY CITY OH 44280 |
| DEFALCO, PHILIP | ADDRESS ON FILE |
| DEFAZIO, JASON | ADDRESS ON FILE |
| DEFENDER AUTO GLASS LLC | 747 SUGAR LN ELYRIA OH 44035 |
| DEFENDER AUTO GLASS LLC | 7588 TYLER BLVD MENTOR OH 44060 |
| DEFENDER AUTO GLASS LLC | 7590 TYLER BLVD UNIT B MENTOR OH 44060 |

| Claim Name | Address Information |
| --- | --- |
| DEFENDERS EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DEFEO, NICHOLAS | ADDRESS ON FILE |
| DEFEO, PAUL | ADDRESS ON FILE |
| DEFFENBAUGH, DOUG | ADDRESS ON FILE |
| DEFFRY, DARYL | ADDRESS ON FILE |
| DEFIANCE BOATS | ATTN: ALISHA GOODWIN 5120 NIXON LOOP BREMERTON WA 98312 |
| DEFIBAUGH, HAROLD | ADDRESS ON FILE |
| DEFLECTO INC | ATTN: JENNIFER MALTERER 303 OXFORD ST STE A DOVER OH 44622 |
| DEFONT, MIKE | ADDRESS ON FILE |
| DEFOOR, JEFFREY | ADDRESS ON FILE |
| DEFOOR, MIKHAIL | ADDRESS ON FILE |
| DEFORD, ROBERT | ADDRESS ON FILE |
| DEFREITAS, DERRICK | ADDRESS ON FILE |
| DEFRIES, DONALD | ADDRESS ON FILE |
| DEG LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DEGA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DEGARD, MICHAEL | ADDRESS ON FILE |
| DEGARMO, MARK | ADDRESS ON FILE |
| DEGEARE, BRYAN | ADDRESS ON FILE |
| DEGEN EXCAVATING CO INC | 1920 BIBLE ROAD LIMA OH 45801 |
| DEGENKOLB, SUSAN J | ADDRESS ON FILE |
| DEGENKOLB, SUSAN J | ADDRESS ON FILE |
| DEGGES, VAUGHN | ADDRESS ON FILE |
| DEGLER, KEITH | ADDRESS ON FILE |
| DEGNAN, STEPHEN | ADDRESS ON FILE |
| DEGOLIER JR, JEFFREY | ADDRESS ON FILE |
| DEGRAF, JACOB | ADDRESS ON FILE |
| DEGRATEST TRANSPORT | OR MDR CAPITAL LLC, P.O. BOX 686 FORT JONES CA 96032 |
| DEGRAY, DONALD | ADDRESS ON FILE |
| DEGREGORIO, DINO | ADDRESS ON FILE |
| DEGROAT, CARL | ADDRESS ON FILE |
| DEGUARDA, LEONARD | ADDRESS ON FILE |
| DEGUZMAN, DEREK | ADDRESS ON FILE |
| DEHAAN, WARREN | ADDRESS ON FILE |
| DEHAB TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DEHARO TRANSPORTATION LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| DEHARO, GUSTAVO | ADDRESS ON FILE |
| DEHART, THOMAS | ADDRESS ON FILE |
| DEHATER, CRAIG | ADDRESS ON FILE |
| DEHAVEN TRANSPORTATION CO INC | 7033 WALROND DR ROANOKE VA 24019 |
| DEHAVEN, JEAN | ADDRESS ON FILE |
| DEHEER, MARTHA | ADDRESS ON FILE |
| DEHETRE, BRADLEY | ADDRESS ON FILE |
| DEHMER, LEE | ADDRESS ON FILE |
| DEHOFF, CODY | ADDRESS ON FILE |
| DEI | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DEIBERT, MICHAEL | ADDRESS ON FILE |
| DEIBLER, RANDOLPH | ADDRESS ON FILE |
| DEIESO, NICHOLAS J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEIMAN, JAMES | ADDRESS ON FILE |
| DEINER, JAMES | ADDRESS ON FILE |
| DEINUM, CHARLES | ADDRESS ON FILE |
| DEIONE TRUCKING LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| DEISSLER, BRIAN | ADDRESS ON FILE |
| DEITCH, EMMETT | ADDRESS ON FILE |
| DEITRICK, NATHANIEL | ADDRESS ON FILE |
| DEITRICK, TERRENCE | ADDRESS ON FILE |
| DEITZ, PAUL | ADDRESS ON FILE |
| DEJ LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DEJANA TRUCK & UTILITY EQMNT COMPANY INC | PO BOX 21113 NEW YORK NY 10087 |
| DEJAREAUX, JATARYAN | ADDRESS ON FILE |
| DEJARNETTE, VIRGIL W | ADDRESS ON FILE |
| DEJEAN, DELMONT | ADDRESS ON FILE |
| DEJESUS, DAVID | ADDRESS ON FILE |
| DEJESUS, JONATHAN | ADDRESS ON FILE |
| DEJESUS, JORDAN | ADDRESS ON FILE |
| DEJESUS, ORLANDO | ADDRESS ON FILE |
| DEJESUS, ORLANDO B | ADDRESS ON FILE |
| DEJONG, KARLA A | ADDRESS ON FILE |
| DEJONG, LESLIE | ADDRESS ON FILE |
| DEK EXPRESS INC. | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| DEKALB COUNTY GOVERNMENT | 1330 COMMERCE DR DECATUR GA 30030 |
| DEKENS, JOHN | ADDRESS ON FILE |
| DEKKER, MICHELLE | ADDRESS ON FILE |
| DEKKO SERVICES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| DEKLYEN, MARK | ADDRESS ON FILE |
| DEKO TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DEKORVER, STEPHEN | ADDRESS ON FILE |
| DEKOYEMI LOGISTICS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DEKRA SERVICES INC. | 1945 THE EXCHANGE SE, SUITE 300 ATLANTA GA 30339 |
| DEKSA INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| DEKUBBER, JEFFREY | ADDRESS ON FILE |
| DEL AGUILA, VICTOR | ADDRESS ON FILE |
| DEL BENE, JOSEPH | ADDRESS ON FILE |
| DEL BOSQUE, SANTOS | ADDRESS ON FILE |
| DEL CASTILLO, MOISES | ADDRESS ON FILE |
| DEL CORONA & SCARDIGLI U.S.A., INC. | ATTN: LUCA BRESCHI 3030 CULLERTON STREET FRANKLIN PARK IL 60131-2205 |
| DEL COSTELLO, PHILIP | ADDRESS ON FILE |
| DEL ENCINO TRANSPORT | 11665 GYPSUM HILLS CIR EL PASO TX 79936 |
| DEL EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| DEL GRANDE, ANTHONY | ADDRESS ON FILE |
| DEL NORTE TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DEL PILAR, ANGELO | ADDRESS ON FILE |
| DEL REAL, RODRIGO | ADDRESS ON FILE |
| DEL RIO TRANSPORT | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| DEL RIO, ANASTACIO | ADDRESS ON FILE |
| DEL RIO, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEL RIO, JUAN | ADDRESS ON FILE |
| DEL ROSARIO RANGEL, MARIA | ADDRESS ON FILE |
| DEL ROSARIO RANGEL, MARIA | ADDRESS ON FILE |
| DEL ROSARIO TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DEL SOL DELIVERYS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DEL TORO, CAROLINA | ADDRESS ON FILE |
| DEL VAL INTERNATIONAL TRUCKS, INC | 1034 BETHLEHEM PIKE, PO BOX 399 MONTGOMERYVILLE PA 18936 |
| DEL VALLE, JOSE | ADDRESS ON FILE |
| DELA CRUZ, ABBIE | ADDRESS ON FILE |
| DELA RAMA, CYRUS | ADDRESS ON FILE |
| DELA ROSA SALGADO, MARIELA | ADDRESS ON FILE |
| DELA ROSA, BREANNA | ADDRESS ON FILE |
| DELABAT AIR CONDITIONING SERVICE CORP | 610 NE 2ND PL HIALEAH FL 33010 |
| DELABAT AIR CONDITIONING SERVICE CORP | 8611 NW 35 CT MIAMI FL 33147 |
| DELACOURT, TOM | ADDRESS ON FILE |
| DELACRUZ, BENITO | ADDRESS ON FILE |
| DELACRUZ, EUSEBIO | ADDRESS ON FILE |
| DELACRUZ, FRANCIS | ADDRESS ON FILE |
| DELACRUZ, MARCO | ADDRESS ON FILE |
| DELACRUZ-ESTUPINAN, BRENDA | ADDRESS ON FILE |
| DELAINE, GREGORY | ADDRESS ON FILE |
| DELANCEY, ALBERT | ADDRESS ON FILE |
| DELANCEY, DAVID | ADDRESS ON FILE |
| DELANCEY, DEREK | ADDRESS ON FILE |
| DELANCEY, JESSE | ADDRESS ON FILE |
| DELAND TRUCKING LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| DELANES MOBILE SERVICE DBA | 9714 COOK ST THORNTON CO 80229 |
| DELANES MOBILE SERVICE DBA | 10933 E. 159TH PL. BRIGHTON CO 80602 |
| DELANEY, BRANDON | ADDRESS ON FILE |
| DELANEY, JOSEPH | ADDRESS ON FILE |
| DELANEY, KEVIN C | ADDRESS ON FILE |
| DELANEY, LUKE | ADDRESS ON FILE |
| DELANEY, MICHAEL | ADDRESS ON FILE |
| DELANEY, NORBERT | ADDRESS ON FILE |
| DELANGE, ALEXANDER | ADDRESS ON FILE |
| DELANO, KIM | ADDRESS ON FILE |
| DELANTAR, ERLINDA | ADDRESS ON FILE |
| DELAQUIS, MICHAEL | ADDRESS ON FILE |
| DELAROSA, FRANCISCO | ADDRESS ON FILE |
| DELARSO, ALAN | ADDRESS ON FILE |
| DELATORRE, BRANDY | ADDRESS ON FILE |
| DELATTE, SHAWN | ADDRESS ON FILE |
| DELAWARE COUNTY COMMUNITY COLLEGE | 901 MEDIA LINE ROAD MEDIA PA 19063 |
| DELAWARE DIVISION OF REVENUE | PO BOX 830 WILMINGTON DE 19899 |
| DELAWARE FLEET SERVICE INC | 550 PIGEON POINT RD NEW CASTLE DE 19720 |
| DELAWARE MOTOR TRANSPORT ASSOCIATION | 445 PEAR ST DOVER DE 19904 |
| DELAWARE STATE ESCHEATOR | DE DEPT OF FINANCE-OFFICE UNCLAIMED PRTY 820 NORTH FRENCH ST, 8TH FL WILMINGTON DE 19801 |
| DELAWARE VALLEY PAVING | 330 PAWLINGS RD PHOENIXVILLE PA 19460 |

| Claim Name | Address Information |
|---|---|
| DELAY, LUCAS | ADDRESS ON FILE |
| DELBREY, CARLOS | ADDRESS ON FILE |
| DELBY B ORTIZ | ADDRESS ON FILE |
| DELEE, CHRISTOPHER | ADDRESS ON FILE |
| DELEON, ABRAHAM | ADDRESS ON FILE |
| DELEON, BRENDA | ADDRESS ON FILE |
| DELEON, DAVID | ADDRESS ON FILE |
| DELEON, IVAN | ADDRESS ON FILE |
| DELEON, JONATHAN | ADDRESS ON FILE |
| DELEON, RICARDO | ADDRESS ON FILE |
| DELEON, TIMOTEA | ADDRESS ON FILE |
| DELEON, YEFERSON | ADDRESS ON FILE |
| DELEON, YEFERSON | ADDRESS ON FILE |
| DELESTRE, RAFAEL | ADDRESS ON FILE |
| DELFIELD CO | ATTN: PAUL STANDRIDGE 980 S ISABELLA RD MT PLEASANT MI 48858 |
| DELGADILLO BROTHERS TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DELGADILLO VACA, JOSE | ADDRESS ON FILE |
| DELGADO & SONS TRUCKING LLC | 2808S 6400W WEST VALLEY UT 84128 |
| DELGADO CARRIERS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| DELGADO RIVERA, NOEL | ADDRESS ON FILE |
| DELGADO TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DELGADO TRANSPORTATION SERVICES LIMITED | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DELGADO, CELINA | ADDRESS ON FILE |
| DELGADO, CHRISTOPHER | ADDRESS ON FILE |
| DELGADO, CLARENCE | ADDRESS ON FILE |
| DELGADO, DANIEL | ADDRESS ON FILE |
| DELGADO, DAVID | ADDRESS ON FILE |
| DELGADO, EDGAR | ADDRESS ON FILE |
| DELGADO, EDWARD | ADDRESS ON FILE |
| DELGADO, EDWIN | ADDRESS ON FILE |
| DELGADO, ELUCARIO | ADDRESS ON FILE |
| DELGADO, FERANCE | ADDRESS ON FILE |
| DELGADO, FROYLAN | ADDRESS ON FILE |
| DELGADO, GERARDO | ADDRESS ON FILE |
| DELGADO, HECTOR | ADDRESS ON FILE |
| DELGADO, JOEL | ADDRESS ON FILE |
| DELGADO, JOSE | ADDRESS ON FILE |
| DELGADO, JUAN | ADDRESS ON FILE |
| DELGADO, MICHAEL | ADDRESS ON FILE |
| DELGADO, MIGUEL | ADDRESS ON FILE |
| DELGADO, NICHOLAS | ADDRESS ON FILE |
| DELGADO, RAMIRO | ADDRESS ON FILE |
| DELGADO, RAMON | ADDRESS ON FILE |
| DELGADO, RAYMOND | ADDRESS ON FILE |
| DELGADO, RUBEN | ADDRESS ON FILE |
| DELGADO, TYLER | ADDRESS ON FILE |
| DELGADOS DELIVERY LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DELGO LOGISTICS INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| DELGROSSO, NICHOLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELHI TRANSPORT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DELHORNO, PEDRO | ADDRESS ON FILE |
| DELIA, ANTHONY | ADDRESS ON FILE |
| DELIASEXP LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DELIB TRANSPORTATION INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DELIGHT TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DELIGHT TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DELIKAT, THOMAS | ADDRESS ON FILE |
| DELINEA INC. | 201 REDWOOD SHORES PARKWAY SUITE 300 REDWOOD CITY CA 94065 |
| DELIOS TRUCKS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DELIUS, JACOB | ADDRESS ON FILE |
| DELIVERY MANAGEMENT SERVICES | PO BOX 19539 JOHNSTON RI 02919 |
| DELIVERY PLUS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DELK, BRANDYN | ADDRESS ON FILE |
| DELK, BRANDYN J | ADDRESS ON FILE |
| DELL D COVINGTON | ADDRESS ON FILE |
| DELL MARKETING L.P. | C/O DELL USA L P, PO BOX 677654 DALLAS TX 75267 |
| DELL MARKETING L.P. | C/O DELL USA L P, PO BOX 677654 DALLAS TX 75267 |
| DELL MARKETING L.P. | C/O DELL USA L.P., PO BOX 676021 DALLAS TX 75267 |
| DELL MARKETING L.P. | 1 DELL WAY ROUND ROCK TX 78682 |
| DELLACQUA, MICHAEL | ADDRESS ON FILE |
| DELLAMARCO, ANTONIO | ADDRESS ON FILE |
| DELLAPENNA, WESLEY | ADDRESS ON FILE |
| DELLINGER WRECKER SERVICE INC | 10256 INDUSTRIAL DR PINEVILLE NC 28134 |
| DELLINGER, DAVID | ADDRESS ON FILE |
| DELLOSA, DEVON | ADDRESS ON FILE |
| DELLWO ROBERTS & SCANLON PS | 1124 W RIVERSIDE STE 310 SPOKANE WA 99201 |
| DELLWO, THOMAS | ADDRESS ON FILE |
| DELMAR INTERNATIONAL INC | ATTN: PIYANART CHAYROOP GROUND CLAIMS 10636 COTE DE LIESSE LACHINE QC H8T 1A5 CANADA |
| DELMARVA POWER | 500 N WAKEFIELD DR, 2ND FL NEWARK DE 19702-5440 |
| DELMAS, PEDRO | ADDRESS ON FILE |
| DELMONT FLEET SERVICES LLC | 2965 DELMONT ROAD SW LANCASTER OH 43130 |
| DELOE, JEAN | ADDRESS ON FILE |
| DELOITTE & TOUCHE LLP | PO BOX 844708 DALLAS TX 75284 |
| DELOITTE CONSULTING PRODUCT SVCS LLC | C/O DELOITTE CONSULTING LLP PO BOX 844717 DALLAS TX 75284 |
| DELONG & SONS TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| DELONG, HARLEY | ADDRESS ON FILE |
| DELORES B MACKENZIE-SEATON | 8107 BIRCH WALK DR RIVERDALE GA 30274 |
| DELOSSANTOS, ISIDRO | ADDRESS ON FILE |
| DELPHINA ENTERPRISES LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DELPLATO, MICHAEL | ADDRESS ON FILE |
| DELROD TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| DELSHAD, ANDREW | ADDRESS ON FILE |
| DELTA 1 LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DELTA AJ HOLDINGS INC. | 1329 32A STREET NW EDMONTON AB T6T 0Z2 CANADA |
| DELTA CARRIER GROUP INC | 13769 MAIN STREET, STE 201 LEMONT IL 60439 |
| DELTA CARRIER GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DELTA CARRIERS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |

| Claim Name | Address Information |
|---|---|
| DELTA CARS AUTO SALES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DELTA D INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| DELTA DENTAL OF KANSAS, INC. | PO BOX 3806 WICHITA KS 67201 |
| DELTA DISTRIBUTION | 5633 52ND ST GRAND RAPIDS MI 49512 |
| DELTA ELECTRONICS (AMERICAS) LTD | 46101 FREMONT BLVD FREMONT CA 94538 |
| DELTA EXPRESS CORP | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DELTA EXPRESS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| DELTA EXPRESS SERVICES INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| DELTA EXPRESS TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DELTA FOREMOST CHEMICAL CORP. | 3915 AIR PARK ST, PO BOX 30310 MEMPHIS TN 38130 |
| DELTA FREIGHT CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DELTA FREIGHT INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DELTA FREIGHT SYSTEMS, LLC | PO BOX 2808 DES PLAINES IL 60017 |
| DELTA FREIGHT TRANSPORT | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DELTA LOGISTICS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| DELTA LOGISTICS INC (MC677623) | 15817 DEL OBISBO RD FONTANA CA 92337 |
| DELTA MATERIAL HANDLINGS INC | 4676 CLARK RD MEMPHIS TN 38141 |
| DELTA MATERIAL HANDLINGS INC | D/B/A: DELTA MATERIALS HANDLING INC 4676 CLARK RD MEMPHIS TN 38141 |
| DELTA MOTORSPORTS | 1522 E VICTORY ST STE 9 PHOENIX AZ 85040 |
| DELTA ONE TRANSPORT CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DELTA PLUMBING INC | 85 DANIEL DRIVE STOCKBRIDGE GA 30281 |
| DELTA SHIPPING LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| DELTA TRANS BROKERS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| DELTA TRANS BROKERS LLC | 4748 MEMORIAL DR SUITE B DECATUR GA 30032 |
| DELTA TRANSPORT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DELTA TRANSPORT, INC. | 6848 26TH STREET RIO LINDA CA 95673 |
| DELTA TRUCK CENTER | PO BOX 31270 STOCKTON CA 95213 |
| DELTA TRUCK CENTER | PO BOX 31270/ 95213-1 FRENCH CAMP CA 95231 |
| DELTA TRUCKING LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| DELTAMAX FREIGHT SYSTEMS | CTS 1915 VAUGHN ROAD KENNESAW GA 30144 |
| DELTON D JOHNSON | ADDRESS ON FILE |
| DELTON HASSELL | ADDRESS ON FILE |
| DELTOR INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DELTORO, JOE | ADDRESS ON FILE |
| DELUCA, JOSEPH | ADDRESS ON FILE |
| DELUCIA, JOHN | ADDRESS ON FILE |
| DELUXE AUTO CARRIERS | 842 ASHMONT LANE BOILING SPRINGS SC 29316 |
| DELUXE EXP INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DELUXE INC | PO BOX 1495 HIGH RIDGE MO 63049 |
| DELUXE INC | PO BOX 1495 HIGH RIDGE MO 63051 |
| DELUXE TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DELUXE TRANSPORTATION INC | 5113 SEVILLE LN FLOWER MOUND TX 75020 |
| DELVALLE, EDWIN | ADDRESS ON FILE |
| DELVECCHIO, RONALD | ADDRESS ON FILE |
| DELVIN M NEWELL | ADDRESS ON FILE |
| DELVINA EXPRESS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| DELWARE VALLEY PAVING | D/B/A: DELAWARE VALLEY PAVING 330 PAWLINGS RD PHOENIXVILLE PA 19460 |
| DEMAIO, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEMAIO, DONNA | ADDRESS ON FILE |
| DEMAND & SUPPLY TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DEMAND PRODUCTS | ATTN: DAVID JONES 1055 NINE NORTH DR ALPHARETTA GA 30004 |
| DEMAND TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DEMAR, JULIE | ADDRESS ON FILE |
| DEMARA, EFREN E | ADDRESS ON FILE |
| DEMARCO, JOHN | ADDRESS ON FILE |
| DEMARCUS M COLEMAN | ADDRESS ON FILE |
| DEMAREST, EDWARD | ADDRESS ON FILE |
| DEMARK III, IRVIN | ADDRESS ON FILE |
| DEMARR, MITCHELL | ADDRESS ON FILE |
| DEMARR, TRACY | ADDRESS ON FILE |
| DEMARS, ORLANDO | ADDRESS ON FILE |
| DEMART, MIKE | ADDRESS ON FILE |
| DEMARY, DARON | ADDRESS ON FILE |
| DEMAS, JOHN | ADDRESS ON FILE |
| DEMASTUS, RANIE | ADDRESS ON FILE |
| DEMATIC CORP | ATTN: ROB WEAKLEY 507 PLYMOUTH AVE NE GRAND RAPIDS MI 49505 |
| DEMCO TRANSPORTATION, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DEMDAVE LLC | OR CARRIERHQ FUNDING LLC 155 EAST MARKET STREET SUITE 220 INDIANAPOLIS IN 46204 |
| DEMELL, ANTHONY | ADDRESS ON FILE |
| DEMENT, HUNTER | ADDRESS ON FILE |
| DEMERRITT, JAMES | ADDRESS ON FILE |
| DEMERS, SANDRA | ADDRESS ON FILE |
| DEMERY, ROBERT | ADDRESS ON FILE |
| DEMETER, RICHARD | ADDRESS ON FILE |
| DEMLR STORMWATER PROGRAM | MINERAL & LAND RESOURCES STORMWATER BILLING RALEIGH NC 27699-1612 |
| DEMME, JOHN | ADDRESS ON FILE |
| DEMOE, DOUGLAS | ADDRESS ON FILE |
| DEMON GROUP LOGISTICS LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| DEMOND MOHAMMAD | ADDRESS ON FILE |
| DEMONT, RICHARD | ADDRESS ON FILE |
| DEMORATO, THOMAS | ADDRESS ON FILE |
| DEMOSS, PAILEY | ADDRESS ON FILE |
| DEMOSTHENE, BADIO | ADDRESS ON FILE |
| DEMPSEY, RANDY | ADDRESS ON FILE |
| DEMPSEY, TYSON | ADDRESS ON FILE |
| DEMS LOGISTIC LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| DEMSHICK, MICHAEL | ADDRESS ON FILE |
| DEN AUTO TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DEN TRANS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DENA BROS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DENALI FREIGHT LLC | OR PRO FUNDING INC DEPT 3045, PO BOX 1001 MEMPHIS TN 38148-3045 |
| DENALI GROUP | OR BVD CAPITAL CORPORATION 8177 TORBRAM RD BRAMPTON ON L6T 5C5 CANADA |
| DENALI INGREDIENTS | ATTN: JON MANEGOLD 2400 S CALHOUN RD NEW BERLIN WI 53151 |
| DENALI RIDGE TRANSPORT LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803 |
| DENALI TRANSPORT INC | 6974 MAPLE VISTA DRIVE REGINA SK S4X 0H8 CANADA |

| Claim Name | Address Information |
|---|---|
| DENARDO, DANIEL | ADDRESS ON FILE |
| DENBESTEN, WILLIAM | ADDRESS ON FILE |
| DENDY, MATTHEW | ADDRESS ON FILE |
| DENDY, ORLANDO | ADDRESS ON FILE |
| DENDY, THOMAS | ADDRESS ON FILE |
| DENDY, TIMOTHY | ADDRESS ON FILE |
| DENDY, TIMOTHY | ADDRESS ON FILE |
| DENEN, LANCE | ADDRESS ON FILE |
| DENEVAN, JAMES | ADDRESS ON FILE |
| DENGE EXPRESS LLC | 6819 WILLOW BLOOM DR. CANAL WINCHESTER OH 43110 |
| DENHAM, ANDREA | ADDRESS ON FILE |
| DENHART, KAREN | ADDRESS ON FILE |
| DENIELL TRANSPORTATION LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| DENIELL TRANSPORTATION LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| DENIS B TRUCKING INC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| DENIS GUERIN | ADDRESS ON FILE |
| DENISE BALLARD | ADDRESS ON FILE |
| DENISE BULLOCK-SHOTTES | ADDRESS ON FILE |
| DENISE M HUMMER | ADDRESS ON FILE |
| DENISON, NELDON | ADDRESS ON FILE |
| DENISON, SEAN | ADDRESS ON FILE |
| DENK, DAVID | ADDRESS ON FILE |
| DENMARK CARGO SOLUTION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DENNERLINE, JOSHUA | ADDRESS ON FILE |
| DENNEY TRANSPORT, LTD | 5000 EAST 74TH AVENUE COMMERCE CITY CO 80022 |
| DENNEY, JEFF | ADDRESS ON FILE |
| DENNEY, JOSHUA | ADDRESS ON FILE |
| DENNEY, TIMOTHY J | ADDRESS ON FILE |
| DENNING, DAVID | ADDRESS ON FILE |
| DENNING, KENNETH | ADDRESS ON FILE |
| DENNIS ANDERSON TRUCKING | 1847 UPPER BRUSH CREEK ROAD MARSHALL NC 28753 |
| DENNIS ANSERT | ADDRESS ON FILE |
| DENNIS BURGER | ADDRESS ON FILE |
| DENNIS CORPORATION | 1800 HUGER ST COLUMBIA SC 29201 |
| DENNIS D DECKER | ADDRESS ON FILE |
| DENNIS DAVISON | ADDRESS ON FILE |
| DENNIS HYUNDAI | 2900 MORSE ROAD COLUMBUS OH 43231 |
| DENNIS J DAVISON | ADDRESS ON FILE |
| DENNIS J GRADY | ADDRESS ON FILE |
| DENNIS K BURKE INC | PO BOX 6069 CHELSEA MA 02150 |
| DENNIS MARBLE | ADDRESS ON FILE |
| DENNIS R STOUT | ADDRESS ON FILE |
| DENNIS R STOUT | ADDRESS ON FILE |
| DENNIS RAY HOHRINE | ADDRESS ON FILE |
| DENNIS S KAUFMAN JR | ADDRESS ON FILE |
| DENNIS THORNTON | ADDRESS ON FILE |
| DENNIS TRANSPORTATION INC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| DENNIS TRANSPORTATION LLC | 3828 SALEM RD STE 52 COVINGTON GA 30016 |
| DENNIS TRUCKING INC | 1811 LOBELIA LANE PLAINFIELD IL 60586 |

| Claim Name | Address Information |
|---|---|
| DENNIS VANHORN LLC | 561 CAMBRIDGE WAY BOLINGBROOK IL 60440-1047 |
| DENNIS WHITE TOBACCO CONTRACTOR, INC. | PO BOX 1367 RURAL HALL MD 27045 |
| DENNIS ZAREMBA | ADDRESS ON FILE |
| DENNIS, AARON | ADDRESS ON FILE |
| DENNIS, ALVIN | ADDRESS ON FILE |
| DENNIS, BERTRAND | ADDRESS ON FILE |
| DENNIS, BRANDON | ADDRESS ON FILE |
| DENNIS, BRUCE | ADDRESS ON FILE |
| DENNIS, CAPOUS | ADDRESS ON FILE |
| DENNIS, CHRISTOPHER | ADDRESS ON FILE |
| DENNIS, CHRISTOPHER | ADDRESS ON FILE |
| DENNIS, DAVID | ADDRESS ON FILE |
| DENNIS, DAVID | ADDRESS ON FILE |
| DENNIS, ELTROY | ADDRESS ON FILE |
| DENNIS, ELTROY D | ADDRESS ON FILE |
| DENNIS, EMILIO | ADDRESS ON FILE |
| DENNIS, ISAAC | ADDRESS ON FILE |
| DENNIS, JACOB | ADDRESS ON FILE |
| DENNIS, JEFFREY | ADDRESS ON FILE |
| DENNIS, JENNIFER | ADDRESS ON FILE |
| DENNIS, JERRY | ADDRESS ON FILE |
| DENNIS, JOSHUA | ADDRESS ON FILE |
| DENNIS, KELLY | ADDRESS ON FILE |
| DENNIS, KIARA | ADDRESS ON FILE |
| DENNIS, MEGAN | ADDRESS ON FILE |
| DENNIS, PETER | ADDRESS ON FILE |
| DENNIS, RASHAAN | ADDRESS ON FILE |
| DENNIS, SALAHUDIN | ADDRESS ON FILE |
| DENNIS, SAMUEL | ADDRESS ON FILE |
| DENNIS, SHAWNNELL | ADDRESS ON FILE |
| DENNIS, STEVEN | ADDRESS ON FILE |
| DENNIS, THIRY | ADDRESS ON FILE |
| DENNISON, AARON | ADDRESS ON FILE |
| DENNISON, GEORGE | ADDRESS ON FILE |
| DENNISON, LLOYD | ADDRESS ON FILE |
| DENNISTON, WENDELL | ADDRESS ON FILE |
| DENNY EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DENNY MENHOLT | ADDRESS ON FILE |
| DENNY MFG CO INC | 3007 DIAL ST MOBILE AL 36612 |
| DENNY TRANSPORTATION SERVICES LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DENNY, BLAINE | ADDRESS ON FILE |
| DENNY, CHRISTOPHER | ADDRESS ON FILE |
| DENNY, CHRISTOPHER P | ADDRESS ON FILE |
| DENNY, DREW | ADDRESS ON FILE |
| DENNY, GARRETT | ADDRESS ON FILE |
| DENNY, GRANT AND CINDY | ADDRESS ON FILE |
| DENNY, PERRY | ADDRESS ON FILE |
| DENNY, ROBERT | ADDRESS ON FILE |
| DENNY, RYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENNYS WRECKER SERVICE INC | 4705 YELLOWSTONE AVE POCATELLO ID 83202 |
| DENRAY TIRE | 25 BOYS ROAD WINNIPEG MB R2C 2Z2 CANADA |
| DENRAY TIRE | 344 OAK POINT HWY WINNIPEG MB R2R 1V1 CANADA |
| DENRAY TIRE | 320 PARK AVE. EAST BRANDON MB R7A 7A7 CANADA |
| DENRAY TIRE | 3110 MILLAR AVE SASKATOON SK S7K 5Y2 CANADA |
| DENSON TRUCKING COMPANY | 6105 PRAISE AVE SEBRING FL 33876 |
| DENSON, DAVID | ADDRESS ON FILE |
| DENSON, EDRIC | ADDRESS ON FILE |
| DENSON, ELLIOTT | ADDRESS ON FILE |
| DENSON, KERESHA | ADDRESS ON FILE |
| DENSON, THOMAS | ADDRESS ON FILE |
| DENT EXPRESS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DENT, BRYAN | ADDRESS ON FILE |
| DENT, CRYSTAL | ADDRESS ON FILE |
| DENT, LISA | ADDRESS ON FILE |
| DENTINO, JOSEPH | ADDRESS ON FILE |
| DENTON, HENRY | ADDRESS ON FILE |
| DENTON, JOHN | ADDRESS ON FILE |
| DENTON, MARK | ADDRESS ON FILE |
| DENTON, RICKY | ADDRESS ON FILE |
| DENTON, ROBERT | ADDRESS ON FILE |
| DENTONS US LLP | 233 S WACKER DR STE 5900 CHICAGO IL 60606 |
| DENTREMONT, CHRISTOPHER | ADDRESS ON FILE |
| DENTRO CARRIERS LTD | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A1S5 CANADA |
| DENTRO CARRIERS LTD | OR BVD CAPITAL CORPORATION 8177 TORBRAM RD BRAMPTON ON L6T5C5 CANADA |
| DENTS TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| DENVER CAPITOL LLC | 123 W WASHINGTON ST STE 214 OSWEGO IL 60543 |
| DENVER CARGO INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DENVER HEATING & AIR CONDITIONING, INC | 1900 W HAMILTON PLACE SHERIDAN CO 80110 |
| DENVER HEATING & AIR CONDITIONING, INC | PO BOX 795 HUDSON CO 80642 |
| DENVER LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DENVER LOGISTICS, LLC | 555 SANDY HILL ROAD DENVER PA 17545 |
| DENVER TRUCK AND TRAILER | 5280 NEWPORT ST COMMERCE CITY CO 80022 |
| DENVERMT TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DENZMORE, RODNEY | ADDRESS ON FILE |
| DEO TRANSPORT CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DEO TRANSPORT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DEOL CARRIER LLC | 21914 W 96TH ST LENEXA KS 66220 |
| DEOL EXPRESS | 16792 DRAKE RD STRONGSVILLE OH 44136 |
| DEOL EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DEOL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DEOL ROAD CARRIER LTD. | 2031 COUNTY ROAD 42 BELLE RIVER ON N0R 1X8 CANADA |
| DEOL TRANSPORT | 3800 MCKEE RD BAKERSFIELD CA 93313 |
| DEOL TRUCKING LLC | 2742 KRISTEN STREET LIVE OAK CA 95953 |
| DEON TRUCKING INC | OR CAPITAL DEPOT INC 8930 WAUKENGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| DEONTAE T WISE | ADDRESS ON FILE |
| DEONTE D DUCKETT | ADDRESS ON FILE |
| DEPACE, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEPANNAGE MOBILE G.L. INC. | 1506 AVENUE TANIATA LEVIS QC G6Z 2L2 CANADA |
| DEPAOLO, NICHOLAS | ADDRESS ON FILE |
| DEPARTMENT OF AGRICULTURE | BUREAU OF WEIGHTS & MEASURES STATE FAIRGROUNDS PO BOX 19281 SPRINGFIELD IL 62794 |
| DEPARTMENT OF AGRICULTURE | PO BOX 844477 LOS ANGELES CA 90084 |
| DEPARTMENT OF DEFENSE | 1400 DEFENSE PENTAGON WASHINGTON DC 20301-1400 |
| DEPARTMENT OF HOMELAND SECURITY | USCIS - AARON F. GATTERDAM 20760 US HIGHWAY 281 N STE A SAN ANTONIO TX 78258-7527 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 649 MONROE ST MONTGOMERY AL 36131 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | PAYMENT PROCESSING CENTER, PO BOX 511266 LOS ANGELES CA 90051 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 24106 SEATTLE WA 98124 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 34974 SEATTLE WA 98124 |
| DEPARTMENT OF LABOR AND INDUSTRIES | 7273 LINDERSON WAY SW TUMWATER WA 98501 |
| DEPARTMENT OF LICENSING | 329 WILLIAMS AVE S RENTON WA 98057 |
| DEPARTMENT OF LICENSING OLYMPIA | MASTER LICENSE SERVICE, PO BOX 9034 OLYMPIA WA 98507 |
| DEPARTMENT OF LICENSING OLYMPIA | PO BOX 9037 OLYMPIA WA 98507 |
| DEPARTMENT OF MOTOR VEHICLES | REVENUE ACCOUNTING, PO BOX 2409 EMPIRE STATE PLAZA ALBANY NY 12220 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 25850 RICHMOND VA 23260 |
| DEPARTMENT OF MOTOR VEHICLES MOORHEAD | 1300 15TH AVE N MOORHEAD MN 56560 |
| DEPARTMENT OF MOTOR VEHICLES RICHMOND | ATTN: BILLING, PO BOX 27412 RICHMOND VA 23269 |
| DEPARTMENT OF MOTOR VEHICLES RICHMOND | MOTOR CARRIER SERVICES, PO BOX 27412 RICHMOND VA 23269 |
| DEPARTMENT OF REVENUE HELENA | PO BOX 8021 HELENA MT 59604 |
| DEPARTMENT OF REVENUE HELENA | PO BOX 8031 HELENA MT 59604 |
| DEPARTMENT OF STATE | 312 ROSA L PARKS AVENUE, 6TH FLOOR NASHVILLE-DAVIDSON TN 37243 |
| DEPARTMENT OF THE ARMY | ATTN: HOLLIE BENSON BUILDING 74801 JIM AVENUE FORT HUACHUCA AZ 85613 |
| DEPARTMENT OF TRANSPORTATION | PO BOX 47418 OLYMPIA WA 98504 |
| DEPARTMENT OF TRANSPORTATION | ENTERPRISE RISK MANAGEMENT DIV P O BOX 47418 OLYMPIA WA 98504-7418 |
| DEPARTMENT OF VETERAN AFFAIRS | 500 E. VETERANS STREET BLDG. 402 TOMAH WI 54660 |
| DEPASQUALE, JOSEPH | ADDRESS ON FILE |
| DEPCO INC | 20 NEWTON PL HAUPPAUGE NY 11788 |
| DEPENDABLE ELECTRIC IN | 2619 COON RAPIDS BLVD NW, SUITE 101 COON RAPIDS MN 55433 |
| DEPENDABLE ELECTRICAL SERVICE | & REPAIR FRANKFORD 37680 HUDSON RD FRANKFORD DE 19945 |
| DEPENDABLE FAMILY TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DEPENDABLE LAWN CARE | 892 WATSON POND RD ROME ME 04963 |
| DEPENDABLE PETROLEUM | ONE ROBERTS ROAD PLYMOUTH MA 02360 |
| DEPENDABLE TOW | PO BOX 34036 TRUCKEE CA 96160 |
| DEPENDABLE TRAILER REPAIR INC | 7630 LUXOR ST DOWNEY CA 90241 |
| DEPEREZ, CHRISTIAN | ADDRESS ON FILE |
| DEPEW, BARRY | ADDRESS ON FILE |
| DEPEW, LINDSAY | ADDRESS ON FILE |
| DEPEW, TERRY | ADDRESS ON FILE |
| DEPHILLIPS, JOHN | ADDRESS ON FILE |
| DEPILLO, JEFFREY | ADDRESS ON FILE |
| DEPINA, JOVON | ADDRESS ON FILE |
| DEPIRO, DANTE | ADDRESS ON FILE |
| DEPNER, JOHN | ADDRESS ON FILE |
| DEPOORTER, ARTHUR P | ADDRESS ON FILE |
| DEPOTO, SCOTT | ADDRESS ON FILE |
| DEPPEN, DOUGLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEPRIEST, ZACHARY | ADDRESS ON FILE |
| DEPT OF CONSUMER & BUSINES SVCS SALEM | CENTRAL SERVICES DIVISION 350 WINTER ST NE PO BOX 14610 SALEM OR 97309 |
| DEPT OF CONSUMER AND BUSINESS SERVICES | REVENUE SERVICES SECTION, PO BOX 14610 SALEM OR 97309 |
| DEPT OF ENVIRONMENTAL PROCTN TALLAHASSEE | STORAGE TANK REGISTRATION, PO BOX 3070 TALLAHASSEE FL 32315 |
| DEPT OF ENVIRONMENTAL QUALITY PORTLAND | FINANCIAL SERVICES REVENUE SECTION 700 NE MULTNOMAH STREET, STE 600 PORTLAND OR 97232 |
| DEPT OF FINANCE & ADMIN LITTLE ROCK | MISCELLANEOUS TAX SECTION PO BOX 896 RM 2340 LITTLE ROCK AR 72203 |
| DEPT OF LABOR & INDUSTRIES OLYMPIA | SELF INSURANCE SECTION, PO BOX 24442 SEATTLE WA 98124 |
| DEPT OF LABOR AND INDUSTRIES SEATTLE | SELF-INSURANCE SECTION, PO BOX 24442 SEATTLE WA 98124 |
| DEPT OF TOXIC SUBSTANCES CONTROL SACRA | ACCOUNTING OFFICE, PO BOX 806 SACRAMENTO CA 95812 |
| DEPT. OF PUBLIC DEFENSE | 7105 NW 70TH AVE. BLDG. 3465 AGIA COMPROLLER JOHNSTON IA 50131 |
| DEQ | STATE OF OKLAHOMA A/R, PO BOX 2036 OKLAHOMA CITY OK 73101 |
| DERAMUS, TRACEY | ADDRESS ON FILE |
| DERAVINE, IRVAN | ADDRESS ON FILE |
| DERBY FREIGHTLINES LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DERBY LOGISTICS SYSTEMS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DERBY, EDWARD | ADDRESS ON FILE |
| DEREK M GOURDIN | ADDRESS ON FILE |
| DEREK P LAYLAND | ADDRESS ON FILE |
| DEREK REID | ADDRESS ON FILE |
| DEREK S BROWN | ADDRESS ON FILE |
| DERENZY BUSINESS | TECHNOLOGIES INC, 130 DOTY CIRCLE, WEST SPRINGFIELD MA 01089 |
| DERENZY BUSINESS TEC | 130 DOTY CIRCLE, WEST SPRINGFIELD MA 01089 |
| DEREZINSKI, KENNETH | ADDRESS ON FILE |
| DERIAS DAVIS | ADDRESS ON FILE |
| DERINGER | PO BOX 74504 CLEVELAND OH 44194 |
| DERINS, BRENT | ADDRESS ON FILE |
| DERKACZ, PIOTR | ADDRESS ON FILE |
| DERKSEN, DALE | ADDRESS ON FILE |
| DERMODY, JACOB | ADDRESS ON FILE |
| DEROBA, ALEXANDER | ADDRESS ON FILE |
| DEROMA, RICHARD | ADDRESS ON FILE |
| DEROSIER, DAMIN | ADDRESS ON FILE |
| DEROUEN, INA | ADDRESS ON FILE |
| DEROUSSE, RAYMOND | ADDRESS ON FILE |
| DERR, ROX ANN | ADDRESS ON FILE |
| DERR, TRAVIS | ADDRESS ON FILE |
| DERRELL, TAFARI | ADDRESS ON FILE |
| DERRIC TAYLOR | ADDRESS ON FILE |
| DERRICK ALSTON | ADDRESS ON FILE |
| DERRICK FRICK | ADDRESS ON FILE |
| DERRICKSON, JACOB | ADDRESS ON FILE |
| DERRICKSON, MICHAEL | ADDRESS ON FILE |
| DERRIT, DAVID | ADDRESS ON FILE |
| DERUDDER, STEVEN | ADDRESS ON FILE |
| DERUITER, DANIEL | ADDRESS ON FILE |
| DERUSSO, JAMES C | ADDRESS ON FILE |
| DES MOINES WATER WORKS | 2201 GEORGE FLAGG PKWY DES MONIES IA 50321-1190 |

| Claim Name | Address Information |
|---|---|
| DESAFIANTE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DESANTO, RALPH | ADDRESS ON FILE |
| DESAREE COCCHIA | ADDRESS ON FILE |
| DESAULNIERS, SANDY | ADDRESS ON FILE |
| DESCARTES SYSTEMS (USA) LLC | BANK OF AMERICA, PO BOX 404037 ATLANTA GA 30384 |
| DESCARTES SYSTEMS (USA) LLC | C/O DESCARTES SYSTEM (USA) LLC BANK OF AMERICA ATLANTA GA 30384-4037 |
| DESCHAMPS, DONNA | ADDRESS ON FILE |
| DESCHAMPS, EDDIE | ADDRESS ON FILE |
| DESCHAN L DAVIS | ADDRESS ON FILE |
| DESCHUTES COUNTY ASSESSORS OFFICE | PO BOX 5277 PORTLAND OR 97208 |
| DESCHUTES COUNTY ASSESSORS OFFICE | 1300 NW WALL STREET, 2ND FLOOR BEND OR 97703 |
| DESCHUTES COUNTY TAX COLLECTOR | PO BOX 5277 PORTLAND OR 97208 |
| DESEAN C JAMES | ADDRESS ON FILE |
| DESERET TST CO - I (2497) | ATT PROXY MGR 60 EAST SOUTH TEMPLE STE 400 SALT LAKE CITY UT 84111-1036 |
| DESERT AUTO CORP | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DESERT CARAVAN INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| DESERT EAGLE HOT SHOT SERVICES LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DESERT EAGLE TRANSPORTATION LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| DESERT FIRE PROTECTION LP | 505 VALLEY RD RENO NV 89512 |
| DESERT FOX CORP | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DESERT KING INTL | 7024 MANYA CIR SAN DIEGO CA 92154 |
| DESERT KNIGHT LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DESERT LINES LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| DESERT RIDERS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DESERT RIVER TRANSPORT LLC | P O BOX 751 FAIRACRES NM 88033 |
| DESERT STAR LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| DESERT STORM TRUCKING INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DESERT STORM TRUCKING INC | 7733 RHEA AVE RESEDA CA 91355 |
| DESERT TRAILER SYSTEMS, INC. | 2733 W BUCKEYE RD PHOENIX AZ 85009 |
| DESERT TRANSPORT | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| DESERT TRANSPORT INC | 999 WALTER STEPHENSON RD APT 728 MIDLOTHIAN TX 75065 |
| DESERT VALLEY TOWING | 14043 PIONEER RD 1 APPLE VALLEY CA 92307 |
| DESERT VALLEY TOWING | PO BOX 2696 APPLE VALLEY CA 92307 |
| DESERTLAND LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| DESH TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DESHAIS, JOHN | ADDRESS ON FILE |
| DESHAUN A BAILEY | ADDRESS ON FILE |
| DESHAZER, KOAHL | ADDRESS ON FILE |
| DESHMESH TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DESHONG, EDDIE | ADDRESS ON FILE |
| DESHOWRN, KAWON | ADDRESS ON FILE |
| DESI BOY2 LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DESI TRANSPORT LLC | 4483 WILLOW CHASE TER JACKSONVILLE FL 32258 |
| DESIDERIO, HUGO | ADDRESS ON FILE |
| DESIGN ELECTRIC INC | 4807 HEATHERWOOD ROAD, PO BOX 1252 SAINT CLOUD MN 56301 |
| DESIGN ELEMENT | 8715 BOSTON PL RANCHO CUCAMONGA CA 91730 |
| DESIGN IMAGING | 1170 INDUSTRIAL PARK RD OREM UT 84057 |
| DESIGN MASTER BUILDING SYSTEMS, INC | 6600 HESPER RD BILLINGS MT 59106 |

| Claim Name | Address Information |
| --- | --- |
| DESIGN MECHANICAL, INC | PO BOX 875988 KANSAS CITY MO 64187 |
| DESIGN MECHANICAL, INC | 100 GREYSTONE KANSAS CITY KS 66103 |
| DESIGN POLYMERICS | 3301 W SEGERSTROM AVE SANTA ANA CA 92704 |
| DESIGN TEAM SIGN COMPANY LLC | 255 OLD MORRIS CHAPEL ROAD ADAMSVILLE TN 38310 |
| DESIGN TRANSPORTATION | PO BOX 560686 DALLAS TX 75356-0686 |
| DESIGNATED TRANSPORT INC | PO BOX 1210 PINEVILLE NC 28134-1210 |
| DESIGNER BRANDS INC | SETH ECKHARDT, 810 DSW DR COLUMBUS OH 43219 |
| DESIGNS BY DANDEE | 7875 S HARMONY RD BLOOMINGTON IN 47403 |
| DESIGNS FOR HEALTH | 90160 US HIGHWAY 93 ARLEE MT 59821 |
| DESIGNS FOR HEALTH | ATTN: MINDY FYANT 90160 US HIGHWAY 93 ARLEE MT 59821 |
| DESIGNS FOR HEALTH | 151 GALLAGHER CREST RD HENDERSON NV 89074 |
| DESIMONE, KEVIN | ADDRESS ON FILE |
| DESIMONE, MICHAEL | ADDRESS ON FILE |
| DESINDES, DANIEL | ADDRESS ON FILE |
| DESINDES, ROBERT | ADDRESS ON FILE |
| DESIRE EXPRESS TRANSPORT, INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DESIRE TRANSPORT INC | 1007 BLAZINGWOOD DR SUNNYVALE CA 94089 |
| DESJARDINS SECS INC.(5028) | ATT KARLA DIAZ/VALUERS MOB. 2 COMPLEXE DESJARDINS TOUR EST NIVEAU 62 MONTREAL QC H5B 1B4 CANADA |
| DESJARDINS, MAURICE | ADDRESS ON FILE |
| DESKIN SCALE CO INC | PO BOX 3272 SPRINGFIELD MO 65808 |
| DESKIN, MICHAEL | ADDRESS ON FILE |
| DESLOOVER, SCOTT | ADDRESS ON FILE |
| DESMET, GARY A | ADDRESS ON FILE |
| DESMOND, JAMES | ADDRESS ON FILE |
| DESNOES, CECIL L | ADDRESS ON FILE |
| DESORCY, RHEAL | ADDRESS ON FILE |
| DESOTO COUNTY TAX COLLECTOR | 365 LOSHER STREET HERNANDO MS 38632 |
| DESOTO COUNTY TAX COLLECTOR | JOEY TREADWAY, 365 LOSHER STREET HERNANDO MS 38632 |
| DESOUZA, TAMMY | ADDRESS ON FILE |
| DESOUZE, MICHAEL | ADDRESS ON FILE |
| DESPAIN, LEAH | ADDRESS ON FILE |
| DESROSIERS, RYAN | ADDRESS ON FILE |
| DESSELLIER, MACKENZY | ADDRESS ON FILE |
| DESSELLIER, THOMAS | ADDRESS ON FILE |
| DESSER TIRE & RUBBERCO. | ATTN: JEFF BLAIN 3400 CHELSEA AVE BLDG B MEMPHIS TN 38108-1935 |
| DESTA LOGISTICS CARRIER LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| DESTASI, SEAN | ADDRESS ON FILE |
| DESTEFANO, ALEX | ADDRESS ON FILE |
| DESTEFANO, ALEX | ADDRESS ON FILE |
| DESTEFANO, DAVID | ADDRESS ON FILE |
| DESTIN, CADRAC | ADDRESS ON FILE |
| DESTIN, WIGGIN | ADDRESS ON FILE |
| DESTIN, WIGGIN | ADDRESS ON FILE |
| DESTINATION ASAP LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DESTINATION GRANTED LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DESTINATION TRANS INC | 2421 PORTIFINO ST MANTECA CA 95337 |
| DESTINATION TRANSPORT ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| DESTINATION UNKNOWN TRUCKING, INC. | 3033 COUNTY ROAD 612 KALKASKA MI 49646 |

| Claim Name | Address Information |
|---|---|
| DESTINATION X INC | 35 S BAYBROOK DR UNIT 414 PALATINE IL 60074 |
| DESTINATIONS LOGISTICS LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| DESTINED FREIGHT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DESTINED TRUCKING INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| DESTINY 2015 LLC | 101 CAMINO DEL ROSAS WOODWAY TX 76712 |
| DESTINY COURIERS AND LOGISTICS LLC | OR FACTORING EXPRESS LLC PO BOX 150205 OGDEN UT 84415 |
| DESTINY DARDEN | ADDRESS ON FILE |
| DESTINY MOTOR FREIGHT LTD | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| DESTINY TRUCKING INC | 2806 179TH ST CT EAST TACOMA WA 98445 |
| DESTINY WAY LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DESTYNEE CANTY | ADDRESS ON FILE |
| DESVALLONS, MAKENSON | ADDRESS ON FILE |
| DESYET ER TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DETA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DETEC SYSTEMS | ATTN: JIM RICHARDS-AUSTIN 7032 PORTAL WAY UNIT 150R6 FERNDALE WA 98248 |
| DETELLEM, DANIEL | ADDRESS ON FILE |
| DETERDING, PHILLIP B | ADDRESS ON FILE |
| DETERDING, PHILLIP B | ADDRESS ON FILE |
| DETERMINATION INVESTORS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DETERS, RANDY | ADDRESS ON FILE |
| DETERT, RICK | ADDRESS ON FILE |
| DETHLOFF, FRED H | ADDRESS ON FILE |
| DETIENNE, GORDON | ADDRESS ON FILE |
| DETORE, BILL | ADDRESS ON FILE |
| DETRICK, DANIEL | ADDRESS ON FILE |
| DETRICK, ROGER | ADDRESS ON FILE |
| DETRICKS TRUCK & TRAILER SERVICE | 1205 EAST WINFIELD AVE MT PLEASANT IA 52641 |
| DETRICKS TRUCK & TRAILER SERVICE | 1205 EAST WINFIELD AVENUE MOUNT PLEASANT IA 52641 |
| DETROIT DIESEL REMAN | 60703 COUNTRY CLUB RD BYESVILLE OH 43723 |
| DETROIT DIESEL REMANUFACTURING EAST | 8475 COMMERCE DR DR2 CAMBRIDGE OH 43725 |
| DETROIT EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DETROIT INTERNATIONAL BRIDGE CO INC | P.O. BOX 1480 STATION A WINDSOR ON N9A 6R6 CANADA |
| DETROIT INTERNATIONAL BRIDGE CO INC | PO BOX 32666 DETROIT MI 48232 |
| DETROIT RADIANT PRODUCTS COMPA | ATTN: MALIKA BEKBOSSYNOVA 21400 HOOVER RD WARREN MI 48089 |
| DETWEILER, DEAN | ADDRESS ON FILE |
| DETWEILER, RICHARD | ADDRESS ON FILE |
| DETZ, THOMAS | ADDRESS ON FILE |
| DEUBNER, DAVID | ADDRESS ON FILE |
| DEUELL, ROBERT | ADDRESS ON FILE |
| DEUSTERMAN, TODD | ADDRESS ON FILE |
| DEUTSCH, JOSEPH | ADDRESS ON FILE |
| DEUTSCHE BANK (2690) | ATT REORG MGR 5022 GATE PKWY STE 200 JACKSONVILLE FL 32256 |
| DEUTSCHMAN, JAMES | ADDRESS ON FILE |
| DEV & SONS TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DEV LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DEV TRANSPORT | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| DEV TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| DEVA JATT-TRANSPORT LTD | 1447 MB-75 HOWDEN MB WINNIPEG MB R5A 1K2 CANADA |
| DEVAULT, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEVELIN, JAMES | ADDRESS ON FILE |
| DEVELLEN, DANIEL | ADDRESS ON FILE |
| DEVELOPMENT DIMENSIONS INTERNATIONAL | PO BOX 780470 PHILADELPHIA PA 19178 |
| DEVEN STURGEON | ADDRESS ON FILE |
| DEVEN STURGEON | ADDRESS ON FILE |
| DEVENCENZI, PAUL | ADDRESS ON FILE |
| DEVER, BRIAN | ADDRESS ON FILE |
| DEVER, RAYMOND | ADDRESS ON FILE |
| DEVEREAUX, TERRY | ADDRESS ON FILE |
| DEVERIS, BIANCA | ADDRESS ON FILE |
| DEVERNEUIL, MICHAEL | ADDRESS ON FILE |
| DEVERS, RODNEY | ADDRESS ON FILE |
| DEVIA, ERICK | ADDRESS ON FILE |
| DEVIC TRANSPORTATION | 11551 GRAPEVINE ST RANCHO CUCAMONGA CA 91730 |
| DEVILLE GROUP LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DEVILLE TRANSPORT LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DEVIN HENDERSON | ADDRESS ON FILE |
| DEVIN HORNE TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DEVIN M RAY | ADDRESS ON FILE |
| DEVIN T HAMLIN | ADDRESS ON FILE |
| DEVIN THOMAS | ADDRESS ON FILE |
| DEVINE, ALISSA | ADDRESS ON FILE |
| DEVINE, DARYL | ADDRESS ON FILE |
| DEVINE, GEORGE | ADDRESS ON FILE |
| DEVINE, JAMES | ADDRESS ON FILE |
| DEVINE, RANDY | ADDRESS ON FILE |
| DEVITO, ANTONIO | ADDRESS ON FILE |
| DEVITO, PAUL | ADDRESS ON FILE |
| DEVITO, PAUL J | ADDRESS ON FILE |
| DEVITT, MICHAEL | ADDRESS ON FILE |
| DEVITT, STEVEN | ADDRESS ON FILE |
| DEVIVO, JOHN | ADDRESS ON FILE |
| DEVLIN, DANIEL | ADDRESS ON FILE |
| DEVLIN, NED | ADDRESS ON FILE |
| DEVLIN, TYLER | ADDRESS ON FILE |
| DEVOE, KAVARIS | ADDRESS ON FILE |
| DEVOE, REED J | ADDRESS ON FILE |
| DEVON DELROY SOFTLEIGH | ADDRESS ON FILE |
| DEVONE, GARY | ADDRESS ON FILE |
| DEVONN SMITH | ADDRESS ON FILE |
| DEVORE, KEVIN | ADDRESS ON FILE |
| DEVORSE, YVONNE | ADDRESS ON FILE |
| DEVOSS, MARK | ADDRESS ON FILE |
| DEVRIES, CYNTHIA | ADDRESS ON FILE |
| DEVRIES, HENRY | ADDRESS ON FILE |
| DEVRIES, JOSHUA | ADDRESS ON FILE |
| DEVRIES, KEN | ADDRESS ON FILE |
| DEVRIES, TIMOTHY | ADDRESS ON FILE |
| DEVRIES, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEVURA, ZELJKO | ADDRESS ON FILE |
| DEW, ARLENE | ADDRESS ON FILE |
| DEWAIN DIVELBLISS | ADDRESS ON FILE |
| DEWALL, DAVID | ADDRESS ON FILE |
| DEWALT TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DEWALT, ROSE | ADDRESS ON FILE |
| DEWALT, SHANE | ADDRESS ON FILE |
| DEWAR, JR., CECIL | ADDRESS ON FILE |
| DEWARD& KATHY TIMOTHY LIVING TRUST | ADDRESS ON FILE |
| DEWAYNE HIGGINS TRUCKING COMPANY, INC. | PO BOX 537, 3223 HWY 64 WEST MULBERRY AR 72947 |
| DEWBERRY, LAUNTAE | ADDRESS ON FILE |
| DEWEES, NATHAN | ADDRESS ON FILE |
| DEWEES, TRACY | ADDRESS ON FILE |
| DEWELL, MEGAN B | ADDRESS ON FILE |
| DEWELL, MEGAN B | ADDRESS ON FILE |
| DEWES, LISA | ADDRESS ON FILE |
| DEWEY PEST & TERMITE CTRL CO | PO BOX 7114 PASADENA CA 91109 |
| DEWEY PEST & TERMITE CTRL CO | 2307 S MANCHESTER AVE ANAHEIM CA 92802 |
| DEWEY, CALEB | ADDRESS ON FILE |
| DEWEY, JAIME | ADDRESS ON FILE |
| DEWHIRST, FRANK R | ADDRESS ON FILE |
| DEWICK, DANIEL | ADDRESS ON FILE |
| DEWILDE, KELLY | ADDRESS ON FILE |
| DEWILDT, LORI | ADDRESS ON FILE |
| DEWISE III, JAMES | ADDRESS ON FILE |
| DEWITT, CHRISTIAN | ADDRESS ON FILE |
| DEWITT, DAVID | ADDRESS ON FILE |
| DEWITT, DONNA | ADDRESS ON FILE |
| DEWITT, TRACIE | ADDRESS ON FILE |
| DEWITTE, ROSS | ADDRESS ON FILE |
| DEWS, JOSHUA | ADDRESS ON FILE |
| DEWS, RICHARD | ADDRESS ON FILE |
| DEX LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DEXTER AXLE | ADDRESS ON FILE |
| DEXTER HOFING LLC | 45 ROCKEFELLER PLAZA SUITE 2000 MANHATTAN NY 10111 |
| DEXTER LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| DEY, MELISSA | ADDRESS ON FILE |
| DEYERLER, JEFFREY | ADDRESS ON FILE |
| DEYOUNG, KEVIN | ADDRESS ON FILE |
| DEZERAE DURANSO | ADDRESS ON FILE |
| DF TRANSPORTATION | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| DF XPRESS INC | 129 NUTMEG LANE GALAX VA 24333 |
| DFC CERAMICS | PO BOX 918, 515 S 9TH ST CANON CITY CO 81215 |
| DFC FENCE INC | 4901 W STATE ST ROCKFORD IL 61102 |
| DFF TRANSPORTATION INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DFH TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DFK | ATTN: BILL WIOREK 2464 WISCONSIN AVE DOWNERS GROVE IL 60515 |
| DFT SECURITY | 75 REMITTANCE DRIVE DEPT 6012 CHICAGO IL 60675 |
| DFT TRANSPORTATION LLC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197 |

| Claim Name | Address Information |
| --- | --- |
| DFW ACES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DFW GLOBAL TRUCKING LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DG & L SERVICES LLC | 115-48 199TH ST SAINT ALBANS NY 11412 |
| DG & L SERVICES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| DG TRANSPORT INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| DG TRANSPORT SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DG TRANSWORLD LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| DG TRUCK RENTAL INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| DG TRUCKING LLC | 1000 STRAWBERRY LANE HAZLE TOWNSHIP PA 18202 |
| DGA EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DGBCONNECT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DGCOM TRANSPORT LLC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| DGG TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| DGL EXPORT INC | ATTN: DANIELA ORTIZ CUSTOMER SERVICE 8505 NW 68TH ST MIAMI FL 33166 |
| DGL EXPORT INC | ATTN: TATIANA ROJAS CUSTOMER SERVICE 8505 NW 68TH ST MIAMI FL 33166 |
| DGL XPRESS | OR PHOENIX CAPITAL GROP LLC, PO BOX 1415 DES MOINES IA 50305 |
| DGL XPRESS | 12556 WEAVER RD HORIZON CITY TX 79928 |
| DGMS TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DGN METRO LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DGPILOT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DGS HAULING AND TOWING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DGTM INC | 447 DEIGN CT BRIGHTON MI 48114 |
| DH CARRIERS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DH CARRIERS | 1943 BLEVIN ROAD YUBA CITY CA 95993 |
| DH PACE | ATTN: CLIFF 1960 E BERGMAN ST STE 100 SPRINGFIELD MO 65802 |
| DH PACE COMPANY | 1901 E. 119TH STREET OLATHE KS 66061 |
| DH TRANSPORT LLC | 102 FULTON KEYPORT NJ 07735 |
| DH TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| DH TRUCKING INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415-0830 |
| DHADDA TRUCKING INC | DHADDA TRUCKING INC, 42 CLAUSS STREET CARTERET NJ 07008 |
| DHADDA TRUCKING INC (MC817022) | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DHAKNE GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DHALIWAL BROTHERS | 813 BOWEN CT YUBA CITY CA 95993-8882 |
| DHALIWAL BROTHERS TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| DHALIWAL LABS C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| DHALIWAL TRANSPORT LLC | 1240 WIN DRIVE SUITE 6000 BETHLEHEM PA 18017-7061 |
| DHAMI BROS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DHAMI TRANSPORT CORP | 13 CHESTNUT ST CARTERET NJ 07008 |
| DHANJU LOGISTICS INC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD HOUSTON TX 77064 |
| DHANOA ENTERPRISES INC | 544 SKYVIEW RANCH WAY NE CALGARY AB T3N 0E7 CANADA |
| DHANOA FREIGHTLINES INC | 1436 25 ST NW EDMONTON AB T6T2K7 CANADA |
| DHANOA TRANSPORT | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| DHANOA, GURMINDER | ADDRESS ON FILE |
| DHARNI HOSPITALITY,LLC | 12161 S. LIL DICKENS LANE RIVERTON UT 84065 |
| DHB TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DHE | 2555 E OLYMPIC BLVD LOS ANGELES CA 90023 |
| DHEER TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DHG TRANSPORT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DHILLON CARGO INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| DHILLON CARRIER INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DHILLON FREIGHT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DHILLON GROUP INC | 15945 OYSTER BAY LANE FONTANA CA 92336 |
| DHILLON ROAD RUNNER INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DHILLON ROADLINES INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DHILLON TRUCKING LLC | OR FIRST LINE FUNDING GROUP PO BOX 328 MADISON SD 57042 |
| DHILLON TRUCKS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DHILLON XPRESS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DHILLONS SUNRISE TRANSPORT CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DHILLOON TRANSPORT INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DHIMAL, KHAGENDRA | ADDRESS ON FILE |
| DHL | DEUTSCHE POST AG HEADQUARTERS BONN 53250 GERMANY |
| DHL | DHL, PO BOX 9349 LOUISVILLE KY 40209 |
| DHL | 6350 HOWDY WELLS AVE. LAS VEGAS NV 89115 |
| DHL C/O BRP CORP | GBS INS & RISK MANAGEMENT 1210 S PINE ISLAND RD PLANTATION FL 33324 |
| DHL C/O BRP US INC | GBS INS & RISK MANAGEMENT 1210 S PINE ISLAND RD PLANTATION FL 33324 |
| DHL C/O SAMSUNG | GBS INS & RISK MANAGEMENT 1210 S PINE ISLAND RD PLANTATION FL 33324 |
| DHL EXPRESS (CANADA), LTD. | 18 PARKSHORE DR. BRAMPTON ON L6T 5M1 CANADA |
| DHL EXPRESS USA INC | 15-31 PAPETTI PLAZA ELIZABETH NJ 07026 |
| DHL SUPPLY CHAIN | C/O BRP US INC, 1210 S PINEISLAND RD PLANTATION FL 33323 |
| DHL SUPPLY CHAIN | ATTN: CHERYL WILSON SAMSUNG 1210 S. PINE ISLAND RD PLANTATION FL 33324 |
| DHL SUPPLY CHAIN | ATTN: NADIA RANKINE SAMSUNG 1210 S. PINE ISLAND RD PLANTATION FL 33324 |
| DHL SUPPLY CHAIN | ATTN: NADIA RANKINE SAMSUNG 1210 SOUTH PINE ISLAND PLANTATION FL 33324 |
| DHL SUPPLY CHAIN | BOMBARDIER REC PRODS 1210 S PINEISLAND RD PLANTATION FL 33324 |
| DHL SUPPLY CHAIN | C/O BRP US INC, 1210 S PINE ISLAND RD PLANTATION FL 33324 |
| DHL SUPPLY CHAIN | C/O SC JOHNSON & SON INC 1210 S PINE ISLAND RD PLANTATION FL 33324 |
| DHL SUPPLY CHAIN | SAMSUNG 1210 SOUTH PINE ISLAND PLANTATION FL 33324 |
| DHL SUPPLY CHAIN C/O BRP US IN | GBS INS & RISK MANAGEMENT 1210 S PINE ISLAND RD PLANTATION FL 33324 |
| DHL SUPPLY CHAIN C/O SAMSUNG | ATTN: CHERYL WILSON GBS INSURANCE & RISK MGMT 1210 S PINE ISLAND RD PLANTATION FL 33324 |
| DHL SUPPLY CHAIN C/O SAMSUNG | ATTN: NADIA RANKINE GBS INSURANCE & RISK MGMT 1210 S PINE ISLAND RD PLANTATION FL 33324 |
| DHL SUPPLY CHAIN C/O SAMSUNG | GBL INSURANCE & RISK MGMT 1210 S PINE ISLAND RD PLANTATION FL 33324 |
| DHL SUPPLY CHAIN C/O SAMSUNG | GBS INS & RISK MANAGEMENT 1210 S PINE ISLAND RD PLANTATION FL 33324 |
| DHL SUPPLY CHAIN SAMSUNG | C/O GBS INSURANCE & RISK MGMT 1210 S PINE ISLAN RD PLANTATION FL 33324 |
| DHL TRUCKING INC | OR GULF COAST BANK & TRUST COMPANY PO BOX 732148 DALLAS TX 75373-2148 |
| DHM LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DHMS LOGISTICS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DHMS LOGISTICS INC | 1389 W 86TH ST STE 275 INDIANAPOLIS IN 46260 |
| DHOOBO TRANS LLC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| DHOORE, JEROME | ADDRESS ON FILE |
| DHS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DHS LOGISTICS SOLUTION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DHS PRODUCTS INC | 1024 N PRODUCTION RD CEDAR CITY UT 84721 |
| DHS TRUCKING LLC | OR BARON FINANCE CA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| DHUGOHAY TRUCKING | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DHUME, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DHUME, RICHARD | ADDRESS ON FILE |
| DHY LOGISTICS LLC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| DI KESTRO LLC | OR TRANSPORT FACTORING INC PO BOX 167648 IRVING TX 75016 |
| DIA TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DIA, MAME | ADDRESS ON FILE |
| DIAGOURAGA TRUCKING | OR ARSENAL FUNDING LLC, PO BOX 150954 OGDEN UT 84415-0954 |
| DIAKONU, YUMI | ADDRESS ON FILE |
| DIAL MANUFACTURING | ECHO GLOBAL, 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| DIAL, JEROME | ADDRESS ON FILE |
| DIAL, JOSHUA | ADDRESS ON FILE |
| DIAL, MICHAEL | ADDRESS ON FILE |
| DIAL, RYAN | ADDRESS ON FILE |
| DIAL, WAYNE | ADDRESS ON FILE |
| DIALLO, BACHIR | ADDRESS ON FILE |
| DIALLO, IBRAHIMA | ADDRESS ON FILE |
| DIALVA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DIALVAN INC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| DIAMOND A SMITH | ADDRESS ON FILE |
| DIAMOND CAPITAL TRUCKING LLC | 10506 GALENA LANE UPPER MARLBORO MD 20772 |
| DIAMOND CHEMICAL CO., INC. | PO BOX 51021 NEWARK NJ 07101-5121 |
| DIAMOND COLLISION CENTER INC | PO BOX 964 MOKENA IL 60448 |
| DIAMOND CUT INC | 4531 BAINES LOOP RD SPRING HOPE NC 27882 |
| DIAMOND D RANCH | ADDRESS ON FILE |
| DIAMOND DAVE TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DIAMOND DEDICATED, LLC | OR ASSET FUNDING SOURCE, PO BOX 497 ANKENY IA 50021 |
| DIAMOND DELIVERY SERVICES | 13350 COMBER WAY SURREY BC V3W 5V9 CANADA |
| DIAMOND FREIGHT INC | 1570 HECHT COURT BARTLETT IL 60103 |
| DIAMOND FREIGHT SYSTEMS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DIAMOND FREIGHT SYSTEMS INC | DIAMOND FREIGHT SYSTEMS INC, PO BOX 405 HALES CORNERS WI 53130 |
| DIAMOND G MAINTENANCE | 1005 N. HICKORY BUFFALO MO 65622 |
| DIAMOND G MAINTENANCE | 39 SAWBUCK TRAIL BUFFALO MO 65622 |
| DIAMOND G MAINTENANCE | PO BOX 221 URBANA MO 65767 |
| DIAMOND HAULING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DIAMOND HEAD TRANSPORT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| DIAMOND KNOLL TRUCKING LLC | 15306 CAPEHART RD SPRINGFIELD NE 68059 |
| DIAMOND LOGISTIC LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| DIAMOND LOGISTICS CORP | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DIAMOND LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DIAMOND P TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DIAMOND PLUS TRANSPORTATION INC | 20510 BIND COURT WALNUT CA 91789 |
| DIAMOND ROLL-UP DOOR INC. | 295 COMMERCE WAY UPPER SANDUSKY OH 43351 |
| DIAMOND ROLL-UP DOOR INC. | PO BOX 420 UPPER SANDUSKY OH 43351 |
| DIAMOND SPRINGS | P.O. BOX 38668 HENRICO VA 23231 |
| DIAMOND SPRINGS WATER | PO BOX 38668 RICHMOND VA 23231 |
| DIAMOND STARS ENTERPRISES LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DIAMOND TOOL & ABRASIVES | ATTN: JANAU WASHINGTON ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| DIAMOND TRANSPORTATION LLC | 18801 E CHENANGO PL AURORA CO 80015 |

| Claim Name | Address Information |
|------------|--------------------|
| DIAMOND TRUCK & TRAILER | PO BOX 91942 ELK GROVE VILLAGE IL 60009 |
| DIAMOND TRUCK SALES | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DIAMOND TRUCKING 1 LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DIAMOND TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DIAMOND TRUCKING, INC. | 14602 RUHLMAN DRIVE, 14602 RULHMAN DRIVE LAREDO TX 78045 |
| DIAMOND X-PRESS LLC | 5723 DIVIDEND ROAD UNIT A INDIANAPOLIS IN 46241 |
| DIAMOND, ANDREW | ADDRESS ON FILE |
| DIAMOND, WILLIAM | ADDRESS ON FILE |
| DIAMONDLINE DELIVERY SYSTEMS INC | PO BOX 938 MERIDIAN ID 83680 |
| DIAMONDS & SPURS TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DIANA GROSS | ADDRESS ON FILE |
| DIANA L ENGELKING | ADDRESS ON FILE |
| DIANA TUPPER-DEBLOCK | ADDRESS ON FILE |
| DIANA TUPPER-DEBLOCK | ADDRESS ON FILE |
| DIANA, BARBARA | ADDRESS ON FILE |
| DIANAS DELIVERY SERVICE LLC | P.O. BOX 423 MENOMONEE FALLS WI 53052 |
| DIANE AND PABLO PORTILLO | ADDRESS ON FILE |
| DIANE BROWNLEE | ADDRESS ON FILE |
| DIANE VORRASI | ADDRESS ON FILE |
| DIANEL LLC DELIVERED | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DIANNA K ANDERSON | ADDRESS ON FILE |
| DIANNI, JOSEPH | ADDRESS ON FILE |
| DIARRA LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DIAS GOMES, SILVIO | ADDRESS ON FILE |
| DIAZ & RAMOS TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DIAZ ESPINOZA, RAFAEL | ADDRESS ON FILE |
| DIAZ MARTINEZ, ARTURO | ADDRESS ON FILE |
| DIAZ VILLAFANA, EDUARDO | ADDRESS ON FILE |
| DIAZ, ADRIANNA | ADDRESS ON FILE |
| DIAZ, ALBERTO | ADDRESS ON FILE |
| DIAZ, ALFREDO | ADDRESS ON FILE |
| DIAZ, AMADO | ADDRESS ON FILE |
| DIAZ, AMANDA | ADDRESS ON FILE |
| DIAZ, ANDRE | ADDRESS ON FILE |
| DIAZ, ANDREA | ADDRESS ON FILE |
| DIAZ, ANTHONY | ADDRESS ON FILE |
| DIAZ, ARTURO | ADDRESS ON FILE |
| DIAZ, BROOKE | ADDRESS ON FILE |
| DIAZ, CALEB | ADDRESS ON FILE |
| DIAZ, DAIANA | ADDRESS ON FILE |
| DIAZ, DALIA | ADDRESS ON FILE |
| DIAZ, DANIEL | ADDRESS ON FILE |
| DIAZ, EDGAR | ADDRESS ON FILE |
| DIAZ, EDUARDO | ADDRESS ON FILE |
| DIAZ, ELVIS | ADDRESS ON FILE |
| DIAZ, ELVYS | ADDRESS ON FILE |
| DIAZ, ERICK | ADDRESS ON FILE |
| DIAZ, ERNESTO | ADDRESS ON FILE |
| DIAZ, ERNESTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIAZ, ERODIO | ADDRESS ON FILE |
| DIAZ, FIDEL | ADDRESS ON FILE |
| DIAZ, FRANCISCO | ADDRESS ON FILE |
| DIAZ, GERARDO | ADDRESS ON FILE |
| DIAZ, GILLERMO | ADDRESS ON FILE |
| DIAZ, HORTENCIA | ADDRESS ON FILE |
| DIAZ, IAN | ADDRESS ON FILE |
| DIAZ, JAIME | ADDRESS ON FILE |
| DIAZ, JAVIER | ADDRESS ON FILE |
| DIAZ, JAVIER | ADDRESS ON FILE |
| DIAZ, JAVIER | ADDRESS ON FILE |
| DIAZ, JAY | ADDRESS ON FILE |
| DIAZ, JEREMY | ADDRESS ON FILE |
| DIAZ, JOE | ADDRESS ON FILE |
| DIAZ, JOHN P | ADDRESS ON FILE |
| DIAZ, JOMAR | ADDRESS ON FILE |
| DIAZ, JONATHAN | ADDRESS ON FILE |
| DIAZ, JOSE | ADDRESS ON FILE |
| DIAZ, JOSE | ADDRESS ON FILE |
| DIAZ, JUAN E.SIERRA | ADDRESS ON FILE |
| DIAZ, JULIO | ADDRESS ON FILE |
| DIAZ, LAWRENCE | ADDRESS ON FILE |
| DIAZ, LORA | ADDRESS ON FILE |
| DIAZ, MARIO | ADDRESS ON FILE |
| DIAZ, MARIO | ADDRESS ON FILE |
| DIAZ, MARY | ADDRESS ON FILE |
| DIAZ, MATTHEW | ADDRESS ON FILE |
| DIAZ, RAUL | ADDRESS ON FILE |
| DIAZ, RENE | ADDRESS ON FILE |
| DIAZ, RICARDO L | ADDRESS ON FILE |
| DIAZ, RICARDO L | ADDRESS ON FILE |
| DIAZ, ROBERT | ADDRESS ON FILE |
| DIAZ, RONNY | ADDRESS ON FILE |
| DIAZ, SANDRA | ADDRESS ON FILE |
| DIAZ, SCOTT | ADDRESS ON FILE |
| DIAZ, SERGIO | ADDRESS ON FILE |
| DIAZ, TIFFANY | ADDRESS ON FILE |
| DIAZ, TIM | ADDRESS ON FILE |
| DIAZ, TOMAS | ADDRESS ON FILE |
| DIAZ-CASTILLO, RAFAEL | ADDRESS ON FILE |
| DIAZ-JUAREZ, HORTENCIA | ADDRESS ON FILE |
| DIAZ-NEGRON, HECTOR | ADDRESS ON FILE |
| DIAZLOPEZ, RICARDO D | ADDRESS ON FILE |
| DIAZLOPEZ, RICARDO D | ADDRESS ON FILE |
| DIAZRODRIGUEZ, ALEXIS | ADDRESS ON FILE |
| DIBA TRUCKING | OR BC FACTORING LLC, P.O. BOX 172091 MEMPHIS TN 38187 |
| DIBARI, JOHN | ADDRESS ON FILE |
| DIBBLE, ERIC | ADDRESS ON FILE |
| DIBELLA, DINO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIBELLA, SANTI | ADDRESS ON FILE |
| DIBELLO, TERRY | ADDRESS ON FILE |
| DIBERT HAY & HAULING | 372 DIBERT ROAD EVERETT PA 15537-6502 |
| DIBLASI, ANTHONY | ADDRESS ON FILE |
| DIBNE LLC | 2 WOLFE TERR NATICK MA 01760 |
| DIBOR TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DIBRA EXPRESS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| DICARLO, JOHN L | ADDRESS ON FILE |
| DICEMBRI, ANTHONY | ADDRESS ON FILE |
| DICK HAVEN FARMS | 7069 S. 7 MILE RD. MCBAIN MI 49657 |
| DICK, AYUMI | ADDRESS ON FILE |
| DICK, JAMES | ADDRESS ON FILE |
| DICK, JIMMY | ADDRESS ON FILE |
| DICK, MICHAEL | ADDRESS ON FILE |
| DICKELMAN, MARK | ADDRESS ON FILE |
| DICKEN, RUSTY | ADDRESS ON FILE |
| DICKENS, DALE | ADDRESS ON FILE |
| DICKENS, REGINA | ADDRESS ON FILE |
| DICKENS, SAMSON | ADDRESS ON FILE |
| DICKENSON, RANDY | ADDRESS ON FILE |
| DICKER, CARRIE | ADDRESS ON FILE |
| DICKER, MICHAEL | ADDRESS ON FILE |
| DICKERSON, ANTHONY | ADDRESS ON FILE |
| DICKERSON, CHRISTOPHER | ADDRESS ON FILE |
| DICKERSON, DANNY | ADDRESS ON FILE |
| DICKERSON, JOYAR | ADDRESS ON FILE |
| DICKERSON, LAUREN | ADDRESS ON FILE |
| DICKERSON, MARK | ADDRESS ON FILE |
| DICKERSON, MICHAEL | ADDRESS ON FILE |
| DICKERSON, TOM | ADDRESS ON FILE |
| DICKEY, BYRON | ADDRESS ON FILE |
| DICKEY, ERIC | ADDRESS ON FILE |
| DICKEY, ERIC | ADDRESS ON FILE |
| DICKEY, JOHN | ADDRESS ON FILE |
| DICKEY, NATHANIEL | ADDRESS ON FILE |
| DICKEY, SHARONDA | ADDRESS ON FILE |
| DICKEY, STEVEN | ADDRESS ON FILE |
| DICKEY, WILLIAM | ADDRESS ON FILE |
| DICKHAUS, MARTY | ADDRESS ON FILE |
| DICKINSON COUNTY HEALTHCARE SYSTEM | PO BOX 2098 KINGSFORD MI 49802 |
| DICKINSON FLEET SERVICES, LLC | D/B/A: COX AUTO MOBILITY-MOBILE DIV MIDWEST, 4709 W. 96TH ST. INDIANAPOLIS IN 46268 |
| DICKINSON FLEET SERVICES, LLC | D/B/A: COX AUTO MOBILITY-MOBILE DIV 7717 SOLUTION CENTER CHICAGO IL 60677 |
| DICKINSON FLEET SERVICES, LLC | D/B/A: COX AUTO MOBILITY-MOBILE DIV 7717 SOLUTION CENTER CHICAGO IL 60677-7007 |
| DICKINSON, MICHAEL | ADDRESS ON FILE |
| DICKINSON, TAMITRA | ADDRESS ON FILE |
| DICKINSONS TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DICKISON FAMILY LOGISTICS LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |

| Claim Name | Address Information |
|---|---|
| DICKO TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DICKRELL, DENNIS | ADDRESS ON FILE |
| DICKS AUTO WRECKERS | PO BOX 967 FONTANA CA 92334 |
| DICKS MOBILE REPAIR SERVICE | 13142 BAY MEADOW AVE CHINO CA 91710 |
| DICKS SPORTING GOODS | 4651 N COTTON LN GOODYEAR AZ 85395 |
| DICKS SPORTING GOODS INC | 345 COURT ST CORAOPOLIS PA 15108 |
| DICKS TOWING | 10140 W MARGINAL PL S TUKWILA WA 98168 |
| DICKS TOWING | 7404 44TH AVENUE NE MARYSVILLE WA 98270 |
| DICKS TOWING INC | 3516 PAINE AVE EVERETT WA 98201 |
| DICKS WRECKER SERVICE | P O BOX 1025 MEDFORD OR 97501 |
| DICKSON LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DICKSON, CURTIS | ADDRESS ON FILE |
| DICKSON, DAVID | ADDRESS ON FILE |
| DICKSON, DAVID N | ADDRESS ON FILE |
| DICKSON, HARLEY | ADDRESS ON FILE |
| DICKSON, JACK | ADDRESS ON FILE |
| DICKSON, JOSHUA | ADDRESS ON FILE |
| DICKSON, LARRY O | ADDRESS ON FILE |
| DICKSON, MICAH | ADDRESS ON FILE |
| DICKSON, TODD | ADDRESS ON FILE |
| DICOCHEA, OSCAR | ADDRESS ON FILE |
| DICOM TRANSPORTATION GROUP | 10500 RYAN AVENUE DORVAL QC H9P 2T7 CANADA |
| DICONTINI, ALFREDO | ADDRESS ON FILE |
| DIDDLE, JAMES | ADDRESS ON FILE |
| DIDEN CO | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DIDO TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DIECKHONER, MITCHELL | ADDRESS ON FILE |
| DIEHL, JAMES | ADDRESS ON FILE |
| DIEHL, JAMES | ADDRESS ON FILE |
| DIEHL, MICHAEL | ADDRESS ON FILE |
| DIEHL, MICHAEL | ADDRESS ON FILE |
| DIEHL, ROBERT | ADDRESS ON FILE |
| DIEKMAN, EQUISHAH | ADDRESS ON FILE |
| DIEMA EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DIEMER, KENDRA | ADDRESS ON FILE |
| DIENE, BARRA | ADDRESS ON FILE |
| DIENER, DAVID | ADDRESS ON FILE |
| DIENG, IBRAHIMA | ADDRESS ON FILE |
| DIERIKX, LOGAN | ADDRESS ON FILE |
| DIERKER, MARK | ADDRESS ON FILE |
| DIESEL COMPONENTS INC | 670 EAST TRAVELERS TRAIL BURNSVILLE MN 55337 |
| DIESEL DIAGNOSTIC TEC | D/B/A: S & D FAYAD INC 4312 SOUTH CHESTNUT AVE FRESNO CA 93725 |
| DIESEL DIRECT OF NEW JERSY INC | 74 MAPLE ST STOUGHTON MA 02072 |
| DIESEL DIRECT OF NEW JERSY INC | PO BOX 419 RANDOLPH MA 02368 |
| DIESEL DIRECT OF NEW JERSY INC | PO BOX 536785 PITTSBURGH PA 15253 |
| DIESEL DIRECT WEST | 4412 HARLIN DR SACRAMENTO CA 95826 |
| DIESEL DIRECT, INC. | PO BOX 135 RANDOLPH MA 02368 |
| DIESEL DOC TRUCK & TRAILER REPAIR LTD CO | 311 CROOKED CREEK RD ATHENS GA 30607 |

| Claim Name | Address Information |
| --- | --- |
| DIESEL EMISSIONS SERVICE REDDI | 17011 CLEAR CREEK RD REDDING CA 96001 |
| DIESEL ENGINE EQUIPMENT AND REPAIR INC | 175 MACKEN LN, PO BOX 26 BLAIRS VA 24527 |
| DIESEL FREIGHT LLC | 855 BLACKBURN ST SW WYOMING MI 49509-1931 |
| DIESEL GROUP SYSTEM INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DIESEL INJECTION SERVICE CO., INC. | D/B/A: DIESEL USA GROUP 3448 RELIABLE PARKWAY CHICAGO IL 60686 |
| DIESEL INJECTION SERVICE LLC | 430 54TH STREET SW GRAND RAPIDS MI 49548 |
| DIESEL LAPTOPS | 7440 BROAD RIVER ROAD IRMO SC 29063 |
| DIESEL MAINTENANCE SERVICES LLC | 44 A STREET JOHNSTON RI 02919 |
| DIESEL MAINTENANCE SERVICES LLC | PO BOX 19429 JOHNSTON RI 02919 |
| DIESEL MAN TRUCK CENTER LLC | 310 E BLANCHARD RD FLORENCE SC 29506 |
| DIESEL ROAD SERVICE | 365 W NORTH AVE FRESNO CA 93706 |
| DIESEL SERVICE CENTER | 1 SEIDEL CT. BOLINGBROOK IL 60490 |
| DIESEL SERVICES OF W.N.Y. INC | 991 AERO DR CHEEKTOWAGA NY 14225 |
| DIESEL SOLUTIONS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DIESEL TRANSPORTATION INC | 11731 GLENN CIR PLAINFIELD IL 60585 |
| DIESEL TRUCK SALES INC | PO BOX 1428 SAGINAW MI 48605 |
| DIESEL TRUCK SERVICE | PO BOX 4470 LAGRANGE GA 30241 |
| DIESEL USA GROUP | 3448 RELIABLE PARKWAY CHICAGO IL 60686 |
| DIESELTECH TRUCK REPAIR | 5288 STILL CREEK AVE BURNABY BC V5C 4E4 CANADA |
| DIESELTECH TRUCK REPAIR | 1650 HARTLEY AVE COQUITLAM BC V5N 4E8 CANADA |
| DIESOIL TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DIETER, JEREMY | ADDRESS ON FILE |
| DIETERICH, CHARLES | ADDRESS ON FILE |
| DIETERICH, MARK | ADDRESS ON FILE |
| DIETERLE, GARY | ADDRESS ON FILE |
| DIETL, RON | ADDRESS ON FILE |
| DIETRICH, RICHARD | ADDRESS ON FILE |
| DIETRICH, WILLIAM | ADDRESS ON FILE |
| DIETSCHE, DAVID R | ADDRESS ON FILE |
| DIETZ, CLINT | ADDRESS ON FILE |
| DIETZ, DAVID | ADDRESS ON FILE |
| DIEZLER EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DIFEO, ALEX | ADDRESS ON FILE |
| DIFFEE, JOHN | ADDRESS ON FILE |
| DIFRANCO, JAMES | ADDRESS ON FILE |
| DIFRONZO, VITO | ADDRESS ON FILE |
| DIG CORPORATION | 1210 ACTIVITY DR VISTA CA 92081 |
| DIGENOVA, PHIL | ADDRESS ON FILE |
| DIGESO, GIUSEPPE | ADDRESS ON FILE |
| DIGGERS & DUMPERS, LLC | 912 SYBERTON RD GALLITZIN PA 16641 |
| DIGGS, CHRIS | ADDRESS ON FILE |
| DIGGS, JAMES | ADDRESS ON FILE |
| DIGGS, LEO | ADDRESS ON FILE |
| DIGIOVANNI, ANUNZIO | ADDRESS ON FILE |
| DIGITAL ALPHA TECHNOLOGIES INC | 100 OVERLOOK CTR FL 2 PRINCETON NJ 08540 |
| DIGITAL BASE PRODUCTIONS, INC. | 2715-81ST STREET LUBBOCK TX 79423 |
| DIGITAL MEDIA INNOVATIONS LLC NOTIFIED | C/O WEST TECHNOLOGY GROUP LLC, PO BOX 74007143 CHICAGO IL 60674 |
| DIGITAL MEDIA VENDING INTERNAT | ATTN: ZACH GREEN 400 MORRIS ST SEBASTOPOL CA 95472 |
| DIGITAL MEDIA VENDING INTL LLC | ATTN: ZACHARY GREEN OPERATIONS 400 MORRIS ST SEBASTOPOL CA 95472 |

| Claim Name | Address Information |
|---|---|
| DIGITAL SATELLITE SERVICES INC | 1330 S WINTERBROOKE DR OLATHE KS 66062 |
| DIGITAL SHOVEL COMPOUND ADJECE | ATTN: ISARLENE PEREZ 633 CORONATION DR SCARBOROUGH ON M1E 2K4 CANADA |
| DIGITAL TRANSPORTATION LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DIGNITY LOGISTICS INC | 3342 N DANIELS CT ARLINGTON HEIGHTS IL 60004 |
| DIGREGORIO, JESSICA | ADDRESS ON FILE |
| DIGUARDI, JOHN | ADDRESS ON FILE |
| DIINI TRANSPORTATION LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| DIJ GROUP INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DIJ TRANSCO LTD | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| DIJITRANS | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| DIKENAH, ELAINE | ADDRESS ON FILE |
| DIKENAH, ELAINE | ADDRESS ON FILE |
| DILA AUTO GROUP INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DILA CORP | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| DILBER, ZORAN | ADDRESS ON FILE |
| DILES, CHAZ | ADDRESS ON FILE |
| DILIGENCE EXPRESS INC | 5001 SYRACUSE CT PLAINFIELD IL 60586 |
| DILIGENT CORPORATION | P.O. BOX 419829 BOSTON MA 02241 |
| DILIGENT DELIVERY SYSTEM | 9200 DERRINGTON RD 100 HOUSTON TX 77064 |
| DILIGENT DELIVERY SYSTEMS. | 9200 DERRINGTON RD STE 100 HOUSTON TX 77064 |
| DILKS, HARRY | ADDRESS ON FILE |
| DILL, JALIL | ADDRESS ON FILE |
| DILL, SAM | ADDRESS ON FILE |
| DILL, TERRANCE | ADDRESS ON FILE |
| DILLA TRUCKING LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| DILLA TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| DILLAHUNT, GLENN | ADDRESS ON FILE |
| DILLARD, BRANDON | ADDRESS ON FILE |
| DILLARD, BRAYSEAN | ADDRESS ON FILE |
| DILLARD, CHRISTOPHER | ADDRESS ON FILE |
| DILLARD, DEMETRIUS | ADDRESS ON FILE |
| DILLARD, DERRICK D | ADDRESS ON FILE |
| DILLARD, JAMES | ADDRESS ON FILE |
| DILLARD, JOHN | ADDRESS ON FILE |
| DILLARD, MITCHELL | ADDRESS ON FILE |
| DILLARD, NICOLE | ADDRESS ON FILE |
| DILLARD, TOMAS | ADDRESS ON FILE |
| DILLAVOU, JASON | ADDRESS ON FILE |
| DILLAVOU, NOLLAN | ADDRESS ON FILE |
| DILLE, DONALD | ADDRESS ON FILE |
| DILLE, HEATHER | ADDRESS ON FILE |
| DILLE, HEATHER | ADDRESS ON FILE |
| DILLEY, STEPHEN | ADDRESS ON FILE |
| DILLINGER, JEFFREY | ADDRESS ON FILE |
| DILLON J MCMASTER | ADDRESS ON FILE |
| DILLON TOWING & RECOVERY | BOX 1526 DILLON CO 80435 |
| DILLON TOYOTA LIFT | 1117 E PLAZA DR STE G EAGLE ID 83616 |
| DILLON TOYOTA LIFT | 2640 CALIFORNIA AVE. SALT LAKE CITY UT 84104 |

| Claim Name | Address Information |
| --- | --- |
| DILLON, ALLEN | ADDRESS ON FILE |
| DILLON, JEFFREY | ADDRESS ON FILE |
| DILLON, MAX | ADDRESS ON FILE |
| DILLON, MICHAEL | ADDRESS ON FILE |
| DILLON, MICHAEL | ADDRESS ON FILE |
| DILLON, RAYMOND | ADDRESS ON FILE |
| DILLON, TERRELL | ADDRESS ON FILE |
| DILLOW, LANCE | ADDRESS ON FILE |
| DILLOW, MARK | ADDRESS ON FILE |
| DILLS, KAION | ADDRESS ON FILE |
| DILLS, TOMMY | ADDRESS ON FILE |
| DIMANCHE, NELCHEUDE | ADDRESS ON FILE |
| DIMAS, RAUL E | ADDRESS ON FILE |
| DIMATATAC, SONNY | ADDRESS ON FILE |
| DIME TRANSPORT INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| DIMENSIONS IN GLASS INC | 301 COMMERCE DR FAIRFIELD CT 06825 |
| DIMEXCO GLOBAL LOGISTICS | ATTN: MARIA FERNANDA GAMBOA 1467 RUE BEGIN SAINT-LAURENT QC H4R 1V8 CANADA |
| DIMICK, STUART | ADDRESS ON FILE |
| DIMILLO IMPORTS LLC | ATTN: MARIA DIMILLO 14 OAKLAND RD FALMOUTH ME 04105 |
| DIMINO, TOM | ADDRESS ON FILE |
| DIMISA, RICHARD | ADDRESS ON FILE |
| DIMITARS TRUCKING LLC | 10302 SNEAD ST CROWN POINT IN 46307 |
| DIMITRO, KEN | ADDRESS ON FILE |
| DIMITROFF, TODD | ADDRESS ON FILE |
| DIMOS, DANIEL | ADDRESS ON FILE |
| DIN LINE INC | 101 BAR HARBOUR RD UNIT 4H SCHAUMBURG IL 60193 |
| DINA LIRETTE | ADDRESS ON FILE |
| DINALLO, MICHAEL J | ADDRESS ON FILE |
| DINAMO EXPRESS LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| DINAMO EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DINAN TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DINAR TRANSPORT INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DINERSTEIN, SHANE | ADDRESS ON FILE |
| DINGER, JASON | ADDRESS ON FILE |
| DINGER, TYLER | ADDRESS ON FILE |
| DINGESS, MARK | ADDRESS ON FILE |
| DINGLE, JALEN | ADDRESS ON FILE |
| DINGLE, JOHN | ADDRESS ON FILE |
| DINGMAN, MARIAH | ADDRESS ON FILE |
| DINGMANS TOWING & RECOVERY LLC | 5620 ALLENTOWN BLVD HARRISBURG PA 17112 |
| DINGO TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DINGO TRANSPORT LLC (MC1448041) | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| DINI EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DINKO, JOHN | ADDRESS ON FILE |
| DINNON, RONALD | ADDRESS ON FILE |
| DINNON, RONALD | ADDRESS ON FILE |
| DINO 1 TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DINO AND CHERI CANCHOLA | ADDRESS ON FILE |
| DINO EXPRESS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |

| Claim Name | Address Information |
|---|---|
| DINO TL TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DINO-SOFTWARE | ACCOUNTS RECEIVABLE, PO BOX 7105 ALEXANDRIA VA 22307 |
| DINOBLE, DARREL | ADDRESS ON FILE |
| DINOS TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DINTAMAN, DAVID | ADDRESS ON FILE |
| DINWIDDIE, CRAIG | ADDRESS ON FILE |
| DION F BROWN | ADDRESS ON FILE |
| DION, JEFFREY | ADDRESS ON FILE |
| DIONTE M BARRETT | ADDRESS ON FILE |
| DIOP FA TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DIOP TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DIOP, MALIK | ADDRESS ON FILE |
| DIORIO, RICHARD W | ADDRESS ON FILE |
| DIOSDADO, LISA | ADDRESS ON FILE |
| DIPALMA, SAMANTHA | ADDRESS ON FILE |
| DIPIETRO, MARK | ADDRESS ON FILE |
| DIPPIN DOTS LLC | 5101 CHARTER OAK DR PADUCAH KY 42001 |
| DIPRIMA, MACY | ADDRESS ON FILE |
| DIRAK INC | ATTN: RICH SMITH 9555 DISCOVERY BLVD STE 175 MANASSAS VA 20109 |
| DIRAK INC | 22560 GLENN DR STE 105 STERLING VA 20164 |
| DIRCKS, RICHARD | ADDRESS ON FILE |
| DIREC TRANSIT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DIRECT CARGO SERVICES LLC | 3340 SE 118TH AVE PORTLAND OR 97266 |
| DIRECT CARRIERS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DIRECT CHASSISLINK, INC. | PO BOX 603061 CHARLOTTE NC 28260 |
| DIRECT CHASSISLINK, INC. | BILL SHEA, CHIEF EXECUTIVE OFFICER 3525 WHITEHALL PARK DRIVE SUITE 400 CHARLOTTE NC 28273 |
| DIRECT CONNECT LOGISTICS | ATTN: JERI ILIFF 314 W MICHIGAN ST INDIANAPOLIS IN 46202 |
| DIRECT CONNECTION ENTERPRISE LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DIRECT DRIVE EXPRESS | 11122 W.ROGERS STREET MILWAUKEE WI 53227 |
| DIRECT EMPLOYERS | 7602 WOODLAND DRIVE, SUITE 200 INDIANAPOLIS IN 46278 |
| DIRECT ENERGY REGULATED SVCS | 525 8 AVE SW, UNIT 1200 CALGARY AB T2P 1G1 CANADA |
| DIRECT FREIGHT CARRIER LLC | 6740 HUNTLEY RD, SUITE 208 COLUMBUS OH 43229 |
| DIRECT FREIGHT LLC | 5813 DIVISION AVE WYOMING MI 49548 |
| DIRECT FREIGHT SERVICES | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| DIRECT INTEGRATED TRANSPORTATION ULC | 1115 CARDIFF BLVD MISSISSAUGA ON L5S 1L8 CANADA |
| DIRECT IT TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DIRECT LOGISTICS LLC | 270 SPARTA AVE, STE 104 SPARTA NJ 07871 |
| DIRECT MOTOR LINES INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| DIRECT SERVICE CONSTRUCTION & DESIGN | 8129 SIGNET STREET HOUSTON TX 77029 |
| DIRECT SERVICES CORPORATION | OR BLACKJACK EXPRESS INC, PO BOX 5699 CAROL STREAM IL 60197-5699 |
| DIRECT TRANSPORT EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DIRECT TRANSPORT SOLUTIONS INC | 11500 NORTH RODNEY PARHAM ROAD SUITE 15 LITTLE ROCK AR 72212 |
| DIRECT TRANSPORTATION | 15218 SUMMIT AVE SUITE 300-435 FONTANA CA 92336 |
| DIRECT TRAVEL, INC | 200 N. MARTINGALE SUITE 500 SCHAUMBURG IL 60173 |
| DIRECT TRUCK SHOP, INC. | 5590 E 55TH AVE COMMERCE CITY CO 80022 |
| DIRECT TRUCKING LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| DIRECT WASTE SERVICES, INC | 217 POINIER ST NEWARK NJ 07114 |
| DIRECT WASTE SERVICES, INC | PO BOX 384 EAST HANOVER NJ 07936 |

| Claim Name | Address Information |
|---|---|
| DIRECT WICKER | 1150 S MILLIKEN AVE ONTARIO CA 91761 |
| DIRECT WIRE | 412 OAK STREET DENVER PA 17517 |
| DIRECT XPRESS LOGISTICS LLC | 6739 BROOKSHIRE BLVD CHARLOTTE NC 28216 |
| DIRECTOR OF FINANCE BALTIMORE | BUREAU OF REVENUE COLLECTIONS 200 HOLLIDAY STREET BALTIMORE MD 21202 |
| DIRECTOR OF FINANCE BALTIMORE | FIRE PREVENTION BUREAU 410 E. LEXINGTON ST BALTIMORE MD 21202 |
| DIRECTOR OF FINANCE BALTIMORE | CITY OF BALTIMORE, PO BOX 17535 BALTIMORE MD 21297 |
| DIRECTOR OF TAXATION | STATE OFFICE BLDG TOPEKA KS 66625 |
| DIRECTPRO LOGISTICS | 15930 VALLEY BOULEVARD ATTN DEBBIE COMSTOCK CITY OF INDUSTRY CA 91744 |
| DIRECTPRO TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DIRECTV INC. | PO BOX 5006 CAROL STREAM IL 60197 |
| DIRENZO TOWING & RECOVERY | 139 WORCESTER PROVIDENCE TURNPIKE PO BOX 52 MILLBURY MA 01527 |
| DIRES, TADESSE | ADDRESS ON FILE |
| DIREX TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DIRIE TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| DIRIR EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DIRIYE TRUCKING INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| DIRK ALBRIGHT | ADDRESS ON FILE |
| DIROCCO TRANSPORTATION | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| DIRSHE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DIRT CONSTRUCTION EQUIPMENT RENTAL, LLC | 2950 NW 132ND TERR. OPA LOCKA FL 33054 |
| DIRT DAUBERS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DIRTON LOGISTICS SYSTEMS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DIRTY DOG DIESEL LLC | 82 KELLYS CT KING WILLIAM VA 23086 |
| DIRTY DONKEY CUSTOMSLLC | 14100 KIMMENS ROAD SW MASSILLON OH 44647-9781 |
| DIRTY SOUTH TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| DIRTZERO, LLC | PO BOX 1639 NIXA MO 65714 |
| DIS EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DIS TRANSPORTATION | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DISA GLOBAL SOLUTIONS | DEPT 3731, PO BOX 123731 DALLAS TX 75312 |
| DISBENNET, JERRY | ADDRESS ON FILE |
| DISCH, TRAVIS | ADDRESS ON FILE |
| DISCOUNT DOOR | 4780 WEST RIVER DR COMSTOCK PARK MI 49319 |
| DISCOUNT STEEL, INC. | D/B/A: COREMARK METALS 216 27TH AVE N MINNEAPOLIS MN 55411 |
| DISCOUNT TOWING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DISCOVERY KID ACADEMY | 2046 TUWEAP DRIVE ST. GEORGE UT 84770 |
| DISCREET DISPOSAL LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DISHMAN, WILLIAM | ADDRESS ON FILE |
| DISHNER, FRED | ADDRESS ON FILE |
| DISHNER, MICHAEL N | ADDRESS ON FILE |
| DISHONG, TIMOTHY | ADDRESS ON FILE |
| DISLA TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| DISLA, SILBENIS | ADDRESS ON FILE |
| DISMANG, BOBBY | ADDRESS ON FILE |
| DISMANG, DAVID | ADDRESS ON FILE |
| DISMUKES, LAWRENCE | ADDRESS ON FILE |
| DISMUTE, ALANDO | ADDRESS ON FILE |
| DISNEY, AIMEE | ADDRESS ON FILE |
| DISNEY, WILLIAM | ADDRESS ON FILE |
| DISPATCH & TRANSPORTATION SERVICE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| DISPATCH CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DISPATCH LOGISTICS INC | 47 ICE FIELDS RD BRAMPTON ON L6R 3G8 CANADA |
| DISPATCH SERVICES AND OPERATIONS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DISPATCHING BY SHUN LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DISPATCHTRACK, LLC | DEPT. 0177, PO BOX 120177 DALLAS TX 75312 |
| DISPATCHTRACK, LLC | 300 ORCHARD CITY DRIVE SUITE 132 CAMPBELL CA 95008 |
| DISPLAYR INC. | 2045 W GRAND AVE STE B, PMB 59865 CHICAGO IL 60612 |
| DISPLAYS2GO | 81 COMMERCE DR FALL RIVER MA 02720 |
| DISQUE SR., ROY | ADDRESS ON FILE |
| DISQUE, ROY C | ADDRESS ON FILE |
| DIST NO 9 I A M WELFARE | PO BOX 790379 SAINT LOUIS MO 63179 |
| DIST NO 9 PENSION TRUST | PO BOX 66936 SAINT LOUIS MO 63166 |
| DISTANCE INC. | 2309 PEMBROKE ST. GARLAND TX 75040 |
| DISTANCE RATE TIME INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DISTILLATA COMPANY | 1608 E 24TH ST, PO BOX 93845 CLEVELAND OH 44101 |
| DISTINCT DUMPSTERS | 3208 48TH ST. E. BRADENTON FL 34208 |
| DISTINCT TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DISTINCTIVE CLEANING & RESTORATION INC | 5220 VERMONT LN FORT WAYNE IN 46815 |
| DISTINGUISHED FIRE EXTING SVC & EQPT INC | PO BOX 91 IMPERIAL BEACH CA 91932 |
| DISTINGUISHED FIRE EXTINGUISHER SVC & | EQUIPMENT INC 3263 ROCKY SAGE RD JAMUL CA 91935 |
| DISTRIBUTION INTERNATIONAL | ATTN TONI FOREY 601 JEFFERSON STREET, STE 600 HOUSTON TX 77002 |
| DISTRIBUTION SOLUTIONS, INC. | 805 COTTONWOOD RD 4, XXX HARRISON AR 72601 |
| DISTRIBUTION, INC. | P O BOX 29166 LINCOLN NE 68529 |
| DISTRICT 15 / 447 | INTL ASSOC OF MACHINISTS LOCAL 447 652 FOURTH AVE 2ND FLOOR BROOKLYN NY 11232 |
| DISTRICT 77 IAMAW WELFARE ASSOC | (737 ST PAUL) 3001 METRO DRIVE, STE 500 BLOOMINGTON MN 55425 |
| DISTRICT 9 IA OF M & A W WELFARE TRUST | 12365 ST. CHARLES ROCK ROAD BREIGETON MO 63044 |
| DISTRICT COURT OF CLEBURNE COUNTY | CLEBURNE COUNTY COURTHOUSE 120 VICKERY STREET ROOM 202 HEFLIN AL 36264 |
| DISTRICT COURT OF MARYLAND | PO BOX 6676 ANNAPOLIS MD 21401 |
| DISTRICT LODGE 60 I A M & A W | ATTN ACCOUNTING JENNIFER SYMIEST 9000 MACHINIST PLACE UPPER MARLBORO MD 20772 |
| DISTRICT NO 77 IAMAW WELFARE ASSOC | D/B/A: ST PAUL AUTO DEALERS & DISTR 77 JOINT FUND 3001 METRO DR SUITE 500, MAILSTOP 1 BLOOMINGTON MN 55425 |
| DISTRICT NO. 9, IAM PENSION PLAN | 12365 ST. CHARLES ROCK ROAD BRIDGETON MO 63044 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: BRIAN L. SCHWALB 400 6TH STREET, NW WASHINGTON DC 20001 |
| DISTROLINK TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DITCH, ROBERT | ADDRESS ON FILE |
| DITCHEY GEIGER, | ADDRESS ON FILE |
| DITLEVSON, SEAN | ADDRESS ON FILE |
| DITMANSON, DIANNE | ADDRESS ON FILE |
| DITMARS, MICHAEL D | ADDRESS ON FILE |
| DITOMASSO, JOANN | ADDRESS ON FILE |
| DITRUCKING 8110 LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| DITRUCKING 8110 LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| DITTMAR, KARL | ADDRESS ON FILE |
| DIVAL SAFETY EQUIPMENT, INC. | 1721 NIAGARA ST BUFFALO NY 14207 |
| DIVE HIGH INC | 211 DOWNING ROAD BUFFALO GROVE IL 60089 |
| DIVELBLISS, DEWAIN | ADDRESS ON FILE |
| DIVELBLISS, ROGER | ADDRESS ON FILE |
| DIVERS, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIVERSE LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| DIVERSE POWER | 1400 SOUTH DAVIS ROAD P.O. BOX 160 LAGRANGE GA 30241 |
| DIVERSIFIED AIR SYSTEMS, INC. | 4760 VAN EPPS ROAD BROOKLYN HEIGHTS OH 44131 |
| DIVERSIFIED CONTRACTORS, INC. | 3350 BALL ST BIRMINGHAM AL 35234 |
| DIVERSIFIED ELECTRONICS, INC. | 309-C AGNEW DRIVE FOREST PARK GA 30297 |
| DIVERSIFIED ENERGY SUPPLY | 601 WEST CROSSVILLE RD ROSWELL GA 30075 |
| DIVERSIFIED GROUP LLC | 9530 FRANKFORT RD HOLLAND OH 43528 |
| DIVERSIFIED GROUP LLC | 6725 W CENTRAL M-318 TOLEDO OH 43617 |
| DIVERSIFIED METALS | 233 ROGUE RIVER HWY 120 GRANTS PASS OR 97527 |
| DIVERSIFIED TRANSFER & STORAGE, INC. | 1640 MONAD RD BILLINGS MT 59101 |
| DIVERSIFIED TRANSPORTATION | 19829 HAMILTON AVE TORRANCE CA 90502 |
| DIVERSITY FREIGHT LINES INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| DIVERSITY FREIGHT LINES INC | 29 W NOBLESTOWN RD STE 100 CARNEGIE PA 15106 |
| DIVERSITY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DIVINE BLISS LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DIVINE DELIVERY LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DIVINE ENTERPRISES | 3555 CINCINNATI AVE ROCKLIN CA 95765 |
| DIVINE EXODUS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DIVINE FLEET LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| DIVINE FREIGHTLINES INC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE AB L4L 8E3 CANADA |
| DIVINE JOURNIE TRANSPORT LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| DIVINE LOGISTICS INC | 1840 SHAW AVE STE 105 CLOVIS CA 93611 |
| DIVINE LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| DIVINE TRANSPORT LLC | 275 BLOOMINGTON AVE UNIT 111 RIALTO CA 92376 |
| DIVINE WORLDWIDE LOGISTICS LLC | PO BOX 794 DECATUR GA 30030 |
| DIVINEY, DARRIN | ADDRESS ON FILE |
| DIVIS10N | DIVIS10N, 3264 UNION ST SE WYOMING MI 49548 |
| DIVISION OF BUSINESSMANAGEMENT | PO BOX 7915 MADISON WI 53707 |
| DIVISION OF INDUSTRIAL RELATIONS | 1830 COLLEGE PKWY STE 100 CARSON CITY NV 89706 |
| DIVITTORE, VINCE | ADDRESS ON FILE |
| DIVRAJ FREIGHT SERVICES INC | OR BVD CAPITAL CORPORATION 8177 TORBRAM RD BRAMPTON SK L6T 5C5 CANADA |
| DIX & HARDAWAY ENTERPRISE LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| DIX, STEVEN A | ADDRESS ON FILE |
| DIXIE ELECTRO MECHANICAL SERVICES, INC. | 2115 FREEDOM DR CHARLOTTE NC 28208 |
| DIXIE ELECTRO MECHANICAL SERVICES, INC. | PO BOX 668944 CHARLOTTE NC 28266 |
| DIXIE MOVING & STORAGE | 1281 W. RED LEDGE RD WASHINGTON UT 84780 |
| DIXIE SPRINGS SPRING WATER | 607 S. JEFFERSON ST. JACKSON MS 39201 |
| DIXIE, JALEN V | ADDRESS ON FILE |
| DIXIE, JALEN V | ADDRESS ON FILE |
| DIXON & DIXON QUALITY FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DIXON CONTAINER CORP | 2255 E BRANIFF ST BOISE ID 83716 |
| DIXON TRANSIT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| DIXON VALVE | ATTN: B. LOVE 2642 N MARINE DR PORTLAND OR 97217 |
| DIXON VALVE & COUPLING CO | 8840 FLOWER RD STE 160 RANCHO CUCAMONGA CA 91730 |
| DIXON, AARON | ADDRESS ON FILE |
| DIXON, ANNA | ADDRESS ON FILE |
| DIXON, ANTWOINE | ADDRESS ON FILE |
| DIXON, BRANDI | ADDRESS ON FILE |
| DIXON, CAROLYN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIXON, CHARLES | ADDRESS ON FILE |
| DIXON, CHRISTOPHER | ADDRESS ON FILE |
| DIXON, CODY | ADDRESS ON FILE |
| DIXON, DARIUS | ADDRESS ON FILE |
| DIXON, DARRELL | ADDRESS ON FILE |
| DIXON, DONTE | ADDRESS ON FILE |
| DIXON, ELLEN | ADDRESS ON FILE |
| DIXON, ELLIOTT | ADDRESS ON FILE |
| DIXON, ELLIOTT | ADDRESS ON FILE |
| DIXON, GEORGE | ADDRESS ON FILE |
| DIXON, GEORGE | ADDRESS ON FILE |
| DIXON, GLANDINA | ADDRESS ON FILE |
| DIXON, JALAIR | ADDRESS ON FILE |
| DIXON, JAMESON D | ADDRESS ON FILE |
| DIXON, JASPER | ADDRESS ON FILE |
| DIXON, JOEL | ADDRESS ON FILE |
| DIXON, JOSHUA | ADDRESS ON FILE |
| DIXON, JOSHUA | ADDRESS ON FILE |
| DIXON, JOSHUA | ADDRESS ON FILE |
| DIXON, KEVIN | ADDRESS ON FILE |
| DIXON, KIAJUANA | ADDRESS ON FILE |
| DIXON, KYDALE | ADDRESS ON FILE |
| DIXON, LAJOHN | ADDRESS ON FILE |
| DIXON, MARVA | ADDRESS ON FILE |
| DIXON, NAQUAILIA | ADDRESS ON FILE |
| DIXON, NICHOLAS | ADDRESS ON FILE |
| DIXON, PATTI | ADDRESS ON FILE |
| DIXON, PHILIP | ADDRESS ON FILE |
| DIXON, SHAWN | ADDRESS ON FILE |
| DIXON, STEVEN | ADDRESS ON FILE |
| DIXON, TABORIE | ADDRESS ON FILE |
| DIXON, TONY | ADDRESS ON FILE |
| DIXON, TOREY | ADDRESS ON FILE |
| DIXON, VANESSA | ADDRESS ON FILE |
| DIXON, WALTER | ADDRESS ON FILE |
| DIZDARIC, DAMIR | ADDRESS ON FILE |
| DJ AC CLEANING SERVICE LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DJ BROS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DJ HAUL IT ALL LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DJ HAWK LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| DJ LANDSCAPING | 107 WINDHAM RD DERRY 03038 |
| DJ ROSS TRUCKING LLC | 501 WINDMILL RIDGE RD GULFSHORES AL 36542 |
| DJ TRANS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DJ TRUCK LINES LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DJB TRANSPORTATION INC | 21118 EVERGREEN ST ST CLAIR SHORES MI 48082 |
| DJC EXPRESS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DJC TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DJDIGGS TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DJDZ TRANSPORTATION LLC | 3223 RIVERVIEW PL UNIT B COLUMBUS OH 43202 |

| Claim Name | Address Information |
|---|---|
| DJENS TRUCKING COMPANY | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| DJIB TRUCKING INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| DJL EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DJORDJEVIC, MIKAILO | ADDRESS ON FILE |
| DJP TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DJS TRANSPORTATION LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| DJS TRUCKING EXPRESS, INC. | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| DJS TRUCKING LLC | 14894 EDGEBROOK DRIVE FISHERS IN 46040 |
| DJT TRANSPORTATION LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| DJTW SERVICES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DJUKANOVIC, JOSHUA | ADDRESS ON FILE |
| DK & J TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DK 5 EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| DK EXPRESS CARGO, INC. | 2000 W CHARTER WAY STOCKTON CA 95206 |
| DK EXPRESS LLC | 755 GREENFIELD ST DALEVILLE VA 24083 |
| DK EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DK EXPRESS LLC (MC1358739) | 10126 DUCHAMP DR HOUSTON TX 77036-8600 |
| DK MAX TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DK TRUCKING | OR RELIABLE FACTORS INC, PO BOX 669130 DALLAS TX 75266-9130 |
| DKD CONSTRUCTION INC | 40158 330TH AVE MELROSE MN 56352 |
| DKD EXPRESS INC | PO BOX 458 HINSDALE IL 60522 |
| DKD LOGISTICS INC | 7545 S MADISON ST SUITE 301 BURR RIDGE IL 60527 |
| DKH ENTERPRISES LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DKJ TRUCKING LLC | 1551 OTTERCREEK DR CINCINNATI OH 45240-2853 |
| DKL LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DKNS EXPRESS LLC | 1475 FIELDCREST DR WEBSTER NY 14580 |
| DKS TRANSPORT LLC | 18057 CRYSTAL RIVER DRIVE MACOMB MI 48042 |
| DKU LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DKW EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DKW LOGISTICS INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| DL SMITH ELECTRICAL CONSTRUCTION INC | 1405 SW 41ST ST TOPEKA KS 66609 |
| DLA&M LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DLAWSON TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DLD EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DLE TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DLG SERVICES GROUP LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| DLI | 2900 GRANADA LANE N OAKDALE MN 55128 |
| DLP TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DLQ TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| DLR TRANSPORTATION | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DLR TRANSPORTATION | 10025 SIEMPRE VIVA RD, SUITE B SAN DIEGO CA 92154 |
| DLR TRANSPORTATION SERVICES LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| DLS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DLS WORLDWIDE | 1000 WINDHAM PKWY BOLINGBROOK IL 60490 |
| DLS WORLDWIDE | DLS WORLDWIDE, 1000 WINDHAM PARKWAY BOLINGBROOK IL 60490 |
| DLS WORLDWIDE | DLS WORLDWIDE, 1000 WINDHAM PARKWAY LEMONT IL 60490 |
| DLUGOPOLSKI, KRZYSZTOF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DLV EXPRESS INC | 5917 PARTRIDGE LANE LONG GROVE IL 60047 |
| DLWPI TRUCKING LLC | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407, DEPT 2659 BIRMINGHAM AL 35246-2659 |
| DM CARRIER CORP | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320 |
| DM DUKES TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| DM EXPRESS | OR SOURCE FUNDING INC, PO BOX 872632 KANSAS CITY MO 64187 |
| DM EXPRESS | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284 |
| DM EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DM EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| DM FLEET SERVICE INC | 3450 MIC MAC TRL KERNERSVILLE NC 27284 |
| DM INTERNATIONAL LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DM TRANSPORT | 19 WHEELER DR BOLTON ON L7E 4H8 CANADA |
| DM TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DM TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| DM TRUCKING | 302 WEBSTER ROAD HAMILTON ON L8G 5H3 CANADA |
| DM TRUCKING OF CENTRAL OHIO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DM WOODS TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DMA TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| DMARIN LOGISTICS LLC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| DMAX TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DMC ENTERPRISES | ATTN: DOUG EVANS SHIPPING DEPT. 132 W 31ST ST NEW YORK NY 10001 |
| DMC EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DMC MOVING LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| DMC TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DMC TRUCKIN | 125 SANTANDER DR LAREDO TX 78046 |
| DMD EXPRESS INC. | 7625 SUNRISE BLVD STE 201 CITRUS HEIGHTS CA 95610 |
| DMD FAST SERVICE LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| DMD GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DMF TRANSPORT CORP | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DMF TRUCKING INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| DMG ELITE LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DMG HABESHA LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DMH INC | TARGET FREIGHT MANAGEMENT, 5905 BROWNSVILLE RD PITTSBURGH PA 15236 |
| DMH LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DMH LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| DMH OCCUPATIONAL HEALTH & WELLNESS | P.O. BOX 2764 DECATUR IL 62524 |
| DMHC HANDYMAN CORP | ATTN: DAVID/LLAUSETINE 974 COUNTRY CLUB SAN JUAN PR 00924 |
| DMI LOGISTICS INC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| DMI TRUCKING | 2996 MANCHESTER ROAD MANCHESTER MD 21102 |
| DMJ TRUCKING LLC | 14 RED FOX STREET BURLINGTON NJ 08016 |
| DMK EXPRESS | OR BABA LOGISTICS INC 2 ROLLING ACRES DR BRAMPTON ON L6X5P3 CANADA |
| DMKK | 1530 TITANIUM OTTAWA IL 61350 |
| DMM EXPRESS | 7410 N 92ND AVE CAMAS WA 98607 |
| DMN TRUCKING CORP | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| DMP TRUCKING LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| DMR FENCING | 8 LONDONDERRY LN GETZVILLE NY 14068 |
| DMR TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DMS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| DMS TRUCKING LLC (MC053864) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DMSE TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DMSE TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DMT FREIGHT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DMT TRANSPORT INC | 9S086 FRONTENAC STREET AURORA IL 60504 |
| DMT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DMT TRUCKING SERVICES LLP | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DMTC, INC. | OR TAB BANK, PO BOX 150290 OGDEN UT 84415-0290 |
| DMV RENEWAL | PO BOX 942894 SACRAMENTO CA 94294 |
| DMV RENEWAL | PO BOX 942897 SACRAMENTO CA 94297 |
| DMV TRANSPORTATION INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DMW SALES & SERVICE | 5183 OSTROM RD ATTICA MI 48412 |
| DMX LOGISTICS LLC | RE TRANS FREIGHT, PO BOX 9490 FALL RIVER MA 02720 |
| DMX LOGISTICS LLC | 140 EPPING RD EXETER NH 03833 |
| DMXKS LLC | OR W W PAYMENT SYSTEMS INC, PO BOX 14910 HUMBLE TX 77347-4910 |
| DMYTRYSZYN, MIKE A | ADDRESS ON FILE |
| DN1 TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DNA DIESEL LLC | 200 STATE ST STE. 201, PMB 101 CEDAR FALLS IA 50613 |
| DNA EXPRESS INC | 14031 S SHOSHONI DR HOMER GLEN IL 60491 |
| DNA EXPRESS INC (MC1195946) | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| DNA LOGISTICS | 5640 NW 61ST STREET 1422 COCONUT CREEK FL 33073 |
| DNA LOGISTICS INC | OR CLOUDTRUCKS FLEX LLC DEPT 2148, PO BOX 122148 DALLAS TX 75312-2148 |
| DNA TRANSIT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DNA TRANSPORTATION & LOGISTICS LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| DNA TRANSPORTATION LLC | 382 ELLINGTON COURT MEDINA OH 44256 |
| DNA TRANSPORTATION LLC | 382 ELLINGTON CT MEDINA OH 44256 |
| DNA TRUCKING LLC | 93 NOBLE STREET WESTFIELD MA 01085 |
| DNA TRUCKING LLC (BLAINE MN) | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| DNC TRANSPORTATION INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DND RUNNER INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DND TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DND TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DNESTR, LLC | 1696 EAST SPRAGUE ROAD BROADVIEW HEIGHTS OH 44147 |
| DNG TRANSPORT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| DNK EXPRESS INC | 10194 CROSSPOINT BOULEVARD SUITE 300 INDIANAPOLIS IN 46256 |
| DNL TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DNM EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DNM TRANSPORTATION INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DNREC FINANCIAL SERVICES | ACCOUNTING SEC, 30 S AMERICAN AVENUE DOVER DE 19901 |
| DNS CARGO INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DNU /AMERICAN BOTANICALS | 4610 ARROWHEAD DR CARSON CITY NV 89706 |
| DNX DISTRIBUTING LLC | 120 GLENN WAY STE 6 SAN CARLOS CA 94070 |
| DNY CHI PRODUCTIONS INCORPORATED | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DNY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DO IT BEST | PO BOX 868 FORT WAYNE IN 46801 |
| DO IT BEST | ATTN: AMELIA WILSON 1606 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST | ATTN: BRYAN WRIGHT 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST | ATTN: CRYSTAL GARCIA 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |

| Claim Name | Address Information |
|---|---|
| DO IT BEST | ATTN: MARISSA SMITH 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST | ATTN: MELISSA HOLIK 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST | ATTN: SHERRIE DANIELS 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST | ATTN: STANLEY WILLIAMS 1606 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST | 1450 W PIONEER BLVD MESQUITE NV 89027 |
| DO IT BEST CLAIMS | ATTN: BRYAN WRIGHT 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST CLAIMS | ATTN: CRYSTAL GARCIA 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST CLAIMS | ATTN: CRYSTAL MARSHALL 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST CLAIMS | ATTN: MELISSA HOLIK 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST CLAIMS | ATTN: RANDI LINTHICUM 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST CLAIMS | ATTN: SHERRIE DANIELS 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST CLAIMS | ATTN: WILL STANLEY 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST CLAIMS | 6502 NELSON RD FORT WAYNE IN 46803 |
| DO IT BEST CORPORATION | ATTN: RANDI LINTHICUM 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST CORPORATION | ATTN: RONDA YENNA 1626 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST CORPORATION | ATTN: CRYSTAL GARCIA 1626 BROADWAY SUITE 100 FT WAYNE IN 46803-0868 |
| DO IT BEST CORPORATION | ATTN: RONDA YENNA 1606 BROADWAY SUITE 100 FT WAYNE IN 46803-0868 |
| DO IT BEST CORPORATION | ATTN: RONDA YENNA 1626 BROAD WAY STE 100 FT WAYNE IN 46803-0868 |
| DO IT BEST CORPORATION | ATTN: WILL STANLEY 6502 NELSON RD FT WAYNE IN 46803-0868 |
| DO IT BEST INBOUND | ATTN: AMELIA WILSON 1606 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT BEST INBOUND | ATTN: STANLEY WILLIAMS 1606 BROADWAY SUITE 100 FT WAYNE IN 46802 |
| DO IT CORPORATION C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| DO, QUANG | ADDRESS ON FILE |
| DO2 LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DOABA CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DOABA CARRIER LLC (MANTECA CA) | 568 TAPPAN PL MANTECA CA 95336 |
| DOAD TRANSPORTATION INC | 2209 STANSFIELD DRIVE ROSEVILLE CA 95747 |
| DOAK, THOMAS | ADDRESS ON FILE |
| DOAN TRANSPORTATION LLC | OR SEVEN OAKS CAPITAL ASSOCIATES LLC PO BOX 669130 DALLAS TX 75266 |
| DOAN, HERBERT | ADDRESS ON FILE |
| DOANE, JONATHON | ADDRESS ON FILE |
| DOBBERSTEIN, LUKE | ADDRESS ON FILE |
| DOBBINS, RICKEY | ADDRESS ON FILE |
| DOBBS PETERBILT | ADDRESS ON FILE |
| DOBBS, JEREMIAH | ADDRESS ON FILE |
| DOBBS, JONATHAN | ADDRESS ON FILE |
| DOBBS, TIMOTHY | ADDRESS ON FILE |
| DOBER, JEFFREY | ADDRESS ON FILE |
| DOBIAS, ANTHONY | ADDRESS ON FILE |
| DOBLINGER, DREW | ADDRESS ON FILE |
| DOBRES, MICHAEL | ADDRESS ON FILE |
| DOBRIY INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DOBRYNSKI, ERIC | ADDRESS ON FILE |
| DOBSON, BRADLEY | ADDRESS ON FILE |
| DOBSON, CHRISTOPHER | ADDRESS ON FILE |
| DOBSON, JOSHUA | ADDRESS ON FILE |
| DOBSON, ROBIN | ADDRESS ON FILE |
| DOBSON, RUSS | ADDRESS ON FILE |
| DOBY, ERNEST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOBY, JERRY | ADDRESS ON FILE |
| DOC INVESTMENTS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DOC LOGISTICS AND TRANSPORTATION LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| DOCE TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DOCHMASCHEWSKY, PAUL | ADDRESS ON FILE |
| DOCILET, DELIAIR | ADDRESS ON FILE |
| DOCK & DOOR TEC INC | 19941 IGUANA ST NW ELK RIVER MN 55330 |
| DOCK LOAD DELIVER LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| DOCK SERVICES | P.O. BOX 93 CEDAR MN 55011 |
| DOCK STREET CORP | PO BOX 3409 MOUNT VERNON NY 10553 |
| DOCK STREET CORP | ATTN: LOUIS PETRILLO PO BOX 3409 MT. VERNON NY 10553-3409 |
| DOCK TO DOCK LLC | 2117 VETERANS BLVD, SUITE 307 METAIRIE LA 70002 |
| DOCK TRUCK DELIVERY, INC. | 32033 124TH STREET NW PRINCETON MN 55371 |
| DOCK WORX, INC | 9 SILVERWIND ALISO VIEJO CA 92656 |
| DOCKER, INC. | 144 TOWNSEND STREET SAN FRANCISCO CA 94107 |
| DOCKERY, BRIAN | ADDRESS ON FILE |
| DOCKERY, DANDRE | ADDRESS ON FILE |
| DOCKERY, KEVIN | ADDRESS ON FILE |
| DOCKERY, ROOSTER | ADDRESS ON FILE |
| DOCKERY, STUART | ADDRESS ON FILE |
| DOCKERY, YOLANDA | ADDRESS ON FILE |
| DOCKHAM, SCOTT | ADDRESS ON FILE |
| DOCKLAND LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DOCS DIRT | ATTN: ROSS ANDREASSEN 2480 COUNTY ROAD 6540 W PLAINS MO 65775 |
| DOCSCORP NA | PO BOX 1072 WEXFORD PA 15090 |
| DOCTORS EYE CARE CENTER, O. D., P. A. | PO BOX 63089 CHARLOTTE NC 28263 |
| DOCTORS ON DUTY | PO BOX 2300 SALINAS CA 93902 |
| DOCTORS URGENT CARE OFFICES | 935 ST. RT. 28 MILFORD OH 45150 |
| DOCTORS URGENT CARE OFFICES | 935 STATE ROUTE 28 MILFORD OH 45150 |
| DOCUSIGN INC | P.O. BOX 735445 DALLAS TX 75373 |
| DODD, ALEX | ADDRESS ON FILE |
| DODD, BRYAN | ADDRESS ON FILE |
| DODD, DAMARTRIUS | ADDRESS ON FILE |
| DODD, HAZEN | ADDRESS ON FILE |
| DODD, LIONEL | ADDRESS ON FILE |
| DODD, SHANE | ADDRESS ON FILE |
| DODD, SHERRY | ADDRESS ON FILE |
| DODDERER, BRIAN | ADDRESS ON FILE |
| DODGE INDUSTRIAL INC | ATTN: KAYLA HAYES CLAIMS 139 COX AVE CROSSVILLE TN 38555 |
| DODGE INDUSTRIAL INC | ATTN: YVONNE ROBBINS CLAIMS 139 COX AVE CROSSVILLE TN 38555 |
| DODGE INDUSTRIAL INC | ATTN: YVONNE ROBBINS DODGE INDUSTRIAL INC 695 VISTA BLVD STE 103 SPARKS NV 89434 |
| DODGE, JESSE | ADDRESS ON FILE |
| DODGE, ZAKARY | ADDRESS ON FILE |
| DODIER, LEO | ADDRESS ON FILE |
| DODIK TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DODS, ERIK | ADDRESS ON FILE |
| DODSON GREGORY LLP | PO BOX 530725 MOUNTAIN BROOK AL 35253 |
| DODSON, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DODSON, EDWARD | ADDRESS ON FILE |
| DODSON, JAMES | ADDRESS ON FILE |
| DODSON, MARVIN | ADDRESS ON FILE |
| DODSON, MATT | ADDRESS ON FILE |
| DODSON, RICHARD | ADDRESS ON FILE |
| DODSON, RICKIE | ADDRESS ON FILE |
| DODSON, ROYAL | ADDRESS ON FILE |
| DODSON, RYAN | ADDRESS ON FILE |
| DODSON, SAM D. | ADDRESS ON FILE |
| DODSON, SAMUEL | ADDRESS ON FILE |
| DOEHRMAN, JERRY | ADDRESS ON FILE |
| DOEPKE, KELLY | ADDRESS ON FILE |
| DOERHOFF, ROGER | ADDRESS ON FILE |
| DOERING, ADAM | ADDRESS ON FILE |
| DOERING, ARNIE | ADDRESS ON FILE |
| DOERING, MICHAEL | ADDRESS ON FILE |
| DOERING, PHILLIP | ADDRESS ON FILE |
| DOERRER, THOMAS | ADDRESS ON FILE |
| DOEUM, PANNA | ADDRESS ON FILE |
| DOG GARCIA TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DOGAR TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DOGGETT FREIGHTLINER OF SOUTH TEXAS | OR PROBILLING, PO BOX 2222 DECATUR AL 35609 |
| DOGGETTE & SONS LOGISTICS LLC | OR SEVENOAKS CAPITAL ASSOCIATES LLC PO BOX 669130 DALLAS TX 75266 |
| DOHERTY, DAVID | ADDRESS ON FILE |
| DOHERTY, JOSEPH | ADDRESS ON FILE |
| DOHERTY, MELANIE | ADDRESS ON FILE |
| DOHME, MARTY | ADDRESS ON FILE |
| DOHNAR, HURLEY | ADDRESS ON FILE |
| DOHRN TRANSFER COMPANY | PO BOX 83138 CHICAGO IL 60691 |
| DOI, ROBIN | ADDRESS ON FILE |
| DOIT BLESSED TRANSPORT INC | 1245 S MICHIGAN AVE UNIT 225 CHICAGO IL 60605 |
| DOJ/JMD/DCM | 950 PENNSYLVANIA AVENUE WASHINGTON DC 20530 |
| DOKIC TRANSPORTATION INCORPORATED | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DOKMAN, MATTHEW | ADDRESS ON FILE |
| DOKOMGA ENTERPRISES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DOKOTA E GORDON | ADDRESS ON FILE |
| DOL - OSHA | 5807 BRECKENRIDGE PARKWAY, SUITE A TAMPA FL 33610 |
| DOL OSHA | US DEPARTMENT OF LABOR, OCCUPATIONAL SAFETY & HEALTH CINCINNATI OH 45246 |
| DOL OSHA | STATE OF TN DEPARTMENT OF LABOR AND WORKFORCE DIV. OF OSHA 220 FRENCH LANDING DR NASHVILLE TN 37243 |
| DOL OSHA | OSHA MILWAUKEE AREA OFFICE 310 W WISCONSIN AVE ROOM 1180 MILWAUKEE WI 53203 |
| DOL TRANSPORT INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DOL-OSHA | MOBILE AREA OFFICE 1141 MONTLIMAR DR STE 1006 MOBILE AL 36609 |
| DOL-OSHA | WICHITA AREA OFFICE 100 N BROADWAY ST, STE 470 WICHITA KS 67202 |
| DOL-OSHA | DALLAS AREA OFFICE OSHA 1100 E CAMPBELL RD SUITE 250 RICHARDSON TX 75081 |
| DOLAKEH GONO CO | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| DOLAN, DONALD | ADDRESS ON FILE |
| DOLAN, GREGORY | ADDRESS ON FILE |
| DOLAN, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DOLAN, JOSEPH D | ADDRESS ON FILE |
| DOLAN, JOSEPH M | ADDRESS ON FILE |
| DOLAN, KEVIN | ADDRESS ON FILE |
| DOLCHE TRUCKLOAD CORP | 473 WEST NORTHWEST HWY 2E PALATINE IL 60067 |
| DOLCIATO, MICHELLE | ADDRESS ON FILE |
| DOLCII ENTERPRISE LOGISTICS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DOLD, DAVID | ADDRESS ON FILE |
| DOLE FOOD COMPANY | FREIGHT MGT INC (FMI) 2900 E LA PALMA AVE ANAHEIM CA 92806 |
| DOLE TRANSPORT | 2726 59TH STREET DES MOINES IA 50322 |
| DOLEMBA, CHRIS | ADDRESS ON FILE |
| DOLES, ANGELA | ADDRESS ON FILE |
| DOLES, GORDON | ADDRESS ON FILE |
| DOLGOS, SETH N | ADDRESS ON FILE |
| DOLGOS, SHON | ADDRESS ON FILE |
| DOLL, SHANE | ADDRESS ON FILE |
| DOLL, WILLIAM | ADDRESS ON FILE |
| DOLLAR FULFILLMENT | 4391 W HARGRAVE AVE POST FALLS ID 83854 |
| DOLLAR GENERAL | 1451 SPARTANBURG HWY. JONESVILLE SC 29353 |
| DOLLAR GENERAL | ATTN: FREIGHT PAY, 100 MISSION RIDGE GOODLETTSVILLE TN 37072 |
| DOLLAR TREE | 500 VOLVO PARKWAY CHESAPEAKE VA 23320 |
| DOLLAR, BILLY | ADDRESS ON FILE |
| DOLLAR, CALVIN | ADDRESS ON FILE |
| DOLLAR, CHRISTOPHER | ADDRESS ON FILE |
| DOLLAR, MICHAEL | ADDRESS ON FILE |
| DOLLEY, CURTIS | ADDRESS ON FILE |
| DOLOR-BROOKS, COREY | ADDRESS ON FILE |
| DOLPHIN AND SONS TRUCKING INC | 14229 129TH AVE JAMAICA NY 11436-1720 |
| DOLPHIN LINE, INC. | 5200 MARYLAND WAY, SUITE 400 BRENTWOOD TN 37027 |
| DOLPHIN TRUCKING SERVICES LLC | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| DOLPHIN, JEFFREY | ADDRESS ON FILE |
| DOLPHUS, DANSHAYNE | ADDRESS ON FILE |
| DOLPHUS, DELRAL | ADDRESS ON FILE |
| DOLSON, W | ADDRESS ON FILE |
| DOLVIT TRANSPORTATION INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DOMAIN DIEGO INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DOMAKO, MARK | ADDRESS ON FILE |
| DOMAR TRANSMISSION LTD | D/B/A: DOMAR TRANSMISSIONIONS CANADA LTD UNIT 8 2073 LOGAN AVE WINNIPEG MB R2R 0J1 CANADA |
| DOMAR TRANSMISSIONIONS CANADA LTD | UNIT 8 2073 LOGAN AVE WINNIPEG MB R2R 0J1 CANADA |
| DOMBROWSKI, CAROLYN | ADDRESS ON FILE |
| DOMBROWSKI, JONATHAN | ADDRESS ON FILE |
| DOMESTIC CARRIER INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| DOMESTIC UNIFORM RENTAL | 234 BELMONT AVE YOUNGSTOWN OH 44502 |
| DOMETIC | REDWOOD SCS, PO BOX 510660 LIVONIA MI 48151 |
| DOMETIC OPERATIONS | C/O REDWOOD SCS, 29857 NETWORK PLACE CHICAGO IL 60673 |
| DOMETIC OPERATIONS | C/O REDWOOD SCS, 29858 NETWORK PLACE CHICAGO IL 60673 |
| DOMI 2015 INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DOMIANO, CHARLES | ADDRESS ON FILE |
| DOMIANO, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMIANO, CHARLES E | ADDRESS ON FILE |
| DOMIANO, CHARLES E | ADDRESS ON FILE |
| DOMIN, STEVE | ADDRESS ON FILE |
| DOMINANT EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DOMINGO CISNEROS | ADDRESS ON FILE |
| DOMINGOS TRUCKING LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| DOMINGUEZ PINON, LILIANA | ADDRESS ON FILE |
| DOMINGUEZ, ANGEL | ADDRESS ON FILE |
| DOMINGUEZ, EDWARD | ADDRESS ON FILE |
| DOMINGUEZ, JENNIFER | ADDRESS ON FILE |
| DOMINGUEZ, JENNIFER | ADDRESS ON FILE |
| DOMINGUEZ, JESSE | ADDRESS ON FILE |
| DOMINGUEZ, JOE | ADDRESS ON FILE |
| DOMINGUEZ, JOSEPH | ADDRESS ON FILE |
| DOMINGUEZ, LORENZO | ADDRESS ON FILE |
| DOMINGUEZ, MARCOS | ADDRESS ON FILE |
| DOMINGUEZ, MARIA | ADDRESS ON FILE |
| DOMINGUEZ, MICHAEL | ADDRESS ON FILE |
| DOMINGUEZ, NICOLL A | ADDRESS ON FILE |
| DOMINGUEZ, PAULINA | ADDRESS ON FILE |
| DOMINGUEZ, RAYMOND | ADDRESS ON FILE |
| DOMINGUEZ, RICARDO | ADDRESS ON FILE |
| DOMINICA E MCLAMORE | ADDRESS ON FILE |
| DOMINICK D SPICY | ADDRESS ON FILE |
| DOMINICO, ANTHONY | ADDRESS ON FILE |
| DOMINION DISTRIBUTIONS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DOMINION ENERGY | 120 TREDEGAR STREET RICHMOND VA 23219-4306 |
| DOMINION ENERGY NORTH CAROLINA | 160 MINE LAKE CT STE 200 RALEIGH NC 27615 |
| DOMINION ENERGY OHIO | 1201 E 55TH ST CLEVELAND OH 44103-1028 |
| DOMINION ENERGY SOUTH CAROLINA | 400 OTARRE PARKWAY CAYCE SC 29033 |
| DOMINION ENERGY VIRGINIA | 120 TREDEGAR STREET RICHMOND VA 23219-4306 |
| DOMINIQUE D BROWN | ADDRESS ON FILE |
| DOMINO EXPRESS CORP | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| DOMINQUE D NUNN | ADDRESS ON FILE |
| DOMIRIQUENOS LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| DOMITROVICH, JAMES | ADDRESS ON FILE |
| DOMMERS, WALTER | ADDRESS ON FILE |
| DOMNITEI, DIANA | ADDRESS ON FILE |
| DOMONKOS, ANDREW | ADDRESS ON FILE |
| DOMS TRUCKING LLC (MC1405170) | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DOMS, HERMAN | ADDRESS ON FILE |
| DOMTAR | RYDER TRANSPORTATION MGMT 39550 W 13 MILE RD STE 101 NOVI MI 48377 |
| DOMYSLAWSKI, JERZY A | ADDRESS ON FILE |
| DON AMERICO ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DON AND NATALIE BOREN | ADDRESS ON FILE |
| DON AND NATALIE BOREN | ADDRESS ON FILE |
| DON B PETRIE | ADDRESS ON FILE |
| DON F GLASSMYER | ADDRESS ON FILE |
| DON F GLASSMYER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DON J BARTHOLOMEW | ADDRESS ON FILE |
| DON J MILES | ADDRESS ON FILE |
| DON JERRY X- PLO, INC. | ATTN: CARRIE LADUKE 1080 MILITARY TURNPIKE SUITE 1 PLATTSBURGH NY 12901 |
| DON LUIS TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| DON ORALLS GARAGE LLC | 205 PARK ST HANCOCK NY 13783 |
| DON PELOS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DON RODGERS | ADDRESS ON FILE |
| DON ROY TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DON S HINKLE | ADDRESS ON FILE |
| DON V HOTCHKISS | ADDRESS ON FILE |
| DON WOOD, INC. | 6501 OLD WINTER GARDEN RD ORLANDO FL 32835 |
| DONADIO, STEVEN | ADDRESS ON FILE |
| DONAHUE, BRENDON | ADDRESS ON FILE |
| DONAHUE, CAMDEN | ADDRESS ON FILE |
| DONAHUE, CHRISTOPHER | ADDRESS ON FILE |
| DONAHUE, DANIEL | ADDRESS ON FILE |
| DONAHUE, JAMES | ADDRESS ON FILE |
| DONAHUE, JOHN | ADDRESS ON FILE |
| DONAHUE, SHANE | ADDRESS ON FILE |
| DONAHUE, THOMAS | ADDRESS ON FILE |
| DONALD E LOFTY | ADDRESS ON FILE |
| DONALD H WENCE | ADDRESS ON FILE |
| DONALD JAMES WILSON | ADDRESS ON FILE |
| DONALD K BYRGE | ADDRESS ON FILE |
| DONALD L ECKROATE | ADDRESS ON FILE |
| DONALD L SALYARS | ADDRESS ON FILE |
| DONALD MEYERS | ADDRESS ON FILE |
| DONALD PAYNE | ADDRESS ON FILE |
| DONALD R DAVIS | ADDRESS ON FILE |
| DONALD R WHITE | ADDRESS ON FILE |
| DONALD ROBERTS | ADDRESS ON FILE |
| DONALD ROGERS WRECKER | ADDRESS ON FILE |
| DONALD T WAY | ADDRESS ON FILE |
| DONALD, KEITH | ADDRESS ON FILE |
| DONALD, UNITA | ADDRESS ON FILE |
| DONALDS AUTO UPHOLSTERY | 3436 PERFORMANCE ROAD CHARLOTTE NC 28214 |
| DONALDSON | SUITE 300 CONDATA OAK BROOK IL 60523 |
| DONALDSON COMPANY INC. | CONDATA, 9830 W 190TH ST., STE M MOKENA IL 60448 |
| DONALDSON COMPANY, INC. | CONDATAA, 9830 W. 190TH ST., STE M MOKENA IL 60448 |
| DONALDSON EDI | ADDRESS ON FILE |
| DONALDSON TRANSPORT GROUP INC | OR BRIDGE CAPITAL BUSINESS SERVICES LLC PO BOX 172091 MEMPHIS TN 38187 |
| DONALDSON, AJANE | ADDRESS ON FILE |
| DONALDSON, DENNIS | ADDRESS ON FILE |
| DONALDSON, JACOB | ADDRESS ON FILE |
| DONALDSON, JIMMY | ADDRESS ON FILE |
| DONALDSON, MICHAEL | ADDRESS ON FILE |
| DONALDSON, VANESSA | ADDRESS ON FILE |
| DONALDTODONALD TRUCKING LLC | OR SMARTTRUCKER LLC PO BOX 30516, DEPT 506 LANSING MI 48909-8016 |
| DONCKELS, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONCORD LIMITED LP | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DONDIS GARAGE DOOR SOLUTIONS LLC | 1408 S UNDERWOOD ST KENNEWICK WA 99337 |
| DONE RIGHT LANDSCAPING | 8403 BOLTON HILLS SAN ANTONIO TX 78252 |
| DONE RIGHT MECHANICAL | PO BOX 486 GLENNVILLE CA 93226 |
| DONE RIGHT SVCS TRUCK & TRILR REPAIR LLC | 4419 N OCONNOR RD IRVING TX 75062 |
| DONE RIGHT TRUCKING INC | PO BOX 1231 HAMILTON MT 59840 |
| DONELSON, MARCUS | ADDRESS ON FILE |
| DONES, THOMAS | ADDRESS ON FILE |
| DONET SERVICES INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DONETSK TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DONEV, IVAN | ADDRESS ON FILE |
| DONEY, LEROYCE | ADDRESS ON FILE |
| DONKER, PAMELA | ADDRESS ON FILE |
| DONKOR, ANTHONY | ADDRESS ON FILE |
| DONLEY AND SONS TRUCKING LLC | 4410 BOYD WRIGHT RD BURLINGTON NC 27215 |
| DONLEY, BOBBY | ADDRESS ON FILE |
| DONLEY, JAMES | ADDRESS ON FILE |
| DONLEY, JESSE | ADDRESS ON FILE |
| DONMOYER, DENNIS | ADDRESS ON FILE |
| DONMOYER, KENNETH | ADDRESS ON FILE |
| DONN, BRYAN | ADDRESS ON FILE |
| DONNA MERRILL | ADDRESS ON FILE |
| DONNA TRANSPORT LLC | 12045 147 ST JAMAICA NY 11436 |
| DONNELL, JAIVON | ADDRESS ON FILE |
| DONNELLEY FINANCIAL LLC | PO BOX 842282 BOSTON MA 02284 |
| DONNELLEY FINANCIAL LLC | 35 W WACKER DRIVE CHICAGO IL 60601 |
| DONNELLY, BRYAN | ADDRESS ON FILE |
| DONNELLY, CHRISTOPHER | ADDRESS ON FILE |
| DONNELLY, ERIN | ADDRESS ON FILE |
| DONNELLY, GEORGE | ADDRESS ON FILE |
| DONNELLY, MARK | ADDRESS ON FILE |
| DONNELLY, MELANIE | ADDRESS ON FILE |
| DONNELLY, PARKER | ADDRESS ON FILE |
| DONNELLY, ROBERT | ADDRESS ON FILE |
| DONNELLY, TIMOTHY | ADDRESS ON FILE |
| DONNELLY, TOM | ADDRESS ON FILE |
| DONNERBERG, SCOTT | ADDRESS ON FILE |
| DONNERSON, ROBERT | ADDRESS ON FILE |
| DONNIE L FONTAINE | ADDRESS ON FILE |
| DONNY LEIGH GEARY | ADDRESS ON FILE |
| DONNY PAIGE EXPRESS LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| DONOGHUE, TIMOTHY | ADDRESS ON FILE |
| DONOIAN, ENOCK | ADDRESS ON FILE |
| DONOVAN D AVANT | ADDRESS ON FILE |
| DONOVAN, BRANDON | ADDRESS ON FILE |
| DONOVAN, CHARLES | ADDRESS ON FILE |
| DONOVAN, MICHAEL | ADDRESS ON FILE |
| DONOVAN, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONOVAN, PAUL | ADDRESS ON FILE |
| DONOVAN, ROBERT | ADDRESS ON FILE |
| DONOVAN, SEAN | ADDRESS ON FILE |
| DONOVAN, THOMAS | ADDRESS ON FILE |
| DONOVAN, TIMOTHY | ADDRESS ON FILE |
| DONOVAN, TONY | ADDRESS ON FILE |
| DONOVAN, WILLIAM | ADDRESS ON FILE |
| DONS FLOWERS | 217 E MAIN ST ZEELAND MI 49464 |
| DONS LOCK, LLC | 2940 N. PACIFIC HWY MEDFORD OR 97501 |
| DONS PLUMBING SVC INC. | 1003 E CLIFTON STREET TOMAH WI 54660 |
| DONS TOWING SERVICE | PO BOX 373, 520 EARLE AVENUE MULLAN ID 83846 |
| DONS WELDING SERVICE INC | 6100 TRANSIT RD DEPEW NY 14043 |
| DONTRAI R SMITH | ADDRESS ON FILE |
| DOOLAN, MICHAEL | ADDRESS ON FILE |
| DOOLEN, DAN | ADDRESS ON FILE |
| DOOLEY, ADAM | ADDRESS ON FILE |
| DOOLEY, ADAM J | ADDRESS ON FILE |
| DOOLEY, MARK | ADDRESS ON FILE |
| DOOLEY, NICHOLE | ADDRESS ON FILE |
| DOOLEY, PAUL | ADDRESS ON FILE |
| DOOLEY-GOODE, ALECIA | ADDRESS ON FILE |
| DOOLINAMUSEMENTSUPPLYCO ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| DOOLITTLE, MICHAEL | ADDRESS ON FILE |
| DOOLITTLE, MICHAEL | ADDRESS ON FILE |
| DOOR 2 DOOR CARS INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| DOOR RESOURCES | 5025 COURTNEY DR FOREST PARK GA 30297 |
| DOOR SERVICE INC | 11134A LINDBERGH BUSINESS CT ST. LOUIS MO 63123 |
| DOOR SERVICES, INC. | PO BOX 8772 PORTLAND ME 04104 |
| DOOR SOLUTIONS | 6840 INDUSTRIAL AVE EL PASO TX 79915 |
| DOOR SPECIALTIES, INC. | PO BOX 11856 SPOKANE WA 99211 |
| DOOR TO DOOR INTER MODAL INC | OR RIVIERA FINANCE OF CALIFORNIA PO BOX 848244 LOS ANGELES CA 90084-8244 |
| DOOR TO DOOR INTER MODAL, INC | 1143 PACIFIC STREET UNION CITY CA 94587 |
| DOOR-TECH INC | 1250 N WENATCHEE AVE H-152 WENATCHEE WA 98801 |
| DOORCARE | 101-6249 205 ST LANGLEY BC V2Y 1N7 CANADA |
| DOORMART USA | ATTN: RACHEL JOSEPH 98 HEYWARD ST BROOKLYN NY 11206 |
| DOORS-N-MORE, INC | 255 SOUTH 36TH STREET STE 300 QUINCY IL 62301 |
| DOOSAN BOBCCI | ONE BOBCAT LANE JOHNSON CREEK WI 53038 |
| DOP TRUCKING LLC | OR SURELINE CAPITAL, PO BOX 190 HOOPER UT 84315 |
| DOP3 KREATIONS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DORA MUSEL LARRASQUITU | ADDRESS ON FILE |
| DORADO TRUCK INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DORADO, FRANCISCO | ADDRESS ON FILE |
| DORADO, JUAN | ADDRESS ON FILE |
| DORAN, JAMEL | ADDRESS ON FILE |
| DORAN, MATTHEW | ADDRESS ON FILE |
| DORAN, RICHARD | ADDRESS ON FILE |
| DORANTES, JULIO C | ADDRESS ON FILE |
| DORCH, ALLIE | ADDRESS ON FILE |
| DORCO, TUCKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORE 2 DOOR TRANSPORT, LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| DOREEN ZERUTH | ADDRESS ON FILE |
| DORELUS TRUCKING LLC | 807 WINDY PL, APT 104 ALTAMONTE SPRINGS FL 32714 |
| DOREWAY LLC | 616 E LINCOLN AVE, SUITE B21 MOUNT VERNON NY 10552 |
| DOREWAY LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DORMAN JR, GEORGE | ADDRESS ON FILE |
| DORMAN PRODUCTS | ATTN: JADE NOTARFRANCESCO 5559 N GRAHAM RD WHITELAND IN 46184 |
| DORMAN PRODUCTS INC | ATTN: JADE NOTARFRANCESCO 25 DORMAN WARSAW KY 41095 |
| DORN, STEVEN | ADDRESS ON FILE |
| DORNER, RYAN | ADDRESS ON FILE |
| DORON, WILLIAM | ADDRESS ON FILE |
| DORPAT, DAVID | ADDRESS ON FILE |
| DORR, CALEB | ADDRESS ON FILE |
| DORR, LUCIA | ADDRESS ON FILE |
| DORR, MICHAEL | ADDRESS ON FILE |
| DORRANCE TOWNSHIP TAX COLLECTOR | 548 DEERE RUN LANE WAPWALLOPEN PA 18660 |
| DORRE TRUCKING TRANSPORTATION LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| DORRELL-ALLEN, TRACI | ADDRESS ON FILE |
| DORRIES, TONY | ADDRESS ON FILE |
| DORRIS, DONNIE | ADDRESS ON FILE |
| DORRIS, JIM | ADDRESS ON FILE |
| DORSET, BRADLEY | ADDRESS ON FILE |
| DORSETT, FREDERICK | ADDRESS ON FILE |
| DORSEY EXPRESS FREIGHT CARRIER LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DORSEY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DORSEY TRAILER REPAIR, INC. | PO BOX 1707 SAVANNAH GA 31402 |
| DORSEY, BRYAN | ADDRESS ON FILE |
| DORSEY, KWENDALL | ADDRESS ON FILE |
| DORSEY, KYLE | ADDRESS ON FILE |
| DORSEY, MARTIN | ADDRESS ON FILE |
| DORST, BENJAMIN | ADDRESS ON FILE |
| DORT AND SONS ENTERPRISE LLC | OR SEVENOAKS CAPITAL ASSOCIATES LLC PO BOX 669130 HOUSTON TX 75266 |
| DORTCH, ANTONESE | ADDRESS ON FILE |
| DORTCH, EDWIN | ADDRESS ON FILE |
| DORTILUS CARRIER TRUCKING INC | OR FACTORING EXPRESS LLC PO BOX 150205 OGDEN UT 84415 |
| DORTON, GARY | ADDRESS ON FILE |
| DORU TRUCKING LINE INC | DORU TRUCKING LINE INC 5171 WALLINGS RD SUITE 210 NORTH ROYALTON OH 44133 |
| DOS CUBANOS INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| DOS PASSOS SERAFIN, WILLIAM | ADDRESS ON FILE |
| DOS SANTOS, CLAUDIO | ADDRESS ON FILE |
| DOS TRUCK AND TRAILER REPAIR | 455 58TH AVE SW CEDAR RAPIDS IA 52404 |
| DOSE, NORMA | ADDRESS ON FILE |
| DOSHANLO, YOUSEF | ADDRESS ON FILE |
| DOSIER TRANSPORT LLC | N47050 GOLDEN ALLEY ROAD OSSEO WI 54758 |
| DOSIER, DAVID | ADDRESS ON FILE |
| DOSPED INC | 4830 N CUMBERLAND AVE, 10C NORRIDGE IL 60706 |
| DOSS TOWING | 3809 N PATTERSON AVE WINSTON-SALEM NC 27105 |
| DOSS, BYRON D | ADDRESS ON FILE |
| DOSS, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOSS, SCOTT | ADDRESS ON FILE |
| DOSS, SHAWN | ADDRESS ON FILE |
| DOSS, TRAVIS | ADDRESS ON FILE |
| DOSS, TROY | ADDRESS ON FILE |
| DOSS, VINNITA | ADDRESS ON FILE |
| DOSSANTOS, ROBERT | ADDRESS ON FILE |
| DOSSETT, JERRY | ADDRESS ON FILE |
| DOST EXPRESS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| DOSTAL, DIANE | ADDRESS ON FILE |
| DOSTER, DONNELL | ADDRESS ON FILE |
| DOT 2 DOT LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DOT LINE TRANSPORTATION | PO BOX 8739 FOUNTAIN VALLEY CA 92728 |
| DOT TRUCK & TRAILER REPAIR | S88 W23105 WYNN DRIVE BIG BEND WI 53103 |
| DOTEN, JOSHUA | ADDRESS ON FILE |
| DOTI, FRANK | ADDRESS ON FILE |
| DOTI, FRANK | ADDRESS ON FILE |
| DOTI, JILLIAN F | ADDRESS ON FILE |
| DOTI, MARGARET | ADDRESS ON FILE |
| DOTI, MARGARET | ADDRESS ON FILE |
| DOTRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DOTSON TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| DOTSON, BYRON | ADDRESS ON FILE |
| DOTSON, CEDRICK | ADDRESS ON FILE |
| DOTSON, CHARLES | ADDRESS ON FILE |
| DOTSON, ERNEST | ADDRESS ON FILE |
| DOTSON, MARCUS | ADDRESS ON FILE |
| DOTSON, MARTY | ADDRESS ON FILE |
| DOTSON, NIKIA | ADDRESS ON FILE |
| DOTSON, SHECKY | ADDRESS ON FILE |
| DOTSON, SIRKERON | ADDRESS ON FILE |
| DOTTO, MICHAEL | ADDRESS ON FILE |
| DOTY, JAMES | ADDRESS ON FILE |
| DOTY, KENNETH | ADDRESS ON FILE |
| DOTY, RICHARD | ADDRESS ON FILE |
| DOTY, RONALD L | ADDRESS ON FILE |
| DOUANGCHAY, JONI | ADDRESS ON FILE |
| DOUBLE A FREIGHT LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| DOUBLE A TRANSPORT LLC (MC710406) | 58194 ASH ROAD OSCEOLA IN 46561 |
| DOUBLE AA FLEET SERVICE INC | 4448 SHARPSBURG RD CORPUS CHRISTI TX 78410 |
| DOUBLE BOGEY TRANSPORT LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| DOUBLE C HEAVY HAULING LLC | OR CST FINANCIAL SERVICES LLC 172 WEST 9400 SOUTH SANDY UT 84070 |
| DOUBLE CHECK COMPANY INC. | PO BOX 87-9200 KANSAS CITY MO 64187 |
| DOUBLE CREEK TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DOUBLE CREEK TRUCKING LLC (MC520710) | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| DOUBLE CS HAULING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DOUBLE D EXPRESS, INC. | P.O. BOX 606 PERU IL 61354 |
| DOUBLE D TRANSPORT LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| DOUBLE D TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |

| Claim Name | Address Information |
|---|---|
| DOUBLE DIAMOND TRANSPORT INC | PO BOX 201543 SAN ANTONIO TX 78222 |
| DOUBLE DIAMOND, INC. | 13656 HOLLY RIDGE LANE GAINESVILLE VA 20155 |
| DOUBLE E TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DOUBLE EAGLE FREIGHT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DOUBLE EAGLE TOWING | 44337 STATE HWY 413 MARIONVILLE MO 65705 |
| DOUBLE J & Y TRANSPORT SERVICES LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DOUBLE J TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DOUBLE M EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DOUBLE NICKLE TRUCKIN LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DOUBLE O TRANSPORT LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| DOUBLE R TRANSPORT LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| DOUBLE R TRANSPORT, INC. | 2527 SCHUETTE DR MIDLAND MI 48642 |
| DOUBLE R TRUCKING, LLC | 15011 DIXIE HWY LOUISVILLE KY 40272 |
| DOUBLE RR MOVEMENT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DOUBLE S T TRUCKING INC | 36663 ENGLESIDE DR STERLING HTS MI 48310-4548 |
| DOUBLE S TRUCKING LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| DOUBLE SIX LOGISTICS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| DOUBLE STAR INC | 4756 FIRESTONE ST DEARBORN MI 48126 |
| DOUBLE T BAR C TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DOUBLE T TOWING RECOVERY CORP | PO BOX 890 GRIFFITH IN 46319 |
| DOUBLE T TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| DOUBLE TIME EXPRESS INC | OR COAST TO COAST CAPITAL INC PO BOX 289 BERWICK PA 18603 |
| DOUBLE TT TRUCKING INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DOUBLE VISION MIRROR & GLASS INC | 1610 MCEWEN DR UNIT 4 WHITBY ON L1N 8V6 CANADA |
| DOUBLE VV, INC. | 1404 W IRONWOOD ST OLATHE KS 66061 |
| DOUBLE Z TRANSPORT | OR OUTSOURCE FINANCIAL SERVICES INC PO BOX 5172 DENVER CO 80217 |
| DOUBLE Z TRUCKING INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DOUBLEDAY, SCOTT A | ADDRESS ON FILE |
| DOUBLEDEE, SCOTT | ADDRESS ON FILE |
| DOUBLEPACK TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DOUBLESHOT COFFEE COMPANY | ATTN: MARY FLEENOR 116 N QUANAH AVE TULSA OK 74127 |
| DOUBLIN, CLYDE | ADDRESS ON FILE |
| DOUBROUGH, JASON | ADDRESS ON FILE |
| DOUCET, EDWARD | ADDRESS ON FILE |
| DOUCETTE, JESSICA | ADDRESS ON FILE |
| DOUCOT, ANN | ADDRESS ON FILE |
| DOUD, BRIAN | ADDRESS ON FILE |
| DOUG ANDRUS DISTRIBUTING LLC | 6300 S 45TH WEST IDAHO FALLS ID 83402 |
| DOUG BELARDINELLA | ADDRESS ON FILE |
| DOUG BRADLEY TRUCKING, INC. | 680 E WATER WELL RD SALINA KS 67401 |
| DOUG FARRISH | ADDRESS ON FILE |
| DOUG GRANT TRUCKING LLC | 324 IRVIN ROAD BLANCHESTER OH 45107 |
| DOUG R WINGATE | ADDRESS ON FILE |
| DOUG SHEEDER | ADDRESS ON FILE |
| DOUG SHEEDER | ADDRESS ON FILE |
| DOUG YATES TOWING & RECOVERY | 2306 E 23RD ST CHATTANOOGA TN 37407 |
| DOUGHERTY COUNTY TAX COMMISSIONER | PO BOX 1827 ALBANY GA 31702 |

| Claim Name | Address Information |
|---|---|
| DOUGHERTY, BRIAN | ADDRESS ON FILE |
| DOUGHERTY, JASON | ADDRESS ON FILE |
| DOUGHERTY, JERREL | ADDRESS ON FILE |
| DOUGHERTY, PATRICK | ADDRESS ON FILE |
| DOUGHERTY, PETER | ADDRESS ON FILE |
| DOUGHTON MANUFACTURING CO. | 225 W TREMONT AVE CHARLOTTE NC 28203 |
| DOUGHTY, CHRISTOPHER M | ADDRESS ON FILE |
| DOUGLAS | ATTN: SHANNEN TOUCHSTONE 1450 QUEEN AVE SW ALBANY OR 97321 |
| DOUGLAS & SONS, INC. | 1025 NORTH CHIPLEY FORD ROAD STATESVILLE NC 28677 |
| DOUGLAS A ALLEN | ADDRESS ON FILE |
| DOUGLAS A CARTY | ADDRESS ON FILE |
| DOUGLAS A ST. MARTIN | ADDRESS ON FILE |
| DOUGLAS COUNTY NEBRASKA | 1819 FARNAM ST RM H-03 OMAHA NE 68183 |
| DOUGLAS COUNTY PUD | 1151 VALLEY MALL PKWY EAST WENATCHEE WA 98802 |
| DOUGLAS COUNTY TAX COLLECTOR | P. O. BOX 8403 MEDFORD OR 97501 |
| DOUGLAS COUNTY TREASURER | PO BOX 609 WATERVILLE WA 98858 |
| DOUGLAS DYNAMICS | 7716 N. 73RD ST. MILWAUKEE WI 53223 |
| DOUGLAS E GREENE | ADDRESS ON FILE |
| DOUGLAS E GREENE | ADDRESS ON FILE |
| DOUGLAS EQUIPMENT COMPANY | 7128 NW 72ND AVE MIAMI FL 33166 |
| DOUGLAS J DEPPEN | ADDRESS ON FILE |
| DOUGLAS J HINTHORN | ADDRESS ON FILE |
| DOUGLAS JOHNSON | ADDRESS ON FILE |
| DOUGLAS K BREDAHL | ADDRESS ON FILE |
| DOUGLAS LANDSCAPE, INC | PO BOX 3630 SOUTH BEND IN 46619 |
| DOUGLAS M HALL | ADDRESS ON FILE |
| DOUGLAS MARLIN | ADDRESS ON FILE |
| DOUGLAS TRUCKING US LLC | 2447 CAROLYN DRIVE PALMDALE CA 93551 |
| DOUGLAS, BOBB | ADDRESS ON FILE |
| DOUGLAS, CALEB | ADDRESS ON FILE |
| DOUGLAS, CURTIS | ADDRESS ON FILE |
| DOUGLAS, DERRICK | ADDRESS ON FILE |
| DOUGLAS, JAMAAL K | ADDRESS ON FILE |
| DOUGLAS, JAMAAL K | ADDRESS ON FILE |
| DOUGLAS, JORDAN | ADDRESS ON FILE |
| DOUGLAS, JOSHUA | ADDRESS ON FILE |
| DOUGLAS, MAURICE | ADDRESS ON FILE |
| DOUGLAS, MICHAEL | ADDRESS ON FILE |
| DOUGLAS, RANDY | ADDRESS ON FILE |
| DOUGLAS, SCOTT | ADDRESS ON FILE |
| DOUGLAS, SHAKA | ADDRESS ON FILE |
| DOUGLAS, STEVEN | ADDRESS ON FILE |
| DOUGLAS, TERRY | ADDRESS ON FILE |
| DOUGLAS, TORACE | ADDRESS ON FILE |
| DOUGLAS, TRAVIS | ADDRESS ON FILE |
| DOUGLASS, JASON | ADDRESS ON FILE |
| DOUGLASS, JEANEEN | ADDRESS ON FILE |
| DOUKALI EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| DOUT TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |

| Claim Name | Address Information |
|---|---|
| DOUTT, ROBERT | ADDRESS ON FILE |
| DOVE BOYS TRUCKING | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DOVE CONSULTING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DOVE EXPRESS INC | 12240 TRISKETT RD CLEVELAND OH 44111 |
| DOVE, ERIC | ADDRESS ON FILE |
| DOVELL & WILLIAMS | ADDRESS ON FILE |
| DOVER TRUCKING LLC (MC1318147) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DOVER, ALEX | ADDRESS ON FILE |
| DOVER, HENRY | ADDRESS ON FILE |
| DOVER, JAMES | ADDRESS ON FILE |
| DOVER, NEBRASKA | ADDRESS ON FILE |
| DOW CORNING | 3901 S. SAGINAW RD. MIDLAND MI 48642 |
| DOW ELECTRONICS | 8603 ADAMO DRIVE BRANDON FL 33510 |
| DOW TRUCKING, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| DOW, DAUN | ADDRESS ON FILE |
| DOW, DERRICK | ADDRESS ON FILE |
| DOW, MICHAEL | ADDRESS ON FILE |
| DOWD & DOWD LTD | 227 W MONROE ST SUITE 2650 CHICAGO IL 60606 |
| DOWD & GUILD | 14 CROW CANYON CT 100 SAN RAMON CA 94583 |
| DOWD, DELL | ADDRESS ON FILE |
| DOWD, JERREN | ADDRESS ON FILE |
| DOWDELL, BRIAN | ADDRESS ON FILE |
| DOWDELL, CHARYL | ADDRESS ON FILE |
| DOWDELL, JACK | ADDRESS ON FILE |
| DOWDELL, JAMAL | ADDRESS ON FILE |
| DOWDEN, DONALD | ADDRESS ON FILE |
| DOWDEN, STEVEN | ADDRESS ON FILE |
| DOWDY TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DOWDY TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| DOWDY, ARNICHOLAS | ADDRESS ON FILE |
| DOWDY, AUSTIN | ADDRESS ON FILE |
| DOWDY, CHRISTOPHER | ADDRESS ON FILE |
| DOWDY, FRED | ADDRESS ON FILE |
| DOWDY, MAURICE | ADDRESS ON FILE |
| DOWE, KENNETH | ADDRESS ON FILE |
| DOWELL EXPRESS, INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| DOWELL, BARRY | ADDRESS ON FILE |
| DOWELL, DANIEL | ADDRESS ON FILE |
| DOWERS, EDWARD | ADDRESS ON FILE |
| DOWLER, DAVID | ADDRESS ON FILE |
| DOWLING, DEREK | ADDRESS ON FILE |
| DOWLING, TOM | ADDRESS ON FILE |
| DOWN SOUTH TRUCKING L.L.C. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DOWN SOUTH TRUCKING L.L.C. | 17893 EAST COUNTY ROAD 4 SLOCOMB AL 36375 |
| DOWNER, HAROLD | ADDRESS ON FILE |
| DOWNES, TYRONE | ADDRESS ON FILE |
| DOWNEY HYUNDAI | 4550 FIRESTONE BL. DOWNEY CA 90241 |
| DOWNEY PLUMBING HEATING & | AIR CONDITIONING 11829 S DOWNEY AVE DOWNEY CA 90241 |
| DOWNEY TRUCKING INC. | PO BOX 722 AUBURN KY 42206 |

| Claim Name | Address Information |
|---|---|
| DOWNEY, ADAM | ADDRESS ON FILE |
| DOWNEY, BENTON | ADDRESS ON FILE |
| DOWNEY, DANA | ADDRESS ON FILE |
| DOWNEY, JILL | ADDRESS ON FILE |
| DOWNEY, PERRI | ADDRESS ON FILE |
| DOWNEY, SEAN | ADDRESS ON FILE |
| DOWNFORCE AIR SOLUTIONS, LLC | 1805 LOUCKS ROAD, STE 800 YORK PA 17408 |
| DOWNING, GLENN | ADDRESS ON FILE |
| DOWNRIGHT PLUMBING LLC | 61 ELM AVENUE RINGGOLD GA 30736 |
| DOWNS, JAMES | ADDRESS ON FILE |
| DOWNS, JOHN S | ADDRESS ON FILE |
| DOWNS, KEVIN | ADDRESS ON FILE |
| DOWNS, TRAVIS | ADDRESS ON FILE |
| DOWSER WATER | 1 PEPSI WAY NEWBURGH NY 12550 |
| DOXA LLC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| DOXA LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DOXA TRANSPORTATION CORPORATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DOYLE LOCK | ADDRESS ON FILE |
| DOYLE, ALEXANDER | ADDRESS ON FILE |
| DOYLE, BENJAMIN | ADDRESS ON FILE |
| DOYLE, DANNY | ADDRESS ON FILE |
| DOYLE, DONALD | ADDRESS ON FILE |
| DOYLE, JAMES | ADDRESS ON FILE |
| DOYLE, PAUL | ADDRESS ON FILE |
| DOYLE, PAUL | ADDRESS ON FILE |
| DOYLE, STEVON | ADDRESS ON FILE |
| DOYLE, TYWANDA | ADDRESS ON FILE |
| DOYLES DIESEL & SONS, INC. | 1949 S MAIN ST NEPHI UT 84648 |
| DOYRAN LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DOZIER, DAQUAN | ADDRESS ON FILE |
| DP BROTHERS LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DP PAVING & CONCRETE INC | 5448 65TH PLACE MASPETH NY 11378 |
| DP TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DP TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DP&E TRANSPORT LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631 |
| DPD XPRESS INC | PO BOX 581664 ELK GROVE CA 95758 |
| DPF XPRESS | 145 MCLEOD ROAD COLUMBIA SC 29203 |
| DPL | OR YANKTON FACTORING, PO BOX 217 YANKTON SD 57078 |
| DPS AUTO SHIPPERS | ATTN: GENERAL COUNSEL 4480 S 90TH ST OMAHA NE 68127 |
| DPT TRUCKING INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DR & C OF TEXAS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DR AND SONS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DR BAYONA TRAILER & CHASSIS SPECIALISTS | 6301 NW 74TH AVENUE MIAMI FL 33166 |
| DR CARRIER INC | 2023 INDIANAPOLIS AVE CLOVIS CA 93611 |
| DR EXPRESS PLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DR FUEL GOOD | 3301R COORS BLVD NW 270 ALBUQUERQUE NM 87120 |
| DR HOOK TOWING SERVICES LTD | BOX 3882 REDWOOD POSTAL OUTLET WINNIPEG MB R2W 5H9 CANADA |
| DR HOOK TOWING SERVICES LTD | 75 LOWSON CRESCENT WINNIPEG MB R3P 0T3 CANADA |
| DR TRANSPORT LLC (MC1324455) | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5124 |

| Claim Name | Address Information |
|---|---|
| DR TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DR V KUBATSKYY | ADDRESS ON FILE |
| DR. POWLEDGE OCCUPATIONAL MEDICINE PC | 6659 TITANIUM CREST ST LAS VEGAS NV 89148 |
| DR. TRAILER REPAIR, INC | 470 FILLMORE AVE TONAWANDA NY 14150 |
| DRAEGER, MARK | ADDRESS ON FILE |
| DRAEGERT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DRAFT ELECTRIC AND PLUMBING | PO BOX 118 STUARTS DRAFT VA 24477 |
| DRAGGIN FREIGHT TRANSPORTATION INC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| DRAGO TUBONJIC | ADDRESS ON FILE |
| DRAGON ASS TRANSPORTATION LLC | OR NFUSION CAPITAL LLC, PO BOX 151072 OGDEN UT 84415 |
| DRAGON FREIGHT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DRAGON GATE LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DRAGON LINES TRUCKING | 1111 N ELMWOOD AVE RIALTO CA 92376 |
| DRAGON ON THE ROAD | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DRAGON TRANSPORTATION INC. | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DRAGON XPRESS LLC | 280 S LEMON AVE 215 WALNUT CA 91788 |
| DRAGON, ALEISIA A | ADDRESS ON FILE |
| DRAGUTINOVIC, PETER | ADDRESS ON FILE |
| DRAIN DAWGS LLC | 204 COUNTRY CLUB DR JACKSONVILLE NC 28546 |
| DRAINE, JULIAN | ADDRESS ON FILE |
| DRAINE, JULIAN S | ADDRESS ON FILE |
| DRAKE ENTERPRISES OF LINCOLNTON NC LLC | PO BOX 598 LINCOLNTON NC 28093 |
| DRAKE INTERNATIONAL INC | PO BOX 800 STATION F TORONTO ON M4Y 2N8 CANADA |
| DRAKE, CHESTER | ADDRESS ON FILE |
| DRAKE, CLIFTON | ADDRESS ON FILE |
| DRAKE, DAMIEANM | ADDRESS ON FILE |
| DRAKE, GREGORY | ADDRESS ON FILE |
| DRAKE, JIMMY | ADDRESS ON FILE |
| DRAKE, JOHN | ADDRESS ON FILE |
| DRAKE, JOSHUA B | ADDRESS ON FILE |
| DRAKE, MARCUS | ADDRESS ON FILE |
| DRAKE, MATTHEW | ADDRESS ON FILE |
| DRAKE, RODERICK | ADDRESS ON FILE |
| DRAKE, SHARON | ADDRESS ON FILE |
| DRAKE, WILLIAM B | ADDRESS ON FILE |
| DRAKEFORD, ROBERT | ADDRESS ON FILE |
| DRAKELY R KOCH | ADDRESS ON FILE |
| DRAKER, JOHNATHON | ADDRESS ON FILE |
| DRAKKAR, INC. | 1601 PIONEERS BLVD LINCOLN NE 68502 |
| DRANOFF, MARSHALL | ADDRESS ON FILE |
| DRASPHAT USA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DRAUGHN, CHRISTINE | ADDRESS ON FILE |
| DRAUGHN, DAVID | ADDRESS ON FILE |
| DRAWDY, DAVID | ADDRESS ON FILE |
| DRAY, SCOTT | ADDRESS ON FILE |
| DRAYTONTRANSPORTS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DRAZEN LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DRAZEN, MICHAEL | ADDRESS ON FILE |
| DRC LOGISTICS | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |

| Claim Name | Address Information |
| --- | --- |
| DRD LOGISTICS INC | 1330 MEYER ROAD HOFFMAN ESTATES IL 60169 |
| DRD TRUCKING INC. | 4721 CHRIS CT RACINE WI 53402 |
| DREAM BIG PRODUCTIONS LLC | 1850 JOB AVE ZACHARY LA 70791-5908 |
| DREAM BIG TRANSPORTATION | OR BVD CAPITAL CORPORATION 8177 TORBRAM RD BRAMPTON ON L6T5C5 CANADA |
| DREAM BIG TRANSPORTATION SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DREAM CARRIERS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DREAM CATCHER TRANSPORT, INC. | 4171 ATLANTA HWY MADISON GA 30650 |
| DREAM CHASERS CHARTER LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DREAM CHASERS EXPEDITING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| DREAM CHASERS TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DREAM EARTH BOWLS | 1058 N. TAMIAMI TRL. STE. 104 SARASOTA FL 34236 |
| DREAM EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DREAM SUITES | ADDRESS ON FILE |
| DREAM TEAM TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| DREAM TRANSPORT LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| DREAM TRANSPORT LLC (CARTERET NJ) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DREAM TRANSPORTATION INC. | 7015 CRISPIN COVE DR. JACKSONVILLE FL 32258 |
| DREAM TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DREAM WEAVER | ATTN: MELYNDA BARNES A/P ATTN: AMY CALLAHAN 3510 CORPORATE DR DALTON GA 30720 |
| DREAM WEAVER | ATTN: MELYNDA BARNES AMY CALLAHAN 3510 CORPORATE DR DALTON GA 30720 |
| DREAM WEAVER | ATTN: ROBERT PACHECO ATT: AMY CALLAHAN 3510 CORPORATE DR DALTON GA 30720 |
| DREAM WORKS CARRIERLLC | 4725 S VALLEY VIEW BLVD LAS VEGAS NV 89103 |
| DREAMCATCHER TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DREAMCHASER87 LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DREAMERS BG INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DREAMERS ON THE ROAD LLC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| DREAMERS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DREAMING LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| DREAMLAND EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| DREAMLAND TRUCKING INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| DREAMLINE TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DREAMLINER CORPORATION | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| DREAMLINER EXPRESS INC | 7867 MESSARA WAY SACRAMENTO CA 95828 |
| DREAMLOG INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| DREAMS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DREAMWORKS CARRIER LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| DREAMWORKS TRANSPORTATION LLC | 3538 MURFREESBRORO PK, STE 301, PMB 516 ANTIOCH TN 37013 |
| DREBOT TRANSPORTATION INC | OR BARON FINANCE CA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| DREES TRANSPORTATION, INC. | P.O. BOX 154 PESHTIGO WI 54157 |
| DREES, JENNIFER | ADDRESS ON FILE |
| DREGER, NIKOLAY | ADDRESS ON FILE |
| DREHER, TOVON | ADDRESS ON FILE |
| DREIBELBIS, BRENT | ADDRESS ON FILE |
| DREIFUSS, GARRETT | ADDRESS ON FILE |
| DREILING AND FAMILY TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| DRENNAN, AARON | ADDRESS ON FILE |
| DRENNEN, GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DRENNEN, LLOYD | ADDRESS ON FILE |
| DRESSEL, PAUL | ADDRESS ON FILE |
| DRESSLER, THOMAS | ADDRESS ON FILE |
| DREW M MURRAY | ADDRESS ON FILE |
| DREW S DEWALT | ADDRESS ON FILE |
| DREW UNRUH | ADDRESS ON FILE |
| DREW, DAWN | ADDRESS ON FILE |
| DREW, DERRICK E | ADDRESS ON FILE |
| DREW, DERRICK E | ADDRESS ON FILE |
| DREW, JOSHUA | ADDRESS ON FILE |
| DREWING, LISA | ADDRESS ON FILE |
| DREWNO JR., GREGORY | ADDRESS ON FILE |
| DREWS, GUNTER | ADDRESS ON FILE |
| DREXLER, BERNARD | ADDRESS ON FILE |
| DREXLER, PAUL | ADDRESS ON FILE |
| DREXLER, ROY | ADDRESS ON FILE |
| DREY, ANDREW | ADDRESS ON FILE |
| DREYER HONDA | 4152 W WASHINGTON ST INDIANAPOLIS IN 46241 |
| DREYER OCCUPATIONAL HEALTH | PO BOX 735047 CHICAGO IL 60673 |
| DREYER, CONNIE | ADDRESS ON FILE |
| DREYER, NANCY | ADDRESS ON FILE |
| DREYER, RUSSELL | ADDRESS ON FILE |
| DREYFUS, RONALD | ADDRESS ON FILE |
| DRIEKAST PIPING | 11290 SEBRING DR. CINCINNATI OH 45240 |
| DRIELICK TRUCKING, LLC | 14149 SHERIDAN ROAD MONTROSE MI 48457 |
| DRIGGERS, DELL | ADDRESS ON FILE |
| DRINA EXPRESS INC | OR SUNBELT FINANCE LLC PO BOX 1000 DEPT 144 MEMPHIS TN 38148-0144 |
| DRINA TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DRINI INC | 7255 HORIZON DR GREENDALE WI 53129 |
| DRINI LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DRINKO, JOSEPH | ADDRESS ON FILE |
| DRINKWATER, THOMAS | ADDRESS ON FILE |
| DRINKWINE, NATHAN | ADDRESS ON FILE |
| DRIP DROP MARKETING | PO BOX 823 ZEPHYR COVE NV 89448 |
| DRISCOLL JR, DENNIS | ADDRESS ON FILE |
| DRISCOLL, ALEC | ADDRESS ON FILE |
| DRISCOLL, BRITTNEY | ADDRESS ON FILE |
| DRISCOLL, MICHAEL | ADDRESS ON FILE |
| DRISKILL, JOHNATHAN | ADDRESS ON FILE |
| DRISSEL, WALTER | ADDRESS ON FILE |
| DRIV INC TENNECO | 2000 BOLTON ST PARAGOULD AR 72450 |
| DRIVE | OR SMART FREIGHT FUNDING 3803 N 153RD ST, SUITE 100 OMAHA NE 68116 |
| DRIVE 4 U INC | 6217 N MELVINA AVE CHICAGO IL 60646 |
| DRIVE LINK CORP | OR S3 CAPITAL LLC, PO BOX 4065 WARREN NJ 07059 |
| DRIVE LOGISTICS | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| DRIVE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| DRIVE NEW JERSEY INS. CO. | 673 RUTHERFORD AVE. TRENTON NJ 08618 |
| DRIVE NEW JERSEY INS. CO. | C/O DEULSCHMAN & SKAFISH, P.C. ATTN: SAMUEL MARINO 77 W WASHINGTON STREET, STE. 1525 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| DRIVE SHAFT SERVICES INC | 1395 COBB PKWY N STE L MARIETTA GA 30062 |
| DRIVE STAR SHUTTLE SYSTEMS LTD | 1647 BURLINGTON ST EAST HAMILTON ON L8H 3L2 CANADA |
| DRIVE UP INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DRIVELINE 1, INC. | P.O. BOX 40 GROVE CITY OH 43123 |
| DRIVELINE 1, INC. | 1369 FRANK ROAD COLUMBUS OH 43223 |
| DRIVELINK SERVICES LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| DRIVEN LIFE TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DRIVER AND MOTOR VEHICLE SERVICES | MOTOR CARRIER TRANSPORT DIVISION 3930 FAIRVIEW INDUSTRIAL DRIVE SE SALEM OR 97302 |
| DRIVER LAB LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| DRIVER, MARK | ADDRESS ON FILE |
| DRIVESHAFT UNLIMITED INC | 4323 JOLIET RD LYONS IL 60534 |
| DRIVETIME LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DRIVEWEALTH, LLC (2402) | ATT PROXY MGR 15 EXCHANGE PL JERSEY CITY NJ 07302 |
| DRIVING - TRUCK LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| DRNG LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DROBISH, CHRISTOPHER | ADDRESS ON FILE |
| DROCKTON, LEONARD | ADDRESS ON FILE |
| DROGE, CHERYL | ADDRESS ON FILE |
| DROLET, TIMOTHY | ADDRESS ON FILE |
| DRON INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1002 MEMPHIS TN 38148-3045 |
| DRONE TRANSPORTATION INC | PO BOX 929 PROSPECT HEIGHTS IL 60070 |
| DROP & HOOK LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| DROP AND HOOK TRUCKING INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| DROP CUT FABRICATIONS | JOE DILLON, 3015 RAILROAD ST W STE 12 MISSOULA MT 59808 |
| DROST, LUCAS | ADDRESS ON FILE |
| DROTAR, BENJAMIN | ADDRESS ON FILE |
| DROZDOWSKI, ROBERT | ADDRESS ON FILE |
| DRS TECHNOLOGIES INC. | 6200 118TH AVE NORTH LARGO FL 33773 |
| DRT LOGISTICS LLC (MC1220703) | 850 HELEN DR LEBANON PA 17042-7456 |
| DRUE CHRISMAN INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DRUE CHRISMAN,INC. | 775 RUDOLPH WAY LAWRENCEBURG IN 47025 |
| DRUG SCREEN SOLUTIONS, INC. | 1715 POWDER RIDGE DRIVE VALRICO FL 33594 |
| DRUGAN, SCOTT | ADDRESS ON FILE |
| DRUKTENIS, AARON | ADDRESS ON FILE |
| DRUM TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DRUM WORKSHOP INC | ATTN: JOSE ARAMBULA 3450 LUNAR CT OXNARD CA 93030 |
| DRUM, KENDALL | ADDRESS ON FILE |
| DRUMGOOLE, RONALD | ADDRESS ON FILE |
| DRUMM, ANDREW | ADDRESS ON FILE |
| DRUMMER, JIMMIE | ADDRESS ON FILE |
| DRUMMER, TIMOTHY M | ADDRESS ON FILE |
| DRUMMOND TRUCKING ENTERPRISE INC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DRUMMOND, ANTONIO | ADDRESS ON FILE |
| DRUMMOND, ARTHUR | ADDRESS ON FILE |
| DRUMMOND, MILANIO | ADDRESS ON FILE |
| DRUMMONDS, DAVID | ADDRESS ON FILE |
| DRWAL, JONATHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DRX HAMILTON, LLC | 2222 ROUTE 33 SUITE H HAMILTON NJ 08690 |
| DRY AND FREIGHT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DRY FREIGHT TRANSIT LTD | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DRY, MARY ANN | ADDRESS ON FILE |
| DRYJA, ROBERT | ADDRESS ON FILE |
| DRYSDALE, EUGENE | ADDRESS ON FILE |
| DRYSDALE, KEVIN | ADDRESS ON FILE |
| DRZEWIECKI, ADAM | ADDRESS ON FILE |
| DS ENTERPRISES | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| DS EXPRESS INC | DS EXPRESS INC 15850 NEW AVENUE SUITE 110 LEMONT IL 60439 |
| DS EXPRESS LINE LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DS EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| DS FASHION | 151A W 30TH ST A NEW YORK NY 10001 |
| DS LAWN CARE | C/O DNM VALUES, 5621 WOODGREEN RD VIRGINIA BEACH VA 23455 |
| DS TRUCKING EXPRESS INC | 8 GREYSTONE COURT STREAMWOOD IL 60107 |
| DS WRECKER SERVICE | 106474 S 4170 RD CHECOTAH OK 74426 |
| DSB EXPRESS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| DSC LOGISTICS | TRANS DEPT, 1750 S WOLF ROAD ROSEMONT IL 60018 |
| DSC LOGISTICS | TRANSPORTATION DEPT, 1750 S WOLF RD ROSEMONT IL 60018 |
| DSC TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DSD CARRIER | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DSD GLOBAL CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DSG EQUIPMENT AND SUPPLIES INC. | 5230 WINNER ROAD KANSAS CITY MO 64127 |
| DSG EQUIPMENT AND SUPPLIES INC. | 5342 WINNER RD KANSAS CITY MO 64127 |
| DSG TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DSG TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DSG TRUCKING LLC | 135 ROSEWOOD LANE PORT READING NJ 07064 |
| DSH TRANSPORTATION | 3 KEYSTONE RD HANOVER TWP PA 18706 |
| DSI DIGITAL SYSTEMS INSTALLATION | 3319 LINCOLN AVE OGDEN UT 84401 |
| DSK LOGISTICS INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1003 MEMPHIS TN 38148-3045 |
| DSK LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| DSK TRUCKING LLC | 12006 E MT SPOKANE PARK DR MEAD WA 99021 |
| DSL EXPRESS TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DSM EXPRESS LLC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| DSM TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DSM TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DSM TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DSM TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DSMJ TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DSN EXPEDITED INC | 4077 W COLLEGE AVE MILWAUKEE WI 53221 |
| DSN TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DSR TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DSS FIRE, INC. | P O BOX 550940 DALLAS TX 75355 |
| DST DISTRIBUTORS INC | P.O. BOX 503 SPRINGVILLE UT 84663 |
| DST TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DST TRUCKING, LLC | 15788 DESERT PASS ST ADELANTO CA 92301 |
| DSV ROAD | PO BOX 1147 MEDFORD OR 97501 |
| DT ASPHALT INC. | 63 CLARKSWOODS RD LYMAN ME 04002 |

| Claim Name | Address Information |
|---|---|
| DT EXPRESS, LLC | OR COMM FINANCE, PO BOX 2449 TOLUCA LAKE CA 91610-0449 |
| DT LINES LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| DT&T LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DTA TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DTC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| DTC LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| DTC TRANSPORT | 83 KENNEDY RD S BRAMPTON ON L6W 3P3 CANADA |
| DTE | 1 ENERGY PLZ DETROIT MI 48226-1221 |
| DTE ENERGY | 1 ENERGY PLAZA DETROIT MI 48226 |
| DTE ENERGY | 150 S ELIZABETH ST DETROIT MI 48307 |
| DTE ENERGY | C/O PDRS 150 S ELIZABETH STREET ROCHESTER MI 48307-2094 |
| DTF TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DTFI | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DTGATES LOGISTICS CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DTH TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| DTI INTERNATIONAL | 4021 AVENIDA DE LA PLATA STE 5 OCEANSIDE CA 92056 |
| DTI TRUCK RENTALS | 8955 W. 44TH AVE. WHEAT RIDGE CO 80033 |
| DTL | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| DTM TRANSPORT LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| DTN LOGISTICS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| DTN, LLC | 26385 NETWORK PLACE CHICAGO IL 60673 |
| DTP TRUCKING LLC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| DTR TRUCKING | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| DTS | 22-23-1 HATCHOBORI EMPIRE BLDG 8F CHUO-KU, TOKYO 104-0032 JAPAN |
| DTS COUNTY LINE SERVICE | 23680 US HWY 10 REED CITY MI 49677 |
| DTS DEDICATED TRANSPORTATION SVCS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| DTS HAULING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DTS LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| DTS SOFTWARE INC | ATTN: ACCOUNTS RECEIVABLE 4350 LASSITER AT N HILLS AVE, STE 230 RALEIGH NC 27609 |
| DTSI | W350 S6340 ULRICKSON ROAD EAGLE WI 53119 |
| DTTT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DTW EXPRESS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| DTW LOGISTIC LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DTX EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DTX INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DTX TRANS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| DU TOIT, RIEL | ADDRESS ON FILE |
| DUA TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DUAH, KWAKU | ADDRESS ON FILE |
| DUANE ADAMS | ADDRESS ON FILE |
| DUANE E MAYNARD | ADDRESS ON FILE |
| DUANE M KOPECKY | ADDRESS ON FILE |
| DUANI TRUCKING SERVICES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DUARTE, ANTHONY | ADDRESS ON FILE |
| DUARTE, CRISTINA | ADDRESS ON FILE |
| DUARTE, ERNEST | ADDRESS ON FILE |
| DUARTE, FELIXARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUARTE, GELBERT | ADDRESS ON FILE |
| DUARTE, JORGE | ADDRESS ON FILE |
| DUARTE, JOSEPH | ADDRESS ON FILE |
| DUARTE, PARISH | ADDRESS ON FILE |
| DUARTE, PETER | ADDRESS ON FILE |
| DUARTE, RUDY | ADDRESS ON FILE |
| DUARTE, VINCENT J | ADDRESS ON FILE |
| DUB EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DUBAD LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DUBAI EXPRESS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DUBAI TRUCK LINES INC | 3102 SANTA ISABEL, 0 LAREDO TX 78045 |
| DUBAI TRUCK LINES INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| DUBARRY, SHAWN S | ADDRESS ON FILE |
| DUBBERT, ARICA | ADDRESS ON FILE |
| DUBBS, CASEY | ADDRESS ON FILE |
| DUBE, JAYSON | ADDRESS ON FILE |
| DUBIEL, MARK | ADDRESS ON FILE |
| DUBINA, DEBRA | ADDRESS ON FILE |
| DUBLIN TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| DUBOIS CHEMICALS | ODYSSEY LOGISTICS PO BOX 19749 CHARLOTTE NC 28219 |
| DUBOIS CHEMICALS, INC. | 2659 SOLUTION CENTER CHICAGO IL 60677 |
| DUBOIS, BRADLEY | ADDRESS ON FILE |
| DUBOSE, SAMUEL | ADDRESS ON FILE |
| DUBOSE, SHAWN | ADDRESS ON FILE |
| DUBY, KORRIN | ADDRESS ON FILE |
| DUBY, NATALIE PEYTYN | ADDRESS ON FILE |
| DUBY, OWEN | ADDRESS ON FILE |
| DUCADY, DONALD | ADDRESS ON FILE |
| DUCAR TRANSPORTATION SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DUCE TRUCKING INC | 672 DOGWOOD AVENUE 399 FRANKLIN SQUARE NY 11010 |
| DUCHENEAUX, DALE | ADDRESS ON FILE |
| DUCHENEAUX, JANET | ADDRESS ON FILE |
| DUCHESNEAU, TYLER | ADDRESS ON FILE |
| DUCHIMAZA TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DUCK TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DUCKETT, ARTHUR | ADDRESS ON FILE |
| DUCKETT, CHARLES | ADDRESS ON FILE |
| DUCKETT, DEONTE | ADDRESS ON FILE |
| DUCKSWORTH CANTY LOGISTICS LLC | 1401 W FORT ST UNIT 442370 DETROIT MI 48244 |
| DUCKSWORTH, DAVID | ADDRESS ON FILE |
| DUCKSWORTH, MALCOLM | ADDRESS ON FILE |
| DUCKSWORTH, MICHAEL | ADDRESS ON FILE |
| DUCKWORTH, DONNELL | ADDRESS ON FILE |
| DUCKWORTH, GEORGE | ADDRESS ON FILE |
| DUCLERVIL, STERLIN | ADDRESS ON FILE |
| DUCLOS, CARLOS | ADDRESS ON FILE |
| DUCOTERRA | ATTN: PATRICK BEEBE-SWEET 1645 JILLS CT STE 108 BELLINGHAM WA 98226 |
| DUCT DOCTOR OF SOUTHERN NJ | 11 SAYER AVE STE 202 CHERRY HILL NJ 08002 |
| DUDA, EDWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUDAS, DYLAN | ADDRESS ON FILE |
| DUDEK, DAWID | ADDRESS ON FILE |
| DUDEK, MICHAEL | ADDRESS ON FILE |
| DUDEK, MIROSLAW | ADDRESS ON FILE |
| DUDENAS, EDDIE | ADDRESS ON FILE |
| DUDLEY, TANECIA | ADDRESS ON FILE |
| DUDZIAK, JERRY | ADDRESS ON FILE |
| DUDZIK, KEVIN | ADDRESS ON FILE |
| DUDZIK, STEPHEN | ADDRESS ON FILE |
| DUE SOUTH CARTAGE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DUECK TRUCKING | 106070 N3680 RD BOLEY OK 74829 |
| DUECK, JEREMY | ADDRESS ON FILE |
| DUEFFERT, TYLER | ADDRESS ON FILE |
| DUELLO, JAMES | ADDRESS ON FILE |
| DUENAS, FRANCISCO | ADDRESS ON FILE |
| DUENAS, KATHLEEN | ADDRESS ON FILE |
| DUENEZ, JESUS | ADDRESS ON FILE |
| DUEWEKE, DAVID | ADDRESS ON FILE |
| DUFAULT, JOEL | ADDRESS ON FILE |
| DUFF, LAWRENCE | ADDRESS ON FILE |
| DUFF, LAWRENCE | ADDRESS ON FILE |
| DUFF, ROCKY | ADDRESS ON FILE |
| DUFF, TERRY | ADDRESS ON FILE |
| DUFF, THOMAS | ADDRESS ON FILE |
| DUFFELL, MICHAEL | ADDRESS ON FILE |
| DUFFEY, GERALD | ADDRESS ON FILE |
| DUFFEY, JOSH | ADDRESS ON FILE |
| DUFFEY, KATHRYN | ADDRESS ON FILE |
| DUFFIELD, JOHN | ADDRESS ON FILE |
| DUFFIELD, WYATT | ADDRESS ON FILE |
| DUFFY, BOB | ADDRESS ON FILE |
| DUFFY, CHAD | ADDRESS ON FILE |
| DUFFY, CHARLOTTA | ADDRESS ON FILE |
| DUFFY, JAMES | ADDRESS ON FILE |
| DUFFY, RYAN | ADDRESS ON FILE |
| DUFFY, THOMAS | ADDRESS ON FILE |
| DUFFY, TROY | ADDRESS ON FILE |
| DUFRANE, LEVI | ADDRESS ON FILE |
| DUFRENE AND COMPANY LLC | ATTN: BRANDON DUFRENE 717 HIGHLANDIA DR STE 103 BATON ROUGE LA 70810 |
| DUGAN, ANDREW | ADDRESS ON FILE |
| DUGAN, CANDICE | ADDRESS ON FILE |
| DUGAN, JAMES | ADDRESS ON FILE |
| DUGAN, PAUL B | ADDRESS ON FILE |
| DUGAN, TANNER | ADDRESS ON FILE |
| DUGAN, WILLIAM | ADDRESS ON FILE |
| DUGANS, CAMERON | ADDRESS ON FILE |
| DUGAR NATIONAL | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DUGAS, LUCAN | ADDRESS ON FILE |
| DUGGAN, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUGGAN, MICHAEL | ADDRESS ON FILE |
| DUGGER, FRANKLIN | ADDRESS ON FILE |
| DUGGIN, KENNETH | ADDRESS ON FILE |
| DUGGINS, BARRY | ADDRESS ON FILE |
| DUGGINS, DEMECO | ADDRESS ON FILE |
| DUGO, BRIAN | ADDRESS ON FILE |
| DUGUAY, DANIEL | ADDRESS ON FILE |
| DUGUAY, JOSEPH | ADDRESS ON FILE |
| DUGUAY, LAWRENCE | ADDRESS ON FILE |
| DUH ROAD TRANSPORTATION LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| DUIMSTRA, TIMOTHY | ADDRESS ON FILE |
| DUITMANN, JAMES | ADDRESS ON FILE |
| DUJAKOVIC, JOHN | ADDRESS ON FILE |
| DUKAL CORPORATION | 2 FLEETWOOD CT RONKONKOMA NY 11779 |
| DUKE & LEES JOHNSONS GARAGE & TOWING INC | 1451 E LATHEM STREET BATAVIA IL 60510 |
| DUKE ENERGY | 526 SOUTH CHURCH ST. CHARLOTTE NC 28202 |
| DUKE ENERGY | 526 S CHURCH ST CHARLOTTE NC 28202-1802 |
| DUKE ENERGY | C/O PRG - DAMAGE CLAIMS 5690 DTC BLVD STE 650E GREENWOOD VILLAGE CO 80111-3203 |
| DUKE ENERGY CORP | ATTN: JOE MONTES 24610 DETROIT RD STE 1200 WESTLAKE OH 44145 |
| DUKE FREIGHT LINES, LLC | 6190 HUNTER LANE MATTHEWS NC 28104 |
| DUKE MFG | ATTN: SUSAN LEPAGE RETRANS FREIGHT 420 AIRPORT RD. FALL RIVER MA 02720 |
| DUKE TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| DUKE TRANSPORTATION LLC | 390 GRAND AVE UNIT C CINCINNATI OH 45205 |
| DUKE, ARCHIE | ADDRESS ON FILE |
| DUKE, BENJAMIN | ADDRESS ON FILE |
| DUKE, CLOEY | ADDRESS ON FILE |
| DUKE, DARLENE | ADDRESS ON FILE |
| DUKE, DUSTIN | ADDRESS ON FILE |
| DUKE, GREGORY | ADDRESS ON FILE |
| DUKE, H | ADDRESS ON FILE |
| DUKE, JAMES | ADDRESS ON FILE |
| DUKE, KRISTI | ADDRESS ON FILE |
| DUKE, MARCUS | ADDRESS ON FILE |
| DUKE, MATTHEW | ADDRESS ON FILE |
| DUKE, MICHAEL | ADDRESS ON FILE |
| DUKE, MICHAEL | ADDRESS ON FILE |
| DUKE, ROGER | ADDRESS ON FILE |
| DUKE, TONY | ADDRESS ON FILE |
| DUKES, DON | ADDRESS ON FILE |
| DUKES, PRESTON | ADDRESS ON FILE |
| DUKES, STEPHANIE M | ADDRESS ON FILE |
| DUKES, STEPHANIE M | ADDRESS ON FILE |
| DUKLET, CHARLES | ADDRESS ON FILE |
| DUKULY ALI, JUSUFU | ADDRESS ON FILE |
| DULA TRANSPORT GROUP INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DULAC, WILFRED | ADDRESS ON FILE |
| DULACA, GERALD | ADDRESS ON FILE |
| DULAI PRIDE INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |

| Claim Name | Address Information |
| --- | --- |
| DULANEY, STACY M | ADDRESS ON FILE |
| DULAY HOLDING CARRIER LLC | 1575 FRUITLAND DRIVE BELLINGHAM WA 98226 |
| DULAY TRANSPORT INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| DULEY, JACK | ADDRESS ON FILE |
| DULL, BRIAN | ADDRESS ON FILE |
| DULORIER, KERBY | ADDRESS ON FILE |
| DULWORTH, MICHAEL | ADDRESS ON FILE |
| DUM, ALAN | ADDRESS ON FILE |
| DUMAS, EDWARD | ADDRESS ON FILE |
| DUMAS, THOMAS | ADDRESS ON FILE |
| DUMM, JAMES | ADDRESS ON FILE |
| DUMONTET, CHRIS | ADDRESS ON FILE |
| DUMOULIN, LUC | ADDRESS ON FILE |
| DUMP AND RUN LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DUN & BRADSTREET, INC | PO BOX 931197 ATLANTA GA 31193 |
| DUN RIGHT TRUCKING CO INC | 1669 W 130TH ST UNIT 102 HINCKLEY OH 44233 |
| DUN RIGHT TRUCKING CO INC | C/O EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803 |
| DUN, LAWRENCE | ADDRESS ON FILE |
| DUNAWAY, RUSSELL | ADDRESS ON FILE |
| DUNBAR | 1025 BOULDERS PKWY STE 310 RICHMOND VA 23225 |
| DUNBAR, ANTHONY | ADDRESS ON FILE |
| DUNBAR, CHAD | ADDRESS ON FILE |
| DUNBAR, DAVID | ADDRESS ON FILE |
| DUNBAR, EVAN | ADDRESS ON FILE |
| DUNBAR, KEVIN | ADDRESS ON FILE |
| DUNBAR, ROBERT | ADDRESS ON FILE |
| DUNBAR, WILLIE | ADDRESS ON FILE |
| DUNCAN A DEMPSEY | ADDRESS ON FILE |
| DUNCAN, ALEAH | ADDRESS ON FILE |
| DUNCAN, ANTHONY | ADDRESS ON FILE |
| DUNCAN, ARNOLD | ADDRESS ON FILE |
| DUNCAN, BENJAMIN | ADDRESS ON FILE |
| DUNCAN, BURL | ADDRESS ON FILE |
| DUNCAN, CARL | ADDRESS ON FILE |
| DUNCAN, CHARLES | ADDRESS ON FILE |
| DUNCAN, CYD | ADDRESS ON FILE |
| DUNCAN, DANIEL | ADDRESS ON FILE |
| DUNCAN, GREGORY | ADDRESS ON FILE |
| DUNCAN, JAMES | ADDRESS ON FILE |
| DUNCAN, KRISTIN | ADDRESS ON FILE |
| DUNCAN, LOGAN | ADDRESS ON FILE |
| DUNCAN, MARCUS | ADDRESS ON FILE |
| DUNCAN, MARK | ADDRESS ON FILE |
| DUNCAN, MICHAEL | ADDRESS ON FILE |
| DUNCAN, RICHARD | ADDRESS ON FILE |
| DUNCAN, ROBERTO | ADDRESS ON FILE |
| DUNCAN, ROLAND | ADDRESS ON FILE |
| DUNCAN, STEVE | ADDRESS ON FILE |
| DUNCAN, WILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUNCO LLC | ATTN: JACK DUNSON, PO BOX 309 FARMINGTON NM 87499 |
| DUNDAS JAFINE | ATTN: G PORTINCASA 11099 BROADWAY ALDEN NY 14004 |
| DUNDAS JAFINE INCORPORATED | 11099 BROADWAY ST ALDEN NY 14004 |
| DUNDEE TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DUNDOVICH, ROBERT | ADDRESS ON FILE |
| DUNE TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| DUNFEE, CURTIS | ADDRESS ON FILE |
| DUNFEE, TAMMY | ADDRESS ON FILE |
| DUNFIELD, GARY | ADDRESS ON FILE |
| DUNGAN, KYLE | ADDRESS ON FILE |
| DUNHAM, CLIFF | ADDRESS ON FILE |
| DUNHAM, EDWARD | ADDRESS ON FILE |
| DUNHAM, JAMES | ADDRESS ON FILE |
| DUNHAM, JASON | ADDRESS ON FILE |
| DUNHAM, JUSTIN | ADDRESS ON FILE |
| DUNHAM, LEON | ADDRESS ON FILE |
| DUNK PYE TRANSPORTATION, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DUNKER, JEFFREY | ADDRESS ON FILE |
| DUNKES, JOE | ADDRESS ON FILE |
| DUNKIN DONUTS | 7401 TONNELLE AVE. NORTH BERGEN NJ 07047 |
| DUNKIN, BRADEN | ADDRESS ON FILE |
| DUNKIN, ELIZABETH | ADDRESS ON FILE |
| DUNKIN, LARRY JR | ADDRESS ON FILE |
| DUNKLEY, RANDY | ADDRESS ON FILE |
| DUNKS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DUNLAP, CHRISTOPHER | ADDRESS ON FILE |
| DUNLAP, GAIL | ADDRESS ON FILE |
| DUNLAP, JEFFREY | ADDRESS ON FILE |
| DUNLAP, KELSI | ADDRESS ON FILE |
| DUNLAP, TIMOTHY | ADDRESS ON FILE |
| DUNLAP, TRACY | ADDRESS ON FILE |
| DUNLOP, KENNETH | ADDRESS ON FILE |
| DUNMAR MOVING SYSTEM | 8030 WHITEPINE ROAD RICHMOND VA 23237-2263 |
| DUNN COUNTY HIGHWAYDEPT. | 3303 HIGHWAY 12 EAST MENOMONIE WI 54751 |
| DUNN PEOPLES TRUCKING INC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| DUNN RITE STRIPING AND SEALCOATING LLC | 147 POSSUM TRACK ROAD BRANDON MS 39042 |
| DUNN, ANGELA | ADDRESS ON FILE |
| DUNN, CHARLES | ADDRESS ON FILE |
| DUNN, DANIEL | ADDRESS ON FILE |
| DUNN, DESMOND | ADDRESS ON FILE |
| DUNN, JACK | ADDRESS ON FILE |
| DUNN, JOHN M | ADDRESS ON FILE |
| DUNN, JOSEPH | ADDRESS ON FILE |
| DUNN, JOSEPH L | ADDRESS ON FILE |
| DUNN, KENNY | ADDRESS ON FILE |
| DUNN, MICHAEL | ADDRESS ON FILE |
| DUNN, MICHAEL | ADDRESS ON FILE |
| DUNN, ROGER | ADDRESS ON FILE |
| DUNN, ROSS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUNN, SAMUEL L | ADDRESS ON FILE |
| DUNN, SHELLEY | ADDRESS ON FILE |
| DUNN, SHERI | ADDRESS ON FILE |
| DUNN, TIMOTHY | ADDRESS ON FILE |
| DUNN, WILLIE | ADDRESS ON FILE |
| DUNNE, RAYMOND | ADDRESS ON FILE |
| DUNNELL, LYMUS | ADDRESS ON FILE |
| DUNNELL, LYMUS J | ADDRESS ON FILE |
| DUNNIGAN, MATTHEW | ADDRESS ON FILE |
| DUNNING, JERYL | ADDRESS ON FILE |
| DUNNOCK JR, TIMOTHY ELMER | ADDRESS ON FILE |
| DUNNOCK JR, TIMOTHY ELMER | ADDRESS ON FILE |
| DUNNS FLEET & TRAILER SERVICE | 109 KATYE CT ASHLAND CITY TN 37015 |
| DUNNS FLEET & TRAILER SERVICE | 126 AGEE CIRCLE EAST HENDERSONVILLE TN 37075 |
| DUNNS IMPORT CAR SERVICE | ATTN: KATIE MILLER 6516 UNIVERSITY AVE MIDDLETON WI 53562 |
| DUNPHY, MARTIN E | ADDRESS ON FILE |
| DUNSON, BRIGETTA | ADDRESS ON FILE |
| DUNSON, GREGORY | ADDRESS ON FILE |
| DUNSON, LOVEJOY | ADDRESS ON FILE |
| DUNVILLE, DONALD | ADDRESS ON FILE |
| DUNWOODY, DAVID B | ADDRESS ON FILE |
| DUONG, THANH | ADDRESS ON FILE |
| DUPAGE FREIGHT CO | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DUPAGE FREIGHT CO. | 90 DANADA DR WHEATON IL 60189 |
| DUPART, BRYONE | ADDRESS ON FILE |
| DUPEE, RAYMOND | ADDRESS ON FILE |
| DUPLESSIS, EDWARD | ADDRESS ON FILE |
| DUPLESSIS, LOUIS | ADDRESS ON FILE |
| DUPONT LOSS & DAMAGE | ATTN: PATTI WELSH PATTI WELSH CRP721 S-21002152B 974 CENTRE RD WILMINGTON DE 19805 |
| DUPONT LOSS & DAMAGE/APL LOGISTICS | PATTI WELSH CRP721 S-2100 2152B 974 CENTRE RD WILMINGTON DE 19805 |
| DUPONT LOSS &DAMAGE | CRP721 S2100 2152B, 974 CENTRE RD WILMINGTON DE 19805 |
| DUPONT TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DUPPER, CHARLES | ADDRESS ON FILE |
| DUPRA, CHERYL | ADDRESS ON FILE |
| DUPRE, DERIC | ADDRESS ON FILE |
| DUPRE, NORMAN | ADDRESS ON FILE |
| DUPREE, ANTHONY | ADDRESS ON FILE |
| DUPREE, BERNARD | ADDRESS ON FILE |
| DUPREE, TERRY | ADDRESS ON FILE |
| DUPREE, TERRY | ADDRESS ON FILE |
| DUPREY, DON | ADDRESS ON FILE |
| DUPUIE, GARY | ADDRESS ON FILE |
| DUPUIS, BRIAN | ADDRESS ON FILE |
| DUPUIS, KEITH | ADDRESS ON FILE |
| DUQUE, KYLIE | ADDRESS ON FILE |
| DUQUESNE LIGHT | PO BOX 371324 PITTSBURGH PA 15250 |
| DUQUESNE LIGHT COMPANY | 411 7TH AVE (6-1) PITTSBURGH PA 15219 |
| DUQUETTE, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DUQUETTE, LESLIE | ADDRESS ON FILE |
| DUQUETTE, PAUL | ADDRESS ON FILE |
| DURA LITE HEAT TRANSFER PRODUC | 12012 44TH ST SE CALGARY AB T2R 0V4 CANADA |
| DURABLE DIESEL | PO BOX 2231 ASTORIA NY 11102 |
| DURABLE SUPERIOR CASTERS, INC. | 2801 E. ABRAM ST ARLINGTON TX 76010 |
| DURABLE USA INC | 2801 E ABRAM ST ARLINGTON TX 76010 |
| DURACELL | ATTN: CHERYL WILSON GBS, INSURANCE & RISK MANAGEMENT 1210 SOUTH PINE ISLAND PLANTATION FL 33324 |
| DURACELL | ATTN: DEBRA FAIELLA DHL SUPPLY CHAIN 1210 SOUTH PINE ISLAND PLANTATION FL 33324 |
| DURAKOVIC, ZIJAD | ADDRESS ON FILE |
| DURAKOVIC, ZIJAD | ADDRESS ON FILE |
| DURALL, KWAN | ADDRESS ON FILE |
| DURAN BROTHERS TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DURAN FREIGHT CORPORATION | 7295 SIEMPRE VIVA RD SAN DIEGO CA 92154 |
| DURAN, BERNARDO | ADDRESS ON FILE |
| DURAN, BRIAN | ADDRESS ON FILE |
| DURAN, CHRISTOPHER | ADDRESS ON FILE |
| DURAN, DAVID | ADDRESS ON FILE |
| DURAN, GARY | ADDRESS ON FILE |
| DURAN, JOSEPH | ADDRESS ON FILE |
| DURAN, LUIS | ADDRESS ON FILE |
| DURAN, MATTHEW | ADDRESS ON FILE |
| DURAN, PABLO | ADDRESS ON FILE |
| DURAN, ROBERT | ADDRESS ON FILE |
| DURAN, ROCKY | ADDRESS ON FILE |
| DURAN, STEVE M | ADDRESS ON FILE |
| DURAN, TERESA | ADDRESS ON FILE |
| DURANCZYK, LEONARD | ADDRESS ON FILE |
| DURANGO JS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| DURANSO, DEZERAE | ADDRESS ON FILE |
| DURANT, DEQUAN | ADDRESS ON FILE |
| DURANT, JOSEPH | ADDRESS ON FILE |
| DURANT, RICHARD | ADDRESS ON FILE |
| DURANT, WAYNE | ADDRESS ON FILE |
| DURASERV CORPORATION | DBA INDUSTRIAL EQUIPMENT & SPECIALTIES PO BOX 840602 DALLAS TX 75284 |
| DURAVA, MICHAEL | ADDRESS ON FILE |
| DURAVENT GROUP | C/O CHARLIE VARGAS 2503 LINDIS FARNE DRIVE SW DECATUR AL 35603-2914 |
| DURAVENT VACAVILLE PLANT 3510 | ATTN: CALLIE SCHWEITZER 877 COTTING CT VACAVILLE CA 95688 |
| DURBIN, MATTHEW | ADDRESS ON FILE |
| DURDEN, HENRY | ADDRESS ON FILE |
| DURDEN, SHAUNTAI | ADDRESS ON FILE |
| DURDEN, SHAUNTAI N | ADDRESS ON FILE |
| DURELLI, ANTHONY | ADDRESS ON FILE |
| DURFEY, WYATT | ADDRESS ON FILE |
| DURHAM TRANSPORT EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| DURHAM, BOBBY | ADDRESS ON FILE |
| DURHAM, DAVID | ADDRESS ON FILE |
| DURHAM, DEANDREA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DURHAM, DENNIS | ADDRESS ON FILE |
| DURHAM, DONALD | ADDRESS ON FILE |
| DURHAM, EARL | ADDRESS ON FILE |
| DURHAM, EDWARD | ADDRESS ON FILE |
| DURHAM, KEVIN J | ADDRESS ON FILE |
| DURHAM, KEYON | ADDRESS ON FILE |
| DURHAM, KRISTIN | ADDRESS ON FILE |
| DURHAM, MONTEZ P | ADDRESS ON FILE |
| DURHAM, PAUL | ADDRESS ON FILE |
| DURHAM, TONY | ADDRESS ON FILE |
| DURIO, ROBIN | ADDRESS ON FILE |
| DURK, DENNIS | ADDRESS ON FILE |
| DURKIN, BRIAN | ADDRESS ON FILE |
| DURLAND, DALE | ADDRESS ON FILE |
| DURLEY, ANTHONY | ADDRESS ON FILE |
| DURLIAT, BENJAMIN | ADDRESS ON FILE |
| DURNELL, RICHARD | ADDRESS ON FILE |
| DURNELL, TOM | ADDRESS ON FILE |
| DURNIN, PAUL | ADDRESS ON FILE |
| DURO DYNE | ATTN: JULIE 81 SPENCE STREET BAYSHORE NY 11706 |
| DURO HILEX POLY LLC | ATTN: LAURA GARRISON CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| DURO HILEX POLY LLC | C/O CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| DURO TRUCKING LLC | PO BOX 968 WYANDANCH NY 11798 |
| DURON, JEFF | ADDRESS ON FILE |
| DURRANS, ROBERT | ADDRESS ON FILE |
| DURRER, JOSHUA | ADDRESS ON FILE |
| DURRS JANITORAL SERVICES | 8063 RUEDISALE CT DETROIT MI 48214 |
| DURSKI, KEVIN | ADDRESS ON FILE |
| DURSO, CHRISTOPHER | ADDRESS ON FILE |
| DURST, PATRICK | ADDRESS ON FILE |
| DUSK2DAWN TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| DUSTBUSTERS PAVEMENT SWEEPING LLC | 15839 LINCOLN ST NE HAM LAKE MN 55304 |
| DUSTIN ADAMS | ADDRESS ON FILE |
| DUSTIN H STICKAN | ADDRESS ON FILE |
| DUSTIN H STICKAN | ADDRESS ON FILE |
| DUSTIN J KELL | ADDRESS ON FILE |
| DUSTIN J UNDERWOOD | ADDRESS ON FILE |
| DUSTIN SCOTT | ADDRESS ON FILE |
| DUSTIN STEVENS | ADDRESS ON FILE |
| DUSTIN TRENT WATKINS | ADDRESS ON FILE |
| DUSTIN YOUNG | ADDRESS ON FILE |
| DUSTIN YOUNG | ADDRESS ON FILE |
| DUSTYS BODY SHOP, INC. | 10550 RADISSON RD NE BLAINE MN 55449 |
| DUTCH BOY TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DUTCH OIL COMPANY | PO BOX 2323 COLUMBUS MS 39704 |
| DUTCHAK, STEVE | ADDRESS ON FILE |
| DUTCHESS PROPRINT | 1299 RT. 9, SUITE 105 WAPPINGERS FALLS NY 12590 |
| DUTCHS HAULING | 100 E 5TH AVE ALTOONA PA 16602 |
| DUTHIE GENERATOR SERVICE INC | 2335 E CHERRY INDUSTRIAL CIRCLE LONG BEACH CA 90805 |

| Claim Name | Address Information |
|---|---|
| DUTTON ELECTRIC INC | 1217 ASHWOOD RD AKRON OH 44312 |
| DUTTON, BOYD | ADDRESS ON FILE |
| DUTTON, GREGORY | ADDRESS ON FILE |
| DUTTON, JAMES | ADDRESS ON FILE |
| DUTTON, JOSEPH | ADDRESS ON FILE |
| DUTTON, NICHOLAS | ADDRESS ON FILE |
| DUTTON, TREVOR | ADDRESS ON FILE |
| DUTY, BRIAN | ADDRESS ON FILE |
| DUTY, LARRY | ADDRESS ON FILE |
| DUTYS LOCK SAFE & SECURITY INC | 3101 GETTYSBURG RD CAMP HILL PA 17011 |
| DUVAL SEMI TRAILERS, INC. | 42 MAIN STREET STE 3A SENOIA GA 30276 |
| DUVAL SEMI TRAILERS, INC. | 827 FAIRWAYS CT, SUITE 110 STOCKBRIDGE GA 30281 |
| DUVALL, CHARLES | ADDRESS ON FILE |
| DUVALL, K | ADDRESS ON FILE |
| DUVALL, KEVIN | ADDRESS ON FILE |
| DUVALL, THOMAS | ADDRESS ON FILE |
| DUVALS TOWING & GARAGE LLC | 237 MAST RD GOFFSTOWN NH 03045 |
| DUVALS TOWING & GARAGE LLC | PO BOX 282 MANCHESTER NH 03105 |
| DUVERGER | 1445 STELLAR DR OXNARD CA 93033 |
| DUX, MARK | ADDRESS ON FILE |
| DUXOV TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| DUXX, INC. | OR SMART FREIGHT FUNDING, PO BOX 3474 OMAHA NE 68103 |
| DUYKA, DANIEL | ADDRESS ON FILE |
| DUZZYS ROADSIDE SERVICE | 615 E SMOKEY LN MURRAYVILLE IL 62668 |
| DV TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DV8 LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DVAC SALES INC | 200 VERDI ST UNIT B FARMINGDALE NY 11735 |
| DVCHAR IMPORTS INC | ATTN: CARLOS CHARMELL 121 CARRINGSBY AV NW CALGARY AB T3P 1S1 CANADA |
| DVD TRUCKING CORP | OR TRANSPORTATION FINANCE CORP 14007 S BELL RD 169 HOMER GLEN IL 60491 |
| DVD URBAN TRUCKING LLC | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407, DEPT 2659 BIRMINGHAM AL 35246-2659 |
| DVJ UPPAL TRANSPORT | 18832 105TH LANE E PUYALLUP WA 98374 |
| DVL EXPRESS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| DVN TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DVORAK, RHONDA | ADDRESS ON FILE |
| DVOROZNAK, DANIEL | ADDRESS ON FILE |
| DVP TRANSPORT LLC | 282 FAYER COURT GROVEPORT OH 43125 |
| DVR XPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DVRS EXPRESS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DVS COURIER GROUP LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DVS EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DVS TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DVS XPRESS L L C | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| DVT TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| DW ENTERPRISE HAULING & DUMPING INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| DW EQUIPMENT REPAIR & SERVICE | 5010 CHARIOT DR COLORADO SPRINGS CO 80923 |
| DW EQUIPMENT REPAIR & SVC | D/B/A: DW EQUIPMENT REPAIR & SERVICE 5010 CHARIOT DR COLORADO SPRINGS CO 80923 |
| DW EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| DW METAL WORKS INC | 725 SCARLET DR GRAND JUNCTION CO 81505 |

| Claim Name | Address Information |
|---|---|
| DW TRANSPORT SERVICES INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| DW3 TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| DWABRO TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| DWANE E STOLTZFUS | ADDRESS ON FILE |
| DWAY 2 MOVE FREIGHT | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DWAYNE CAVITT | ADDRESS ON FILE |
| DWAYNE ISFELD | ADDRESS ON FILE |
| DWAYNE L MARTIN | ADDRESS ON FILE |
| DWC EXPRESS CARE | 3456 WATSON HWY STE 200 DU BOIS PA 15801 |
| DWC MECHANICAL INC | 100 JOHN GLENN DRIVE AMHERST NY 14228 |
| DWD | BUREAU OF FINANCE, PO BOX 7946 MADISON WI 53707 |
| DWELL WISE LP | 330 BUFFALO TRL SOMERS MT 59932 |
| DWELL WISE LP | ATTN: ELAINE REMEZ 330 BUFFALO TRAIL SOMERS MT 59932 |
| DWELLERS INTERNATIONAL LOGISTIC LLC | 435 BUTTERNUT DR FATE TX 75087 |
| DWIC OF TAMPA BAY, INC. | PO BOX 7961 BELFAST ME 04915 |
| DWIGGINS ENGINEERING | 707 WHISPERING BROOK DR KERNERSVILLE NC 27284 |
| DWIGGINS ENGINEERING | 710 PINEY GROVE RD KERNERSVILLE NC 27284 |
| DWIGHT A JACKSON | ADDRESS ON FILE |
| DWIGHT A KOLLOCK, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| DWIGHT DAVE DECKER | ADDRESS ON FILE |
| DWIGHT EMBRYS GARAGE INC | 252 NEW PORTER PIKE BOWLING GREEN KY 42103 |
| DWJS LLC | 3440 SECTOR ROAD TOLEDO OH 43606 |
| DWJS, LLC | ATTN: JENNIFER DUNSMORE 3440 SECOR ROAD TOLEDO OH 43606 |
| DWL LOGISTICS P LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DWYER, CHRISTOPHER | ADDRESS ON FILE |
| DX LOGISTICS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| DX LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DY LOCKSMITH | 1805 ROYAL GORGE AVE CHARLOTTE NC 28210 |
| DYBDAL, MICHAEL | ADDRESS ON FILE |
| DYC, JOHN | ADDRESS ON FILE |
| DYCK, BARRY | ADDRESS ON FILE |
| DYCK, DAVID | ADDRESS ON FILE |
| DYCK, HEATH | ADDRESS ON FILE |
| DYCK, JARED | ADDRESS ON FILE |
| DYCK, KARL | ADDRESS ON FILE |
| DYCK, MURRAY | ADDRESS ON FILE |
| DYDELL, KESHAWN | ADDRESS ON FILE |
| DYE JR, MICHAEL | ADDRESS ON FILE |
| DYE, ADREN | ADDRESS ON FILE |
| DYE, CHARLES | ADDRESS ON FILE |
| DYE, DAVID | ADDRESS ON FILE |
| DYE, EDWARD | ADDRESS ON FILE |
| DYE, HEATHER | ADDRESS ON FILE |
| DYE, JASON | ADDRESS ON FILE |
| DYE, JOHN | ADDRESS ON FILE |
| DYE, MICHAEL | ADDRESS ON FILE |
| DYER, BRANDON | ADDRESS ON FILE |
| DYER, JASON | ADDRESS ON FILE |
| DYER, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DYER, KEVIN D | ADDRESS ON FILE |
| DYER, LORI | ADDRESS ON FILE |
| DYESS, CHRISTOPHER | ADDRESS ON FILE |
| DYKMAN ELECTRICAL | ATTN: JORDAN DARRINGTON 4860 BURLEY DR STE 4 CHUBBUCK ID 83202 |
| DYKMAN ELECTRICAL | 2323 S FEDERAL WAY BOISE ID 83705 |
| DYKMAN ELECTRICAL | 960 RIVERSIDE PARKWAY 50 WEST SACRAMENTO CA 95605 |
| DYKSTRA, JUDY | ADDRESS ON FILE |
| DYKSTRA, KAREN | ADDRESS ON FILE |
| DYKSTRA, SARAH | ADDRESS ON FILE |
| DYLAN EXPRESS INC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| DYLAN EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| DYLAN HOOGE | ADDRESS ON FILE |
| DYLE, DAN | ADDRESS ON FILE |
| DYLES, RANDY | ADDRESS ON FILE |
| DYLLONS HOTSHOT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| DYMEK, LESLAW | ADDRESS ON FILE |
| DYMOND, JAYNE | ADDRESS ON FILE |
| DYMOR INC | 10 CHERRY HILL CIR HAWTHORN WOODS IL 60047 |
| DYNA LIFT INC | PO BOX 1348 MONTGOMERY AL 36102 |
| DYNA LIFT INC | 184 WESTERN BLVD MONTGOMERY AL 36108 |
| DYNAFLEX PRODUCTS | 6466 GAYHART STREET COMMERCE CA 90040 |
| DYNAMERICAN | 1011 LAKE RD MEDINA OH 44256 |
| DYNAMIC DIESEL REPAIR INC | 8068 PETROLIA LINE ALVINSTON ON N0N 1A0 CANADA |
| DYNAMIC DIESEL SERVICE | ROBERT HORN, PO BOX 143651 AUSTIN TX 78714 |
| DYNAMIC DIESEL WORKS, LLC | 9056 GALE BLVD UNIT 2 THORNTON CO 80260 |
| DYNAMIC DOCK & DOOR INC | PO BOX 372 EAST LONGMEADOW MA 01028 |
| DYNAMIC ENGINEERING PC | 1904 MAIN STREET LAKE COMO NJ 07719 |
| DYNAMIC EXPEDITOR INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| DYNAMIC FREIGHT HAULERS | OR INVOICE PAYMENT SYSTEM, PO BOX 77226 MISSISSAUGA ON L5T2P4 CANADA |
| DYNAMIC FREIGHT HAULERS | 40 FOXTAIL ROAD BRAMPTON ON L6R 1S8 CANADA |
| DYNAMIC FREIGHT TRANSPORT INC | 85 W 30TH ST APT 202 HIALEAH FL 33012 |
| DYNAMIC LIFECYCLE INNOVATIONS INC. | N5549 COUNTY ROAD Z ONALASKA WI 54650 |
| DYNAMIC LOGISTIX FREIGHT CLAIMS DEP | ATTN: MELISSA MORALES 7220 W 98TH TERR OVERLAND PARK KS 66212 |
| DYNAMIC MACHINE CORPORATION | 1407 DUGALD RD WINNIPEG MB R2J 0H3 CANADA |
| DYNAMIC MAINTENANCE & CONSTRUCTION LLC | 31 S TALBERT BLVD STE 303 LEXINGTON NC 27292 |
| DYNAMIC MAINTENANCE & CONSTRUCTION LLC | 31 S. TALBERT BLVD., 303 LEXINGTON NC 27292 |
| DYNAMIC MAINTENANCE & CONSTRUCTION LLC | 11936 W 119TH ST 236 OVERLAND PARK KS 66213 |
| DYNAMIC SOLUTIONS | 707 LIZZIE ST TAYLOR TX 76574 |
| DYNAMIC SUPPLY INC | 2049 S BAKER AVE ONTARIO CA 91761 |
| DYNAMIC TRANSIT XXPRESS | PO BOX 170303 HIALEAH FL 33017-0303 |
| DYNAMIC TRUCKING AND DELIVERY LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| DYNAMIC TRUCKING UNLIMITED LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| DYNAMITE LOGISTICS INC | 188 EA GARVEY AVE STE D71 MONTEREY PARK CA 91755 |
| DYNAMITE MARKETING | 310 E WATERTOWER ST MERIDIAN ID 83642 |
| DYNAMO TRANSPORT | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| DYNAMO TRUCKING LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| DYNAREX CO. | 10 GLENSHAW STREET ORANGEBURG NY 10962 |
| DYNAREX CORP | ATTN: VARTNEY VICTOR 810 GLENSHAW ST ORANGEBURG NY 10962 |
| DYNAREX CORPORATION | ATTN: VARTNEY VICTOR 10 GLENSHAW STREET ORANGEBURG NY 10962 |

| Claim Name | Address Information |
| --- | --- |
| DYNARSKI, LAWRENCE | ADDRESS ON FILE |
| DYNES TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| DYSART TAYLOR COTTER MCMONIGLE & | MONTEMORE PC 4420 MADISON AVENUE KANSAS CITY MO 64111 |
| DYSON TRANSPORT LTD | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| DYSON, KEITH | ADDRESS ON FILE |
| DYZEN EXPRESS | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| DZC TRANSPORT LLC | 9538 N SANDPOINT DR CROMWELL IN 46732 |
| DZEVAND OSMANOVIC | ADDRESS ON FILE |
| DZIEWULSKI, PETER | ADDRESS ON FILE |
| DZIKOWICZ, STEVEN | ADDRESS ON FILE |
| DZIRE TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| DZIRE TRANSPORT LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| DZUROFF, RICHARD | ADDRESS ON FILE |
| E & A HEAVY HAULING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| E & A SQUARE SOLUTIONS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| E & A SQUARE SOLUTIONS, LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| E & A TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| E & B LOGISTICS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| E & B TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| E & C LOGISTICS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| E & D TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| E & E LOGISTICS | DBA E & A LOGISTICS INC, PO BOX 713387 SANTEE CA 92072 |
| E & E LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| E & F LOGISTICS LLC | 679 N JAMES ST REAR HAZLETON PA 18201 |
| E & G LOGISTICS | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| E & G TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| E & J TRANSPORT SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| E & J TRUCKING EMPIRE LLP | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| E & K LOGISTICS LTD | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| E & L GENERAL TRANSPORT CORP | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| E & L MOBILE REPAIR | 8421 PUEBLO RD LAKESIDE CA 92040 |
| E & L SW TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| E & M EXPRESS TRUCKING LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| E & M EXPRESS TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| E & M PEGASUS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| E & M TRUCK AND TRAILER REPAIR, INC. | 840 CUMBERLAND HILL ROAD WOONSOCKET RI 02895 |
| E & P EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| E & R TRANSPORTATION SERVICES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| E & R TRUCKING | 297 MALDONADO STREET MENDOTA CA 93640 |
| E & S EXPRESS CORPORATION | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| E & S EXPRESS, LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| E & S FREIGHT SYSTEMS LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| E & V TRUCKING COMPANY | 1589 COVE CREEK CIRCLE NORCROSS GA 30093 |
| E & X TRUCKING SERVICES LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| E 3 TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| E 470 PUBLIC HIGHWAY AUTHORITY | 22470 E STEPHEN D HOGAN PKWY, STE 100 AURORA CO 80018 |
| E 470 PUBLIC HIGHWAY AUTHORITY | PO BOX 5470 DENVER CO 80217 |
| E A K LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| E AND V SERVICES INC | 15715 STILLWELL RD HUNTSBURG OH 44046 |

| Claim Name | Address Information |
|---|---|
| E AST TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| E B M TRANSPORTATION | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| E B S TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| E BAY DRAYAGE DRVERS SCTY FUND (LOCAL 70) | 400 ROLAND WAY OAKLAND CA 94621 |
| E BOLDEN LOGISTICS & MORE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| E C L I P S E LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| E C M TRANSPORT, LLC | PO BOX 536056, PO BOX 536056 PITTSBURGH PA 15253-5902 |
| E C TRUCKING (SPARKS NV) | 4594 GANNET PEAK CIRCLE SPARKS NV 89436 |
| E COOPER CONTRACTING | 49 THOMAS AVE BALTIMORE MD 21225 |
| E D C TRANSPORTATION LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| E D EXPRESS INC | 3116 W MONTGOMERY RD C 321 MAINEVILLE OH 45039 |
| E F EXPRESS LLC | W2163 HIGHWAY 22 GILLETT WI 54124-9409 |
| E FIRE, INC | 2075 MCCULLOUGH BOULEVARD TUPELO MS 38801 |
| E FIRE, INC | P.O. BOX 438 TUPELO MS 38801 |
| E G M TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| E GARAS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| E I M TRANSPORT CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| E IGAAL LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| E J A TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| E J O MOTORS | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| E K TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| E L BLACKWELL ELECTRIC INC | PO BOX 3347 MANASSAS VA 20108 |
| E L G TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| E L S PRODUCTS CORP | 94 JEFRYN BLVD EAST- UNIT D DEER PARK NY 11729 |
| E L S PRODUCTS CORP | 94 JEFRYN BLVD E UNIT D DEER PARK IL 11729 |
| E L WILLIAMS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| E LABRA TRANSPORTATION LLC | OR RG FREIGHT FACTORS 2110 WEST OMNI DRIVE IDAHO FALLS ID 83402 |
| E LATHONS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| E LOVE LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| E M C E TRANSPORT LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| E M CARGO MANAGEMENT INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| E M S TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| E MACK ENTERPRISE LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| E MISHAN AND SONS | ATTN: SUSAN GEBHARDT 230 5TH AVE NEW YORK NY 10001 |
| E N C TRANS | OR SMARTTRUCKER LLC PO BOX 30516, DEPT 506 LANSING MI 48909-8016 |
| E N S TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| E N T TRANSPORT LLC | OR RM FINANCIALS 19528 VENTURA BLVD 296 TARZANA CA 91356 |
| E O EXPRESS LLC | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| E O EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FT WORTH TX 76116 |
| E R TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| E ROCHA TRUCKING, CORP | 1441 PASO REAL AVE 47 ROWLAND HEIGHTS CA 91748 |
| E SOLUTIONS CONSULTING | 12030 SW 88TH ST MIAMI FL 33186 |
| E T BROWN LAND | LAND LINK TRAFFIC, PO BOX 1066 POINT PLEASANT NJ 08742 |
| E T I | 12461 BRANDAMORE LANE FISHERS IN 46037 |
| E UNITED EXPRESS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| E VALDEZ TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| E W INDUSTRIES | ATTN: BLAIR EMDE BOX 336 IMPERIAL SK S0G 2J0 CANADA |

| Claim Name | Address Information |
|---|---|
| E W S PLUMBING & HEATING INC. | 339 MAIN STREET ATTN KATHI STAHELSKI MONSON MA 01057 |
| E WAY LOGISTIC INC | OR REV CAPITAL, 2941 LARKIN AVE CLOVIS CA 93612 |
| E WAY TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| E&A TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| E&E LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| E&E STRATEGIES LLC | ATTN GLEN KEDZIE, 1672 TRAP RD TYSONS CORNER VA 22182 |
| E&F TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| E&G TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| E&K LOGISTICS LIMITED LIABILITY COMPANY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| E&L EXPRESS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| E&M LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| E&M LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| E&N TRANSPORT INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| E&N TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| E&R BOMBAZO TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| E&R LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| E&R LOGISTICS LLC (MC1197580) | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| E&S TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| E- TYPE LOGISTICS LLC | 445 BUCKHURST DRIVE BALLWIN MO 63021 |
| E-TRANS CO | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| E-TRANSPORT CARRIERS INC | PO BOX 62892 BALTIMORE MD 21264-2892 |
| E-TRANSPORT CARRIERS INC | DBA SUINTECK TRANSPORT CO, PO BOX 536664 PITTSBURGH PA 15253-5908 |
| E-WAY EXPRESS LLC | 1285 APPLE HOLLOW DR ARNOLD MO 63010 |
| E-Z MOVERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| E. B. TRANSPORTATION SERVICE, INC. | 7061 NW 87 AVE MIAMI FL 33178 |
| E. F. SMITH, INC | P.O. BOX 73 ROARING SPRING PA 16673 |
| E. L. GREMILLION AND SON, INC. | 620 12TH ST, PO BOX 8676 ALEXANDRIA LA 71306 |
| E. S. KLUFT & COMPANY | 11096 JERSEY BLVD 101 RANCHO CUCAMONGA CA 91730 |
| E.J.A. TRUCKING, INC. | 6040 BAUMGARTNER INDUSTRIAL DRIVE ST LOUIS MO 63129 |
| E.L. SMITH PLUMBING & HEATING, INC | 2013 W AVE SAN ANTONIO TX 78201 |
| E.S. KLUFT & CO | MAVERICK RUDD, PO BOX 398 NORTH LITTLE ROCK AR 72115 |
| E.T. TRANSPORT | 500 CREDITSTONE ROAD CONCORD ON L4K 3Z3 CANADA |
| E2 TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| E2J TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| E3 HOLDINGS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| E3 TRANS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| E3A TRUCKING INC | 4000 COASTAL COVE CIRCLE JACKSONVILLE FL 32224-0005 |
| E7 TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EA FAST STAR LLC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| EA TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EA TRUCKING INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| EAA TRANSPORT AND LOGISTICS | 12930 DAIRY ASHFORD RD, STE 2102 SUGAR LAND TX 77478 |
| EAB GLOBAL INC | PO BOX 603519 CHARLOTTE NC 28260 |
| EADS, BRIAN | ADDRESS ON FILE |
| EADS, THOMAS | ADDRESS ON FILE |
| EAGAN TRANSPORT LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| EAGLE 5 TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| EAGLE CAPITAL CORPORATION | C/O PETERMAN SUDDEN SERVICE, PO BOX 4215 TUPELO MS 38803 |
| EAGLE CARGO LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |

| Claim Name | Address Information |
| --- | --- |
| EAGLE CARRIER LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EAGLE CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EAGLE CARRIERS LLC | 9807 MINES RD SUITE 13 LAREDO TX 78045 |
| EAGLE DRIVE INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| EAGLE ENGINE | 20208 CHARLANNE DR REDDING 96002 |
| EAGLE EXPRESS | 4950 SHANNAMARA DR MATTHEWS NC 28104 |
| EAGLE EXPRESS | 4032 KATHY DR, UNIT 4 GRANITE CITY IL 62040 |
| EAGLE EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EAGLE EXPRESS LLC (MC831640) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EAGLE EXPRESS SERVICES LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EAGLE EXPRESS, INC. | 5601 BELLEVILLE ROAD CANTON MI 48188 |
| EAGLE EXPRESS. | 822 WOODS EDGE DR MARYVILLE IL 62062 |
| EAGLE EYE LOGISTICS, LLC | 4050 E LINCOLN RD IDAHO FALLS ID 83401 |
| EAGLE EYE OUTFITTERS | 441 NYPRO LN DOTHAN AL 36305 |
| EAGLE EYE TRASPTION LLC (MANTECA CA) | 6844 WAYFARER LN BROWNSBURG IN 46112 |
| EAGLE EYE TRUCK LINES LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| EAGLE EYE TRUCK LINES LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| EAGLE EYES TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| EAGLE EYES TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EAGLE FENCE COMPANY | 721 MEADOWLARK WAY NORTH WALES PA 19454 |
| EAGLE FENCE COMPANY | 2073 BENNETT RD PHILADELPHIA PA 19116 |
| EAGLE FIRE INC | 7459 WHITEPINE RD RICHMOND VA 23237 |
| EAGLE FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EAGLE GLOBE & ANCHOR TRUCKING CO LLC | 1322 41ST ST PARKERSBURG WV 26104-1125 |
| EAGLE HAULERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EAGLE LEASES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EAGLE LIMO LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EAGLE LINE EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EAGLE LINES INC | EAGLE LINES INC, 10842 W 133RD ST ORLAND PARK IL 60467 |
| EAGLE LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| EAGLE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EAGLE LOGISTICS LLC (CENTER VALLEY PA) | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| EAGLE MARK 4 EQUIPMENT CO | PO BOX 946 MANSFIELD OH 44901 |
| EAGLE MARK 4 EQUIPMENT CO. | 330 ASHLAND ROAD MANSFIELD OH 44905 |
| EAGLE MARK 4 EQUIPMENT CO. | P.O. BOX 946 MANSFIELD OH 44905 |
| EAGLE METALS INC | ATTN: REGGIE DAVIS 1243 OLD BERNVILLE RD LEESPORT PA 19533 |
| EAGLE PAPER | 1031 LEXINGTON RD LOUISVILLE KY 40204 |
| EAGLE PAPER INCORPORATED | ATTN: EAGLEPAPERINC 1031 LEXINGTON RD LOUISVILLE KY 40204 |
| EAGLE PASS INDEPENDENT SCHOOL DISTRICT | PO BOX 1530 EAGLE PASS TX 78853 |
| EAGLE PASS ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 112 E PECAN ST, STE 2200 SAN ANTONIO TX 78205 |
| EAGLE PASS WATER WORKS SYSTEM | 2107 N VETERANS BLVD EAGLE PASS TX 78852 |
| EAGLE PASS WELDING & CONSTRUCTION | 2946 E MAIN ST EAGLE PASS TX 78852 |
| EAGLE PNEUMATIC | ATTN: BIANCA MING 3902 INDUSTRY BLVD LAKELAND FL 33811 |
| EAGLE POINT TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| EAGLE ROADLINE | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| EAGLE TOP TRUCKING INC | 14902 PRESTON RD, SUITE 404405 DALLAS TX 75254 |
| EAGLE TOWNSHIP FIREDEPARTMENT | 7720 W GRAND RIVER AVE GRAND LEDGE 48837 |
| EAGLE TRANS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |

| Claim Name | Address Information |
| --- | --- |
| EAGLE TRANS SERVICES LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| EAGLE TRANSIT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| EAGLE TRANSLINES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EAGLE TRANSPORT (RIVERSIDE CA) | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| EAGLE TRANSPORT AND LOGISTICS, LLC | 3700 CORPORATE DR 120 COLUMBUS OH 43231 |
| EAGLE TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| EAGLE TRANSPORT SERVICES, INC. | 2430 MARION ROAD SE ROCHESTER MN 55904 |
| EAGLE TRANSPORT, LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| EAGLE TRANSPORTATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EAGLE TRANSPORTATION (KATY TX) | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| EAGLE TRANSPORTATION GROUP LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EAGLE TRANSPORTATION LLC (MC851566) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| EAGLE TRANSPORTS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| EAGLE TRUCK REPAIR LP | 11284 FM 1226 S HAWLEY TX 79525 |
| EAGLE TRUCKING | 13198 S CATAWBA RIVER AVE NAMPA ID 83686 |
| EAGLE TRUCKING SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EAGLE TRUCKLINE LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| EAGLE TURBO FREIGHT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| EAGLE WASH | 5445 YUKON DR SUN VALLEY NV 89433 |
| EAGLE WINGS EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EAGLE WINGS TRANSPORT | 50 BRAUND ROAD HENDERSON TN 38340 |
| EAGLE WINGS TRANSPORTATION | 541 UNRUH AVENUE PHILADELPHIA PA 19111 |
| EAGLE, BRIAN L | ADDRESS ON FILE |
| EAGLE, JESSE | ADDRESS ON FILE |
| EAGLE, RONALD | ADDRESS ON FILE |
| EAGLE, THOMAS S | ADDRESS ON FILE |
| EAGLE1987 TRUCKING INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EAGLEFORD ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EAGLES EYE TRANSPORTATION LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| EAGLES IMPACT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EAGLES NEST TRANSPORTATION LLC | 6905 N CR 800 E GRANDVIEW IN 47615 |
| EAGLES TRANSPORTATION LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| EAGLES WINGS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EAGLES, KEITH | ADDRESS ON FILE |
| EAGLEWAY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EAGLEYE TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EAGON, KEVIN | ADDRESS ON FILE |
| EAISE, NORMAN | ADDRESS ON FILE |
| EAKEN, DOUGLAS | ADDRESS ON FILE |
| EAKER, GARY | ADDRESS ON FILE |
| EAKES, KEVIN P | ADDRESS ON FILE |
| EAKIN PARTNERS, LLC | 1201 DEMONBREUN ST SUITE 1400 NASHVILLE TN 37203 |
| EAKLE, JEREMY | ADDRESS ON FILE |
| EALING EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EALMONTE TRUCKING CORP | PO BOX 210363 WOODHAVEN NY 11421 |
| EALY TRUCKING LTD | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EALY, LOUIS | ADDRESS ON FILE |
| EALY, TREYSHUN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EAM ENTERPRISE LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| EAMES, RICHARD | ADDRESS ON FILE |
| EAN HOLDINGS | 14002 E 21ST ST 1500 TULSA OK 74134 |
| EAN HOLDINGS LLC | 600 CORPORATE PARK DR SAINT LOUIS MO 63105 4204 |
| EAN SERVICES LLC | PO BOX 402383 ATLANTA GA 30384 |
| EAN SERVICES LLC | PO BOX 402383 ATLANTA GA 30384-2383 |
| EAN SERVICES LLC | DAMAGE RECOVERY UNIT, PO BOX 843369 KANSAS CITY MO 64184 |
| EAN, CHARLIE | ADDRESS ON FILE |
| EANES, ERIC | ADDRESS ON FILE |
| EAREHART, ROBERT | ADDRESS ON FILE |
| EARHART, JENNIFER | ADDRESS ON FILE |
| EARHART, RICHARD | ADDRESS ON FILE |
| EARHART, WESLEY | ADDRESS ON FILE |
| EARL B WILLIAMS | ADDRESS ON FILE |
| EARL BEEBE TRUCKING LTD | PO BOX 429 BIG RIVER SK S0J 0E0 CANADA |
| EARL D HAYES | ADDRESS ON FILE |
| EARL DUDLEY LLC | 5352 1ST AVE. N. BIRMINGHAM AL 35212 |
| EARL GROSS - BU | ADDRESS ON FILE |
| EARL JR, DONALD | ADDRESS ON FILE |
| EARL L. BONSACK, INC. | 940 PLAINVIEW ROAD LA CROSSE WI 54603 |
| EARL SR, DONALD | ADDRESS ON FILE |
| EARL WILSON | ADDRESS ON FILE |
| EARL, BRIAN | ADDRESS ON FILE |
| EARL, DOMANICK | ADDRESS ON FILE |
| EARL, RICK | ADDRESS ON FILE |
| EARL, RYAN | ADDRESS ON FILE |
| EARL, THOMAS | ADDRESS ON FILE |
| EARL, WILLIAM | ADDRESS ON FILE |
| EARLBECK CORPORATION | 8204 PULASKI HIGHWAY BALTIMORE MD 21237 |
| EARLE, FRANK | ADDRESS ON FILE |
| EARLE, RACHEL | ADDRESS ON FILE |
| EARLES TRANSFER INC | BOX 125 TREHERNE MB R0G 2V0 CANADA |
| EARLEY, MICHAEL | ADDRESS ON FILE |
| EARLEY, STEPHANIE | ADDRESS ON FILE |
| EARLY BIRD EXPEDITORS LLC | 6051 REYNOLDS RD MORROW GA 30294 |
| EARLY BIRD EXPEDITORS LLC | OR RIVIERA FINANCE, PO BOX 945213 ATLANTA GA 30394-5213 |
| EARLY BIRD SUPPLY INC | 1508 15TH ST CLARKSTON WA 99403 |
| EARLY BIRDZ LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EARLY FREIGHT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EARLY RISERS TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EARLY TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EARLY, JEFFERY | ADDRESS ON FILE |
| EARLY, JEFFERY | ADDRESS ON FILE |
| EARLY, MICHAEL | ADDRESS ON FILE |
| EARLY, RONALD | ADDRESS ON FILE |
| EARNEST PEACH TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EARNEST PROPERTIES LLC | 876 JESSIE JONES DR BENTON LA 71006 |
| EARNEST, CARL | ADDRESS ON FILE |
| EARNEST, ZACHARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| EARP, SHAWN | ADDRESS ON FILE |
| EARTH LYFE LOGISTICS AND TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| EARTH MOVERS EXCAVATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EARTH ROAD INC | 277 NORTH ST AUBURN NY 13021 |
| EARTH RUNNINGS TRANSPORT LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| EARTH2O | PO BOX 70 CULVER OR 97734 |
| EARTHLING EXPRESS INC | OR GEORGE KALHOURI, 5510 W ARDMORE AVE CHICAGO IL 60646 |
| EARTHLY GOURMET | ADDRESS ON FILE |
| EARTHSCAPE DESIGN | 2886 E RIVER ROAD NEWTON FALLS OH 44444 |
| EARTHSCAPES LLC | 105 ALEXIS DR JEFFERSONVILLE IN 47130 |
| EARTHWORKS & MACHINERY LLC | 65 SOUTHERN MAGNOLIA DRIVE CORBIN KY 40701 |
| EAS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EASE EXPEDITED | 6100 AVERY ROAD DUBLIN OH 43016 |
| EASLEY, JAYLAN | ADDRESS ON FILE |
| EASLEY, JAYLAN | ADDRESS ON FILE |
| EASLEY, JEFFREY | ADDRESS ON FILE |
| EASLEY, JOHNNY | ADDRESS ON FILE |
| EASON, ALAN | ADDRESS ON FILE |
| EASON, ALAN W | ADDRESS ON FILE |
| EASON, JAMELA | ADDRESS ON FILE |
| EASON, LELAND | ADDRESS ON FILE |
| EASON, TEVIN | ADDRESS ON FILE |
| EASON-NUGENT, TYANA | ADDRESS ON FILE |
| EASONS EXPRESS LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| EAST - WEST GF LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| EAST 8 CARRIERS INC | 8090 CORNWALL CT UNIT 99 RANCHO CUCAMONGA CA 91739 |
| EAST B&H TRANSPORT, LLC | 8116 CEDAR GARDEN CIRCLE LOUISVILLE KY 40291 |
| EAST BAY TIRE | 2200 HUNTINGTON DR FAIRFIELD CA 94533 |
| EAST BAY TIRE CO. | 2200 HUNTINGTON DR., UNIT C FAIRFIELD CA 94533 |
| EAST COAST CARGO LLC | 51 KINGS HWY WEST SPRINGFIELD MA 01089 |
| EAST COAST MOVING CORP | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| EAST COAST TOWING INC | 100 RUPERT ROAD RALEIGH NC 27603 |
| EAST COAST TRAILER & EQUIPMENT CO., INC. | PO BOX 5171 CHARLOTTE NC 28299 |
| EAST COAST TRANSPORTERS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| EAST COAST TRUCK & TRAILER REPAIR | 2272 RITNER HIGHWAY SHIPPENSBURG PA 17257 |
| EAST COAST WHEELS.CO LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EAST EAST LOGISTICS LLC | OR SMART TRUCKER LLC, OK BOX 30516 LANSING MO 48909 |
| EAST JR, MICHAEL | ADDRESS ON FILE |
| EAST PENN MFG CO INC | ATTN: AMANDA RIZZUTI AMANDA RIZZUTI 50 JEFFERSON ST PO BOX147 TOPTON PA 19562 |
| EAST PENN MFG CO INC | ATTN: AMANDA RIZZUTI AMANDA RIZZUTI 50 JEFFERSON ST TOPTON PA 19562 |
| EAST RIVER TRANSPORTATION | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| EAST TOWN SHELL | 555 STATE HWY 153 EAST MOSINEE WI 54455 |
| EAST TRANSIT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| EAST TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EAST WAY TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EAST WENATCHEE WATER DISTRICT | 692 EASTMONT AVE EAST WENATCHEE WA 98802 |
| EAST WEST BANK | 135 NORTH LOS ROBLES AVE, 7TH FLOOR PASADENA CA 91101 |
| EAST WEST BANK | 9033 FLAIR DRIVE EL MONTE CA 91731 |

| Claim Name | Address Information |
|---|---|
| EAST WEST HAULING INC | 700 FIRST ST HARRISON NJ 07029 |
| EAST WEST LOGISTICS INC | 13875 CERRITOS CORPORATE DR CERRITOS CA 90703 |
| EAST WEST TEA CO | PO BOX 45860 SAN FRANCISCO CA 94145 |
| EAST, BILLY | ADDRESS ON FILE |
| EAST, DAVID | ADDRESS ON FILE |
| EAST, LAWRENCE | ADDRESS ON FILE |
| EAST, RUSSELL | ADDRESS ON FILE |
| EAST, TODD | ADDRESS ON FILE |
| EAST-WEST TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EAST-WEST TRANSPORTATION | EAST-WEST TRANSPORTATION, 12591 LUCILLE AVE GARDEN GROVE CA 92841 |
| EAST-WEST, INC. | PO BOX 580 FLETCHER NC 28732 |
| EASTEP, KEVIN | ADDRESS ON FILE |
| EASTER, DWAYNE | ADDRESS ON FILE |
| EASTER, ERIC | ADDRESS ON FILE |
| EASTER, F | ADDRESS ON FILE |
| EASTER, JOHNNY | ADDRESS ON FILE |
| EASTER, SANDRA | ADDRESS ON FILE |
| EASTER, TYLER | ADDRESS ON FILE |
| EASTERLY, KYLE | ADDRESS ON FILE |
| EASTERN CAROLINA DELIVERY SERVICE, INC. | 1920 CORSICA RD WASHINGTON NC 27889 |
| EASTERN CONSOLIDTION & DIST SERVICES INC | P O BOX 3158 SHIREMANSTOWN PA 17011 |
| EASTERN DOOR & DOCK | 9537 US HWY 264A FARMVILLE NC 27828 |
| EASTERN EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| EASTERN EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EASTERN EXPRESS INC (MC1235972) | 5485 BETHELVIEW RD, SUITE 360 359 CUMMING GA 30040 |
| EASTERN EXPRESS INC (MC1235972) | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| EASTERN EXPRESS, INC. | EASTERN EXPRESS, INC., PO BOX 74124 CLEVELAND OH 44194-4124 |
| EASTERN FREIGHT SYSTEMS LLC | 27 ALDOVIN RD, SUITE 1 TUNKHANNOCK PA 18657 |
| EASTERN HEATING & | COOLING A:PATRICK, 880 BROADWAY ALBANY NY 12207 |
| EASTERN HEATING AND COOLING INC. | 246 INDUSTRIAL WAY WEST, SUITE Q EATONTOWN NJ 07724 |
| EASTERN HEATING AND COOLING INC. | 880 BROADWAY ALBANY NY 12207 |
| EASTERN LIFT TRUCK CO., INC. | PO BOX 307 MAPLE SHADE NJ 08052 |
| EASTERN LOUISIANA MENTAL HEALTH SYSTEM | 4502 HWY 951 JACKSON 70748 |
| EASTERN MOON TRANSPORT INC | 4916 GLICKMAN AVE UNIT E TEMPLE CITY CA 91780 |
| EASTERN ONE TRANSPORTATION LLC | 215 ELMWOOD AVE UNION NJ 07083 |
| EASTERN OVERHEAD DOOR | 12423 EASTERN AVE MIDDLE RIVER MD 21220 |
| EASTERN PEST SERVICES | 2 INDUSTRIAL ROAD, SUITE 202 FAIRFIELD NJ 07004 |
| EASTERN REGION JOINT AREA COMMITTEE | IBT NATIONAL FREIGHT DIVISION 25 LOUISIANA AVE N W WASHINGTON DC 20001 |
| EASTERN STAR HAULERS INC | 56 MORRELL PL STE 1, XX GARFIELD NJ 07026 |
| EASTERN STAR INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EASTERN STAR INC | 4047 E GROVELAND DR ONTARIO CA 91976 |
| EASTERN WHOLESALE FENCE LLC | 274 MIDDLE ISLAND RD MEDFORD NY 11763 |
| EASTERN XPRESS INC | 78 FERN CASTLE DR ROCHESTER NY 14622-2351 |
| EASTIN, KYLE | ADDRESS ON FILE |
| EASTMAN FIRE PROTECTION COMPANY | 1450 SOUTER TROY MI 48083 |
| EASTMAN KODAK | ADDRESS ON FILE |
| EASTMAN KODAK | ADDRESS ON FILE |
| EASTMAN KODAK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EASTMAN KODAK | ADDRESS ON FILE |
| EASTMAN PRODUCTS | PO BOX 17463 INDIANAPOLIS IN 46217 |
| EASTMAN PRODUCTS | PO BOX 39227 INDIANAPOLIS IN 46239 |
| EASTMAN, ARLEE | ADDRESS ON FILE |
| EASTMAN, GRANT | ADDRESS ON FILE |
| EASTON AUTO BODY SHOP | 1328 ELM ST EASTON PA 18042 |
| EASTON FARM & TRUCKING LLC | 11524 HOLLOWAY RD SPARTA IL 62286 |
| EASTON FREIGHT CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EASTON STAR TRUCKING LLC | 2720 CHESTNUT LANE EASTON PA 18040 |
| EASTON TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EASTON TRANSPORT LLC (MC1081319) | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EASTOVER TRANSPORTATION, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EASTRIDGE, RICK | ADDRESS ON FILE |
| EASTSIDE HEAVY TRUCK | 2535 INKSTER BLVD WINNIPEG MB R3C 2E6 CANADA |
| EASTVALE CA RDC | ATTN: REGIONAL DISTRIBUTION CENTER LENNOX INDUSTRIES INC 4000 HAMNER AVE MIRA LOMA CA 91752 |
| EASTVALE CA RDC | ATTN: SUZY EDWARDS LENNOX INDUCTRIES INC 4000 HAMNER AVE MIRA LOMA CA 91752 |
| EASTVALE CA RDC | ATTN: SUZY EDWARDS LENNOX INDUSTRIES INC 4000 HAMNER AVE MIRA LOMA CA 91752 |
| EASTVALE CA RDC | LENNOX INDUSTRIES INC 4000 HAMNER AVE MIRA LOMA CA 91752 |
| EASTVALE CA RDC | LENNOX INDUSTRIES INC 4000 HAMNER AVE MIRA LOMA CA 91752-1022 |
| EASTVALE CA RDC | LONNOX INDUSTRIES INC 4000 HAMNER AVE MIRA LOMA CA 91752-1022 |
| EASTWAY TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EASTWAY TRANS INC | 45 E KING AVE FREMONT CA 94536-6594 |
| EASTWAY, MICHAEL | ADDRESS ON FILE |
| EASTWEST TRANSPORTATION INC | 811 CLIFTON AVE, SUITE 4 CLIFTON NJ 07013 |
| EASTWEST XPRESS LLC | 8325 OLD SONOMA PLACE BRISTOW VA 20136 |
| EASTWOOD TOWING, INC. | 3080 E MAIN ST WATERBURY CT 06705 |
| EASTWOOD, CLINTON | ADDRESS ON FILE |
| EASVALE CA RDC | LENNOX IND 4000 HAMNER AVE MIRA LOMA CA 91752 |
| EASY AVE EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| EASY CHOICE TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EASY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EASY EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EASY EXPRESS, LLC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| EASY FREIGHT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EASY FUEL, INC. | 1346 E TAYLOR ST SAN JOSE CA 95133 |
| EASY ICE | P.O.BOX 879 MARQUETTE MI 49855 |
| EASY ICE | PO BOX 650769 DALLAS TX 75265 |
| EASY ICE/METROPLEX ICE MACHINES | PO BOX 650769 DALLAS TX 75265 |
| EASY LEASE CARRIER | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EASY LIVING LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| EASY MOVING LLC | 5478 GRACE AVE BETHLEHEM PA 18017 |
| EASY PEEZY LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| EASY PICKUP LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EASY TRANSPORT | 435 E BALTIMORE ST. HAGERSTOWN MD 21740 |
| EASY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EASY TRANSPORT LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| EASY WAY TRANS INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| EASY WAY TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| EASYGO TRANSPORT | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| EASYPRO POND PRODUCTS | 4385 E 110TH ST GRANT MI 49327 |
| EASYSHIP TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EASYWAY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EASYWAY TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EATHERTON, CHAD | ADDRESS ON FILE |
| EATMON, BRANDON | ADDRESS ON FILE |
| EATON CORP | ATTN LOCKBOX 74085, PO BOX 74085 CLEVELAND OH 44194 |
| EATON CORP | LOCK BOX 74085, PO BOX 74085 CLEVELAND OH 44194 |
| EATON CORP OVC | THE COMMERCIAL TRAFFIC CO, 12487 PLAZA DR PARMA OH 44130 |
| EATON CORPORATION | 29085 NETWORK PLACE CHICAGO IL 60673 |
| EATON SALES & SERVICE LLC | PO BOX 16405 DENVER CO 80216 |
| EATON SALES & SERVICE LLC | 816 S GLADIOLA, SUITE B SALT LAKE CITY UT 84104 |
| EATON SALES AND SERVICE | D/B/A: EATON SALES & SERVICE LLC PO BOX 16405 DENVER CO 80216 |
| EATON SALES AND SERVICE | D/B/A: EATON SALES & SERVICE LLC 6717 ACADEMY PKWY. N.E ALBUQUERQUE NM 87109 |
| EATON SALES AND SERVICE | D/B/A: EATON SALES & SERVICE LLC 816 S GLADIOLA, SUITE B SALT LAKE CITY UT 84104 |
| EATON, COREIN | ADDRESS ON FILE |
| EATON, DAVID B | ADDRESS ON FILE |
| EATON, DWAYNE | ADDRESS ON FILE |
| EATON, ERNEST | ADDRESS ON FILE |
| EATON, GREGORY | ADDRESS ON FILE |
| EATON, GREGORY | ADDRESS ON FILE |
| EATON, KEVIN | ADDRESS ON FILE |
| EATON, PLUMMER O | ADDRESS ON FILE |
| EATON, ROBERT | ADDRESS ON FILE |
| EATON, WAYDE | ADDRESS ON FILE |
| EAU CLAIRE TRUCK & TRAILER INC | 7918 PARTRIDGE RD EAU CLAIRE WI 54703 |
| EAV EXPRESS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EAV WASTE CONSULTING LLC | N9468 DUSTY DR APPLETON WI 54915 |
| EAVERS BROTHERS EXCAVATING INC | 355 DRAFT AVE STUARTS DRAFT VA 24477 |
| EAVERS BROTHERS EXCAVATING INC | PO BOX 186, 355 DRAFT AVENUE STUARTS DRAFT VA 24477 |
| EAVES APARTMENT MAINT SHOP | 7726 BURNET AVE VAN NUYS CA 91405 |
| EAVES, BOBBY | ADDRESS ON FILE |
| EB INFINITY INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EB LOGISTIC1 LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EB LOGISTICS LLC | OR DORADO FINANCE 1790 LEE TREVINO DR, SUITE 600 EL PASO TX 79936 |
| EB TRANSPORT INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| EB TRUCKING DAILY | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| EB&B TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EBANA TRUCKING LLC | OR WEX FLEETONE, PO BOX 94565 CLEVELAND OH 44101 |
| EBANKS, PATRICK | ADDRESS ON FILE |
| EBANKS, VERNON | ADDRESS ON FILE |
| EBATO, DARIN | ADDRESS ON FILE |
| EBB, DAVON | ADDRESS ON FILE |
| EBDDSF | C/O CORCORAN ADMINISTRATORS 3313 VINCENT RD 216 PLEASANT HILL CA 94523 |
| EBELING, MICHAEL | ADDRESS ON FILE |
| EBENEZER HAULERS, LLC | 256 WILDFLOWER LANE, 0 HILLSBOROUGH NJ 08844 |
| EBENEZER LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| EBENEZER MY CARGO SERVICES LLC | OR TAFS, INC, PO BOX 872632 KANSAS CIY MO 64187 |
| EBERLE, JASON | ADDRESS ON FILE |
| EBERLY F PADDOCK | ADDRESS ON FILE |
| EBERSOLE, DAVID | ADDRESS ON FILE |
| EBERT, JARED | ADDRESS ON FILE |
| EBERT, JOHN | ADDRESS ON FILE |
| EBERT, MICHAEL E | ADDRESS ON FILE |
| EBERT, RONALD | ADDRESS ON FILE |
| EBERZ, GEORGE | ADDRESS ON FILE |
| EBEY, SCOTT | ADDRESS ON FILE |
| EBF ENTERPRISES INC | EBF ENTERPRISES INC, PO BOX 433 LINCOLNTON NC 28093 |
| EBG TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EBHERT, LUCAS | ADDRESS ON FILE |
| EBIRIM, LIVINGSTO C | ADDRESS ON FILE |
| EBLEN, JEFF | ADDRESS ON FILE |
| EBLING, AMANDA | ADDRESS ON FILE |
| EBN LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EBNER INDUSTRIAL LLC | 1102 LOCUST ST RAWLINS WY 82301 |
| EBRA TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EBUBE TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EC CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EC SERVICES INC | 1000 HURRICANE SHOALS RD BLDG B STE 400 LAWRENCEVILLE GA 30043 |
| EC SERVICES, INC. | 3475 HOLCOMB BRIDGE ROAD NORCROSS GA 30092 |
| EC TRANS INC | 801 S DUPONT AVE UNIT C2 ONTARIO CA 91761 |
| EC TRUCKING (MC1121327) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| EC WASTE LLC | PO BOX 71561 SAN JUAN PR 00936 |
| ECCARE HEALTH CENTERS | PO BOX 153068 IRVING TX 75015 |
| ECCLES, DOUGLAS | ADDRESS ON FILE |
| ECCLES, RICHARD JR | ADDRESS ON FILE |
| ECCO TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ECCO TRANSPORT INC | 1120 ASPEN STREET HOFFMAN ESTATES IL 60169 |
| ECCO TRANSPORT SERVICES LTD | 14840 134 AVE NW EDMONTON AB T5L 4T4 CANADA |
| ECCO TRANSPORT SERVICES LTD | 10231 184TH STREET EDMONTON AB T5S 2J4 CANADA |
| ECDC TRANSPORT INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ECF TRANSPORT LLC | OR FACTOR PLUS LLC, PO BOX 45-1653 MIAMI FL 33245 |
| ECG FREIGHT LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| ECHERD, CODY | ADDRESS ON FILE |
| ECHERD, JEFFREY | ADDRESS ON FILE |
| ECHEVARRIA, ISMAEL | ADDRESS ON FILE |
| ECHEVARRIA, JUAN G | ADDRESS ON FILE |
| ECHI, ISRAEL | ADDRESS ON FILE |
| ECHO ELECTRIC | 704 W 23RD ST YANKTON SD 57078 |
| ECHO EXPRESS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ECHO GLOBAL | ATTN: CLAIMS, 25572 NETWORK PLACE CHICAGO IL 60673 |
| ECHO GLOBAL | ECHO GLOBAL, 25572 NETWORK PLACE CHICAGO IL 60673 |
| ECHO GLOBAL LOGISTICS | ATTN: ADIC HORTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| ECHO GLOBAL LOGISTICS | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| ECHO GLOBAL LOGISTICS | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| ECHO GLOBAL LOGISTICS, INC. | 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| ECHO INCORPORATED | ECHO GLOBAL LOGISTICS 600 W CHICAGO STE 725 CHICAGO IL 60654 |
| ECHO LOGISTICS INC (MC1353115) | 1501 W RITNER ST PHILADELPHIA PA 19145-4410 |
| ECHO TRUCKING INC | 9301 S 81ST CT HICKORY HILLS IL 60457 |
| ECHO-58 TRUCKING COMPANY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ECHOLS, DANIEL | ADDRESS ON FILE |
| ECHOLS, JIMMIE | ADDRESS ON FILE |
| ECHOLS, TERELL | ADDRESS ON FILE |
| ECHOTRANS | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| ECK, MIKE | ADDRESS ON FILE |
| ECKART, SEAN | ADDRESS ON FILE |
| ECKBERG, WILLIAM | ADDRESS ON FILE |
| ECKELKAMP ENTERPRISES | PO BOX WASHINGTON MO 63090 |
| ECKERMAN, MICHAEL | ADDRESS ON FILE |
| ECKERT, EARL | ADDRESS ON FILE |
| ECKERT, MICHAEL | ADDRESS ON FILE |
| ECKERT, ROBERT | ADDRESS ON FILE |
| ECKHARDT, DINA | ADDRESS ON FILE |
| ECKHART, LARRY | ADDRESS ON FILE |
| ECKLOFF, JOHN | ADDRESS ON FILE |
| ECKLUND LOGISTICS, INC. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| ECKMAN, LORI | ADDRESS ON FILE |
| ECKO TRANSPORT EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ECKROATE, DONALD | ADDRESS ON FILE |
| ECKSTEIN, TIM | ADDRESS ON FILE |
| ECLECTIC LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ECLECTIC PRODUCTS | ATTN: VENDOR ADMIN 600 RYDER DR PINEVILLE LA 71360 |
| ECLIPSE IP LLC | C/O: HARMAN LAW LLC 3414 PEACHTREE ROAD NE SUITE 1250 ATLANTA GA 30326 |
| ECLIPSE IP LLC | ATTN: GENERAL COUNSEL 115 NW 17TH ST DELRAY BEACH FL 33444 |
| ECLIPSE LOGISTIC LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ECLIPSE LOGISTICS INC | 5821 NE 77TH CIR VANCOUVER WA 98661 |
| ECLIPSE TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ECN TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ECO DEVELOPMENT LLC | 123 E MAIN ST MASON OH 45040 |
| ECO LIGHTING SERVICES & TECHNOLOGY, LLC | 4161 W. 166TH STREET, SUITE A OAK FOREST IL 60452 |
| ECO LINE EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ECO LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ECO TRANZ LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ECO TRUCK LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ECO WASTE SERVICES INC | PO BOX 580231 CHARLOTTE NC 28258 |
| ECO WASTE SERVICES INC | 512 HOOD ROAD GREENVILLE SC 29611 |
| ECO WASTE SERVICES INC | PO BOX 51052 PIEDMONT SC 29673 |
| ECOM LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ECOMMERCE GLOBAL SOLUTIONS INC | OR VIRAHISI SOLUTIONS 11925 LUCKEY FALLS SAN ANTONIO TX 78252 |
| ECONO FENCE INC | 5261 PEDLEY RD RIVERSIDE CA 92509 |
| ECONOCO CORPORATION | ATTN: ANDREA JONES 575 OAKRIDGE RD HAZLE TOWNSHIP PA 18202 |
| ECONOMY COMMERCIAL LANDSCAPING | 660 HOLT ROAD MINOOKA IL 60447 |
| ECONOMY FENCE CENTER | 11709 CYRUS WAY MUKILTEO WA 98275 |
| ECONOMY TOWING & REPAIR | PO BOX 1095 DRAIN OR 97435 |
| ECONOMY TRANSPORT CORPORATION | P O BOX 24876 ROCHESTER NY 14624 |

| Claim Name | Address Information |
| --- | --- |
| ECORNERHUB LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ECOVA GLOBAL DISTRIBUTION | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| ECOWATER C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| ECS - CHICAGO | D/B/A: EMISSION & COOLING SOLUTIONS 1584 TWO PLACE MEMPHIS TN 38116 |
| ECS - CHICAGO | D/B/A: EMISSION & COOLING SOLUTIONS DBA EMISSION & COOLING SOLUTIONS 1584 TWO PLACE MEMPHIS TN 38116 |
| ECS COMPOSITES/ BECKLIN HOLDIN | 3560 ROGUE RIVER HWY GRANTS PASS OR 97527 |
| ECUA TRUCKING INC | 711 RANDA DR STATESVILLE NC 28625 |
| ECVC | ATTN: THOMAS HOWARD 2100 N GREENE ST GREENVILLE NC 27834 |
| ED BRAUN | ADDRESS ON FILE |
| ED BROADFOOT & SONS SAND & GRAVEL | PO BOX 1338 KEARNEY NE 68848 |
| ED D SPOTTS | ADDRESS ON FILE |
| ED GARROW AND SONS, INC. | 982 MILITARY TURNPIKE PLATTSBURGH NY 12901 |
| ED GEORGIE | ADDRESS ON FILE |
| ED GONGORA | ADDRESS ON FILE |
| ED HOLLO TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ED LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| ED MCABEE | ADDRESS ON FILE |
| ED RUSSO CONSTRUCTION | 1027 OAK AVE CROYDON PA 19021 |
| ED SILLMAN | ADDRESS ON FILE |
| ED-G TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EDA TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| EDAMAR P TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| EDAN TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EDASH TRANSPORT LLC | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| EDBERG, STEPHANIE | ADDRESS ON FILE |
| EDBROTHERS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EDC TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EDCO PRODUCTS | 800 2ND ST NE HOPKINS MN 55343 |
| EDDIE E YOUNG | ADDRESS ON FILE |
| EDDIE L WILKINS | ADDRESS ON FILE |
| EDDIE R AGUILAR | ADDRESS ON FILE |
| EDDIE SAMANIEGO | ADDRESS ON FILE |
| EDDIE TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EDDIE TRANSPORT INC (MC025277) | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| EDDINGS, JAWAUN | ADDRESS ON FILE |
| EDDINGS, KEITH | ADDRESS ON FILE |
| EDDINGS, RAY | ADDRESS ON FILE |
| EDDINS, KEVIN | ADDRESS ON FILE |
| EDDINS, MANAYJA | ADDRESS ON FILE |
| EDDLEMAN, ROMAN | ADDRESS ON FILE |
| EDDY, BRANDON | ADDRESS ON FILE |
| EDDY, JACK | ADDRESS ON FILE |
| EDDY, KORY | ADDRESS ON FILE |
| EDDY, NICHOLAS | ADDRESS ON FILE |
| EDDYS TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EDELE & MERTZ HARDWARE | 1822 S BROADWAY SAINT LOUIS MO 63104 |
| EDELEN, JOSHUA | ADDRESS ON FILE |
| EDELEN, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDELIN JR., LEROY | ADDRESS ON FILE |
| EDELSTEIN DIVERSIFIED | 9001 AVON 3100 MONTREAL QC H4X 2G8 CANADA |
| EDEN, KENNETH | ADDRESS ON FILE |
| EDERMAN INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| EDGAR IVAN DURON LOPEZ | ADDRESS ON FILE |
| EDGAR MACIAS | ADDRESS ON FILE |
| EDGARDO J VILLATORO GUEVARA | ADDRESS ON FILE |
| EDGE CARRIER | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| EDGE FREIGHT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EDGE, ETHAN | ADDRESS ON FILE |
| EDGE, GARY | ADDRESS ON FILE |
| EDGE, ZEKE | ADDRESS ON FILE |
| EDGEBANDING SERVICES INC | 2251 S 3270 W WEST VALLEY CITY UT 84119 |
| EDGEHILL TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EDGELL, CHARLES R | ADDRESS ON FILE |
| EDGELL-JACKSON TRUCKING, LLC | 370 GRAVEL BANK RD MARIETTA OH 45750 |
| EDGEMAN, JEFF | ADDRESS ON FILE |
| EDGEMON, DERRICK | ADDRESS ON FILE |
| EDGERTON, DEDE | ADDRESS ON FILE |
| EDGES ELECTRICAL GROUP LLC | PO BOX 26830 SAN JOSE CA 95159 |
| EDGEWAY LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EDGEWOOD GLOBAL OPERATIONS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EDGIN, JAMES | ADDRESS ON FILE |
| EDIE, MICHAEL D | ADDRESS ON FILE |
| EDIFECS, INC. | 1756 114TH AVE SE BELLEVUE WA 98004 |
| EDIJEN TRANSPORT INC. | 5011 PEDLEY RD RIVERSIDE CA 92509 |
| EDINBURGH LOGISTICS ASSETS LLC | 5 BRYANT PARK 28TH FL NEW YORK NY 10018 |
| EDINBURGH LOGISTICS ASSETS LLC | ATTN: ISABEL RIVERA 5 BRYANT PARK 28TH FLOOR NEW YORK NY 10018 |
| EDINGER, VICKI | ADDRESS ON FILE |
| EDINGTON, MARK | ADDRESS ON FILE |
| EDINGTON, TAYLOR | ADDRESS ON FILE |
| EDINGTONS WRECKER SVC INC | 350 W MARGARET AVE 1-70 & 7S 41 TERRE HAUTE IN 47802 |
| EDINGTONS WRECKER SVC INC | 350 W. MARGARET AVE. TERRE HAUTE IN 47802 |
| EDISON HEATING & COOLING | 191 VINEYARD ROAD EDISON NJ 08817 |
| EDISON TRANS INC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| EDISON TRUCKING AND LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EDITHS TRUCKING | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| EDJ TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EDJ TRUCKING INC | 2226 WHITE EAGLE DRIVE PLAINFIELD IL 60586 |
| EDLAUER, GERHARD | ADDRESS ON FILE |
| EDLER, ANDREW | ADDRESS ON FILE |
| EDM INC | 100 DOUGLAS WAY NATURAL BRIDGE STATION VA 24579 |
| EDMAR MANUFACTURING INC | ATTN: MICHAEL BLODGETT 558 E 64TH ST HOLLAND MI 49423 |
| EDMER SANITARY SUPPLY CO INC | 519 E MEADOW AVE EAST MEADOW NY 11554 |
| EDMISTON, JOHN | ADDRESS ON FILE |
| EDMISTON, WILLIS | ADDRESS ON FILE |
| EDMOND, DAVID | ADDRESS ON FILE |
| EDMOND, KEVIN | ADDRESS ON FILE |
| EDMONDS TOWING INC. | 349 FRAZIER MOUNTAIN PARK RD. LEBEC CA 92243 |

| Claim Name | Address Information |
|---|---|
| EDMONDS TRUCKING | 385 WINWOOD FARMS LOOP MIDDLETON TN 38052-4557 |
| EDMONDS, BRUCE | ADDRESS ON FILE |
| EDMONDS, DANIEL | ADDRESS ON FILE |
| EDMONDS, KEITH | ADDRESS ON FILE |
| EDMONDSON, STANLEY | ADDRESS ON FILE |
| EDMONSON, MATTHEW | ADDRESS ON FILE |
| EDMONTON FLEET MAINTENANCE LTD | 16740 121 AVENUE NW EDMONTON AB T5V 1P6 CANADA |
| EDMOR TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| EDMUNDS, PAMELA | ADDRESS ON FILE |
| EDMUNDSON, PAUL | ADDRESS ON FILE |
| EDO LINE EXPRESS | 3107 HOLLY POINT CLARKSVILLE TN 37043 |
| EDOS TRUCKING, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EDOUARD & MOMPREMIER ELITE TRANSPORT LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| EDOUARD, NOUVAINTZ | ADDRESS ON FILE |
| EDOX EXPEDITE LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| EDP LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EDPASS NY INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| EDPRO ENERGY GROUP INC | 5 CUDDY BLVD LONDON ON N5V 3Y3 CANADA |
| EDR TRANSPORT LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| EDRIS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EDS 24 HOUR SERVICE LLC | PO BOX 34 VAN BUREN OH 45889 |
| EDS ENTERPRISE LIMITED LIABILITY COMPANY | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| EDS MOBILE MAINTENANCE SERVICE INC | 8341 W 133RD ST ORLAND PARK IL 60462 |
| EDS MOWER & SAW SHOPPE | 17635 SE MCLOUGHLIN JOHNSON CITY OR 97267 |
| EDS PEST & WILDLIFE CONTROL LLC | 12047 MILLBROOK RD PHILADELPHIA PA 19154 |
| EDS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EDS TRUCKING | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| EDS TRUCKING & DISTRIBUTION SERVICES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EDSAL SANDUSKY CORP | 16125 WIDMERE RD ARVIN CA 93203 |
| EDSALL, ANDREW | ADDRESS ON FILE |
| EDSON, GEOFFREY L | ADDRESS ON FILE |
| EDSS SANITATION SOLUTION | 6760 DAVAND DRIVE UNIT 3 MISSISSAUGA ON L5T 2L9 CANADA |
| EDSTROM, ANNAMARIE | ADDRESS ON FILE |
| EDSTROM, SCOTT | ADDRESS ON FILE |
| EDT FREIGHT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| EDTS OF THE OZARKS, LLC | 2959 EAST CHESTNUT EXPRESSWAY SPRINGFIELD MO 65802 |
| EDUARD S TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| EDUARD S TRUCKING INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EDUARD TRANSPORT INC | 9830 KEYSTONE AVE SKOKIE IL 60076 |
| EDUARDO ACOSTA | ADDRESS ON FILE |
| EDUARDO GRAJEDA | ADDRESS ON FILE |
| EDUARDO GUDINO | ADDRESS ON FILE |
| EDUARDO MARTINEZ AVILA | ADDRESS ON FILE |
| EDUARDO PEREZ | ADDRESS ON FILE |
| EDUARDO T HERNANDEZ | ADDRESS ON FILE |
| EDUARDO V ALICEA | ADDRESS ON FILE |
| EDUARDO, CARLOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDULINK GROUP INC | OR BUSBOT INC; DBA DENIM PO BOX 392797 PITTSBURGH PA 15251-9797 |
| EDUMANICHUKWU, NWACHUKWU | ADDRESS ON FILE |
| EDVARDSEN, SCOTT | ADDRESS ON FILE |
| EDVIN SMETENIKOV | ADDRESS ON FILE |
| EDVIT LOGISTICS | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| EDW BUSINESS SOLUTIONS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| EDW TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EDWARD A HROMADA | ADDRESS ON FILE |
| EDWARD BOST | ADDRESS ON FILE |
| EDWARD C MINARD | ADDRESS ON FILE |
| EDWARD C RICHARDSON | ADDRESS ON FILE |
| EDWARD FALKNER | ADDRESS ON FILE |
| EDWARD GONZALEZ SARAVIA | ADDRESS ON FILE |
| EDWARD H ACKFELD | ADDRESS ON FILE |
| EDWARD H ACKFELD | ADDRESS ON FILE |
| EDWARD H. WOLF & SONS, INC. | PO BOX 348 SINGER WI 53086 |
| EDWARD HEATH | ADDRESS ON FILE |
| EDWARD J LARIZZA | ADDRESS ON FILE |
| EDWARD J TANNEY | ADDRESS ON FILE |
| EDWARD J. WHITE, INC. | 1011 S MICHIGAN ST SOUTH BEND IN 46601 |
| EDWARD JONES (0057) | ATT DEREK ADAMS OR PROXY DEPT CORPORATE ACTS & DISTRIBUTION 12555 MANCHESTER RD ST. LOUIS MO 63131 |
| EDWARD JONES/CDS (5012) | ATT NICK HUMMELL OR PROXY MGR 1255 MANCHESTER RD ST. LOUIS MO 63131 |
| EDWARD JOSEPH MARLOWE | ADDRESS ON FILE |
| EDWARD KELLY | ADDRESS ON FILE |
| EDWARD L LAWRENCE | ADDRESS ON FILE |
| EDWARD L THOMPSON | ADDRESS ON FILE |
| EDWARD M ESTACIO | ADDRESS ON FILE |
| EDWARD M MORENO | ADDRESS ON FILE |
| EDWARD MARTINEL | ADDRESS ON FILE |
| EDWARD MINARD | ADDRESS ON FILE |
| EDWARD O. TRANSPORT LLC | 7601 PETAL PLACE FAIRBURN GA 30213 |
| EDWARD P MAHLER | ADDRESS ON FILE |
| EDWARD REILLY | ADDRESS ON FILE |
| EDWARD SMITH | ADDRESS ON FILE |
| EDWARD SZYBKO | ADDRESS ON FILE |
| EDWARD TANIS | ADDRESS ON FILE |
| EDWARD, HARDY | ADDRESS ON FILE |
| EDWARDS, ANTHONY | ADDRESS ON FILE |
| EDWARDS, ARIEL | ADDRESS ON FILE |
| EDWARDS, BENNIE | ADDRESS ON FILE |
| EDWARDS, BILLY | ADDRESS ON FILE |
| EDWARDS, BRENDON | ADDRESS ON FILE |
| EDWARDS, BRIAN | ADDRESS ON FILE |
| EDWARDS, BYRON | ADDRESS ON FILE |
| EDWARDS, CHRISTIAN | ADDRESS ON FILE |
| EDWARDS, CHRISTOPHER | ADDRESS ON FILE |
| EDWARDS, CHRISTOPHER F | ADDRESS ON FILE |
| EDWARDS, CODY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARDS, DAANTHONY | ADDRESS ON FILE |
| EDWARDS, DAVID | ADDRESS ON FILE |
| EDWARDS, DEBRA | ADDRESS ON FILE |
| EDWARDS, DEBRA | ADDRESS ON FILE |
| EDWARDS, DERRICK | ADDRESS ON FILE |
| EDWARDS, DESHAWN | ADDRESS ON FILE |
| EDWARDS, DOUGLAS | ADDRESS ON FILE |
| EDWARDS, EDWIN | ADDRESS ON FILE |
| EDWARDS, GARRETT | ADDRESS ON FILE |
| EDWARDS, GARY | ADDRESS ON FILE |
| EDWARDS, GEORGE | ADDRESS ON FILE |
| EDWARDS, GLYEN | ADDRESS ON FILE |
| EDWARDS, GREGORY | ADDRESS ON FILE |
| EDWARDS, GUY | ADDRESS ON FILE |
| EDWARDS, HENRI | ADDRESS ON FILE |
| EDWARDS, HERMAN | ADDRESS ON FILE |
| EDWARDS, IAN | ADDRESS ON FILE |
| EDWARDS, JAMES | ADDRESS ON FILE |
| EDWARDS, JAY | ADDRESS ON FILE |
| EDWARDS, JEFFREY | ADDRESS ON FILE |
| EDWARDS, JERRY | ADDRESS ON FILE |
| EDWARDS, JERRY | ADDRESS ON FILE |
| EDWARDS, JOCELYN | ADDRESS ON FILE |
| EDWARDS, JOHN | ADDRESS ON FILE |
| EDWARDS, JOHN | ADDRESS ON FILE |
| EDWARDS, JONATHAN | ADDRESS ON FILE |
| EDWARDS, JOSHUA | ADDRESS ON FILE |
| EDWARDS, JUAN | ADDRESS ON FILE |
| EDWARDS, KOLBY | ADDRESS ON FILE |
| EDWARDS, LAMATEL | ADDRESS ON FILE |
| EDWARDS, LAMONT | ADDRESS ON FILE |
| EDWARDS, LEVERN | ADDRESS ON FILE |
| EDWARDS, MARCEL | ADDRESS ON FILE |
| EDWARDS, MARSHALL | ADDRESS ON FILE |
| EDWARDS, MARSHALL | ADDRESS ON FILE |
| EDWARDS, MATTHEW | ADDRESS ON FILE |
| EDWARDS, MICHAEL | ADDRESS ON FILE |
| EDWARDS, MICHAEL | ADDRESS ON FILE |
| EDWARDS, MICHAEL | ADDRESS ON FILE |
| EDWARDS, MICHAEL | ADDRESS ON FILE |
| EDWARDS, NORMAN | ADDRESS ON FILE |
| EDWARDS, OLIVER | ADDRESS ON FILE |
| EDWARDS, OZELLE | ADDRESS ON FILE |
| EDWARDS, PAUL | ADDRESS ON FILE |
| EDWARDS, PAUL J | ADDRESS ON FILE |
| EDWARDS, ROLANDO | ADDRESS ON FILE |
| EDWARDS, RONALD | ADDRESS ON FILE |
| EDWARDS, ROY | ADDRESS ON FILE |
| EDWARDS, SHAILYNN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARDS, THOMAS | ADDRESS ON FILE |
| EDWARDS, TYLER | ADDRESS ON FILE |
| EDWARDS, TYRONE | ADDRESS ON FILE |
| EDWARDS, VINCENT | ADDRESS ON FILE |
| EDWARDS, WAYNE | ADDRESS ON FILE |
| EDWARDS, WHITNEY | ADDRESS ON FILE |
| EDWARDSON, TYLER | ADDRESS ON FILE |
| EDWARDSVILL PLUMBING & HEATING | D/B/A: EDWARDSVILLE PLUMBING & HEATING 2 SCHWARZ STREET PLAZA EDWARDSVILLE IL 62025 |
| EDWIN C PLATER | ADDRESS ON FILE |
| EDWIN E VERDIN | ADDRESS ON FILE |
| EDWIN L HEIM COMPANY | 1918 GREENWOOD ST HARRISBURG PA 17104 |
| EDWIN OWITI TRANSPORT & LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| EDWIN PRITCHARD | ADDRESS ON FILE |
| EDWIN S VEGA | ADDRESS ON FILE |
| EDWIN WONG | ADDRESS ON FILE |
| EDWINA M LEASAU | ADDRESS ON FILE |
| EDX TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| EDYSAN TRUCKING LLC | OR RIVIERA FINANCE OF CALIFORNIA PO BOX 848244 LOS ANGELES CA 90084-8244 |
| EE CONSTELLATION 001 LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| EE SCHENCK CO | ADDRESS ON FILE |
| EF RECOVERY | PO BOX 590 GIG HARBOR WA 98335 |
| EFAX CORPORATE | C/O J2 CLOUD SERVICES, LLC, PO BOX 51873 LOS ANGELES CA 90051 |
| EFF EXPRESS LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| EFFES EXPRESS INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| EFFICIENCY USA LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EFFICIENT TRANSPORT | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| EFFICIENT TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EFFICIENT TRUCKING INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| EFFICIENT TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| EFFINGHAM RADIO REPAIR | 1657 COMMERCE DR STE 1B SOUTH BEND IN 46628 |
| EFG TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| EFG TRUCKING & TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EFIKAS LOGISTICS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EFJSA LOGISTICS TRANSPORTATION LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| EFP TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EFR CORP. | 404 RT 31 RINGOES NJ 08551 |
| EFR CORP. | 837 SOMERSET ST. SOMERSET NJ 08873 |
| EFREM TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EFREN TRANSPORT, LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| EFRON, RICHARD | ADDRESS ON FILE |
| EFROS GROUP LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EFS | 2952 BARONIAL ST APEX NC 27502 |
| EFS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EFS LLC | PO BOX 630038 CINCINNATI OH 45263 |
| EFS LOGISTICS LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| EFS LOGISTICS LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| EFS TRANSPORT LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |

| Claim Name | Address Information |
|---|---|
| EFSOL TRUCKING LLC | 4142 THUNDERBIRD TRL STONE MOUNTAIN GA 30083 |
| EFTA TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| EG EXPEDITE INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EG EXPRESS LLC (MC1202911) | 3600 ELMERTON AVE HARRISBURG PA 17109-1243 |
| EG LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| EGAN INSPECTIONS | ADDRESS ON FILE |
| EGAN, DESPINA | ADDRESS ON FILE |
| EGAN, MICHAEL J | ADDRESS ON FILE |
| EGAN, RICHARD | ADDRESS ON FILE |
| EGAN, RON | ADDRESS ON FILE |
| EGAN, SEAN | ADDRESS ON FILE |
| EGAN, TIMOTHY | ADDRESS ON FILE |
| EGAS, DARIO | ADDRESS ON FILE |
| EGBE, TARIERE | ADDRESS ON FILE |
| EGBEDEJU, KESIENA | ADDRESS ON FILE |
| EGBERT, AARON L | ADDRESS ON FILE |
| EGBERTSON, BRANDON | ADDRESS ON FILE |
| EGBUNIWE, ONYECHI | ADDRESS ON FILE |
| EGELHOFF, KENNETH | ADDRESS ON FILE |
| EGER, ALYSSA | ADDRESS ON FILE |
| EGESDAL, TOM | ADDRESS ON FILE |
| EGGERS, RODNEY | ADDRESS ON FILE |
| EGGERT FARMS TRUCKING | PO BOX 95 BERTHA MN 56437 |
| EGGINS, CHARLES | ADDRESS ON FILE |
| EGGLESON LIVESTOCK LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EGHO LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EGK TRANSPORTATION | OR ASTERIA CORP, PO BOX 911 BURBANK CA 91503 |
| EGL LOGISTICS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| EGLER, DONALD | ADDRESS ON FILE |
| EGLI, ADAM | ADDRESS ON FILE |
| EGLI, DANIELLE | ADDRESS ON FILE |
| EGOLF, ANDREW | ADDRESS ON FILE |
| EGOLF, TAYLOR | ADDRESS ON FILE |
| EGS FINANCIAL CARE | ATTN: ACCOUNTS RECEIVABLE PO BOX 741030 LOS ANGELES CA 90074 |
| EGS FINANCIAL CARE | DBA PAYNOW, PO BOX 741026 LOS ANGELES CA 90074 |
| EGU, CHIMA P | ADDRESS ON FILE |
| EGYUD, KEITH | ADDRESS ON FILE |
| EGZIT CORPORATION | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| EH TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EHICHIOYA, HENRY | ADDRESS ON FILE |
| EHICHIOYA, HENRY | ADDRESS ON FILE |
| EHLEN, JUSTIN | ADDRESS ON FILE |
| EHLER, MATTHEW | ADDRESS ON FILE |
| EHMKE, ERIC | ADDRESS ON FILE |
| EHRESMANN, THOMAS | ADDRESS ON FILE |
| EHRHARDT, WALTER | ADDRESS ON FILE |
| EHRINGER, CRAIG | ADDRESS ON FILE |
| EHRLER, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EHRMAN, PETE | ADDRESS ON FILE |
| EHS TRUCKING ENTERPRISES, LLC | 18111 TELEGRAPH RD BROWNSTOWN MI 48174 |
| EHWAS EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| EHY SERVICE INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| EIAAN TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EICH, DOUG | ADDRESS ON FILE |
| EICHEL, TAYLOR | ADDRESS ON FILE |
| EICHELBERGER, ALONZO | ADDRESS ON FILE |
| EICHER, BRYAN | ADDRESS ON FILE |
| EICHER, KARI | ADDRESS ON FILE |
| EICHSTADT, COREY | ADDRESS ON FILE |
| EICKHOLT, JOHN E | ADDRESS ON FILE |
| EIDENSHINK, JEFFREY | ADDRESS ON FILE |
| EIERMAN, KEVIN | ADDRESS ON FILE |
| EIGHTH AVENUE ENTERPRISE | 10326 ALTA LOMA DR RANCHO CUCAMONGA CA 91737 |
| EIGHTY EIGHT EXPRESS INC | 554 COMSTOCK AVENUE ELMHURST IL 60126 |
| EIGHTY LOGISTICS LLC | PO BOX 1352 CUDAHY CA 90201 |
| EIGHTY9 ENTERPRISE LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| EIKER, JEFFREY | ADDRESS ON FILE |
| EIKO GLOBAL LLC | 18000 W 105TH ST OLATHE KS 66061 |
| EILAND, JERRONDA | ADDRESS ON FILE |
| EILAND, TAISHEEN | ADDRESS ON FILE |
| EILAND, WILLIE | ADDRESS ON FILE |
| EILEEN C CARDENAS | ADDRESS ON FILE |
| EILEN, DUANE | ADDRESS ON FILE |
| EILER LLC | 520 COACHMAN DR JACKSONVILLE OR 97530 |
| EILER, LLC | ATTN: JERRY EILER 520 COACHMAN DRIVE JACKSONVILLE OR 97530 |
| EILERT, NATHAN | ADDRESS ON FILE |
| EILERT, SEAN | ADDRESS ON FILE |
| EINKEN LOGISTICS LLC | 333 GLADESDALE ST HAINES CITY FL 33844 |
| EINKEN LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EINSPAHR, RICHARD F | ADDRESS ON FILE |
| EIO LOGISTICS LLC | 2735 DIANE BLVD ALLENTOWN PA 18109 |
| EIS | 1524 W. 14TH ST. SUITE 106 TEMPE AZ 85281 |
| EIS ENTERPRISES LLC | 1118 WILCOX CT FREDERICK MD 21702 |
| EIS INC | INDUSTRIAL TRANSPORTATION CO PO BOX 1319 DOUGLASVILLE GA 30133 |
| EIS INC | INDUSTRIAL TRANSPORTATION CO 6140 CENTRAL CHURCH DOUGLASVILLE GA 30135 |
| EISCH, KEVIN | ADDRESS ON FILE |
| EISCHEID TRUCKING, L.L.C. | PO BOX 173 BAYARD IA 50029 |
| EISCHENS MEDIATION SERVICES LLC | 1321 BURLINGTON SUITE 202 KANSAS CITY MO 64116 |
| EISCHENS MEDIATION SERVICES LLC | 8013 PARK RIDGE DR PARKVILLE MO 64152 |
| EISENBEIS, BRIAN | ADDRESS ON FILE |
| EISENHART, SCOTT | ADDRESS ON FILE |
| EISENHOWER, JOHN C | ADDRESS ON FILE |
| EISNER, STANLEY | ADDRESS ON FILE |
| EISSNER, SCOTT | ADDRESS ON FILE |
| EITEL, JOSEPH | ADDRESS ON FILE |
| EITELS AMRCAS TOWING TRNSP SVC | 7111 STAHL RD ORIENT OH 43146 |
| EITENMILLER, FREDERICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EJ FREIGHT SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EJ GALLO | 600 YOSEMITE BLVD. MODESTO CA 95354 |
| EJ TRANS SERVICES INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| EJ USA INC | PO BOX 644873 PITTSBURGH PA 15264 |
| EJAY LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| EJAZ LOGISTICS | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| EJUICEDEPO | ATTN: MARIANO CUESTA 7753 NW 53 ST DORAL FL 33166 |
| EK LOGISTICS INC | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| EK NAAM SHIPPING CORP | 73 LAURELCREST STREET BRAMPTON ON L6S 5W3 CANADA |
| EK ONKAR TRANS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| EK TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EKAM EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EKAM LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EKAM TRANSPORT LLC | 7 CAITLIN COURT JOHNSONCITY TN 37604 |
| EKAM TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| EKAMJIT TRANSPORT LLC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD HOUSTON TX 77064 |
| EKEA TRANS INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EKERSON, DAWN | ADDRESS ON FILE |
| EKG ENTERPRISE LLC | 8815 LONG STREET LENEXA KS 66215 |
| EKLE, DAVID | ADDRESS ON FILE |
| EKNOOR TRUCKING COMPANY | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EKRON ELITE TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EKSTROM, DAVID | ADDRESS ON FILE |
| EKSTROM, RICHARD | ADDRESS ON FILE |
| EL BANDIDO TRUCKING LLC | 6953 SHOREVIEW DR GRAND PRAIRIE TX 75054 |
| EL BILLY TRANSPORT CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| EL CAIMAN TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EL CARLY TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| EL DOMI TRANSPORT LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| EL ELYON EXPRESS LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| EL MONTE HEAD REPAIR | 11325 STEWART ST EL MONTE CA 91731 |
| EL MUSTEE & SONS INC | ATTN: SCOTT MAGNANI 5431 W 164TH ST BROOK PARK OH 44142 |
| EL NEGRITO TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| EL PASO CLERK & RECORDER CHUCK BROERMAN | 1675 W GARDEN OF THE GODS COLORADO SPRINGS CO 80918 |
| EL PASO CLERK & RECORDER CHUCK BROERMAN | PO BOX 2007, 8830 N UNION BLVD. COLORADO SPRINGS CO 80920 |
| EL PASO COUNTY TREASURER | PO BOX 2018 COLORADO SPRINGS CO 80901 |
| EL PASO DRYWALL & PAINT | 9712 TRINIDAD DR EL PASO TX 79925 |
| EL PASO ELECTRIC | P.O. BOX 982 EL PASO TX 79960 |
| EL PASO TAX ASSESSOR COLLECTOR | PO BOX 660271 DALLAS TX 75266 |
| EL PASO WATER | 1154 HAWKINS EL PASO TX 79925 |
| EL ROI TRANSPORTATION LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| EL SOLITO LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| EL TORO TRANSPORTS LLC | 1935 BATSON AVE APT 85 ROWLAND HEIGHTS CA 91748-3443 |
| EL TRONCO LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ELAINE DOYLE | ADDRESS ON FILE |
| ELAINE TRANSPORTATION LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| ELAM, THEODORE | ADDRESS ON FILE |
| ELAMMAS, TALAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELAND LOGISTICS LLC | OR IFM, 2004 L DON DODSON SUITE 200 BEDFORD TX 76021 |
| ELANPABAK TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ELANTE TRANSPORT LTD | 83 1-2448 CLEARBROOK ROAD ABBOTSFORD BC V2T 2X8 CANADA |
| ELARDO, CHRISTOPHER | ADDRESS ON FILE |
| ELASAR TOOLS LLC | 30533 29TH STREET PAW PAW MI 49079 |
| ELASH, JAMES | ADDRESS ON FILE |
| ELBEL, RICHARD | ADDRESS ON FILE |
| ELBERSON, ALLEN | ADDRESS ON FILE |
| ELBERSON, ERIC | ADDRESS ON FILE |
| ELBLE, PATRICK | ADDRESS ON FILE |
| ELC EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ELCARMO LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| ELCF TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ELCOCK, DEBORA | ADDRESS ON FILE |
| ELD TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ELD, ROGER | ADDRESS ON FILE |
| ELDELEME, EBRAHEEM | ADDRESS ON FILE |
| ELDER LOGISTICS INC | 310 N MERIDIAN STE 200 PUYALLUP WA 98371 |
| ELDER, DWAINE | ADDRESS ON FILE |
| ELDER, DWIGHT | ADDRESS ON FILE |
| ELDER, EARL | ADDRESS ON FILE |
| ELDER, JOSEPH | ADDRESS ON FILE |
| ELDER, KENNETH | ADDRESS ON FILE |
| ELDER, KENNETH | ADDRESS ON FILE |
| ELDER, RICHARD | ADDRESS ON FILE |
| ELDER, RICHARD | ADDRESS ON FILE |
| ELDER, SCOTT | ADDRESS ON FILE |
| ELDER, TOY | ADDRESS ON FILE |
| ELDERKIN, JEFFREY | ADDRESS ON FILE |
| ELDHER TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ELDIN EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ELDOR EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ELDORADO SOTO TRANSPORT | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| ELDRED VAN AND STORAGE COMPANY, INC. | P. O. BOX 3068 TERRE HAUTE IN 47803 |
| ELDRED, JOHN K | ADDRESS ON FILE |
| ELDREDGE, DERRICK | ADDRESS ON FILE |
| ELDREDGE, HARLAND | ADDRESS ON FILE |
| ELDREDGE, VANCE | ADDRESS ON FILE |
| ELDRIDGE, GEORGE | ADDRESS ON FILE |
| ELDRIDGE, JAMES | ADDRESS ON FILE |
| ELDRIDGE, LARRY | ADDRESS ON FILE |
| ELDRIDGE, LISA | ADDRESS ON FILE |
| ELDU TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ELE LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ELEANOR RIGBY LEATHER CO | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE, STE 725 CHICAGO IL 60654 |
| ELECTRIC COMPANY OF OMAHA | 2132 SOUTH 156TH CIRCLE OMAHA NE 68130 |
| ELECTRIC FIREPLACES DIRECT | 217 N SEMINARY ST FLORENCE AL 35630 |
| ELECTRIC MOTOR SERVICE CO INC | 535 UTAH CIR IDAHO FALLS ID 83402 |
| ELECTRIC SALES | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE, STE 725 CHICAGO IL 60654 |

| Claim Name | Address Information |
| --- | --- |
| ELECTRICAL CONTRACTOR INC | PO BOX 2301 SOUTH PORTLAND ME 04116 |
| ELECTRICAL INSULATION SUPPLIES | C/O INDUSTRIAL TRANSPORTATION 6140 CHURCH ST DOUGLASVILLE GA 30135 |
| ELECTRICAL WHOLESALE 17 | 2045 MULLAN RD STE 100 MISSOULA MT 59808 |
| ELECTRICAL WHOLESALE SUPPLY | 304 S HIGHWAY 24 HEYBURN ID 83336 |
| ELECTRO DIESEL SERVICES INC | 1005 WESTPORT CREST MISSISSAUGA ON L5T 1E8 CANADA |
| ELECTRO EXPRESS LLC | 5636 TELEGRAPH RD, PO BOX 510410 SAINT LOUIS MO 63151 |
| ELECTRO-WATCHMAN INC. | ONE W WATER ST STE 110 SAINT PAUL MN 55107 |
| ELECTRONIC INDUSTRIES | 19 E. IRVING AVE. OSHKOSH WI 54901 |
| ELECTRONICS SUPPLY CO INC | 4100 MAIN ST KANSAS CITY MO 64111 |
| ELEEN, TAYLOR | ADDRESS ON FILE |
| ELEGANCE TRANSPORT SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ELEGANT LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ELEGANTEE TRANSPORT | 7376 REGENCY SQUARE CT HOUSTON TX 77036 |
| ELEGANZA TILES INC | 3125 E CORONADO ST ANAHEIM CA 92806 |
| ELEMENT | 940 RIDGEBROOK RD SPARKS MD 21152 |
| ELEMENT ERGO | ATTN: KAREN OWENS 3077 NE 170TH PL PORTLAND OR 97230 |
| ELEMENT EXPRESS INC | 75 MIDVALE RD EDISON NJ 08817 |
| ELEMENT EXPRESS INC | OR QUICK FREIGHT FACTOR INC PO BOX 203802 DALLAS TX 75320 |
| ELEMENT TELEVISION | 392 US HIGHWAY 321 BYPASS WINNSBORO SC 29180 |
| ELEMENT TV | 392 US HIGHWAY 321 BYPASS WINNSBORO SC 29180 |
| ELEN TRUCK LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| ELENBAAS, JEFFREY | ADDRESS ON FILE |
| ELENBAAS, MARK | ADDRESS ON FILE |
| ELENI LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ELEPHANTS TRUCKING SERVICES | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ELESKY II, ROBERT | ADDRESS ON FILE |
| ELEVARIO, FABIAN | ADDRESS ON FILE |
| ELEVATE WINDOWS | 1850 WESTPARK DR 100 GRAND PRARIE TX 75050 |
| ELEVATED FREIGHT SOLUTIONS | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA QC L3V 6L4 CANADA |
| ELEVATED GLOBAL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ELEVATION CARRIER INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ELEVATION TRANSPORT LTD | 18165 58 AVE SURREY BC V3S1M2 CANADA |
| ELEVATION TRANSPORT, AND TOWING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ELEVATOR SAFETY SERVICES INC | 10206 N TRACY AVENUE KANSAS CITY MO 64155 |
| ELEVATOR SERVICE, INC | 823 OTTAWA AVENUE NW GRAND RAPIDS MI 49503 |
| ELEVEN CARRIERS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| ELEVEN ELEVEN TRANSPORT LLC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| ELEVEN ELEVEN TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ELEXICON ENERGY | 55 TAUNTON RD E AJAX ON L1T 3V3 CANADA |
| ELEY TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ELEZ, MIHAJLO | ADDRESS ON FILE |
| ELFRINK, CARL | ADDRESS ON FILE |
| ELFRINK, VANDORA | ADDRESS ON FILE |
| ELG DIRECT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ELGABORI, MAKKI | ADDRESS ON FILE |
| ELGAR, DAVID A | ADDRESS ON FILE |
| ELGIN, JEFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELGRIM, DREW | ADDRESS ON FILE |
| ELI EXPRESS LINES LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ELI M DAUGHERTY | ADDRESS ON FILE |
| ELI TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ELI&J LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ELIAB LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ELIANA STAR TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ELIANA TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ELIAS TRANSPORT | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ELIAS, FERNANDO | ADDRESS ON FILE |
| ELIAS, MICHAEL | ADDRESS ON FILE |
| ELIAS, RAYMOND | ADDRESS ON FILE |
| ELIASON, JOSHUA | ADDRESS ON FILE |
| ELIDIAS TRUCKING LLC | OR ELIDIAS TRUCKING LLC, 781 RANCHO PENITAS ROAD LAREDO TX 78045 |
| ELIE, ELLERY | ADDRESS ON FILE |
| ELIGIO-GONZALEZ, EMELY | ADDRESS ON FILE |
| ELIJAH D CULBRETH | ADDRESS ON FILE |
| ELIJAHS TRUCK LINES LLC | OR AMERICAS FACTORS INC 10430-28 PIONEER BLVD SANTA FE SPRINGS CA 90670 |
| ELIO EXPRESS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| ELISARARRAS, JOSE | ADDRESS ON FILE |
| ELISHA A GRAYSON | ADDRESS ON FILE |
| ELISHA, GABRIEL | ADDRESS ON FILE |
| ELIT TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| ELITA TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ELITE ANYWHERE | 18181 BUTTERFIELD BLVD STE 135 MORGAN HILLS CA 95037 |
| ELITE BRANDS CONTRACTORS LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| ELITE BUILDING SOLUTIONS | 446 N, 40TH ST. SPRINGDALE AR 72762 |
| ELITE CARGO TRANSPORTATION INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ELITE CARRIER INC | OR FIRSTLINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ELITE CARRIER INC (INDIANPOLIS IN) | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284 |
| ELITE CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ELITE CARRIERS LLC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| ELITE CARRIERS, LLC | N1545 COUNTY ROAD W MERRILL WI 54452 |
| ELITE CHOICE TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ELITE COMPRESSED AIR SYSTEMS | 140 TURNERS GROVE LANE MCDONOUGH GA 30252 |
| ELITE COURIER INC | 2106 I YTURRALDE DRIVE CALEXICO CA 92231 |
| ELITE CRETE SYSTEMS | 1151 TRANSPORT DR VALPARAISO IN 46383 |
| ELITE DIESEL TRUCK REPAIR LLC | PO BOX 158 LANSING WV 25862 |
| ELITE DRAIN AND SEWER CLEANING | 1104 LINCOLN AVENUE NE WATERTOWN SD 57201 |
| ELITE EXERCISE EQUIPMENT | 506 BROADWAY STREET GRAIN VALLEY MO 64029 |
| ELITE EXPRESS INC | 570 ROCK ROAD DRIVE UNIT M EAST DUNDEE IL 60118 |
| ELITE EXPRESS LINES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ELITE EXPRESS LLC (RICHARDSON TX) | 811 S CENTRAL EXPY STE 300 A RICHARDSON TX 75080-7424 |
| ELITE FL LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| ELITE FLEET LOGISTICS INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA AB L3V 6L4 CANADA |
| ELITE FLEET REPAIR | 8029 W 174TH AVE LOWELL IN 46356 |
| ELITE FORCE TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |

| Claim Name | Address Information |
|---|---|
| ELITE FREIGHT CARRIERS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ELITE FREIGHT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ELITE GLOBAL TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ELITE HOTSHOT TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ELITE LANDSCAPE | PO BOX 6176 WILMINGTON DE 19804 |
| ELITE LOADS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ELITE PLUMBING & HYDRO JETTING INC | 12107 HADLEY ST WHITTIER CA 90601 |
| ELITE PRO TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ELITE PROPERTY DETAILING | 4732 SYCAMORE RD NEWPORT MI 48166 |
| ELITE SD LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ELITE SERVICE | 2001 OLD GREENBRIER RD., SUITE F CHESAPEAKE VA 23320 |
| ELITE SUPPLY COMPANY | 3401 N FEDERAL HWY 203 BOCA RATON FL 33431 |
| ELITE TEAM TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ELITE TOWING | 2168 S LIVE OAK DR MONCKS CORNER SC 29461 |
| ELITE TOWING AND RECOVERY, LLC. | 1312 S. 18TH STREET YAKIMA WA 98901 |
| ELITE TRANS INC | 821 HARVEST MILL DR MANTECA CA 95336 |
| ELITE TRANS INC (MC1152024) | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ELITE TRANSCARGO INC | 4289 HYDRA CIRCLE, 0 ROSEVILLE CA 95747 |
| ELITE TRANSFER LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ELITE TRANSIT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ELITE TRANSPORT AND LOGISTICS INC | 2730 W 62ND PL APT 204 HIALEAH FL 33016 |
| ELITE TRANSPORT ENTERPRISE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ELITE TRANSPORT LLC | 938 WENDY RD WATERLOO IA 50701-5230 |
| ELITE TRANSPORTATION INC | 211 VALLEY ST PORTLAND ME 04102 |
| ELITE TRANSPORTATION LLC | 2211 S EDWARDS WICHITA KS 67213 |
| ELITE TRANSPORTATION OF CAROLINAS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ELITE TRANSPORTATION SYSTEMS INC | 9113 DAVENPORT ST NE BLAINE MN 55449 |
| ELITE TRUCK EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ELITE TRUCK FREIGHT LLC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ELITE TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ELITE TRUCKING & LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ELITE TRUCKING ASSOCIATION | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ELITE TRUCKING INC | 3289 ARMSLEY DR CHINO HILLS CA 91709 |
| ELITE XPRESSIONS | ATTN: KIM WILSON 2361 PEARSE DR CORPUS CHRISTI TX 78415 |
| ELIZABETH CUMBER | ADDRESS ON FILE |
| ELIZABETH L MYERS | ADDRESS ON FILE |
| ELIZABETH ROGERS | ADDRESS ON FILE |
| ELIZABETH RUSH LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| ELIZABETH SALAS | ADDRESS ON FILE |
| ELIZABETH VANDEWATER | ADDRESS ON FILE |
| ELIZABETHTOWN BOARDOF EDUCATION | 219 HELM ST ELIZABETHTOWN KY 42701 |
| ELIZARRARAZ, BENITO | ADDRESS ON FILE |
| ELIZARRARAZ, OSCAR | ADDRESS ON FILE |
| ELIZONDO, ANGEL | ADDRESS ON FILE |
| ELIZONDO, JESUS | ADDRESS ON FILE |
| ELIZONDO, KEVIN | ADDRESS ON FILE |
| ELJ ENTERPRISES INC | 505 E LINCOLN ST SAYBROOK IL 61770 |
| ELJIM INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ELK BROTHERS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| ELK EXPRESS INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| ELK PRODUCTS INC | ATTN: BAO XIONG 3266 US HIGHWAY 70 CONNELLYS SPRINGS NC 28612 |
| ELK RIDGE EXPRESS, LLC | OR LOVES FINANCIAL, P O BOX 96-0479 OKLAHOMA CITY OK 73196 |
| ELK TRUCKING, INC. | 23 MIDDLEBROOK AVENUE STAUNTON VA 24401 |
| ELKAH TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ELKI CORPORATION | ATTN: ELIZABETH LIE 6101 23RD DR W EVERETT WA 98203 |
| ELKIN, DAVE | ADDRESS ON FILE |
| ELKIN-CONDON, JONATHAN | ADDRESS ON FILE |
| ELKINS, DEREK | ADDRESS ON FILE |
| ELKINS, ROBERT | ADDRESS ON FILE |
| ELKO COUNTY CLERK | 550 COURT ST ELKO NV 89801 |
| ELKO COUNTY TREASURER | 571 IDAHO ST, STE 101 ELKO NV 89801 |
| ELKO OVERHEAD DOOR CO. | 1076 RIVER STREET ELKO NV 89801 |
| ELKO TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ELKO, JAMES | ADDRESS ON FILE |
| ELKTUR TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ELLEDGE, MICHAEL | ADDRESS ON FILE |
| ELLEDGE, MICHAEL | ADDRESS ON FILE |
| ELLEDGE, PAULA | ADDRESS ON FILE |
| ELLEN KHAU | ADDRESS ON FILE |
| ELLENBERG, DONALD | ADDRESS ON FILE |
| ELLENDALE ELECTRIC CO INC | 7722 HWY 70 BARTLETT TN 38133 |
| ELLER EXPRESS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ELLER, KEVIN | ADDRESS ON FILE |
| ELLER, STEFANIE | ADDRESS ON FILE |
| ELLERMAN, MICHELLE | ADDRESS ON FILE |
| ELLET RADIATOR SERVICE INC. | 2802 ALBRECHT AVE. AKRON OH 44312 |
| ELLETT, JAMES | ADDRESS ON FILE |
| ELLIFF, ELAINA | ADDRESS ON FILE |
| ELLINGTON LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ELLINGTON LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| ELLINGTON, BRANDON | ADDRESS ON FILE |
| ELLINGTON, MICHAEL | ADDRESS ON FILE |
| ELLIOT M GRONDIN | ADDRESS ON FILE |
| ELLIOTT DIXON | ADDRESS ON FILE |
| ELLIOTT ELECTRIC SUPPLY | 3130 S DODGE BLVD TUCSON AZ 85713 |
| ELLIOTT ELECTRIC SUPPLY 174 | 10070 E 40TH AVE DENVER CO 80238 |
| ELLIOTT KENDAL DIXON | ADDRESS ON FILE |
| ELLIOTT REGIONAL TRANSPORT LLC | 1317 N MAIN STREET STE M 267 SUMMERVILLE SC 29483 |
| ELLIOTT, ADAM | ADDRESS ON FILE |
| ELLIOTT, ASHLEY | ADDRESS ON FILE |
| ELLIOTT, BRIAN | ADDRESS ON FILE |
| ELLIOTT, CHARLES | ADDRESS ON FILE |
| ELLIOTT, CHRISTOPHER | ADDRESS ON FILE |
| ELLIOTT, CLINT | ADDRESS ON FILE |
| ELLIOTT, COREY | ADDRESS ON FILE |
| ELLIOTT, DALE | ADDRESS ON FILE |
| ELLIOTT, DARNELL | ADDRESS ON FILE |
| ELLIOTT, DENNIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELLIOTT, EDDIE J | ADDRESS ON FILE |
| ELLIOTT, EDWARD | ADDRESS ON FILE |
| ELLIOTT, JASON | ADDRESS ON FILE |
| ELLIOTT, JEREMINE | ADDRESS ON FILE |
| ELLIOTT, JERRY | ADDRESS ON FILE |
| ELLIOTT, KEVIN | ADDRESS ON FILE |
| ELLIOTT, LEE | ADDRESS ON FILE |
| ELLIOTT, LEROY A | ADDRESS ON FILE |
| ELLIOTT, MARIO | ADDRESS ON FILE |
| ELLIOTT, MARTIN | ADDRESS ON FILE |
| ELLIOTT, MIRANDA | ADDRESS ON FILE |
| ELLIOTT, OSCAR | ADDRESS ON FILE |
| ELLIOTT, ROBERT | ADDRESS ON FILE |
| ELLIOTT, ROBERT | ADDRESS ON FILE |
| ELLIOTT, SAMANTHA | ADDRESS ON FILE |
| ELLIOTT, TALETHA | ADDRESS ON FILE |
| ELLIOTT, TERRY | ADDRESS ON FILE |
| ELLIOTT, ZANDY | ADDRESS ON FILE |
| ELLIOTTS EXPRESS TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ELLIS ONE TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| ELLIS TIRE CO INC | 611 RORARY DR RICHARDSON TX 75081 |
| ELLIS TRANSPORT | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| ELLIS TRANSPORTATION | 740 HICKORY INDUSTRIAL DRIVE OLD HICKORY TN 37138 |
| ELLIS TRUCKING & BROKERAGE LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ELLIS, ALEXANDER | ADDRESS ON FILE |
| ELLIS, ANTAEVEON | ADDRESS ON FILE |
| ELLIS, CELESTE | ADDRESS ON FILE |
| ELLIS, CHARLES | ADDRESS ON FILE |
| ELLIS, CHARLES | ADDRESS ON FILE |
| ELLIS, CHRISTIAN | ADDRESS ON FILE |
| ELLIS, DANIEL | ADDRESS ON FILE |
| ELLIS, DANIEL A | ADDRESS ON FILE |
| ELLIS, DAVID | ADDRESS ON FILE |
| ELLIS, DEMETRIUS | ADDRESS ON FILE |
| ELLIS, DENNIS | ADDRESS ON FILE |
| ELLIS, DERIOUS | ADDRESS ON FILE |
| ELLIS, ERIC | ADDRESS ON FILE |
| ELLIS, GARY | ADDRESS ON FILE |
| ELLIS, HUNTER | ADDRESS ON FILE |
| ELLIS, JACOB | ADDRESS ON FILE |
| ELLIS, JAMES | ADDRESS ON FILE |
| ELLIS, JASON E | ADDRESS ON FILE |
| ELLIS, JOHNIE | ADDRESS ON FILE |
| ELLIS, KEVIN | ADDRESS ON FILE |
| ELLIS, KYLE | ADDRESS ON FILE |
| ELLIS, LEON | ADDRESS ON FILE |
| ELLIS, LISA | ADDRESS ON FILE |
| ELLIS, MARKIUS | ADDRESS ON FILE |
| ELLIS, MATT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELLIS, MICHAEL | ADDRESS ON FILE |
| ELLIS, MICHAEL | ADDRESS ON FILE |
| ELLIS, MICHELLE | ADDRESS ON FILE |
| ELLIS, ROB | ADDRESS ON FILE |
| ELLIS, RONALD | ADDRESS ON FILE |
| ELLIS, SALLY | ADDRESS ON FILE |
| ELLIS, TERRY | ADDRESS ON FILE |
| ELLIS, TREVORUS D | ADDRESS ON FILE |
| ELLIS, WESLEY A | ADDRESS ON FILE |
| ELLIS, WILLIAM | ADDRESS ON FILE |
| ELLIS, WILLIAM | ADDRESS ON FILE |
| ELLISON EXPRESS TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ELLISON, CHASSITY | ADDRESS ON FILE |
| ELLISON, CLIFFORD | ADDRESS ON FILE |
| ELLISON, DASHANE | ADDRESS ON FILE |
| ELLISON, DERRICK | ADDRESS ON FILE |
| ELLISON, GAMAL | ADDRESS ON FILE |
| ELLISON, GARY | ADDRESS ON FILE |
| ELLISON, JOSHUA | ADDRESS ON FILE |
| ELLISON, MICKIE | ADDRESS ON FILE |
| ELLISON, RANDY | ADDRESS ON FILE |
| ELLISTON, RON | ADDRESS ON FILE |
| ELLMAUER, CARL | ADDRESS ON FILE |
| ELLRICH, JEFFREY | ADDRESS ON FILE |
| ELLSPERMAN, KEVIN | ADDRESS ON FILE |
| ELLSWORTH TRUCKING LLC | OR SURELINE CAPITAL, PO BOX 190 HOOPER UT 84315 |
| ELLSWORTH, KERRY | ADDRESS ON FILE |
| ELLUL, RICK | ADDRESS ON FILE |
| ELLZEY TRANSPORTATION | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ELM TRANSPORTATION INC | 115 GREENRALE AVE WAYNE NJ 07470 |
| ELM TRUCKING LLC (MC1229653) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ELMAN L.L.C | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ELMAN TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| ELMENDORF RYAN | ADDRESS ON FILE |
| ELMER & SON LOCKSMITHS | 3001 CHICAGO ROAD STEGER IL 60475 |
| ELMERS PAINT & BODY INC | 363 N IVEY LN ORLANDO FL 32811 |
| ELMI FLEET LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| ELMI LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ELMI LOGISTICS LLC | 912 22ND AVE S 204 MINNEAPOLIS MN 55404 |
| ELMI, ABDIJABAR | ADDRESS ON FILE |
| ELMI, ABDIMAJID | ADDRESS ON FILE |
| ELMIRA TERMINAL & WAREHOUSE CORP | PO BOX 2091 ELMIRA NY 14903 |
| ELMIRA TERMINAL & WAREHOUSE CORP. | ATTN: TOM PETRICK PO BOX 2091 ELMIRA NY 14903 |
| ELMJ TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| ELMO USA CORP. | ATTN: MICHAEL HERLING 114 SOUTHFIELD PKWY STE 180 FOREST PARK GA 30297 |
| ELMORE TRANSPORTATION | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ELMORE, CORY | ADDRESS ON FILE |
| ELMORE, DAVID | ADDRESS ON FILE |
| ELMORE, GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELMORE, JON | ADDRESS ON FILE |
| ELMQUIST, MICHAEL | ADDRESS ON FILE |
| ELOBT, LEE | ADDRESS ON FILE |
| ELOCIN LOGISTIC INC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| ELOIRA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ELOSA LOGISTICS CORP | OR TRANSWEST CAPITAL PO BOX 123381, DEPT 3387 DALLAS TX 75312-3381 |
| ELP TRANSPORT INC | OR DORADO FINANCE 1790 LEE TREVINO DR, SUITE 600 EL PASO TX 79936 |
| ELP TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ELR TRANSPORTATION LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| ELR TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ELROD, BOBBY | ADDRESS ON FILE |
| ELROD, EUGENE | ADDRESS ON FILE |
| ELROD, KOSANA | ADDRESS ON FILE |
| ELS TRANSPORT, LLC | 13 POPLAR DRIVE NEWPORT ME 04953 |
| ELS, LLC | OR COMMERCIAL FUNDING INC, PO BOX 208670 DALLAS TX 75320-8670 |
| ELS, LLC | OR TAB BANK, P.O. BOX 150633 OGDEN UT 84415 |
| ELSAMADY, AHMED | ADDRESS ON FILE |
| ELSAMADY, AHMED | ADDRESS ON FILE |
| ELSEMEIH, MASAJED | ADDRESS ON FILE |
| ELSENFREIGHT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ELSENRAAT, CODY | ADDRESS ON FILE |
| ELSENRAAT, RYAN | ADDRESS ON FILE |
| ELSENRAAT, TAYLOR | ADDRESS ON FILE |
| ELSER, GREG | ADDRESS ON FILE |
| ELSON, LARRY | ADDRESS ON FILE |
| ELSTON, JACKIE | ADDRESS ON FILE |
| ELSTON, KENYA | ADDRESS ON FILE |
| ELSTON, MATTHEW | ADDRESS ON FILE |
| ELSTON, MICHAEL | ADDRESS ON FILE |
| ELT TRANSPORTATION LLC | 3974 NORTH COUNTRY DRIVE ANTELOPE CA 95843 |
| ELTO LOGISTICS | OR CROSSROAD SERVICES LLC PO BOX 653076 DALLAS TX 75265-3076 |
| ELTON GARRETT | ADDRESS ON FILE |
| ELTROY D DENNIS | ADDRESS ON FILE |
| ELUSH TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ELVA EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ELVE EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ELVE EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ELVERT L BROWN | ADDRESS ON FILE |
| ELVIS E GONZALEZ-RUIZ | ADDRESS ON FILE |
| ELVIS EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ELVIS TRUCK CENTER LLC | 43 CUMMINGS DRIVE WALTON KY 41094 |
| ELWELL, BERT | ADDRESS ON FILE |
| ELWELL, RODNEY | ADDRESS ON FILE |
| ELY | 320 S MAIN AVE PASCO WA 99301 |
| ELY SOLUTIONS LLC | 15183 LANCASHIRE DR WOODBRIDGE VA 22191 |
| ELY TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ELYAMANY, ABMED | ADDRESS ON FILE |
| ELYON TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| EM CARGO LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| EM CARRIERS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| EM MOTOR CARRIER LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| EM TRANSFER SERVICES INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| EM TRANSPORT & LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| EM TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| EM WAY INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| EMA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EMAL, WILLIAM | ADDRESS ON FILE |
| EMANUEL EXPRESS INC | 2581 LURTING AVE BRONX NY 10469 |
| EMB LIMITLESS LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| EMBA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EMBASSY SUITES | 710 DEMONBREUN ST. NASHVILLE TN 37209 |
| EMBREY, MATTHEW | ADDRESS ON FILE |
| EMBRY, ANTHONY | ADDRESS ON FILE |
| EMBRY, ETHAN A | ADDRESS ON FILE |
| EMBRY, JULIE | ADDRESS ON FILE |
| EMC CORPORATION | 4246 COLLECTION CENTER DR CHICAGO IL 60693 |
| EMC INSURANCE COMPANIES | PO BOX 712 DES MOINES IA 50306 |
| EMCO TRANSPORTATION LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| EMCOR SERVICES | P.O. BOX 945617 ATLANTA GA 30394-5617 |
| EMCOR SERVICES FAGAN | 3125 BRINKERHOFF ROAD KANSAS CITY KS 66115 |
| EMCOR SERVICES SHAMBAUGH | P.O. BOX 1287 FORT WAYNE IN 46801 |
| EMD EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| EMD MILLIPORE CORP | 28820 SINGLE OAK DRIVE TEMECULA CA 92590 |
| EMD MILLIPORE CORPORATION | SUITE 2D TRANSAUDIT, INC WAPPINGERS FALLS NY 12590 |
| EMD SERVICES INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EMDM TRANSPORT INC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| EME TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EMEGO, MESHACH | ADDRESS ON FILE |
| EMENALO, EBERE | ADDRESS ON FILE |
| EMERALD & 5TH LOGISTICS LTD CO | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| EMERALD 66 | 620 N. HARVEY SEMINOLE OK 74868 |
| EMERALD ISLAND SUPPLY | 1135 STATION RD. MEDFORD NY 11763 |
| EMERALD LOGISTIC SOLUTIONS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EMERALD PACKAGING | 33050 WESTERN AVE UNION CITY CA 94587 |
| EMERALD SERVICES, INC. | P.O. BOX 975201 DALLAS TX 75397 |
| EMERGE TECH LLC | PO BOX 14550 SCOTTSDALE AZ 85267 |
| EMERGENCY FLEET SERVICE | PO BOX 99341 TROY MI 48099 |
| EMERGENCY RESPONSE & | TRAINING SOLUTIONS INC PO BOX 72333 CLEVELAND OH 44192 |
| EMERGENCY TRUCK & TIRE REPAIR LLC | 1177 WADHAMS RD SMITHS CREEK MI 48074 |
| EMERGIN (VIA RT SPECIALTY) | C/O RSUI 945 EAST PACES FERRY ROAD NE SUITE 1800 ATLANTA GA 30326 |
| EMERSO CORPORATION | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| EMERSON ELECTRIC CO | 8000 WEST FLORISSANT AVE PO BOX 4100, STATION 2328 SAINT LOUIS MO 63136 |
| EMERSON ELECTRIC CO. | 8000 W FLORISSANT AVE SAINT LOUIS MO 63136 |
| EMERSON HEALTHCARE | ATTN: SARAH NEWSOME GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| EMERSON, ADRIAN | ADDRESS ON FILE |
| EMERSON, DAVID | ADDRESS ON FILE |
| EMERSON, KIRKPATRICK A | ADDRESS ON FILE |
| EMERSON, LISA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMERY, CAMERON | ADDRESS ON FILE |
| EMERY, DAVE | ADDRESS ON FILE |
| EMERY, DAVID | ADDRESS ON FILE |
| EMERY, DENA | ADDRESS ON FILE |
| EMERY, JOANN | ADDRESS ON FILE |
| EMERY, STEVE | ADDRESS ON FILE |
| EMERY, TAMERA | ADDRESS ON FILE |
| EMESS EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| EMEX TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EMFLUENCE | 414 OAK ST STE 102 KANSAS CITY MO 64106 |
| EMFLUENCE | 1720 WYANDOTTE ST KANSAS CITY MO 64108 |
| EMG SERVICES PLUS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EMG TRUCKING LLC | 220 W JERSEY ST APT 5N ELIZABETH NJ 07202 |
| EMGFX VEHICLE FINANCING LLC | 4135 S. 100TH EAST AVE. SUITE 200 TULSA OK 74146 |
| EMH LOGISTICS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EMH SERVICE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EMI HIGHWAY INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| EMI INTERNATIONAL CCL | ATTN: DON G PRESLEY PO BOX 12067 PENSACOLA FL 32591 |
| EMI LOGISTICS INC. | OR TRANS FG, PO BOX 743863 LOS ANGELES CA 90074-3863 |
| EMIGRANT BUSINESS CREDIT CORPORATION | 6 EAST 43RD STREET NEW YORK NY 10017 |
| EMIGRANT BUSINESS CREDIT CORPORATION | 7 WESTCHESTER PLAZA ELMSFORD NY 10523 |
| EMIGRANT BUSINESS CREDIT CORPORATION | P.O. BOX 446 ELMSFORD NY 10523 |
| EMILIO A VILLA | ADDRESS ON FILE |
| EMILKO SMETENIKOV | ADDRESS ON FILE |
| EMILY B WEIDMAN | ADDRESS ON FILE |
| EMILY NICOLOPOULOS | ADDRESS ON FILE |
| EMINENCE TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| EMINENT GLOBAL EXPRESS LOGISTIC LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EMIR EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EMIRATE EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| EMIRATES TRANSPORTING LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| EMIRI TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| EMISSION & COOLING SOLUTIONS | 520 CENTRAL AVENUE NASHVILLE TN 37211 |
| EMISSION & COOLING SOLUTIONS | 1584 TWO PLACE MEMPHIS TN 38116 |
| EMISSION & COOLING SOLUTIONS | DBA EMISSION & COOLING SOLUTIONS 1584 TWO PLACE MEMPHIS TN 38116 |
| EMJAY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EMJB INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| EMK MAX LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| EMKAY INC TRUST | 805 W THORNDALE AVE ITASCA IL 60143 |
| EMKOBET TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EMM TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EMMANUEL DELEON | ADDRESS ON FILE |
| EMMANUEL E&A LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EMMANUEL FREIGHT INC | PO BOX 5323 CALEXICO CA 92232 |
| EMMANUEL JOSEPH | ADDRESS ON FILE |
| EMMANUEL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EMMANUEL ROJAS | ADDRESS ON FILE |
| EMMANUEL TRUCK EXPRESS CORPORATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EMMANUEL, BRUTUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMANYS TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| EMMAPRO LOGISTIX LLC | 921A N 22ND ST NEDERLAND TX 77627-5727 |
| EMMENDORFER, RAYMOND | ADDRESS ON FILE |
| EMMERICK, COLE | ADDRESS ON FILE |
| EMMETTS ENERGY | 70945 VAN DYKE ROMEO MI 48065 |
| EMMITT, MICHAEL | ADDRESS ON FILE |
| EMMO TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EMMONS, DAVID | ADDRESS ON FILE |
| EMMONS, JACK | ADDRESS ON FILE |
| EMMONS, KEVIN | ADDRESS ON FILE |
| EMMONS, MATTHEW | ADDRESS ON FILE |
| EMMONS, ROBERT | ADDRESS ON FILE |
| EMONA LLC | 2513 CARDINAL CREEK CT ST LOUIS MO 63129 |
| EMORY, RONNIE | ADDRESS ON FILE |
| EMPACO EQUIPMENT CORPORATION | 2958 BRECKSVILLE RD, PO BOX 535 RICHFIELD OH 44286 |
| EMPACO EQUIPMENT CORPORATION | PO BOX 535, 2958 BRECKSVILLE ROAD RICHFIELD OH 44286-0535 |
| EMPEROR ALLIANCE LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| EMPEROR SOLUTIONS | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| EMPEROR TRANSPORT | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| EMPIRE CARGO TRUCKING INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EMPIRE COMMERCIAL SERVICES LLC | 203 MAIN STREET METUCHEN NJ 08840 |
| EMPIRE COMMERCIAL SERVICES, LP | 543 CARY AVE STATEN ISLAND NY 10310 |
| EMPIRE FREIGHT LOGISTICS | ATTN: JILL DONOFRIO 6567 KINNE RD DEWITT NY 13214 |
| EMPIRE FREIGHT LOGISTICS | EMPIRE FREIGHT LOGISTICS, 6567 KINNE RD DEWITT NY 13214 |
| EMPIRE FREIGHT SYSTEM INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| EMPIRE FREIGHT SYSTEMS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| EMPIRE HAULING INC | 101-51 LEFFERTS BLVD RICHMOND HILL NY 11419 |
| EMPIRE HEATING & COOLING | 500 ALBERT ST BILLINGS MT 59101 |
| EMPIRE LOGISTICS | 77 MINGLEHAZE DR TORONTO ON M9V 4W6 CANADA |
| EMPIRE LOGISTICS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EMPIRE LYON TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EMPIRE NATIONAL INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EMPIRE PRODUCTION SERVICES LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EMPIRE SOUTHWEST, LLC | PO BOX 842381 LOS ANGELES CA 90084 |
| EMPIRE STATE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EMPIRE TRANSPORT SERVICE | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| EMPIRE TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EMPIRE TRUCK & TRAILER SERVICES INC | 1120 MILITARY RD KENMORE NY 14217 |
| EMPIRE TRUCK EXPRESS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| EMPIRE TRUCK SALES, LLC | PO BOX 54325 JACKSON MS 39288 |
| EMPIRE TRUCK SALES, LLC | PO BOX 6038 JACKSON MS 39288 |
| EMPIRE TRUCKING CORPORATION | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EMPIRE TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EMPIRE UNIVERSAL SERVICES INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EMPIRE WAY INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EMPLOYER SERVICES - WORKERS COMP | DEPT OF WORKFORCE SERVICES, PO BOX 20006 CHEYENNE WY 82003 |
| EMPLOYER-TEAMSTERS LOCAL 175 & 505 | HEALTH & WELFARE FUND 6810 MACCORKLE AVENUE, SE CHARLESTON WV 25304 |
| EMPLOYERS TEAMSTERS | 6810 MACCORKLE AVE S E CHARLESTON WV 25304 |

| Claim Name | Address Information |
|---|---|
| EMPLOYMENT ADVISORY SERVICES, INC. | 1501 M ST NW STE 400 WASHINGTON DC 20005 |
| EMPLOYMENT ADVISORY SERVICES, INC. | 1501 M STREET NW, SUITE 1000 WASHINGTON DC 20005 |
| EMPLOYMENT BACKGROUND INVEST | PO BOX 69200 BALTIMORE MD 21264-9200 |
| EMPLOYMENT HEALTH SERVICES | 1700 W. 1ST ST, UNIT A MILLS WY 82604 |
| EMPLOYMENT PROFESSIONALS CANADA INC | 1220 GARRISON RD FORT ERIE ON L2A 1P1 CANADA |
| EMPOWER DJIBLAND TR LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| EMPOWERED EXPRESS LINES | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EMPRENDUSS SA DE C V | FUNDICIONES 115 FRACC BUENOS AIRES MONTERREY 64800 MEXICO |
| EMPTAGE, KENTON | ADDRESS ON FILE |
| EMR EXPRESS INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| EMR LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EMRAUD TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EMRICK OUTDOOR MAINTENANCE | 3008 COLLEGE AVE QUINCY IL 62301 |
| EMRING, MARK | ADDRESS ON FILE |
| EMS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EMS OF CENTRAL FLORIDA INC | 7906 CLARK MOODY BLVD PORT RICHEY FL 34668 |
| EMS OF RENO LAKE TAHOE | D/B/A: ENVIRO MASTER OF MILWAUKEE, PO BOX 12350 CHARLOTTE NC 28220 |
| EMS OF RENO LAKE TAHOE | D/B/A: ENVIRO MASTER OF PITTSBURGH, PO BOX 12350 CHARLOTTE NC 28220 |
| EMS OF RENO LAKE TAHOE | D/B/A: ENVIRO MASTER PO BOX 12350 CHARLOTTE NC 28220 |
| EMSA EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EMSER TILE LLC CTSI | 1 SOUTH PRESCOTT ST, PO BOX 10200 MEMPHIS TN 38111 |
| EMTEC | P O BOX 56346 ATLANTA GA 30343 |
| EMTEC | PO BOX 778830 CHICAGO IL 60677 |
| EMTEC | PO BOX 85094 CHICAGO IL 60680 |
| EMURO TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EMV TRANSPORTATION LLC | 5941 STATE HIGHWAY 359 LAREDO TX 78043 |
| EN ROUTE LOGISTICS LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| EN ROUTE TRANSPORTATION LLC | 1337 E CORONADO RD PHOENIX AZ 85006 |
| EN TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ENA SAMAAN TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ENAIRE, JEREMY | ADDRESS ON FILE |
| ENAKE GROUP OF COMPANIES LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ENAMORADO GRANADOS, FERNANDO ENRIQUE | ADDRESS ON FILE |
| ENAMORADO GRANADOS, FERNANDO ENRIQUE | ADDRESS ON FILE |
| ENAMORADO, CARLOS | ADDRESS ON FILE |
| ENAT LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ENAYA TRUCKING LLC | OR CASHWAY FUNDING, PO BOX 724051 ATLANTA GA 31139-4051 |
| ENAYAT TRUCKING | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| ENB EXPRESS INCORPORATED | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| ENB LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| ENBRIDGE GAS DISTRIBUTION INC | PO BOX 650 SCARBOROUGH ON M1K 5E3 CANADA |
| ENC TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ENCALADE, TONY | ADDRESS ON FILE |
| ENCAR TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| ENCARNACION, ROBERTO | ADDRESS ON FILE |
| ENCLOSURES | ATTN: AARON BOSTELMAN 7311 NW 77TH ST MEDLEY FL 33166 |
| ENCOMPAS CORPORATION | 1512 GRAND BLVD KANSAS CITY MO 64108 |
| ENCORE TRANSIT INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| ENCORE TRANSIT INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |

| Claim Name | Address Information |
|---|---|
| END LOGISTICS LLC | 315 LEON DR BOWLING GREEN KY 42104 |
| END ROUTE INC | 1723 WOODLAND LN TRACY CA 95376 |
| ENDALE INTL SERVICES LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ENDEAVOR TRANSPORTATION COMPANY | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ENDEAVOR TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ENDERLE, JOSEPH | ADDRESS ON FILE |
| ENDJ LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ENDLESS ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ENDLESS LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ENDRES, ALLAN | ADDRESS ON FILE |
| ENDRIES INTERNATIONAL 2195 | AKA BRANAM FASTENING SYSTEMS 640 N GILBERT ST FULLERTON CA 92833 |
| ENDSLEY, MARC | ADDRESS ON FILE |
| ENDURA | C/O RECONEX, 384 INVERNESS PKWY STE 270 ENGLEWOOD CO 80112 |
| ENDURANCE TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ENE EXPRESS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| ENEA, PHILIP | ADDRESS ON FILE |
| ENEAGU, PRECIOUS | ADDRESS ON FILE |
| ENERCO GROUP INC. | 4560 W 160TH ST CLEVELAND OH 44135 |
| ENERGIR LP | 1717, RUE DU HAVRE MONTREAL QC H2K 2X3 CANADA |
| ENERGIZER | ATTN: CHARLEY JENSEN 180 BARTRAM PKWY FRANKLIN IN 46131 |
| ENERGIZER BATTERY COMPANY | ATTN: ROBIN GARCIA 533 MARYVILLE UNIVERSITY DR ST LOUIS MO 63141 |
| ENERGIZER FRANKLIN DC | ATTN: CHARLEY JENSEN 190 BARTRAM PKWY FRANKLIN IN 46131 |
| ENERGY AIR, INC. | 5401 ENERGY AIR CT ORLANDO FL 32810 |
| ENERGY KINETICS | ATTN TOM BRINKER, ENERGY KINETICS LEBANON NJ 08833 |
| ENERGY METALS INC | 3730 S MAIN ST PEARLAND TX 77581 |
| ENERGY TECHNOLOGIES, INC. | 591 N HUNTER HWY DRUMS PA 18222 |
| ENERGY TRANSPORT LOGISTICS | 771 JAMACHA RD 327 EL CAJON CA 92019 |
| ENERGY TRANSPORTATION INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| ENERGY TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ENERGY TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ENERGY WEST MONTANA | 1 1ST AVE S GREAT FALLS MT 59401 |
| ENERSYS | 1604 SOLUTIONS CENTER CHICAGO IL 60677 |
| ENES EXPRESS LLC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| ENF TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ENF TRUCKING LLC (MC1104600) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ENFIELD TRANSPORT INC | 2415 ETCHEVERRY DR STOCKTON CA 95212 |
| ENG TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ENG, AMANDA | ADDRESS ON FILE |
| ENG, JULIA | ADDRESS ON FILE |
| ENGAGE2EXCEL | PO BOX 60564 CHARLOTTE NC 28260 |
| ENGAGEMENT LOGISTICS LLC | OR AZALINE CAPITAL, LLC, PO BOX 200814 DALLAS TX 75320-0814 |
| ENGBROCK, SCOTT | ADDRESS ON FILE |
| ENGEBRETSEN, KJELL | ADDRESS ON FILE |
| ENGEBRETSEN, REBECCA | ADDRESS ON FILE |
| ENGEL, ROBERT | ADDRESS ON FILE |
| ENGEL, ROBERT | ADDRESS ON FILE |
| ENGELEN, LEE R | ADDRESS ON FILE |
| ENGELKE, RICHARD | ADDRESS ON FILE |
| ENGELMAN, ABE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENGIE POWER & GAS LLC | 1360 POST OAK BLVD, SUITE 400 HOUSTON TX 77056-3030 |
| ENGINEERED COMFORT HEATING & AIR | 3227 PRODUCER WAY STE 108 POMONA CA 91768 |
| ENGINEERED COMPONENTS CO | ATTN: AUDREY OZBIRN 1100 DAVIS RD ELGIN IL 60123 |
| ENGINEERED FLOORS | ATTN: JO ANN FLOOD 3201 N DALTON BYPASS DALTON GA 30720 |
| ENGINEERED FLOORS | ATTN: DAVID GRAHAM CLAIMS 3510 CORPORATE DR DALTON GA 30721 |
| ENGINEERED FLOORS LLC | ATTN: AMY CALLAHAN CLAIMS DEPT 3510 CORPORATE DR DALTON GA 30720 |
| ENGINEERED FLOORS LLC | ATTN: RHONDA MCBRAYER CLAIMS DEPT 3510 CORPORATE DR DALTON GA 30720 |
| ENGINEERED FLOORS LLC | ATTN: TORREY MASCOTE CLAIMS DEPT 3510 CORPORATE DR DALTON GA 30721 |
| ENGINEERS CONSTRUCTION, INC. | P.O. BOX 2187 SOUTH BURLINGTON VT 05407 |
| ENGLAND EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ENGLAND LOGISTICS | 1325 S 4700 W SALT LAKE CITY UT 84104 |
| ENGLAND LOGISTICS | 1325 SO 4700 W SALT LAKE CITY UT 84104 |
| ENGLAND LOGISTICS | PO BOX 27247 SALT LAKE CITY UT 84127 |
| ENGLAND LOGISTICS INC | ATTN: DANETTE HAMMOND 1325 SO 4700 W SALT LAKE CITY UT 84104 |
| ENGLAND, CHRISTOPHER | ADDRESS ON FILE |
| ENGLAND, DONNA | ADDRESS ON FILE |
| ENGLAND, HARVEY | ADDRESS ON FILE |
| ENGLAND, JEFF | ADDRESS ON FILE |
| ENGLAND, JOSHUA | ADDRESS ON FILE |
| ENGLAND, LESTER | ADDRESS ON FILE |
| ENGLAND, MICHAEL | ADDRESS ON FILE |
| ENGLAND, MICHAEL | ADDRESS ON FILE |
| ENGLAND, RICHARD | ADDRESS ON FILE |
| ENGLAND, TIM | ADDRESS ON FILE |
| ENGLANDS ON SITE TRUCK REPAIR LLC | 6123 W. STATION WAY GREENFIELD IN 46140 |
| ENGLE, RICHARD A | ADDRESS ON FILE |
| ENGLEFIELD OIL CO | 447 JAMES PARKWAY MID OHIO INDUSTRIAL PARK NEWARK OH 43055 |
| ENGLEHART, JAMES | ADDRESS ON FILE |
| ENGLERT, DANIEL | ADDRESS ON FILE |
| ENGLEWOOD LAB | 20 CAMPUS RD TOTOWA NJ 07512 |
| ENGLEWOOD TRCK TOWING RECOVERY | D/B/A: ENGLEWOOD TRUCK TOWING RECOVERY 7510 JACKS LANE CLAYTON OH 45315 |
| ENGLEWOOD TRUCK TOWING RECOVERY | 7510 JACKS LANE CLAYTON OH 45315 |
| ENGLISCH, STEPHEN J | ADDRESS ON FILE |
| ENGLISH, ALLEN | ADDRESS ON FILE |
| ENGLISH, DREZMOND | ADDRESS ON FILE |
| ENGLISH, LARRY | ADDRESS ON FILE |
| ENGLISH, WILLIAM L | ADDRESS ON FILE |
| ENGLUND EQUIPMENT COMPANY | ENGLUND EQUIPMENT COMPANY, PO BOX 250 CASHION AZ 85329 |
| ENGQUIST, PAIGE | ADDRESS ON FILE |
| ENGRID TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ENGSTRAND TRUCKING LLC | 2849 210TH ST LUCK WI 54853 |
| ENGSTROM, NEIL | ADDRESS ON FILE |
| ENHANCED ELECTRICAL SERVICES | 46 HARDY DR. SPARKS NV 89431 |
| ENHANCED LANDSCAPE MANAGEMENT LLC | 28447 WITHERSPOON PKWY VALENCIA CA 91355 |
| ENHANCED LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ENHANCED SALES POTENTIAL LLC | 1010 COVES PHEASANT COURT CANDLER NC 28715 |
| ENITIAL LABS | 19635 E WALNUT DRIVE N CITY OF INDUSTRY CA 91789 |
| ENKELANA TRUCKING INC | 9647 ROCKPORT HILLS DR CYPRESS TX 77433 |
| ENMAX | 141 50 AVENUE S.E. CALGARY AB T2G 4S7 CANADA |

| Claim Name | Address Information |
|---|---|
| ENNIS, JOHN | ADDRESS ON FILE |
| ENNIS, KRYSTAL | ADDRESS ON FILE |
| ENNIS, PHILLIP | ADDRESS ON FILE |
| ENNIS, SCOTT | ADDRESS ON FILE |
| ENNIS, WILLIAM | ADDRESS ON FILE |
| ENNIS-FLINT, INC. | PO BOX 603518 CHARLOTTE NC 28260 |
| ENNIS-FLINT, INC. | PO BOX 603518 CHARLOTTE NC 28260-3518 |
| ENNYS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ENNYWEALTH LOGISTICS LLC | 7520 COOK RD APT 1808 HOUSTON TX 77072-3262 |
| ENOCH, SHON | ADDRESS ON FILE |
| ENOCK B DONOIAN JR | ADDRESS ON FILE |
| ENOS, PETER | ADDRESS ON FILE |
| ENOS, PETER K | ADDRESS ON FILE |
| ENOSATA VENTURA LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| ENOVA INVESTMENTS LLC | OR ENOVA INVESTMENTS LLC 1817 KENOSHA RD ZION IL 60099 |
| ENOW LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ENR FRANKLIN DC | ATTN: ROBIN GARCIA 190 BARTRAM PKWY FRANKLIN IN 46131 |
| ENR MONROE DC | ATTN: CHARLEY JENSEN 251299 EXPLORATION DR MONROE OH 45050 |
| ENRIGHT, CHRISTOPHER | ADDRESS ON FILE |
| ENRIGHT, PATRICK | ADDRESS ON FILE |
| ENRIGHT, TIMOTHY | ADDRESS ON FILE |
| ENRIQUE C BARBA | ADDRESS ON FILE |
| ENRIQUE L ROBLES | ADDRESS ON FILE |
| ENRIQUEZ, GABRIELA | ADDRESS ON FILE |
| ENRIQUEZ, GABRIELA | ADDRESS ON FILE |
| ENRIQUEZ, GILBERT R | ADDRESS ON FILE |
| ENRIQUEZ, JERROD | ADDRESS ON FILE |
| ENRIQUEZ, MARK A | ADDRESS ON FILE |
| ENRIQUEZ, MARK A | ADDRESS ON FILE |
| ENRIQUEZ, MICHAEL | ADDRESS ON FILE |
| ENRIQUEZ, WILLIAM | ADDRESS ON FILE |
| ENS 2 TRANS INC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| ENS MONROE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ENSAF LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ENSLINGER, CHELSEA | ADDRESS ON FILE |
| ENSMINGER, PAUL | ADDRESS ON FILE |
| ENSTE, RUSSELL | ADDRESS ON FILE |
| ENSURED TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ENTACT SOLUTIONS INC | 3 MISTYGLEN CRES BRAMPTON ON L6Y 0X2 CANADA |
| ENTEC POLYMERS INC | ATTN: REBEKAH KRAUSE 1900 SUMMIT TOWER BLVD 900 ORLANDO FL 32810 |
| ENTEC POLYMERS INC | ATTN: REBEKAH KRAUSE RAVAGO 1900 SUMMIT TOWER BLVD 900 ORLANDO FL 32810 |
| ENTEC SERVICES INC | C/O SOY CAPITAL BANK, PO BOX 9459 PEORIA IL 61612-9459 |
| ENTENZA TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ENTERGY | 639 LOYOLA AVENUE NEW ORLEANS LA 70113 |
| ENTERGY CLAIMS MGT. | ATTN: PUBLIC DMG RECOV (25F) PO BOX 551 LITTLE ROCK AR 72203-0551 |
| ENTERPRISE | 7303 NW 4TH BLVD GAINESVILLE FL 32607 |
| ENTERPRISE | 600 CORPORATE PARK DR SAINT LOUIS MO 63105 |
| ENTERPRISE AUTO GLASS | 4147 NORTHGATE BLVD 1 SACRAMENTO CA 95834 |
| ENTERPRISE AUTO GLASS | ATTN: RISPER 4147 NORTHGATE BLVD STE 1 SACRAMENTO CA 95834 |

| Claim Name | Address Information |
| --- | --- |
| ENTERPRISE LEASING COMPANY | PO BOX 840086 KANSAS CITY MO 64184-0086 |
| ENTERPRISE LOGISTICS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ENTERPRISE RENT A CAR | 2136 E ROUTE 66 FLAGSTAFF AZ 86004 |
| ENTERPRISE RENTAL CAR | 600 CORPORATE PARK DR SAINT LOUIS MO 63105 |
| ENTERPRISE UNITED LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ENTREKIN, JARED | ADDRESS ON FILE |
| ENTREKIN, JARED | ADDRESS ON FILE |
| ENTREKIN, RICHARD | ADDRESS ON FILE |
| ENTREPRISE ANDRE LEBLANC | 551 ST AMABLE ST BARNABLE SUD J0H 1G0 CANADA |
| ENTRUCK INC. | 431 N PRINCETON AVE VILLA PARK IL 60181 |
| ENTRUST CORPORATION | 1187 PARK PL SHAKOPEE MN 55379 |
| ENTRUST, INC. | PO BOX 972894 DALLAS TX 75397 |
| ENTRUSTED | 945 W. 15TH STREET RIVIERA BEACH FL 33404 |
| ENTRY POINT INTERNATION LLC | 187 BALLARDVALE ST STE A90 WILMINGTON MA 01887 |
| ENUKONDA, SINDHUJA | ADDRESS ON FILE |
| ENV TRUCKING | OR ATLAS FACTORING LLC 906 N MESA, STE 301 EL PASO TX 79902 |
| ENV TRUCKING | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| ENVIRO CARE, INC | 505 N MAIN NORTH SALT LAKE UT 84054 |
| ENVIRO CLEAN | 1808 E MCKENNELY FRESNO CA 93703 |
| ENVIRO MASTER | EMS OF RENO LAKE TAHOE, PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO MASTER | PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO MASTER OF BALTIMORE | PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO-MASTER | D/B/A: ENVIRO MASTER OF MILWAUKEE, PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO-MASTER | D/B/A: ENVIRO MASTER PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO-MASTER OF WEST MICHIGAN | PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIRO-MASTER SERVICES OF PITTSBURGH | 290 ALPHA DRIVE PITTSBURGH PA 15238 |
| ENVIROBATE | 3301 E. 26TH ST. MINNEAPOLIS MN 55406 |
| ENVIROKEM | 55 THYME CT OAKLEY 94561 |
| ENVIRON LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ENVIRONMENTAL COMPLIANCE PARTNERS | 10749 PEARL RD STRONGSVILLE 44136 |
| ENVIRONMENTAL MANAGEMENT, INC. | P.O. BOX 23753 OVERLAND PARK KS 66283 |
| ENVIRONMENTAL MANAGEMENT, INC. | PO BOX 700 GUTHRIE OK 73044 |
| ENVIRONMENTAL MANAGEMENT, INC. | PO BOX 700 GUTHRIE OK 73044-0700 |
| ENVIRONMENTAL RESTORATION LLC | 1666 FABICK DRIVE FENTON MO 63026 |
| ENVIRONMENTAL SEEDS WEST LLC | DBA GRANITE SEED COMPANY ATTN GENERAL COUNSEL, 1697 W 2100 N LEHI UT 84043 |
| ENVIRONMENTAL SYSTEMS, INC. | 6 HOWARD IRELAND DR ATTLEBORO MA 02703 |
| ENVIRONMENTAL TECHNOLOGIES GROUP INC. | PO BOX 548 STILLWATER OK 74076 |
| ENVIRONMENTAL WORKS | P.O. BOX 411692 KANSAS CITY MO 64141 |
| ENVISION LED LIGHTING | ATTN: BREEANA MACHUCA 6023 BANDINI BLVD BELL CA 90201 |
| ENVISION PROMOTIONAL MARKETING | 1274 BORDER STREET WINNIPEG MB R3H 0M6 CANADA |
| ENVOY LOGISTICS | 2931 UNIVERSAL ST OSHKOSH WI 54903 |
| ENVOY LOGISTICS | PO BOX 2803 OSHKOSH WI 54903 |
| ENVOY LOGISTICS INC | ATTN: ISAIAH SANCHEZ 2931 UNIVERSAL ST OSHKOSH WI 54904 |
| ENVZN LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| ENWIN | 4545 RHODES DR WINDSOR ON N9A 5T7 CANADA |
| ENWORK | 12900 CHRISTOPHER DR LOWELL MI 49331 |
| ENWORK | ATTN: RHODA GREENMAN BATT 12900 CHRISTOPHER DR LOWELL MI 49331 |
| ENWORK | ATTN: RHODA 12900 CHRISTOPHER DR LOWELL MI 49331 |

| Claim Name | Address Information |
|---|---|
| ENY LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ENZA INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ENZALDO, DANIEL | ADDRESS ON FILE |
| ENZO TRANS LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| ENZO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EOA TRUCKING, INC. | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| EOS GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EOS INC | PO BOX 423 ENID OK 73702 |
| EP BROTHERS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| EP EXPEDITED TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EP EXPEDITED TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EP FREIGHT SERVICES | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| EP HAULING INC | 4250 NW 4TH AVE BOCA RATON FL 33431 |
| EP OF ILLINOIS INC | OR TRANSPORTATION FINANCE CORP 14007 S BELL RD 169 HOMER GLEN IL 60491 |
| EP WOODLIEF TRANSPORTATION LLC | 305 GLORY RD BLOUNTVILLE TN 37617 |
| EPCOR | 2000-10423 101 STREET NW EDMONTON AB T5H 0E8 CANADA |
| EPES LOGISTICS | PO BOX 35884 GREENSBORO NC 27425 |
| EPES LTL | ATTN: TAMMY GLASCOE PO BOX 35884 GREENSBORO NC 27425 |
| EPG COMPANY | 19900 COUNTY RD. 81 MAPLE GROVE MN 55311 |
| EPHRATA TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| EPHRATA TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EPIC FREIGHT TRANSPORTS, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| EPIC LINES, INC. | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| EPIC TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EPIC WELDING LLC | 5815 NEW CHAPEL RD JEFFERSONVILLE IN 47130 |
| EPKAM LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EPL EXPRESS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| EPLER, MICHAEL | ADDRESS ON FILE |
| EPOCH LOGISTICS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| EPOLITO, JOSEPH | ADDRESS ON FILE |
| EPPERSON, DALLAS | ADDRESS ON FILE |
| EPPERSON, KEVIN | ADDRESS ON FILE |
| EPPERSON, LARRY | ADDRESS ON FILE |
| EPPERSON, ZACHARY | ADDRESS ON FILE |
| EPPIHIMER, AMOS | ADDRESS ON FILE |
| EPPINGER, GLENN | ADDRESS ON FILE |
| EPPLER TOWING & RECOVERY INC | P.O. BOX 67 FIREBAUGH CA 93622 |
| EPPLER TOWING & RECOVERY INC | PO BOX 188 FIREBAUGH CA 93622 |
| EPPLER TOWING & TRANSPORT | PO BOX 67 FIREBAUGH CA 93622 |
| EPPS, LOGAN | ADDRESS ON FILE |
| EPPS, TIMOTHY | ADDRESS ON FILE |
| EPPSTEIN, JENNIFER | ADDRESS ON FILE |
| EPR TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| EPSILON PLASTICS | 595 JOHN DODD RD SPARTANBURG SC 29303 |
| EPSILON, C/O LEACH LOGITICS | 810 E GLENDALE AVE SPARKS NV 89431-6409 |
| EQUALIZER LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EQUATE TRANSPORT INC | OR SWORD GATE CAPITAL, LLC, PO BOX 21003 CHARLESTON SC 29413 |

| Claim Name | Address Information |
|---|---|
| EQUATOR ADVANCED APPLIANCES | 10222 GEORGIBELLE DRIVE, SUITE 200 HOUSTON TX 77043 |
| EQUIFAX WORKFORCE SOLUTIONS LLC | 4076 PAYSPHERE CIR CHICAGO IL 60674 |
| EQUINE DIGIT SUPPORT SYSTEM | 15860 STATE HIGHWAY 115 PENROSE CO 81240 |
| EQUINIX INC | PO BOX 736031 DALLAS TX 75373 |
| EQUIPMENT DEPOT | PO BOX 8500 7647 PHILADELPHIA PA 19178 |
| EQUIPMENT DEPOT | PO BOX 8500-8352 PHILADELPHIA PA 19178 |
| EQUIPMENT DEPOT | PO BOX 8500-8352 PHILADELPHIA PA 19178-8352 |
| EQUIPMENT DEPOT | 75 REMITTANCE DRIVE SUITE 3280 CHICAGO IL 60675 |
| EQUIPMENT DEPOT | PO BOX 209004 DALLAS TX 75320 |
| EQUIPMENT DEPOT KENTUCKY INC | 922 E DIVISION ST. EVANSVILLE IN 47711 |
| EQUIPMENT DEPOT KENTUCKY INC | 75 REMITTANCE DRIVE, SUITE 3280 CHICAGO IL 60675-3280 |
| EQUIPMENT DEPOT NORTHEAST, INC. | P.O. BOX 789152 PHILADELPHIA PA 19178 |
| EQUIPMENT DEPOT OF ILLINOIS, INC. | PO BOX 855915 MINNEAPOLIS MN 55485 |
| EQUIPMENT DEPOT OF ILLINOIS, INC. | 75 REMITTANCE DR., STE 3295 CHICAGO IL 60675-3295 |
| EQUIPMENT DEPOT WISCONSIN INC | PO BOX 856274 MINNEAPOLIS MN 55485 |
| EQUIPMENT DEPOT WISCONSIN INC | 28518 NETWORK PLACE CHICAGO IL 60673-8518 |
| EQUIPMENT DEPOT. | PO BOX 208760 DALLAS TX 75320 |
| EQUIPMENT MAINTENANCE AND REPA | ATTN: KEM BAKER 3210 52ND AVE SACRAMENTO CA 95823 |
| EQUIPMENT PLUS INC | PO BOX 160519 SPARTANBURG SC 29316 |
| EQUIPMENT WORLD | ATTN: SANDY ASCHE 988 ALLOY DR THUNDER BAY ON P7B 6A5 CANADA |
| EQUITABLE RESOURCE SOLUTIONS LLC | 3337 TAMARA LN ORANGEBURG SC 29118-1005 |
| EQUITY & DILIGENCE INC | 9074 W TERRACE DR APT 5J NILES IL 60714 |
| EQUITY LOGISTICS & TRANSPORTATION | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| EQUUS INN | 3434 SW COLLEGE ROAD OCALA FL 34474 |
| ER CARPENTER | 302 HIGHLAND DR TAYLOR TX 76574 |
| ER TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ERA TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| ERA TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ERAB TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ERB COMPANY INCORPORATED | ATTN: JACKIE PAZ 1400 SENECA ST BUFFALO NY 14210 |
| ERB, HAROLD | ADDRESS ON FILE |
| ERB, TRAVIS | ADDRESS ON FILE |
| ERC LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ERD EXPRESS, INC. | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ERDLEY TRUCKING, INC. | 224 RED RIDGE ROAD MIFFLINBURG PA 17844 |
| ERDMAN, CARL | ADDRESS ON FILE |
| ERDMAN, ERIC | ADDRESS ON FILE |
| ERDMAN, MAYNARD | ADDRESS ON FILE |
| ERDNER BROS.,INC. | PO BOX 68 SWEDESBORO NJ 08085 |
| ERDODY, DAVID | ADDRESS ON FILE |
| ERELLI, MICHAEL A | ADDRESS ON FILE |
| EREMARA TRUCKING LLC | 8515 PARK LN APT 1616 DALLAS TX 75231 |
| EREMARA TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ERHAN INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| ERHART, MARK | ADDRESS ON FILE |
| ERI TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ERI TRUCKING LLC | OR SEPLAN CAPITAL LLC, PO BOX 867135 PLANO TX 75086 |
| ERI-AM LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ERIAM EXPRESS LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |

| Claim Name | Address Information |
|---|---|
| ERIC A BORN | ADDRESS ON FILE |
| ERIC A GLAVE | ADDRESS ON FILE |
| ERIC ALVARADO | ADDRESS ON FILE |
| ERIC BLAISDELL | ADDRESS ON FILE |
| ERIC BRADLEY | ADDRESS ON FILE |
| ERIC BRADLEY | ADDRESS ON FILE |
| ERIC D CONSAUL | ADDRESS ON FILE |
| ERIC FRIEDLANDER | ADDRESS ON FILE |
| ERIC GALINDO | ADDRESS ON FILE |
| ERIC GREGORY | ADDRESS ON FILE |
| ERIC HERTZ TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ERIC J BOYER | ADDRESS ON FILE |
| ERIC J MORSE | ADDRESS ON FILE |
| ERIC KAY TRUCKING | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| ERIC KOELINER | ADDRESS ON FILE |
| ERIC M THOMPSON TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ERIC O WITTKE | ADDRESS ON FILE |
| ERIC ROBERTS TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ERIC S SCHROEDER | ADDRESS ON FILE |
| ERIC S UPDIKE | ADDRESS ON FILE |
| ERIC TOWNS | ADDRESS ON FILE |
| ERIC W ERDMAN | ADDRESS ON FILE |
| ERIC W KELLER | ADDRESS ON FILE |
| ERIC WALTER PALMER | ADDRESS ON FILE |
| ERICHSENS AUTO SERVICE | 170 ROUTE 299 HIGHLAND NY 12528 |
| ERICK BERSCHEID TRUCKING LLC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| ERICK C PLEITEZ | ADDRESS ON FILE |
| ERICK DELIVERY SERVICE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ERICK, MICHAEL | ADDRESS ON FILE |
| ERICKSEN, SARA | ADDRESS ON FILE |
| ERICKSON N NAVAL | ADDRESS ON FILE |
| ERICKSON, ANDREW | ADDRESS ON FILE |
| ERICKSON, BRIAN | ADDRESS ON FILE |
| ERICKSON, CHEREE | ADDRESS ON FILE |
| ERICKSON, DYAN | ADDRESS ON FILE |
| ERICKSON, EDITH | ADDRESS ON FILE |
| ERICKSON, ERIC | ADDRESS ON FILE |
| ERICKSON, ERIC | ADDRESS ON FILE |
| ERICKSON, JEREMY | ADDRESS ON FILE |
| ERICKSON, MELISSA | ADDRESS ON FILE |
| ERICKSON, PATRICK | ADDRESS ON FILE |
| ERICKSON, TIMOTHY | ADDRESS ON FILE |
| ERICO INC | JOHN PRICE/CLAIMS ANALYST 6325 POTOMAC CT SUN VALLEY NV 89433 |
| ERICO INC C/O NVENT | ATTN JOHN PRICE, 6325 POTOMAC CT SUN VALLEY NV 89433 |
| ERICO INC C/O NVENT | ATTN JOHN PRICE, 2300 DICKERSON RD 79 RENO NV 89503 |
| ERICO INC PENTAIR | C/O JOHN PRICE, 6325 POTOMAC CT SUN VALLEY NV 89433 |
| ERICS FREIGHT INC | OR RDS FUNDING LLC 500 W PLAINFIELD RD STE 300 COUNTRYSIDE IL 60525 |
| ERIE COUNTY WATER AUTHORITY | 295 MAIN STREET, ROOM 350 BUFFALO NY 14203-2494 |
| ERIE FENCE, INC. | 2716 WEST 13TH STREET ERIE PA 16505 |

| Claim Name | Address Information |
|---|---|
| ERIE INDUSTRIAL TRUCKS | PO BOX 92439 CLEVELAND OH 44193 |
| ERIE INDUSTRIAL TRUCKS, INC. | 2419 W 15TH ST ERIE PA 16505 |
| ERIE USA EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ERIE VEHICLE COMPANY | 60 E 51ST ST CHICAGO IL 60615 |
| ERIE WATER WORKS | 340 WEST BAYFRONT PKWY ERIE PA 16507 |
| ERIE, BLAYNE | ADDRESS ON FILE |
| ERIEAU, JASON | ADDRESS ON FILE |
| ERIGAVO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ERIK AND TRACY MAYRHAUSER | ADDRESS ON FILE |
| ERIK C LUCAS | ADDRESS ON FILE |
| ERIK C WILLIAMS | ADDRESS ON FILE |
| ERIK VARGAS | ADDRESS ON FILE |
| ERIK VARGAS | ADDRESS ON FILE |
| ERIKS INDUSTRIAL SERVICES LP | C/O CH3058C PO BOX 2509 STATION M CALGARY AB T2P 0E2 CANADA |
| ERIKS NORTH AMERICA | 7748 S. 200TH ST. KENT WA 98032 |
| ERIKSONS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ERIKSSON, CHAD | ADDRESS ON FILE |
| ERIN BAKER | ADDRESS ON FILE |
| ERIN BAKER | ADDRESS ON FILE |
| ERIN HARIS | ADDRESS ON FILE |
| ERIN MOORE | ADDRESS ON FILE |
| ERINA TRANSPORTATION LLC | 10651 STEPPINGTON DR 4058 DALLAS TX 75230 |
| ERINDALE SYSTEMS INC. | 3151 WOLFEDALE RD SUITE 1 MISSISSAUGA ON L5C 1V8 CANADA |
| ERITRANS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ERITRANS (MC790188) | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ERITRUCK TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ERIVES ENTERPRISES INC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| ERIVES, MANUELA | ADDRESS ON FILE |
| ERK TRANSPORT LLC | OR COMMERCIAL FUNDING INC PO BOX 207527 DALLAS TX 75320-7527 |
| ERK, DAVID | ADDRESS ON FILE |
| ERKIN KG CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ERLEWINE MECHANICAL | 4036 E CORTLAND AVE FRESNO CA 93726 |
| ERLINE LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ERLING SALES & SERVICE LLC | PO BOX 1269 HUTTO TX 78634 |
| ERNEST A. SOUTHALL | ADDRESS ON FILE |
| ERNEST ABACHICHE | ADDRESS ON FILE |
| ERNEST B SLATEN | ADDRESS ON FILE |
| ERNEST D CALDWELL JR | ADDRESS ON FILE |
| ERNEST E OSBORNE | ADDRESS ON FILE |
| ERNEST MAYVILLE & SON | 92 PHILLIPS 328 RD HELENA AR 72342 |
| ERNEST T LOPEZ CO LLC | 2775 MECHANICSVILLE RD PEACHTREE CORNERS GA 30071 |
| ERNEST TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ERNESTO A OCHOA | ADDRESS ON FILE |
| ERNESTO S MORENO | ADDRESS ON FILE |
| ERNEY, DOUGLAS | ADDRESS ON FILE |
| ERNSDORFF, TJ | ADDRESS ON FILE |
| ERNST & YOUNG LLP | ERNST & YOUNG BELASTINGADVISEURS LLP BOOMPJES 258 ROTTERDAM 3011 XZ NETHERLANDS |
| ERNST & YOUNG LLP | PNC BANK C/O ERNST & YOUNG US LLP 3712 SOLUTIONS CENTER CHICAGO IL 60677 |

| Claim Name | Address Information |
| --- | --- |
| ERNST & YOUNG LLP | PNC BANK C/O ERNST & YOUNG US LLP PO BOX 773712 CHICAGO IL 60677 |
| ERNST, CHERYL | ADDRESS ON FILE |
| ERNST, CHRISTINA | ADDRESS ON FILE |
| ERNST, DWAYNE | ADDRESS ON FILE |
| ERNST, JEFFREY | ADDRESS ON FILE |
| ERNST, JOYCE | ADDRESS ON FILE |
| ERNST, MICHAEL | ADDRESS ON FILE |
| ERNST, RANDOLPH G | ADDRESS ON FILE |
| EROMERO TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EROS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ERP ACCESSORIES, LLC | C/O DASHBOARD GEAR, 13570 GROVE DR. 363 MAPLE GROVE MN 55311 |
| ERRINGTON, BRUCE E | ADDRESS ON FILE |
| ERSKINE & SONS | 9470 CLYDE PARK SW BYRON CENTER MI 49315 |
| ERTH SOLUTIONS | PO BOX 271 DORCHESTER ON N0L 1G0 CANADA |
| ERVEN, TODD | ADDRESS ON FILE |
| ERVIN, BRIAN | ADDRESS ON FILE |
| ERVIN, CHEDERICK | ADDRESS ON FILE |
| ERVIN, CHRISTOPHER | ADDRESS ON FILE |
| ERVIN, CHRISTOPHER C | ADDRESS ON FILE |
| ERVIN, ISAAC | ADDRESS ON FILE |
| ERVIN, JAIMIE | ADDRESS ON FILE |
| ERVIN, MICHAEL | ADDRESS ON FILE |
| ERVIN, MICHAEL | ADDRESS ON FILE |
| ERVIN, ROLAND | ADDRESS ON FILE |
| ERVOLINA, RICHARD | ADDRESS ON FILE |
| ERWIN, BRYANT | ADDRESS ON FILE |
| ERWIN, CAROL | ADDRESS ON FILE |
| ERWIN, COLSTON | ADDRESS ON FILE |
| ERWIN, DARYL | ADDRESS ON FILE |
| ERWIN, JOHN | ADDRESS ON FILE |
| ERWING, DANNY | ADDRESS ON FILE |
| ERWINS TRANSPORT | OR MCKENZIE BANKING, P.O. BOX 936 PAIRIS TN 38242 |
| ES FIRE SUPPRESSION SYSTEMS LLC | 23 SAGINAW DR ROCHESTER NY 14623 |
| ES LINE INC | 215 WINDSOR LN UNIT C WILLOWBROOK IL 60527 |
| ES LOGISTICS & TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| ES NICHOLSON & SONS TRUCKING LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| ES TRUCKING | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| ESA LOGISTICS & TRANSPORT | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| ESA TRANSPORTATION INC | OR PARTNERS FUNDING, INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| ESAAK DELIVERY INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ESAB WELDING & CUTTING PROD | 1861 S 4800 W SALT LAKE CITY UT 84104 |
| ESCALANTE TRUCKING LLC | 8921 KNOXVILLE RD MILAN IL 61264 |
| ESCALANTE, CESAR | ADDRESS ON FILE |
| ESCALANTE, EDWARD | ADDRESS ON FILE |
| ESCALERA, GERARDO | ADDRESS ON FILE |
| ESCAMILLA, BRIAN | ADDRESS ON FILE |
| ESCAMILLA, CHRISTOPHER | ADDRESS ON FILE |
| ESCAMILLA, EUGENE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ESCAMILLA, LUIS J | ADDRESS ON FILE |
| ESCAMILLA, TONY | ADDRESS ON FILE |
| ESCANABA SCHOOL DISTRICT/ LIGH | ATTN: CASEY SHACKELFORD 2220 20TH AVE N ESCANABA MI 49829 |
| ESCANDON, ANTONIO | ADDRESS ON FILE |
| ESCANDON, RUDY | ADDRESS ON FILE |
| ESCAPE TRANSPORT INC | 4304 CRISTY AVE SAN BERNARDINO CA 92407 |
| ESCARENO, MICHAEL | ADDRESS ON FILE |
| ESCH, DAVID | ADDRESS ON FILE |
| ESCHBACH, EMMA | ADDRESS ON FILE |
| ESCHENWECK, EDWARD | ADDRESS ON FILE |
| ESCLAVON, SONYA | ADDRESS ON FILE |
| ESCO | 55 AMITYVILLE RD MELVILLE NY 11747 |
| ESCO BUCYRUS | ATTN: ANDREW YOUNG 260 E BEAL AVE BUCYRUS OH 44820 |
| ESCO TRANSPORTATION INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ESCO, CATRINA | ADDRESS ON FILE |
| ESCOBAR, DANIEL | ADDRESS ON FILE |
| ESCOBAR, FABRICIO | ADDRESS ON FILE |
| ESCOBAR, GERMAN | ADDRESS ON FILE |
| ESCOBAR, GERMAN | ADDRESS ON FILE |
| ESCOBAR, HENRY | ADDRESS ON FILE |
| ESCOBAR, JOSE | ADDRESS ON FILE |
| ESCOBEDO, ENRIQUE | ADDRESS ON FILE |
| ESCOBEDO, JESSE | ADDRESS ON FILE |
| ESCOBEDO, JESUS | ADDRESS ON FILE |
| ESCOBEDO, JIMMY | ADDRESS ON FILE |
| ESCOTO QUIJANO, KATHERINNE | ADDRESS ON FILE |
| ESCOTO, JUAN | ADDRESS ON FILE |
| ESCREEN CANADA ULC | PO BOX 9695 STN M CALGARY AB T2P 0E9 CANADA |
| ESCREEN INC | DEPT 4094, PO BOX 654094 DALLAS TX 75265 |
| ESCREEN INC | PO BOX 654094 DALLAS TX 75265-4094 |
| ESCUTIA, MARTIN | ADDRESS ON FILE |
| ESES EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ESEYKEFELA LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ESHENOUR, HARRY | ADDRESS ON FILE |
| ESHIPPING LLC | ATTN: CASSANDRA VAIZ PO BOX 14126 PARKVILLE MO 64152 |
| ESHIPPING LLC | ATTN: JOSEPH AYALA PO BOX 14126 PARKVILLE MO 64152 |
| ESHIPPING LLC | ATTN: MICHELLE HUME PO BOX 14126 PARKVILLE MO 64152 |
| ESHIPPING, LLC - MO | ATTN: JOSEPH AYALA P.O. BOX 14126 PARKVILLE MO 64152 |
| ESHIPPING, LLC - MO | P.O. BOX 14126 PARKVILLE MO 64152 |
| ESHIPPING, LLC MO | ATTN: CASSANDRA VAIZ P.O. BOX 14126 PARKVILLE MO 64152 |
| ESHTAR TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ESIABIA, PATRICK | ADDRESS ON FILE |
| ESIE GOLAB | ADDRESS ON FILE |
| ESINHART, DUSTIN | ADDRESS ON FILE |
| ESK LOGISTICS INC | 973 HOLBROOK AVE WATERFORD MI 48328 |
| ESKEW, CHARLES | ADDRESS ON FILE |
| ESKRIDGE, DECARLO A | ADDRESS ON FILE |
| ESKRIDGE, DECARLO A | ADDRESS ON FILE |
| ESKRIDGE, REGINALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESKRIDGE, RON | ADDRESS ON FILE |
| ESKRO, GREGORY | ADDRESS ON FILE |
| ESLER, RICHARD | ADDRESS ON FILE |
| ESLEY, BENJAMIN | ADDRESS ON FILE |
| ESLINGER, AARON | ADDRESS ON FILE |
| ESLINGER, KENNETH | ADDRESS ON FILE |
| ESLINGER, SUSAN | ADDRESS ON FILE |
| ESM TRANSPORT LLC (MC122259) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ESM TRANSPORTS | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| ESMER1 LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ESMERALDO NEVES | ADDRESS ON FILE |
| ESO TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ESP FREIGHT | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ESP INTERNATIONAL INDUSTRIAL SEAL | 5920 DRY CREEK LN CEDAR RAPIDS IA 52402 |
| ESPADA, JUAN | ADDRESS ON FILE |
| ESPANA, FRANCISCO | ADDRESS ON FILE |
| ESPARZA TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ESPARZA, ABRAM | ADDRESS ON FILE |
| ESPARZA, EMMANUEL | ADDRESS ON FILE |
| ESPARZA, FRANK | ADDRESS ON FILE |
| ESPARZA, RIGOBERTO | ADDRESS ON FILE |
| ESPARZA, SERGIO | ADDRESS ON FILE |
| ESPAY, MICHAEL | ADDRESS ON FILE |
| ESPEJO, AGUSTIN | ADDRESS ON FILE |
| ESPELETA, RODOLFO | ADDRESS ON FILE |
| ESPEY, FREDERICK | ADDRESS ON FILE |
| ESPICK, DAVID | ADDRESS ON FILE |
| ESPIE ELECTRIC CO | 171 SAN LORENZO ST POMONA CA 91766 |
| ESPIGON LLC | OR GH FACTOR LLC, 671 W 18TH ST HIALEAH FL 33010 |
| ESPINAL ENTERPRISE CORP | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ESPINAL, JOSE | ADDRESS ON FILE |
| ESPINAR, DANNY | ADDRESS ON FILE |
| ESPINO, ALBERTO | ADDRESS ON FILE |
| ESPINO, ANGEL | ADDRESS ON FILE |
| ESPINO, CESAR A | ADDRESS ON FILE |
| ESPINO, FRANCISCO | ADDRESS ON FILE |
| ESPINO, JAIR | ADDRESS ON FILE |
| ESPINO, PEDRO | ADDRESS ON FILE |
| ESPINOSA JR, MELVIN | ADDRESS ON FILE |
| ESPINOSA, ALAN | ADDRESS ON FILE |
| ESPINOSA, BENJAMIN | ADDRESS ON FILE |
| ESPINOSA, GUSTAVO | ADDRESS ON FILE |
| ESPINOSA, MIGUEL | ADDRESS ON FILE |
| ESPINOSA, OSCAR | ADDRESS ON FILE |
| ESPINOSA, PATERNO | ADDRESS ON FILE |
| ESPINOSA, PAUL | ADDRESS ON FILE |
| ESPINOSA, YASMINE | ADDRESS ON FILE |
| ESPINOZA, ADRIAN | ADDRESS ON FILE |
| ESPINOZA, AGUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESPINOZA, ANDRES | ADDRESS ON FILE |
| ESPINOZA, CESAR | ADDRESS ON FILE |
| ESPINOZA, DAVID | ADDRESS ON FILE |
| ESPINOZA, GERARDO | ADDRESS ON FILE |
| ESPINOZA, JUAN | ADDRESS ON FILE |
| ESPINOZA, JUAN | ADDRESS ON FILE |
| ESPINOZA, LAURO | ADDRESS ON FILE |
| ESPINOZA, MARIANO | ADDRESS ON FILE |
| ESPINOZA, MAURICE | ADDRESS ON FILE |
| ESPINOZA, OSCAR | ADDRESS ON FILE |
| ESPINOZA, RICARDO | ADDRESS ON FILE |
| ESPINOZA, SANDI | ADDRESS ON FILE |
| ESPINOZA, SANTIAGO | ADDRESS ON FILE |
| ESPINOZA, SAUL | ADDRESS ON FILE |
| ESPINOZA, TOM | ADDRESS ON FILE |
| ESPINOZA-DIAZ, LUIS | ADDRESS ON FILE |
| ESPITIA JR, ALEJANDRO | ADDRESS ON FILE |
| ESPOMA COMPANY | 6 ESPOMA RD MILLVILLE NJ 08332 |
| ESPONDA, GLORYVETTE | ADDRESS ON FILE |
| ESPOSITO & SONS FREIGHTLINES INC | PO BOX 733 PLATTSBURGH NY 12901 |
| ESPOSITO, DANIELLE | ADDRESS ON FILE |
| ESPOSITO, JENNIE | ADDRESS ON FILE |
| ESPOSITO, JONATHAN | ADDRESS ON FILE |
| ESPOSITO, JOSE | ADDRESS ON FILE |
| ESPOSITO, LOUIS | ADDRESS ON FILE |
| ESPOSITO, MELODY | ADDRESS ON FILE |
| ESPOSITO, PETER | ADDRESS ON FILE |
| ESPOSITO, TYLER | ADDRESS ON FILE |
| ESQUARED TRADING | ATTN: SHNEUR SELENGUT 155 OBERLIN AVE N LAKEWOOD NJ 08701 |
| ESQUERRA EXPRESS LIMITED COMPANY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ESQUIBEL, JEREMIAH | ADDRESS ON FILE |
| ESQUIBEL, RAYANNA | ADDRESS ON FILE |
| ESQUIPULAS TRUCKING LLC | 1018 N GIBSON ST GILBERT AZ 85234 |
| ESQUIRE LOGISTICS INC | 8272 NW 21ST STREET DORAL FL 33122 |
| ESQUIVEL, AURELIO | ADDRESS ON FILE |
| ESQUIVEL, CRUZ | ADDRESS ON FILE |
| ESQUIVEL, DAVID | ADDRESS ON FILE |
| ESQUIVEL, GILBERTO | ADDRESS ON FILE |
| ESQUIVEL, JAVIER | ADDRESS ON FILE |
| ESQUIVEL, MARIO | ADDRESS ON FILE |
| ESQUIVEL, MICHAEL | ADDRESS ON FILE |
| ESQUIVEL, PAUL | ADDRESS ON FILE |
| ESQUIVEL, PETER | ADDRESS ON FILE |
| ESQUIVEL, PETER | ADDRESS ON FILE |
| ESR LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ESR TRANSPORTATION LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139 |
| ESRT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ESRY, JON | ADDRESS ON FILE |
| ESS TEAM INC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |

| Claim Name | Address Information |
|---|---|
| ESSA TRUCKING, LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ESSE TRANSPORT INC | OR BARON FINANCE CA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| ESSE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ESSEN, CHARLES | ADDRESS ON FILE |
| ESSENBURGH, AMANDA | ADDRESS ON FILE |
| ESSENCE LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| ESSENDAND CO & AFFILIATES IK | C/O CORP CARRIER RELATIONS ONE PARKWAY NORTH 100 DEERFIELD IL 60015 |
| ESSENDANT | C/O CORP CARRIER RELATIONS 1 PARKWAY BLVD STE 100 DEERFIELD IL 60015 |
| ESSENDANT & CO | C/O CORP CARRIER RELATIONS ONE PARKWAY NORTH 100 DEERFIELD IL 60015 |
| ESSENDANT CO | C/O CORP CARRIER RELATIONS 1 PARKWAY BLVD STE 100 DEERFIELD IL 60015 |
| ESSENDANT CO | C/O CORP CARRIER RELATIONS ONE PARKWAY NORTH 100 DEERFIELD IL 60015 |
| ESSENDANT CO AND AFFILIATES | ATTN: ISABEL KELLY CORPORATE CARRIER RELATIONS ONE PARKWAY NORTH SUITE 100 DEERFIELD IL 60015 |
| ESSENDANT CO AND AFFILIATES | ATTN: SHARON BROWN CORPORATE CARRIER RELATIONS ONE PARKWAY NORTH SUITE 100 DEERFIELD IL 60015 |
| ESSENDANT CO AND AFFILIATES AP | ATTN: ANNIE PICKARD CORPORATE CARRIER RELATIONS ONE PARKWAY NORTH SUITE 100 DEERFIELD IL 60015 |
| ESSENDANT CO AND AFFILIATES AP | C/O CORP CARRIER RELATIONS ONE PARKWAY NORTH 100 DEERFIELD IL 60015 |
| ESSENDANT CO AND AFFILIATES IK | ATTN: ISABEL KELLY CORPORATE CARRIER RELATIONS ONE PARKWAY NORTH SUITE 100 DEERFIELD IL 60015 |
| ESSENDANT CO. AND AFFILIATES - AP | CORPORATE CARRIER RELATIONS ONE PARKWAY NORTH SUITE 100 DEERFIELD IL 60015 |
| ESSENDANT CO. AND AFFILIATES IK | CORPORATE CARRIER RELATIONS ONE PARKWAY NORTH SUITE 100 DEERFIELD IL 60015 |
| ESSENDANT CO. AND AFFILIATES RD | CORPORATE CARRIER RELATIONS ONE PARKWAY NORTH SUITE 100 DEERFIELD IL 60015 |
| ESSENDANT CO. AND AFFILIATES SB | CORPORATE CARRIER RELATIONS ONE PARKWAY NORTH SUITE 100 DEERFIELD IL 60015 |
| ESSENDENT CO | CORP CARRIER RELATION 1 PKWY NORTH STE 100 DEERFIELD IL 60015 |
| ESSENPREIS PLUMBING & HEATING | 1105 BROADWAY HIGHLAND IL 62249 |
| ESSENTIA HEALTH | PO BOX 856582 MINNEAPOLIS MN 55485 |
| ESSENTIAL ACCESS TRANSPORTATION LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| ESSENTIAL FREIGHT SYSTEMS INC | 201 E TWINSBURG ROAD NORTHFIELD OH 44067 |
| ESSENTIAL TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ESSEX BROWNELL | 7207 WYNNWOOD LN. HOUSTON TX 77008 |
| ESSEX, KYLE | ADDRESS ON FILE |
| ESSIG, REX | ADDRESS ON FILE |
| ESSOH, HENRI | ADDRESS ON FILE |
| EST | 3126 LANGLEY RD LOGANVILLE GA 30052 |
| ESTABROOK, DERIECK | ADDRESS ON FILE |
| ESTACIO, EDWARD | ADDRESS ON FILE |
| ESTACIO, EMMANUEL | ADDRESS ON FILE |
| ESTATE OF DIANNE REALE | ADDRESS ON FILE |
| ESTATE OF DUANE KOPECKY | ADDRESS ON FILE |
| ESTATE OF MARK D ZALOCHA | ADDRESS ON FILE |
| ESTATE OF MICHAEL TOBOLIC | ADDRESS ON FILE |
| ESTATE OF MYRON G. WEAVER | ADDRESS ON FILE |
| ESTATE OF PEGGY STRICKLAND | ADDRESS ON FILE |
| ESTATE OF SHANE CHANEY | ADDRESS ON FILE |
| ESTE IN FIDE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ESTEL LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| ESTEP, BRUCE | ADDRESS ON FILE |
| ESTEP, JEREMIAH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ESTEP, STEVE | ADDRESS ON FILE |
| ESTER, JEFFERY | ADDRESS ON FILE |
| ESTERHOLT, ERIC | ADDRESS ON FILE |
| ESTERLY, ANNA M | ADDRESS ON FILE |
| ESTES EXPRESS | 3901 W BROAD ST RICHMOND 23230 |
| ESTES EXPRESS LINES | 3901 WEST BROAD STREET RICHMOND VA 23230 |
| ESTES EXPRESS LINES | ATTN: ANGELA MAIDMENT 3901 WEST BROAD STREET RICHMOND VA 23230 |
| ESTES EXPRESS LINES | PO BOX 25612 RICHMOND VA 23260 |
| ESTES TERMINALS LLC | ATTN: ANGELA MAIDMENT 3901 WEST BROAD STREET RICHMOND VA 23230 |
| ESTES TERMINALS LLC | PO BOX 25612 RICHMOND VA 23260 |
| ESTES TERMINALS OF CALIFORNIA LLC | 3901 W BROAD ST RICHMOND VA 23230 |
| ESTES, ANDREW | ADDRESS ON FILE |
| ESTES, BRUCE | ADDRESS ON FILE |
| ESTES, CHRISTOPHER | ADDRESS ON FILE |
| ESTES, DIANE | ADDRESS ON FILE |
| ESTES, KENNETH | ADDRESS ON FILE |
| ESTES, LARRY | ADDRESS ON FILE |
| ESTES, MICHAEL | ADDRESS ON FILE |
| ESTES, TOMMIE | ADDRESS ON FILE |
| ESTEVEZ TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ESTEVEZ, MARIA | ADDRESS ON FILE |
| ESTHER, CODY | ADDRESS ON FILE |
| ESTHERS, GREGORY | ADDRESS ON FILE |
| ESTOKUA SERVICES LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| ESTOLAS, BELLA | ADDRESS ON FILE |
| ESTOP BUSINESS LICENSES | PO BOX 8003 HELENA MT 59604 |
| ESTRADA CONEJO, EMMANUEL | ADDRESS ON FILE |
| ESTRADA G TRUCKING LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| ESTRADA, ALBERTO | ADDRESS ON FILE |
| ESTRADA, ANDREW | ADDRESS ON FILE |
| ESTRADA, ANTONIO | ADDRESS ON FILE |
| ESTRADA, EDUARDO | ADDRESS ON FILE |
| ESTRADA, FRANCISCO | ADDRESS ON FILE |
| ESTRADA, HERBERT | ADDRESS ON FILE |
| ESTRADA, JOSE | ADDRESS ON FILE |
| ESTRADA, JOSEPH | ADDRESS ON FILE |
| ESTRADA, JOSEPH F | ADDRESS ON FILE |
| ESTRADA, JUAN | ADDRESS ON FILE |
| ESTRADA, PABLO | ADDRESS ON FILE |
| ESTRADA, ZACHARY | ADDRESS ON FILE |
| ESTRELLA, ALVARO | ADDRESS ON FILE |
| ESTRELLA, LAWRENCE | ADDRESS ON FILE |
| ESTRELLA, STEVEN | ADDRESS ON FILE |
| ESZ INTERCONTINENTAL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ET EXPRESS | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ET SOUTHAVEN, LLC | 120 S. CENTRAL AVE. SUITE 300 (ATTN: SCOTT ALAIMO) ST. LOUIS MO 63105 |
| ET STANS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ETA LOGISTICS LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |

| Claim Name | Address Information |
|---|---|
| ETA TRANSPORT LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ETA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ETAHAM TRANSPORT | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| ETC TRANSPORT INC | 29203 LEGENDS GREEN DR SPRING TX 77386 |
| ETC TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ETEAKI, PALEMA | ADDRESS ON FILE |
| ETECH GROUP | ATTN: DAVID LEE 5960 SOUTHPORT RD PORTAGE IN 46368 |
| ETEZAD KHAH, AMIR | ADDRESS ON FILE |
| ETF TRUCKING LLC | ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ETHAN J GANNER | ADDRESS ON FILE |
| ETHAN M MANNIX | ADDRESS ON FILE |
| ETHANS TRUCKING | 11849 CHADRON AVE PACOIMA CA 91331 |
| ETHEREDGE TRUCKING, INC. | 166 WOODSDALE DR MOGADORE OH 44260 |
| ETHERIDGE, JAMES | ADDRESS ON FILE |
| ETHERIDGE, ROYJAMIAN | ADDRESS ON FILE |
| ETHERINGTON, MICHAEL | ADDRESS ON FILE |
| ETHERINGTON, ROBERT | ADDRESS ON FILE |
| ETHERTON, RONALD | ADDRESS ON FILE |
| ETHIO TRUCKING LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| ETHIOMASS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ETHRIDGE, JAMES | ADDRESS ON FILE |
| ETHRIDGE, TIMOTHY | ADDRESS ON FILE |
| ETHRIDGE, TIMOTHY | ADDRESS ON FILE |
| ETI COMPANY | 2202 26TH ST SW ALLENTOWN PA 18103 |
| ETI FREIGHT SYSTEMS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| ETIENNE TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ETIENNE, FOXX | ADDRESS ON FILE |
| ETIENNE, JHONNY | ADDRESS ON FILE |
| ETIHAD TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ETK INTERNATIONAL | 343 RUE MARIE CURIE VAUDREUIL-DORION QC J7V 5V5 CANADA |
| ETL TRANS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ETNIER, AMY | ADDRESS ON FILE |
| ETNIER, JASON | ADDRESS ON FILE |
| ETRADE/APEX (0158/0385) | C/O BROADRIDGE SECS PROCESSING YASMINE CASSEUS, 2 GATEWAY CTR 283-299 MARKET ST - 16TH FL NEWARK NJ 07102 |
| ETRIS, THERESA | ADDRESS ON FILE |
| ETS IM BUSINESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ETS SOLUTIONS | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| ETTER, JESSE | ADDRESS ON FILE |
| ETTORE | ATTN: ALMA BRYANT 2100 N LOOP ALAMEDA CA 94502 |
| EUBANKS JR., JAMES | ADDRESS ON FILE |
| EUBANKS, DEBORAH | ADDRESS ON FILE |
| EUBANKS, DEJUAN | ADDRESS ON FILE |
| EUBANKS, EUGENE | ADDRESS ON FILE |
| EUBANKS, GREGORY | ADDRESS ON FILE |
| EUBY TRANSPORT LLC | OR TRANSPORTATION FUNDING GROUP PO BOX 580054 MINNEAPOLIS MN 55458 |
| EUCLID CHEMICAL | 19218 REDWOOD RD CLEVELAND OH 44110 |
| EUDALEY, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUDY, BARRY | ADDRESS ON FILE |
| EUDY, HAROLD | ADDRESS ON FILE |
| EUGENE C BRAHAM JR | ADDRESS ON FILE |
| EUGENE LUVERT | ADDRESS ON FILE |
| EUGENE M LYLES | ADDRESS ON FILE |
| EUGENE TRUCKING COMPANY LLC | 1720 SW 69TH TER, N LAUDERDALE FL 33068 |
| EUGENE WATER & ELECTRIC BOARD | 4200 ROOSEVELT BLVD. EUGENE OR 97402 |
| EUGENE, ROMUALD | ADDRESS ON FILE |
| EUGIN, R | ADDRESS ON FILE |
| EULISS, JOHN | ADDRESS ON FILE |
| EURIAH BRUEGGEMAN | ADDRESS ON FILE |
| EURO EXPRESS, LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| EURO KAM LTD | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EURO LINE TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EURO LINES LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| EURO TRANSPORTATION CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EURO TRUCK LANE INC. | 11613 VISTA CLUB DR LOUISVILLE KY 40291 |
| EURO TRUCKING INC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| EURO UNITED LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EUROPEAN WAX CENTER | ARCBEST ENTERPRISE SOLUTIONS PO BOX 10048 FORT SMITH AR 72917 |
| EUROPEAN WAX CENTER | 5830 GRANITE PKWY 300 PLANO TX 75024 |
| EUROTEC SEATING | ATTN: ROBERT GALVEZ 1000 S EUCLID LA HABRA CA 90631 |
| EUSTACE TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EUSTICE, ROBERT | ADDRESS ON FILE |
| EV TRANSSTATE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EV TRUCKING & TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EV TRUCKING INC | 18402 N 19TH AVE 339 PHOENIX AZ 85023-1361 |
| EVA EXPRESS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| EVA LOGISTICS LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| EVA MITTLER | ADDRESS ON FILE |
| EVA TRANS LLC | OR S3 CAPITAL, LLC, PO BOX 4065 WARREN NJ 07059 |
| EVA TRANSPORT LLC (FREEHOLD NJ) | OR ASSIST FINANCIAL SERVICES, PO BOX 347 MADISON SD 57042 |
| EVA TRANSPORTS LLC | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407, DEPT 2659 BIRMINGHAM AL 35246-2659 |
| EVAN & KATE TRUCKING CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EVAN ASSFAHA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EVANCHICK, ADAM | ADDRESS ON FILE |
| EVANGELISTA, EDWARD | ADDRESS ON FILE |
| EVANICK, LEONARD W | ADDRESS ON FILE |
| EVANNA EXPRESS INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| EVANS DELIVERY CO. INC. | 1112 ROUTE 41 SUITE 103 SCHERERVILLE IN 46237 |
| EVANS DELIVERY COMPANY INC | EVANS DELIVERY COMPANY INC PO BOX 62892 BALTIMORE MD 21264 |
| EVANS DELIVERY LTD | 4936 7TH AVE REGINA SK S4T 0R9 CANADA |
| EVANS EXPEDITE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| EVANS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EVANS MECHANICAL SERVICES | 8596 ERIE RD ANGOLA NY 14006 |
| EVANS SAINT CYR | ADDRESS ON FILE |
| EVANS, AARON | ADDRESS ON FILE |
| EVANS, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVANS, ARTHUR | ADDRESS ON FILE |
| EVANS, BARRY | ADDRESS ON FILE |
| EVANS, BRANDON | ADDRESS ON FILE |
| EVANS, BREYAUN | ADDRESS ON FILE |
| EVANS, BRIAN | ADDRESS ON FILE |
| EVANS, BRITTANY | ADDRESS ON FILE |
| EVANS, BRUCE | ADDRESS ON FILE |
| EVANS, BUNER | ADDRESS ON FILE |
| EVANS, CAPRELLE | ADDRESS ON FILE |
| EVANS, CASEY | ADDRESS ON FILE |
| EVANS, CHARLES | ADDRESS ON FILE |
| EVANS, CHRISTINA | ADDRESS ON FILE |
| EVANS, CHRISTOPHER | ADDRESS ON FILE |
| EVANS, CORRIE | ADDRESS ON FILE |
| EVANS, CORY | ADDRESS ON FILE |
| EVANS, CRAIG | ADDRESS ON FILE |
| EVANS, CYNTHIA | ADDRESS ON FILE |
| EVANS, DAMION | ADDRESS ON FILE |
| EVANS, DARIEN | ADDRESS ON FILE |
| EVANS, DARYL | ADDRESS ON FILE |
| EVANS, DAVID | ADDRESS ON FILE |
| EVANS, DEARL | ADDRESS ON FILE |
| EVANS, DERICK | ADDRESS ON FILE |
| EVANS, HARLEY | ADDRESS ON FILE |
| EVANS, JAMES | ADDRESS ON FILE |
| EVANS, JAMES | ADDRESS ON FILE |
| EVANS, JAMES | ADDRESS ON FILE |
| EVANS, JASON | ADDRESS ON FILE |
| EVANS, JOHN | ADDRESS ON FILE |
| EVANS, JOHN | ADDRESS ON FILE |
| EVANS, JOHNATHAN | ADDRESS ON FILE |
| EVANS, JUDY | ADDRESS ON FILE |
| EVANS, KENNETH | ADDRESS ON FILE |
| EVANS, KENNETH | ADDRESS ON FILE |
| EVANS, KENT | ADDRESS ON FILE |
| EVANS, KYREE | ADDRESS ON FILE |
| EVANS, LATESHA | ADDRESS ON FILE |
| EVANS, LEEROY | ADDRESS ON FILE |
| EVANS, LINDA C | ADDRESS ON FILE |
| EVANS, LORRAINE | ADDRESS ON FILE |
| EVANS, MADYSEN | ADDRESS ON FILE |
| EVANS, MARIANNA | ADDRESS ON FILE |
| EVANS, MARIO | ADDRESS ON FILE |
| EVANS, MARTINEZ | ADDRESS ON FILE |
| EVANS, MARTINEZ | ADDRESS ON FILE |
| EVANS, MARY A | ADDRESS ON FILE |
| EVANS, MICKEL | ADDRESS ON FILE |
| EVANS, RACHEL | ADDRESS ON FILE |
| EVANS, RANDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EVANS, RICKY | ADDRESS ON FILE |
| EVANS, RICKY | ADDRESS ON FILE |
| EVANS, ROBERT | ADDRESS ON FILE |
| EVANS, ROBERT | ADDRESS ON FILE |
| EVANS, ROBERT | ADDRESS ON FILE |
| EVANS, RONALD | ADDRESS ON FILE |
| EVANS, RONALD | ADDRESS ON FILE |
| EVANS, SAMUEL | ADDRESS ON FILE |
| EVANS, SARAH | ADDRESS ON FILE |
| EVANS, STEVEN | ADDRESS ON FILE |
| EVANS, STEVEN | ADDRESS ON FILE |
| EVANS, TERIQUE | ADDRESS ON FILE |
| EVANS, TERRANCE | ADDRESS ON FILE |
| EVANS, THOMAS | ADDRESS ON FILE |
| EVANS, THOMAS J | ADDRESS ON FILE |
| EVANS, TONY | ADDRESS ON FILE |
| EVANS, TONY | ADDRESS ON FILE |
| EVANS, WADE | ADDRESS ON FILE |
| EVANS, WILLIAM | ADDRESS ON FILE |
| EVANS, ZACH | ADDRESS ON FILE |
| EVANS, ZACHARY | ADDRESS ON FILE |
| EVANS-MEYER, BROOKE | ADDRESS ON FILE |
| EVANSVILLE GARAGE DOORS, INC. | 808 E DIVISION ST EVANSVILLE IN 47711 |
| EVANSVILLE GARAGE DOORS, INC. | PO BOX 4006 EVANSVILLE IN 47724 |
| EVANSVILLE LAWN & LANDSCAPE | PO BOX 74 CHANDLER IN 47610 |
| EVANSVILLE WATER & SEWER UTIL | 1 N.W. MARTIN LUTHER KING, JR. BOULEVARD EVANSVILLE IN 47708-1833 |
| EVANZIA, ANTONIO | ADDRESS ON FILE |
| EVAPORATED METAL FILM CORP | ATTN: JENNIFER JOHNSON FINANCE 239 CHERRY ST ITHACA NY 14850 |
| EVARISTO REMIGIO, ANGEL | ADDRESS ON FILE |
| EVASONIA TRANSPORT LLC | 322 TREE SWALLOW DRIVE PENSACOLA FL 32503 |
| EVAZ CARGO INCORPORATED | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| EVAZ GRAND INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| EVAZ PRIME INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EVB SERVICE CENTER INC. | 1608 BUTLER PIKE CONSHOHOCKEN PA 19428 |
| EVE TRUCKING INC | 9864 LELAND AVE UNIT 412 SCHILLER PARK IL 60176 |
| EVE TRUCKING INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| EVELAND JR., DENNIS | ADDRESS ON FILE |
| EVENER, RICHARD | ADDRESS ON FILE |
| EVENNON INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EVENSON, GRANT | ADDRESS ON FILE |
| EVENSON, STEPHAN | ADDRESS ON FILE |
| EVENT PRODUCTION SYSTEMS | 1430 N BALLARD RD APPLETON WI 54911 |
| EVER FORTH LLC | PO BOX 40968 BAKERSFIELD CA 93384 |
| EVER GREEN ENVIRONMENTAL, LLC | 111 NORTHWAY ROAD, SUITE D COLUMBIA SC 29201 |
| EVER GREEN ENVIRONMENTAL, LLC | PO BOX 25627 GREENVILLE SC 29616 |
| EVER STAR REALTY | 1920 N PITTSBURG ST, SUITE A KENNEWICK WA 99336 |
| EVER TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EVERAGE, ROBERT | ADDRESS ON FILE |
| EVERARDO I RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVERBANK COMMERCIAL FINANCE INC | 10 WATERVIEW BLVD, 2ND FL PARSIPPANY NJ 07054 |
| EVEREADY TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EVEREST | C/O AXIS ATTN: SHAWN OLIVER 10000 AVALON BOULEVARD, SUITE 200 ALPHARETTA GA 30009 |
| EVEREST CARGO INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148 |
| EVEREST CARRIER LLC | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| EVEREST TRANSIT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| EVEREST TRANSPORT GROUP LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| EVEREST TRANSPORT INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| EVEREST TRANSPORTATION INC. | P.O.BOX 30060 COUNTRY SIDE BRAMPTON ON L6R 0S9 CANADA |
| EVEREST TRUCKING | 10326 TOWNLEY CT REMINDERVILLE OH 44202 |
| EVERETT TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EVERETT, ANTONIO | ADDRESS ON FILE |
| EVERETT, DARRYL | ADDRESS ON FILE |
| EVERETT, DAVID | ADDRESS ON FILE |
| EVERETT, HOUSTON | ADDRESS ON FILE |
| EVERETT, JAMES | ADDRESS ON FILE |
| EVERETT, JEREMY | ADDRESS ON FILE |
| EVERETT, KRISTELL | ADDRESS ON FILE |
| EVERETT, MONTEGA | ADDRESS ON FILE |
| EVERETT, RANDY | ADDRESS ON FILE |
| EVERETT, ROBERT | ADDRESS ON FILE |
| EVERETT, SANDY D | ADDRESS ON FILE |
| EVERETT, TAMMY | ADDRESS ON FILE |
| EVERGREEN FIRE AND SAFETY, INC | 3618 164TH ST SW LYNNWOOD WA 98087 |
| EVERGREEN LOGISTICS CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EVERGREEN NOTE SERVICING | PO BOX 280 SUMNER WA 98390 |
| EVERGREEN STATE ELECTRICAL SERVICES | 8431 MALTBY RD SNOHOMISH WA 98296 |
| EVERGREEN STATE TOWING | D/B/A: RITZVILLE TOWING 6511 N PERRY ST SPOKANE WA 99217 |
| EVERGREEN TRANSPORT INC | 5123 CHOCTAW RIDGE DR INDIANAPOLIS IN 46239 |
| EVERGREEN TRANSPORTATION SERVICES CORP | OR RIVIERA FINANCE OF CALIFORNIA PO BOX 848244 LOS ANGELES CA 90084-8244 |
| EVERGREEN TRANSPORTATION SERVICES LLC | 5661 195TH AVE E BONNEY LAKE WA 98391 |
| EVERGREEN VENDING | 1217 SW 7TH ST. STE 110 RENTON WA 98057 |
| EVERGY | 1200 MAIN ST KANSAS CITY MO 64105 |
| EVERHART, ALEX | ADDRESS ON FILE |
| EVERHART, DUSTIN | ADDRESS ON FILE |
| EVERHART, JOHN | ADDRESS ON FILE |
| EVERHART, MAXWELL | ADDRESS ON FILE |
| EVERLIFT INDUSTRIAL TRUCK SERVICE | 257 RIVER ST, PO BOX 326 ROCHDALE MA 01542 |
| EVERLINE COATINGS & SERVICES WINNIPEG | 214 TENNANT GATE WINNIPEG MB R2P 1X1 CANADA |
| EVERLING, MICHAEL | ADDRESS ON FILE |
| EVERMAN TRANSPORT, LLC | 1709 MERCER-AUGLAIZE ROAD MINSTER OH 45865 |
| EVERMILE EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EVERMOVELLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| EVERS, JEFFREY | ADDRESS ON FILE |
| EVERSOLE, LARRY | ADDRESS ON FILE |
| EVERSON, KATHERYN | ADDRESS ON FILE |
| EVERSOURCE | 300 CADWELL DR SPRINGFIELD MA 01104 |
| EVERSOURCE | 107 SHELDON ST BERLIN CT 06037 |

| Claim Name | Address Information |
|------------|---------------------|
| EVERSOURCE ELECTRIC | 55 RUSSELL STREET HADLEY MA 01035 |
| EVERSTAR REALTY | 1920 N. PITTSBURGH STREET, SUITE A KENNEWICK WA 99336 |
| EVERTON, MELVIN | ADDRESS ON FILE |
| EVERTS, MAKAYLA | ADDRESS ON FILE |
| EVERY DAY TRUCKING TEAM INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EVERYDAY CARRIERS, INC. | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| EVERYDAY MOVING & STORAGE, LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| EVERYDAY TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EVEX LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EVIN R RION | ADDRESS ON FILE |
| EVINK, JAMES | ADDRESS ON FILE |
| EVITT, CHARLES J | ADDRESS ON FILE |
| EVJEN TRUCKING LLC | 2618 HERBERT DR BELOIT WI 53511 |
| EVO SYSTEMS | ATTN: JOANA PITRE GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| EVOLA, ADRIANA | ADDRESS ON FILE |
| EVOLUCITY LLC | 10507 ELLA BLVD SUITE 300 HOUSTON TX 77038 |
| EVOLUTION EXPRESS LLC | EVOLUTION EXPRESS LLC, PO BOX 3658 CHESTER VA 23831 |
| EVOLUTION LOGISTICS | ATTN: CLAUDIA FRANCO 9800 NW 100TH RD MEDLEY FL 33178 |
| EVOLUTION TRANSPORT INC | 5725 PLATINUM DRIVE ERIE PA 16509 |
| EVOLUTIONARY SYSTEMS CORP | 400 TRADE CENTER SUITE 5860 WOBURN MA 01801 |
| EVS MOBILE REPAIR LLC | 3401 85TH AVE W ROCK ISLAND IL 61201 |
| EVS MOBILE REPAIR LLC | 7525 121ST ST W ANDALUSIA IL 61232 |
| EVS MOBILE REPAIR LLC | 7525 121ST W ANDALUSIA IL 61232 |
| EVZ TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| EW LOGISTICS SERVICE INC | 55 KENNEDY DR HAUPPAUGE NY 11788 |
| EW TRUCK & EQUIPMENT COMPANY INC | 6336 FEDERAL BLVD SAN DIEGO CA 92114 |
| EWALD, DELENA | ADDRESS ON FILE |
| EWALD, KIP | ADDRESS ON FILE |
| EWALD, SUZANNE | ADDRESS ON FILE |
| EWALT, BRUCE | ADDRESS ON FILE |
| EWART, RYAN | ADDRESS ON FILE |
| EWAY TRANSIT, LLC | PO BOX 620334 MIDDLETON WI 53562 |
| EWELL, AMI | ADDRESS ON FILE |
| EWELL, BRIAN | ADDRESS ON FILE |
| EWELL, DANDRE | ADDRESS ON FILE |
| EWELL, GRANT | ADDRESS ON FILE |
| EWELL, RICHARD | ADDRESS ON FILE |
| EWIG, JOHN W | ADDRESS ON FILE |
| EWING BROS INC | 1200 A ST LAS VEGAS NV 89106 |
| EWING IRRIGATION PRODUCTS | ATTN: ALLIED SEED LLC 9526 CORDOVA PARK RD CORDOVA TN 38018 |
| EWING, EMORY | ADDRESS ON FILE |
| EWING, GERMAINE | ADDRESS ON FILE |
| EWING, JAMES | ADDRESS ON FILE |
| EWING, JAYME | ADDRESS ON FILE |
| EWING, KATHLEEN | ADDRESS ON FILE |
| EWING, LMARCUS | ADDRESS ON FILE |
| EWING, SANDRA | ADDRESS ON FILE |
| EWING, TOMMY | ADDRESS ON FILE |
| EWING, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EWLG | PO BOX 464 TEANECK NJ 07666 |
| EWM LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EWO TRANSPORT LLC | OR POWER FUNDING, PO BOX 111 FORT WORTH TX 76101 |
| EWR TRANSPORTATION INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| EWT | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| EWT (PIPERTON TN) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| EX FREIGHT | 2290 10TH AVE 501 LAKE WORTH FL 33461 |
| EX FREIGHT ZETA | 2290 10TH AVE N STE 501 LAKE WORTH FL 33461 |
| EX FREIGHT ZETA INC | ATTN: ANKIT KUMAR CLAIMS 2290 10TH AVE N STE 501 LAKE WORTH FL 33461 |
| EX FREIGHT ZETA INC | ATTN: ANKIT CLAIMS 2290 10TH AVE N STE 501 LAKE WORTH FL 33461 |
| EXACTFIT TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| EXACTFIT TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EXCAL INC | 1 EXCAL WAY PO BOX 3030 MILLS WY 82644 |
| EXCALIBUR TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| EXCEL B S LIMITED | RM 1306 13/F CARNIVAL COML BLDG 6 YUET YUEN ST NORTH POINT HONG KONG |
| EXCEL EAGLE TRUCKING LIMITED | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EXCEL ELECTRIC INCORPORATED | PO BOX 1634 BILLINGS MT 59103 |
| EXCEL LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EXCEL LOGISTICS AND SERVICES INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EXCEL LOGISTICS INC | 130 CARROTWOOD LN POMONA CA 91767 |
| EXCEL TRANS MANAGEMENT INC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| EXCEL TRANSPORT LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| EXCEL TRUCK & DIESEL | 370 E PRAIRIE CRYSTAL LAKE IL 60014 |
| EXCEL TRUCK GROUP | 901 W. HUNDRED RD. CHESTER VA 23836 |
| EXCEL TRUCK GROUP | P.O. BOX 7178 ROANOKE VA 24019 |
| EXCEL TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EXCEL TRUCKING LLC (GRAND RAPIDS) | 4245 CLAY AVE SW, 2ND FLOOR GRAND RAPIDS MI 49548 |
| EXCEL TRUCKING LLC (MC841807) | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EXCELL SOLUTIONS INC | GREG LENNARTZ, 18 ESQUIRE RD NORTH BILLERICA MA 01862 |
| EXCELLIGENCE LEARNING CORP | ATTN: JENNIFER ROUNTREE RYAN TRANSP 9350 METCALF AVE OVERLAND PARK KS 66212 |
| EXCL | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EXCL LOGISTICS | 2810 144TH PL SW AUBURN WA 98001 |
| EXCL LOGISTICS | 2810 144TH PL SW LYNNWOOD WA 98087 |
| EXCLUSIVE A&N LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| EXCLUSIVE CARGO SOLUTIONS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EXCLUSIVE HVAC | 11030 7TH AVE HESPERIA CA 92345 |
| EXCLUSIVE MOVING AND DELIVERY LLC | PO BOX 669581 CHARLOTTE NC 28226 |
| EXCLUSIVE TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| EXECUTIVE CHOICE LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EXECUTIVE CLEAN LLC | P.O. BOX 1764 LITCHFIELD PARK AZ 85340 |
| EXECUTIVE CLEAN LLC | 14605 W VERDE LN GOODYEAR AZ 85395 |
| EXECUTIVE DOCKBOARD SERVICE | 63 ROYAL OAK DRIVE WINCHESTER TN 37398 |
| EXECUTIVE EXPEDITERS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| EXECUTIVE FUNCTIONS MANAGEMENT INC | 1202 3RD AVE N HUMBOLDT IA 50548 |
| EXECUTIVE LOGISTICS & TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EXECUTIVE SOLUTIONS WORLDWIDE, CORP | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| EXECUTIVE TRANSPORT AND LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |

| Claim Name | Address Information |
|---|---|
| EXEL | ATTN: MYRNA MALDONADO SC JOHNSON PROFESSIONAL 2815 COLISEUM CENTRE DR STE 600 CHARLOTTE NC 28217 |
| EXEL | ATTN: CHERYL WILSON SC JOHNSON PROFESSIONAL 1210 SOUTH PINE ISLAND PLANTATION FL 33324 |
| EXEL | ATTN: MYRNA MALDONADO SC JOHNSON PROFESSIONAL 1210 SOUTH PINE ISLAND PLANTATION FL 33324 |
| EXEL INC - MOPAR IDDS | 1717 E MATZINGER RD TOLEDO OH 43612 |
| EXELL COMPANIES | PO BOX 5393 JACKSON MS 39296 |
| EXELLAR TRANSPORTATION INC | 7289 TORBRAM RD BRAMPTON ON L4T 1G8 CANADA |
| EXEMPLARY LOGISTICS TRANSPORTATION | OR TRANSWEST CAPITAL PO BOX 123381, DEPT 3384 DALLAS TX 75312-3381 |
| EXET LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EXETER 1619 N PLAZA LLC | FIVE RADNOR CORPORATE CENTER 100 MATSONFORD RD STE 250 RADNOR PA 19087 |
| EXETER 1619 NORTH PLAZA, LLC | ATTN: ERIC DEO 100 MATSONFORD ROAD SUITE 250 RADNOR PA 19087 |
| EXHAUST EMISSION REDUCTION SPECIALISTS | 301 EAST BLAINE STREET CORONA CA 92879 |
| EXHIBIT TRANSFER SYSTEMS LLC | 5000 W ESPLANADE 185 METAIRIE LA 70006 |
| EXIT 215 LOGISTICS LLC | 680 SHORE DRIVE LITHONIA GA 30058 |
| EXL LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EXL SERVICE HOLDINGS INC | 320 PARK AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| EXL SERVICE HOLDINGS INC | ROHIT KAPOOR, VICE CHAIRMAN AND CEO 320 PARK AVE 29TH FLOOR NEW YORK NY 10022 |
| EXL SERVICE IRELAND LIMITED | PO BOX 411451 BOSTON MA 02241 |
| EXODUS FREIGHT LTD | OR ECAPITAL FREIGHT FACTORING 174 WEST ST SOUTH 2ND FLOOR ORILLA ON L3V 6L4 CANADA |
| EXODUS TRANSPORTATION LLC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| EXOL PROPERTIES LLC | PO BOX 249 MEDINA WA 98039 |
| EXOL PROPERTIES, LLC | ATTN: DAN TEMKIN PO BOX 249 MEDINA WA 98039 |
| EXP LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| EXPEDIA CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EXPEDITE LOGISTICS LTD | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE AB L6A 1S5 CANADA |
| EXPEDITE TRANSPORTATION INC | P.O. BOX 0983 BUFFALO NY 14240-0983 |
| EXPEDITE TRANSPORTATION LLC | 17771 JASPER CT LAKEVILLE MN 55044 |
| EXPEDITE TRANSPORTATION, INC. | PO BOX 0984 BUFFALO NY 14240 |
| EXPEDITED CARRIERS INC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| EXPEDITED CARRIERS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| EXPEDITED FREIGHT LINERS | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| EXPEDITED FREIGHTWAY INC. | 4460 W SHAW AVE 430 FRESNO CA 93722 |
| EXPEDITED LLC (MC908099) | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EXPEDITED TRANSPORT INC | C/O VERO BUSINESS CAPITAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| EXPEDITED TRANSPORT INC | LOVES FINANCIAL, 813 RIDGE LAKE BLVD MEMPHIS TN 38120 |
| EXPEDITED TRANSPORT INC | OR VERO BUSINESS CAPITAL, 3 ZUNI CIRCLE PENSACOLA FL 32507 |
| EXPEDITED TRANSPORT SERVICES LLC | 268 TROUT BROOK DR WEST HARTFORD CT 06110 |
| EXPEDITED TRUCKING INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| EXPEDITERS & TRANSPORT SOLUTIONS LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| EXPEDITING EXPERTS | 9235 SANGRIA LANE LAS VEGAS NV 89147 |
| EXPEDITING USA | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EXPEDITIOUS ELITE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EXPEDITIOUS ELITE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EXPEDITOR LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| EXPEDITORS | 1015 3RD AVE, FLR 12TH SEATTLE WA 98104-1190 |
| EXPEDITORS CARGO | INSURANCE BROKERS INC 1015 3RD AVE FL 12 SEATTLE WA 98104 |
| EXPEDITORS CARGO INSURANCE BROKERS | 1015 3RD AVE, FLR 12TH SEATTLE WA 98104-1190 |

| Claim Name | Address Information |
|---|---|
| EXPEDITORS INTERNATIONAL | ATTN: ANDREA DREXEL TRANSCON 8410 W BOB BULLOCK LOOP LAREDO TX 78045 |
| EXPEDITORS INTL OF WASHINGTON INC | 1015 3RD AVE, FLR 12TH SEATTLE WA 98104-1190 |
| EXPEDITORS INTL OF WASHINGTON INC | ATTN: NICK KOT 1015 3RD AVE, FLR 12TH SEATTLE WA 98104-1190 |
| EXPEDITUS TRANSPORT LLC | EXPEDITUS TRANSPORT LLC, PO BOX 350907 TOLEDO OH 43635 |
| EXPERALDA CHAIN LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EXPERIENCE TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EXPERIOR TRANSPORT | 12161 S CENTRAL AVENUE ALSIP IL 60803 |
| EXPERSOLVE | ATTN TREASURY, 3333 FINLEY RD STE 400 DOWNERS GROVE IL 60515 |
| EXPERT HEATING & COOLING, CO. | 24400 NORTHLINE RD TAYLOR MI 48180 |
| EXPERT HVAC SERVICES, INC. | P.O. BOX 87959 PHOENIX AZ 85080 |
| EXPERT MANAGEMENTS SYSTEMS LLC | 6140 CENTRAL CHURCH RD DOUGLASVILLE GA 30135 |
| EXPERT SERVICE LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| EXPERT TREE & YARD SERVICE LLC | 3550 SOCRATES DR RENO NV 89512 |
| EXPERTS GARAGE DOORS LLC | PO BOX 35147 PHILADELPHIA PA 19128 |
| EXPERTS TOWING INC | PO BOX 121 221 FLAT IRON DR. BUFFALO WY 82834 |
| EXPLORER TRANSPORTATION | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| EXPO LOGISTICS INC. | 1019 SHALIMAR DRIVE HIGH POINT NC 27262 |
| EXPO LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EXPO LOGISTICS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| EXPO TRUCKING INCORPORATED | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| EXPO TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EXPORT TRADING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| EXPORT TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EXPOTRANS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EXPRESS 5TH WHEEL TRUCKING LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| EXPRESS 5TH WHEEL TRUCKING LLC | OR COMMERCIAL FINANCE PARTNERS LLC PO BOX 1209 WINTERPARK FL 32790 |
| EXPRESS AG TRANSCONTINENTAL LLC | 2106 SAVANNA CRT N LEAGUE CITY TX 77573 |
| EXPRESS ALLIANCE COURIER INC | 2628 LIME AVE SIGNAL HILL CA 90755-2719 |
| EXPRESS ATLANTIC LTD CO | 809 MERYTON CT MANSFIELD TX 76063 |
| EXPRESS AUTO HAULERS LLC | 297 KINDERKAMACK RD SUITE 300 ORADELL NJ 07649 |
| EXPRESS AUTO SHIPPING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EXPRESS CARE WEST, LLC | PO BOX 353 BELDEN MS 38826 |
| EXPRESS CARRIER GROUP INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EXPRESS CARRIER LLC | 23645 N STOCKTON AVE FARMINGTON HILLS MI 48336 |
| EXPRESS CARRIER SERVICES INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| EXPRESS CENTER C O ORS NASCO | ATTN: MARK MORROW 9901 PRINCETON GLENDALE RD CINCINNATI OH 45246 |
| EXPRESS CONNECT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EXPRESS DEDICATED LLC | OR FSW FUNDING, PO BOX 467 DES MOINES IA 50302 |
| EXPRESS DELIVERY | PO BOX 9652 EL PASO TX 79995 |
| EXPRESS DELIVERY INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EXPRESS FREIGHT HANDLERS, INC. | PO BOX 30 GLEN HEAD NY 11545 |
| EXPRESS FREIGHT SOLUTIONS | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| EXPRESS HAVRE ST-PIERRE | 1390, BLV LIONEL BOULET VARENNES QC J3X 1P7 CANADA |
| EXPRESS HOTSHOTS OF AMERICA LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| EXPRESS INTERMODAL LOGISTICS CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EXPRESS LINE TRUCKING, LLC | 921 N CALEB AVE SIOUX FALLS SD 57103 |
| EXPRESS LINES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EXPRESS LOADS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
| --- | --- |
| EXPRESS LOGISTICS PROFESSIONALS, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| EXPRESS MAN SERVICES | 24 HAWTHORN HILLS DR WARENTON MO 63383 |
| EXPRESS MILE LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EXPRESS ONE TRUCKING INC | 2012 LYNWOOD RIDGE DR LAKE ST LOUIS MO 63367 |
| EXPRESS OVERHEAD DOOR SERVICE | P.O. BOX 1281 CASPER WY 82601 |
| EXPRESS PLATINUM TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| EXPRESS RG LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| EXPRESS ROADWAY TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EXPRESS SAVE | 130 FALSO DR SYRACUSE NY 13211 |
| EXPRESS SERVICES INC. | PO BOX 535434 ATLANTA GA 30353 |
| EXPRESS SERVICES INC. | PO BOX 844277 LOS ANGELES CA 90084 |
| EXPRESS SERVICES INC. | PO BOX 4427 PORTLAND OR 97208 |
| EXPRESS SOLUTION SERVICE | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| EXPRESS SYSTEM SOLUTION INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| EXPRESS TEAM FREIGHT INC | OR VIVA CAPITAL FUNDING INC PO BOX 17548 EL PASO TX 79917 |
| EXPRESS TRAILER REPAIR | 500 MULBERRY ST NEWARK NJ 07114 |
| EXPRESS TRAILER REPAIR | 700 COURT ST ELIZABETH NJ 07201 |
| EXPRESS TRANS INC | OR EDEN TRANSPORT CAPTIAL LLC PO BOX 5699 CAROL STREAM IL 60197-5699 |
| EXPRESS TRANSIT SYSTEMS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EXPRESS TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| EXPRESS TRANSPORT SOLUTION LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| EXPRESS TRUCK LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EXPRESS TRUCK REPAIR INC | 7210 N BAKER ROAD FREMONT IN 46737 |
| EXPRESS TRUCK REPAIR INC | ITR CONCESSION, 52551 ASH ROAD GRANGER IN 46530 |
| EXPRESS TRUCK SERVICE | 2104 E MUSAT AVE FRESNO CA 93725 |
| EXPRESS TRUCKER LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| EXPRESS TRUCKING CARRIERS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EXPRESS UNION TRANSPORTATION INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| EXPRESS WAY LINE LLC | 318 WINDCREST LN ANDERSON SC 29626 |
| EXPRESS WAY TRUCKS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EXPRESS WORLDWIDE INC | 20550 CARREY RD WALNUT CA 91789 |
| EXPRESSHAWK LOGISTICS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| EXPRESSIONS | 5261 DIVISION AVE. WYOMING MI 49548 |
| EXPRESSIT LOGISTICS | 500 MENLO DR STE 140 ROCKLIN CA 95765 |
| EXPRESSWAY LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| EXPRESSWAY LOGISTICS LLC (MC1006756) | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| EXPRESSWAYUSA FREIGHT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EXPRSS LOGISTICS INC | 4651 121ST ST URBANDALE IA 50323 |
| EXT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EXTENDO BED | 4242 S EAGLESON RD STE 102 BOISE ID 83705 |
| EXTENT LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| EXTINGUISHER SALES & SERVICE LLC | 990 N LIBERTY ST HARRISONBURG VA 22802 |
| EXTRA LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EXTRA MILE INTERNATIONAL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| EXTRA SPACE STORAGE | 510 JOHNSON AVE. BOHEMIA NY 11716 |
| EXTRA SPACE STORAGE | 934 WASHINGTON ST. NORWOOD MA 02072 |
| EXTRA SPACE STORAGE | 10 STRECKER RD. ELLISVILLE MO 63011 |
| EXTRA SPACE STORAGE | 2795 E COTTONWOOD PKWY, 400 COTTONWOOD HEIGHTS NY 84121 |
| EXTREME CARRIERS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |

| Claim Name | Address Information |
|---|---|
| EXTREME DIMENSIONS | 1920 W MALVERN AVE FULLERTON CA 92833 |
| EXTREME DIMENSIONS | ATTN: ANGIE TAIMAN 1920 W MALVERN AVE FULLERTON CA 92833 |
| EXTREME DIMENSIONS | ATTN: DESTINEE CONSALVI 1920 W MALVERN AVE FULLERTON CA 92833 |
| EXTREME HEATING AND AIR CONDITIONING | 712 N FAIRFIELD RD BEAVERCREEK OH 45434 |
| EXTREME MOBILE SERVICES, INC. | 2151 MANANA DRIVE DALLAS TX 75220 |
| EXTREME QUALITY GROUP | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| EXTREME TRAILER SERVICE LLC | 117 INDUSTRIAL WAY CHARLESTOWN IN 47111 |
| EXTREME TRANSPORTATION | 7377 EXPRESSWAY DR SUITE D GRAND RAPIDS MI 49548 |
| EXTREME TRANSPORTATION (MC509005) | 3405 22ND ST MENOMINEE MI 49858 |
| EXXACT TRANSPORT, INC. | PO BOX 95545 LAKELAND FL 33804 |
| EXXON STATION | 903 ROOSEVELT BLVD ELEANOR WV 25070 |
| EY LAW LLP | PO BOX 57176 POSTAL STATION A TORONTO ON M5W 5M5 CANADA |
| EYEMG - INTERACTIVE MEDIA GROUP | 190 N UNION ST STE 300 AKRON OH 44304 |
| EYL TRUCKING LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| EYOB HABTEMARIAM | ADDRESS ON FILE |
| EZ AUTO TRANSPORT | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| EZ CARRIER LLC | 12122 SE 280TH CT KENT WA 98030-8533 |
| EZ DASHER LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EZ GLOBAL CARRIERS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EZ GO TEXTRON | D/B/A: TEXTRON EZ-GO US BANK 3010 PERKINS RD AUGUSTA GA 30906 |
| EZ GROOMER | 34052 S DICKEY PRAIRIE RD MOLALLA OR 97038 |
| EZ HAULING INC | OR J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| EZ LOAD TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| EZ LOGICAL LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| EZ ONE EXPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| EZ ROYAL TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EZ SHIPPING PRINT & OFFICE LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EZ TRANSPORTS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| EZ TRUCKING SERVICE LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| EZ WAY CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| EZ WAY TRANSPORT,INC. | 571 WALNUT WAY CHOWCHILLA CA 93610 |
| EZ WAY TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| EZANA LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| EZECHI, RAY | ADDRESS ON FILE |
| EZELL, CURTIS | ADDRESS ON FILE |
| EZELL, JAMES | ADDRESS ON FILE |
| EZELL, KENNETH | ADDRESS ON FILE |
| EZEROD TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| EZRA 2 LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| EZRA TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| EZU TRANSPORTATION LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| EZZO, ANDRE | ADDRESS ON FILE |
| F & A CARRIERS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| F & C TRANSPORT, INC. | 15045 TIMBERWOOD LANE MINSTER OH 45865 |
| F & D TRUCKING INC | 36730 IROQUOIS DR STERLING HEIGHTS MI 48310 |
| F & E TRANSPORT INC | 5855 N WAYNE ROAD WESTLAND MI 48185 |
| F & F EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| F & F TRUCK EQUIPMENT INC | 3810 E 8TH AVE TAMPA FL 33605 |

| Claim Name | Address Information |
|---|---|
| F & F TRUCKING | PO BOX 9 BERNARD IA 52032-0009 |
| F & H TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| F & J PRODUCE TRANSPORT LLC | 3960 HUNTER ST RIVERSIDE CA 92509 |
| F & J TRUCKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| F & R LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| F & R NEW HORIZON LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| F & S EXPRESS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| F & SON LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| F & W TRANSPORTATION, INC. | 4197 MIKE PADGETT HWY AUGUSTA GA 30906 |
| F AND A TRUCK TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| F AND M EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| F B M TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| F C EXPRESS INC | OR BC FACTORING LLC, P.O. BOX 172091 MEMPHIS TN 38187 |
| F E BENNETT COMPANY | 739 NE BROADWAY PORTLAND OR 97232 |
| F E S | 2946 HOLIDAY WAY GREENWOOD IN 46143 |
| F FOOTS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| F H TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| F M B TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| F M C CORPORATION | ATTN AUBREY WEAVER, 974 CENTRE ROAD WILMINGTON DE 19805 |
| F P I | 2201 B LAKESIDE BLVD EDGEWOOD MD 21040 |
| F P WOLL & COMPANY | 10060 SANDMEYER LN PHILADELPHIA PA 19116 |
| F R AIRE MECHANICAL HEATING & | AIR CONDITIONING 280 AVENIDA CAMPILLO STE E CALEXICO CA 92231 |
| F T S | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| F W WEBB COMPANY | ATTN: CHRIS KOWALSKI 33 SWORD ST AUBURN MA 01501 |
| F Z R TRANSPORT INC | 6003 GLEN ROSE AVE BAKERSFIELD CA 93313 |
| F&A ENTERPRISES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| F&A FREIGHT SYSTEM LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| F&A TRANSPORTATION | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| F&C LINE LOGISTICS INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| F&F TAPIA TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| F&G TRANSPORTATION LLC | OR RIVIERA FINANCE OF PHILADELPHIA INC PO BOX 713394 PHILADELPHIA PA 19171-3394 |
| F&H TRUCKING LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| F&K OIL PARTNER | 110 EAST LONGDEN AVE IRWINDALE CA 91706 |
| F&M FREIGHT LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| F&M LOGISTICS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| F&M LOPEZ TRUCKING | 10311 COUNTRY CORNER SAN ANTONIO TX 78245 |
| F&M TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| F&M2 LUXURY LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| F&S EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| F&S EXPRESS LLC (MC1156481) | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| F&S LIFELINE LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| F&W PEST CONTROL INC | 190 INDUSTRIAL RD SUITE 5 WRENTHAM MA 02093 |
| F-ETRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| F-M FORKLIFT SALES & SERVICE, INC. | 4350 MAIN AVE FARGO ND 58103 |
| F-M FORKLIFT SALES & SERVICE, INC. | PO BOX 2192 FARGO ND 58108 |
| F. EXPRESS INC. | 525 93 EME RUE ST GEORGES QC G5Y 3K4 CANADA |
| F.A.K. TRANSPORTATION, INC. | 2629 FOOTHILL BLVD, 544 LA CRESCENTA CA 91214 |

| Claim Name | Address Information |
| --- | --- |
| F.E. HIOTT TRUCKING LLC | OR MATCH FACTORS, PO BOX 13259 FLORENCE SC 29504 |
| F.E.I. LOGISTICS | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| F1 EXPRESS INC | OR TRANSWEST CAPITAL PO BOX 123381, DEPT 3385 DALLAS TX 75312 |
| F1 EXPRESS INC (MC672161) | 16011 LOS ALIMOS GRANADA HILLS CA 91344 |
| F2 FREIGHT GROUP INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| F2F TRANSPORT, LLC | PO BOX 306445 NASHVILLE TN 37230-6445 |
| F2F TRANSPORT, LLC | PO BOX 2487 CHATTANOOGA TN 37409 |
| FA INTERNATIONAL TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FAA AIR TRAFFIC CONTROL | 8000 LOUISIANA BLVD. NE ALBUQUERQUE NM 87109 |
| FAA LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAAITU, LOTUTAMAITI | ADDRESS ON FILE |
| FAAOPEGA, TIMOTHY | ADDRESS ON FILE |
| FAAOPEGA, ZION | ADDRESS ON FILE |
| FAARAH LLC | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407, DEPT 2659 BIRMINGHAM AL 35246-2659 |
| FAASALA, BELLA | ADDRESS ON FILE |
| FAASOOTAULOA, KELEMETE | ADDRESS ON FILE |
| FAATIGA, FAATIGA | ADDRESS ON FILE |
| FAB GLASS | ATTN: TEHMAS BAIG 499 DOUGLUS RD E OLDSMAR FL 34677 |
| FAB6 LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FABBEN SPECIALIZED TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FABER, ROBERT | ADDRESS ON FILE |
| FABER, TYRONE | ADDRESS ON FILE |
| FABIAN FABIAN, ROMAN | ADDRESS ON FILE |
| FABIAN PASILLAS | ADDRESS ON FILE |
| FABIAN, JOHN | ADDRESS ON FILE |
| FABIANCZYK, ANDY | ADDRESS ON FILE |
| FABLE, BERTLEY | ADDRESS ON FILE |
| FABLE, JAMES | ADDRESS ON FILE |
| FABRA LOGISTICS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FABRE, DAKOTA | ADDRESS ON FILE |
| FABRIZI TRUCKING & PAVING CO INC | 20389 FIRST AVENUE MIDDLEBURG HEIGHTS OH 44130 |
| FABULOUS TRUCKING INC | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087-8690 |
| FACE 2 FACE EXPRESS | FACE 2 FACE EXPRESS, 405 BEAMER DR ANDERSON SC 29625 |
| FACE OFF TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| FACEY LOGISTICS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| FACEY, DWANE | ADDRESS ON FILE |
| FACEY, DWANE | ADDRESS ON FILE |
| FACILITY SERVICES NORTHWEST LLC | PO BOX 1146 ORTING WA 98360 |
| FACILITY SOLUTIONS GROUP, INC. | P.O. BOX 674491 DALLAS TX 75267 |
| FACILITY SOLUTIONS GROUP, INC. | PO BOX 952143 DALLAS TX 75395 |
| FACILITY SUPPLY SYSTEMS, INC. | PO BOX 952 PLAINFIELD IL 60544 |
| FACIO, ALBERT | ADDRESS ON FILE |
| FACKLER TRANSPORTATION INC | 3460 KIMBALL CIRCLE COLORADO SPRINGS CO 80910 |
| FACTION OF ONE TRANSPORT LLC | 5185 CREEK BEND CT NW CLEVELAND TN 37312 |
| FACTOR SYSTEMS, INC. | DBA BILL TRUST, 75 REMITTANCE DRIVE CHICAGO IL 60675 |
| FACTORY DIRECT INC | 15401 INDUSTRIAL DR SCHOOLCRAFT MI 49087 |
| FACTORY MOTOR BRANDS | 137 N. BRANFORD RD. BRANFORD CT 06405 |
| FACTORY MOTOR PARTS 28 | 300 CALAIS DR STE 1 ANCHORAGE AK 99503 |

| Claim Name | Address Information |
|---|---|
| FACTORY MOTOR PARTS 71 | 346 N STEELHEAD WAY BOISE ID 83704 |
| FACUNDO TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FACZAN, DAVID | ADDRESS ON FILE |
| FADAL EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FADALE, LOUIS | ADDRESS ON FILE |
| FADEL, NIZAR | ADDRESS ON FILE |
| FADER, RICHARD | ADDRESS ON FILE |
| FAGAN, JACOB | ADDRESS ON FILE |
| FAGAN, RALPH | ADDRESS ON FILE |
| FAGGANS, HOWARD | ADDRESS ON FILE |
| FAGIN TRANSPORT, LLC. | 252 BANBERRY DRIVE ATLANTA GA 30315 |
| FAGNANT, MARC | ADDRESS ON FILE |
| FAGNANT, MARC | ADDRESS ON FILE |
| FAGYAS, JAMES | ADDRESS ON FILE |
| FAHAD TRUCKING | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| FAHEEM, FNU | ADDRESS ON FILE |
| FAHERTY, DENNIS | ADDRESS ON FILE |
| FAHEY, JOHN | ADDRESS ON FILE |
| FAHRNER, BERNARD | ADDRESS ON FILE |
| FAID, NOORALDIN | ADDRESS ON FILE |
| FAIDLEY, JAMES | ADDRESS ON FILE |
| FAILAUGA, TUPU | ADDRESS ON FILE |
| FAILING, BRIAN | ADDRESS ON FILE |
| FAILOR TRUCK SERVICE | 2155 FOREST GROVE RD CORAOPOLIS PA 15108 |
| FAILOR, TONI | ADDRESS ON FILE |
| FAILS, ALLEN | ADDRESS ON FILE |
| FAIMALIE, JOHN | ADDRESS ON FILE |
| FAIN, JEREMY | ADDRESS ON FILE |
| FAIN, MICHAEL | ADDRESS ON FILE |
| FAIN, RODNEY | ADDRESS ON FILE |
| FAIN-FEASTER, DONNETTA | ADDRESS ON FILE |
| FAINI, DONNA | ADDRESS ON FILE |
| FAIR ADVANCES | OR SMART FREIGHT FUNDING, PO BOX 3474 OMAHA NE 68103 |
| FAIR DEAL TRANSPORT LTD | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| FAIR FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FAIR TRUCKING CORP. | 5021 N OVERHILL AVE NORRIDGE IL 60706 |
| FAIR, BILLY | ADDRESS ON FILE |
| FAIRBANKS SCALES INC. | PO BOX 419655 KANSAS CITY MO 64121 |
| FAIRBANKS, ARTHUR | ADDRESS ON FILE |
| FAIRBANKS, KENT | ADDRESS ON FILE |
| FAIRBORN EQUIPMENT COMPANY OF | ILLINOIS, 331 EISENHOWER LANE SOUTH LOMBARD IL 60148 |
| FAIRBROOK TRUCKING LLC | 2705 BASTION DR ROCK SPRINGS WY 82901-7178 |
| FAIRCHILD EQUIPMENT INC | 2140 HUTSON RD GREEN BAY WI 54303 |
| FAIRCHILD EQUIPMENT INC | PO BOX 856386 MINNEAPOLIS MN 55485 |
| FAIRCHILD, GARY | ADDRESS ON FILE |
| FAIRCHILD, LONNIE | ADDRESS ON FILE |
| FAIRDALE TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FAIRFIELD III, WILLIAM | ADDRESS ON FILE |
| FAIRFIELD, JEFFERY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FAIRGROUNDS TRANSPORTATION INC | 3100 AIRWAY AVE STE 107 COSTA MESA CA 92626 |
| FAIRLEY TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| FAIRLEY, VAUGHN | ADDRESS ON FILE |
| FAIRVIEW FITTINGS | 3777 COMMERCE CT NORTH TONAWANDA NY 14120 |
| FAIRWAY EXPRESS LLC (MC1339323) | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FAIRWAY TRUCKING LLC | 1902 TAMARACK CIR N APT B COLUMBUS OH 43229 |
| FAIRWAY TRUCKING LLC (MC1023270) | 676 COUNTY HIGHWAY 184 HODGES AL 35571-4424 |
| FAIRY TALES INC | ATTN: JOE ANZISI 4 JUST RD FAIRFIELD NJ 07004 |
| FAISON GENERATIONAL TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAISON, CHRISTOPHER | ADDRESS ON FILE |
| FAISON, JAMES | ADDRESS ON FILE |
| FAISON, JOEL | ADDRESS ON FILE |
| FAISON, TASHALA | ADDRESS ON FILE |
| FAITAU, PHILLIP | ADDRESS ON FILE |
| FAITH DELIVERIES CORP | 2332 OLD COVINGTON HIGHWAY CONYERS GA 30012 |
| FAITH ENTERPRISES OF THE CAROLINAS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| FAITH EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FAITH FIRST TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAITH IMMEDIATE CARE & OCCUP MEDICINE | 1308 NORTH GLENSTONE SPRINGFIELD MO 65802 |
| FAITH LOGISTICS INC | OR CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| FAITH M BOSTICK | ADDRESS ON FILE |
| FAITH ONE TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FAITH TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FAITH TRUCKING | 2544 ACAPULCO WAY MODESTO CA 95355 |
| FAITH, TIMOTHY | ADDRESS ON FILE |
| FAITHFUL 33 TRUCKING LLC | OR PDM FINANCIAL LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| FAITHFUL FREIGHT TRANSPORTATION INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| FAITHFUL JOURNEY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAITHFULLY AMBITIOUS TRUCKING LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| FAITHULLAH, NOOR | ADDRESS ON FILE |
| FAJARDO, JOSE | ADDRESS ON FILE |
| FAK LOGISTICS INC | PO BOX 5187 DENVER CO 80217 |
| FAK TRUCKING | 1213 N. SHERMAN AVE 346 MADISON WI 53704 |
| FALCAM TRUCKING INC | OR MCDOWELL FACTOR & CAPITAL SVCS LLC PO BOX 161086 ALTAMONTE SPRINGS FL 32716-1086 |
| FALCHEK, ROBERT | ADDRESS ON FILE |
| FALCO TRANS INC | 4790 SPRINGBROOK RD PLEASANT PRARIE WI 53158 |
| FALCO, JOSEPH | ADDRESS ON FILE |
| FALCO, NICHOLAS | ADDRESS ON FILE |
| FALCO, SALVATORE | ADDRESS ON FILE |
| FALCON 88 TRANSPORT INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1004 MEMPHIS TN 38148-3045 |
| FALCON BEACH AUTO SERVICE | 74 PARK BLVD FALCON BEACH MB R0E 0N0 CANADA |
| FALCON CARRIER LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FALCON EXPRESS | 11150 WATER ELM PL FONTANA CA 92337 |
| FALCON FREIGHT INC | 121 NORMAN STREET ROCHESTER NY 14613 |
| FALCON FREIGHT LLC (TIPP CITY OH) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FALCON LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| FALCON LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| FALCON LOGISTICS LLC (BOWLING GREEN KY) | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FALCON LOGISTICS LLC (MIDLOTHIAN VA) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FALCON TRANSPORT INC. | 11917 SARA RD LAREDO TX 78045 |
| FALCON TRANSPORT INC. (SASKATOON SK) | OR REVOLUTION CAPITAL 27 ROYTEC RD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| FALCON TRANSPORT, INC. | 525 BELITZ DRIVE KIEL WI 53042 |
| FALCON TRANSPORT, INC. (LANCASTER PA) | PO BOX 11415 LANCASTER PA 17605-1415 |
| FALCON TRANSPORTATION LLC | PO BOX 1798 PRESQUE ISLE ME 04769 |
| FALCON TRANSPORTATION LLC (MC1204692) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FALCON TRUCK SERVICES LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| FALCON TRUCKING & LOGISTICS MGMT CORP | OR COMMERCE COMMERCIAL CREDIT INC PO BOX 88714 MILWAUKEE WI 53288-8714 |
| FALCON TRUCKING AND LOGISTICS LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FALCON TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| FALCON WORLD LLC | OR TRANSWEST CAPITAL PO BOX 123381, DEPT 3386 DALLAS TX 75312-3381 |
| FALCON, DENNIS | ADDRESS ON FILE |
| FALCONE SPECIALIZED | 3340 PEACHTREE RD NE ATLANTA GA 30326 |
| FALCONE SPECIALIZED | PO BOX 856006 MINNEAPOLIS MN 55485 |
| FALCONE SPECIALIZED CARRIERS | 1628 JFK BLVD 2002 PHILADELPHIA PA 19103 |
| FALCONITE DEVELOPMENT | 156 BLEICH RD. STE 103 PADUCAH KY 42003 |
| FALEMAKA, IPOLITO | ADDRESS ON FILE |
| FALER, BRIAN | ADDRESS ON FILE |
| FALETTI, CAROLE | ADDRESS ON FILE |
| FALIHEE, LORETTA | ADDRESS ON FILE |
| FALK, AARON | ADDRESS ON FILE |
| FALK, ALBERT | ADDRESS ON FILE |
| FALKENBURG, EDDIE | ADDRESS ON FILE |
| FALKNER, ANTHONY J | ADDRESS ON FILE |
| FALKNER, EDWARD | ADDRESS ON FILE |
| FALKNER, LAWRENCE | ADDRESS ON FILE |
| FALL, RYAN | ADDRESS ON FILE |
| FALLAD, JASSAN | ADDRESS ON FILE |
| FALLEN, AARON | ADDRESS ON FILE |
| FALLS PLUMBING | ATTN: CHEREE BOWDEN 525 E ANDERSON ST IDAHO FALLS ID 83401 |
| FALLS, BRENNENT | ADDRESS ON FILE |
| FALLS, BRUCE | ADDRESS ON FILE |
| FALLS, MONTEY | ADDRESS ON FILE |
| FALTER, BRIAN | ADDRESS ON FILE |
| FALU LOGISTICS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FALVEY SHIPPERS INSURANCE | 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: JEREMY TRIELOFF 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: LAURA DOIRON C/O OCEAN CARGO RECOVERIES 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: LAURA DOIRON OCEAN CARGO RECOVERIES INC 66 WHITECAP DRIVE NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: MIKAYLA OSBERG C/O OCEAN CARGO RECOVERIES INC 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: MIKAYLA OSBERG C/O OCEAN CARGO RECOVERIES 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: MIKAYLA OSBERG OCEAN CARGO RECOVERIES, INC 66 WHITECAP DRIVE NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: MIKE BOYLEN 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |

| Claim Name | Address Information |
|---|---|
| FALVEY SHIPPERS INSURANCE | ATTN: SHARMAINE FLINT C/O OCEAN CARGO RECOVERIES INC 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: SHARMAINE FLINT C/O OCEAN CARGO RECOVERIES 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | ATTN: SHARMAINE FLINT OCEAN CARGO RECOVERIES INC 66 WHITECAP DRIVE NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | C/O OCEAN CARGO REC, 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | C/O OCEAN CARGO RECOVERIES INC 66 WHITECAP DR NORTH KINGSTOWN RI 02852 |
| FALVEY SHIPPERS INSURANCE | OCEAN CARGO RECOVERIES, INC 66 WHITECAP DRIVE NORTH KINGSTOWN RI 02852 |
| FALZONE, LAWRENCE | ADDRESS ON FILE |
| FALZONE, VINCENT | ADDRESS ON FILE |
| FALZONES TOWING & SERVICE INC | 271 NORTH SHERMAN ST WILKES BARRE PA 18702 |
| FAM 1ST LOGISTICS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| FAM EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FAM FREIGHT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| FAM LOGISTICS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FAM TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FAM TRANSPORTATION INC | 260 KINGS MALL CT KINGSTON NY 12401 |
| FAMA TRUCKING LLC | OR ATLAS FACTORING LLC 906 N MESA, STE 301 EL PASO TX 79902 |
| FAMAGELTTO, JOSEPH | ADDRESS ON FILE |
| FAME MFG. | ATTN: ED DANGEL PO BOX 939 SAEGERTOWN PA 16433-0939 |
| FAMILY 1ST TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FAMILY 1ST TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FAMILY ALLIANCE TRUCKING&BROKERAGE LLC | OR FAIR FACTORING AND FINANCING INC 276 SHERYL DR DELTONA FL 32738 |
| FAMILY COMES FIRST TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FAMILY FIRST ELITE TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| FAMILY FIRST TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAMILY FIRST TRUCKING LLC | 1229 KINGSTON GARDEN ROAD PRATTVILLE AL 36067 |
| FAMILY FIRST TRUCKING LLC (MC1346979) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| FAMILY FREIGHT CARRIERS LLC | OR INTEGA FUNDING SOLUTIONS, 6300 RIDGLEA PLACE, STE 1101 FORT WORTH TX 76116 |
| FAMILY LOGISTICS INC | 27207 NORTHLINE ROAD TAYLOR MI 48180 |
| FAMILY LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FAMILY MISSION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FAMILY N REVENUE TRANSPORTATION COMPANY | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FAMILY RESPONSIBILITY OFFICE, | PO BOX 220 DOWNSVIEW ON M3M3A3 CANADA |
| FAMILY RESPONSIBILITY OFFICE, | PO BOX 2204 STATION P DOWNSVIEW ON M5S 3E9 CANADA |
| FAMILY RESPONSIBILITY OFFICE, | PO BOX 2204 STATION P TORONTO ON M5S 3E9 CANADA |
| FAMILY RESPONSIBILITY OFFICE, | MINISTRY OF COMMUNITY SOCIAL PO BOX 2204, STATION P TORONTO ON M5S-3E9 CANADA |
| FAMILY TIES TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FAMILY TRANS LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| FAMILY TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| FAMILY TRUCKING | 22215 ELWELL RD BELLEVILLE MI 48111 |
| FAMILY TRUCKING INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FAMO FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FAMOSO LANES INC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| FAMOUS INTERNATIONAL LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAMOUS INTERNATIONAL TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FANA, RON | ADDRESS ON FILE |
| FANCHER, JIM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FANDE TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FANDREY, JEFFREY | ADDRESS ON FILE |
| FANECHEAN, MORRIS | ADDRESS ON FILE |
| FANIA LOGISTIC LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| FANNIN, LARRY | ADDRESS ON FILE |
| FANNING, KEVIN | ADDRESS ON FILE |
| FANS TRANSPORTATION INC | 13775 MAGNOLIA AVE B CHINO CA 91710 |
| FANT, EDWARD | ADDRESS ON FILE |
| FANT, KAILEN | ADDRESS ON FILE |
| FANTON LOGISTICS INC | 10801 BROADWAY AVE CLEVELAND OH 44125 |
| FANUS LOGISTICS LLC | OR PHOENIX CAPTIAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FAP LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| FAR EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| FARAH, AZIZ | ADDRESS ON FILE |
| FARAH, MOHAMOUD | ADDRESS ON FILE |
| FARAH, TODD | ADDRESS ON FILE |
| FARAJ, REAL | ADDRESS ON FILE |
| FARAJA LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FARASI LOGISTICS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| FARBER MECHANICAL CONTRACTORS | 800 E 12TH AVE COLUMBUS OH 43211 |
| FARBER, JOSEPH | ADDRESS ON FILE |
| FARCOUNTRY PRESS | PO BOX 5630 HELENA MT 59604 |
| FAREAST INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FAREEY EXPRESS LLC | 1446 E WARBLER RD GILBERT AZ 85297-0203 |
| FARES TRUCKLINES LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FAREWELL EXPRESS, INC. | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAREY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FARFAN EXPRESS | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FARGAN TRANS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FARGO DELIVERY SYSTEMS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FARGO DELIVERY SYSTEMS INC | PO BOX 591 MIRA LOMA CA 91752-0591 |
| FARGO FREIGHT INC | 748 GOODFIELD LNDG ELGIN IL 60124 |
| FARGO FREIGHT LINES INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| FARGO TIGER INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FARGO TRUCKING LOGISTIC LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| FARHAN KHALIL | ADDRESS ON FILE |
| FARHAN, OMAR | ADDRESS ON FILE |
| FARHAT, KEVIN | ADDRESS ON FILE |
| FARIA, GEORGE | ADDRESS ON FILE |
| FARIA, VINCENT | ADDRESS ON FILE |
| FARIADACUNHA, DARREN P | ADDRESS ON FILE |
| FARIADACUNHA, DARREN P | ADDRESS ON FILE |
| FARIAS BROTHERS TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| FARIAS, FRANK | ADDRESS ON FILE |
| FARIAS, MICHELLE | ADDRESS ON FILE |
| FARIAS, ROBERT | ADDRESS ON FILE |
| FARINA, SHEILA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FARINAS-AMARGO, YSABELITA | ADDRESS ON FILE |
| FARIOS LOGISTICS CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FARIOTTE LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| FARKAS, DANIEL | ADDRESS ON FILE |
| FARLEO, JOHN M | ADDRESS ON FILE |
| FARLEO, JOHN M | ADDRESS ON FILE |
| FARLESS, DESTINY | ADDRESS ON FILE |
| FARLEY C TOLLE | ADDRESS ON FILE |
| FARLEY JR, JOHN | ADDRESS ON FILE |
| FARLEY, GREG | ADDRESS ON FILE |
| FARLEY, KANNE | ADDRESS ON FILE |
| FARLEY, KEITH | ADDRESS ON FILE |
| FARLEY, MIKE | ADDRESS ON FILE |
| FARLEY, SAMUEL | ADDRESS ON FILE |
| FARLEY, STEVE | ADDRESS ON FILE |
| FARLEY, STEVEN | ADDRESS ON FILE |
| FARLEY, TERENCE | ADDRESS ON FILE |
| FARLLING, GEORGE | ADDRESS ON FILE |
| FARM BOY INC | 2628 HELENA RD FLEMINGSBURG KY 41041 |
| FARM PLAST LLC. | 125 E. HALSEY RD. PARSIPPANY NJ 07054 |
| FARM TRANSPORT LLC | 1353 COLUMBUS-SANDUSKY RD S MARION OH 43302 |
| FARMER JR, BOBBY | ADDRESS ON FILE |
| FARMER TRUCKING INC | 201 PARKLAND DR STEPHENSON VA 22656 |
| FARMER, ANNETTE | ADDRESS ON FILE |
| FARMER, BRIAN | ADDRESS ON FILE |
| FARMER, CHRISTOPHER | ADDRESS ON FILE |
| FARMER, CODY | ADDRESS ON FILE |
| FARMER, COLTON | ADDRESS ON FILE |
| FARMER, JACOB | ADDRESS ON FILE |
| FARMER, JATAVIOUS | ADDRESS ON FILE |
| FARMER, JOSHUA | ADDRESS ON FILE |
| FARMER, LAQUAN | ADDRESS ON FILE |
| FARMER, LISA | ADDRESS ON FILE |
| FARMER, MICHAEL | ADDRESS ON FILE |
| FARMER, MICHAEL | ADDRESS ON FILE |
| FARMER, MICHAEL | ADDRESS ON FILE |
| FARMER, NATHAN | ADDRESS ON FILE |
| FARMER, ROMAN | ADDRESS ON FILE |
| FARMLAND TRACTOR SUPPLY | 32427 HWY 34 TANGENT OR 97389 |
| FARNELL, SIMONE | ADDRESS ON FILE |
| FARNER, BRIAN | ADDRESS ON FILE |
| FARNER, MACHELL | ADDRESS ON FILE |
| FARNER, WESLEY | ADDRESS ON FILE |
| FARNSWORTH HAYWOOD, JACOB | ADDRESS ON FILE |
| FARNSWORTH WHOLESALE | 3830 E WIER AVE PHOENIX AZ 85040 |
| FARNSWORTH, MARK | ADDRESS ON FILE |
| FARON, ANTHONY | ADDRESS ON FILE |
| FAROOQ TRUCKING LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| FARQUHAR, PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FARR, DAVID | ADDRESS ON FILE |
| FARR, DELISE | ADDRESS ON FILE |
| FARR, STEVEN | ADDRESS ON FILE |
| FARRAR, DARRION | ADDRESS ON FILE |
| FARRAR, JOHN | ADDRESS ON FILE |
| FARRELL BROS ONE HOUR & | BEN FRANKLIN PLUMBING 6 SIMMONS LANE ALBANY NY 12204 |
| FARRELL TRANSPORT LLC | 6395 AUMSVILLE HWY SE SALEM OR 97317 |
| FARRELL, CHARLES | ADDRESS ON FILE |
| FARRELL, JETT | ADDRESS ON FILE |
| FARRELL, MARTY | ADDRESS ON FILE |
| FARRELL, MATTHEW W | ADDRESS ON FILE |
| FARRELL, MICHAEL | ADDRESS ON FILE |
| FARRELL, SEAN | ADDRESS ON FILE |
| FARRELL, THERESA | ADDRESS ON FILE |
| FARRELL, VINCENT | ADDRESS ON FILE |
| FARRELL, WILLIAM E | ADDRESS ON FILE |
| FARRELLS GLASS SERVICE | 204 S. FIR ST., PO BOX 849 MEDFORD OR 97501 |
| FARRELLS GLASS SERVICE | 229 S FRONT ST, PO BOX 849 MEDFORD OR 97501 |
| FARRINGTON JR, CHARLES | ADDRESS ON FILE |
| FARRINGTON TOWING LLC | 924 SW 3RD STREET OKLAHOMA CITY OK 73109 |
| FARRINGTON TRUCK PARTS AND REPAIR, INC. | 924 SW 3RD ST OKLAHOMA CITY OK 73109 |
| FARRINGTON, BRITTANY | ADDRESS ON FILE |
| FARRINGTON, JAMES B | ADDRESS ON FILE |
| FARRINTON, CHARLES | ADDRESS ON FILE |
| FARRIOR ENTERPRISES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FARRIOR, PRINCELLA | ADDRESS ON FILE |
| FARRIS, DURAY | ADDRESS ON FILE |
| FARRIS, JAMES | ADDRESS ON FILE |
| FARRIS, JAMES | ADDRESS ON FILE |
| FARRIS, JOEL | ADDRESS ON FILE |
| FARRIS, MICAH | ADDRESS ON FILE |
| FARRIS, NICHOLAS | ADDRESS ON FILE |
| FARRIS, PHILLIP | ADDRESS ON FILE |
| FARRIS, QUINCY | ADDRESS ON FILE |
| FARRIS, RAYCE | ADDRESS ON FILE |
| FARRIS, REID | ADDRESS ON FILE |
| FARRIS, SHEYLA | ADDRESS ON FILE |
| FARRIS, TIMOTHY | ADDRESS ON FILE |
| FARRIS, VIRGIL | ADDRESS ON FILE |
| FARRISH, DOUGLAS | ADDRESS ON FILE |
| FARRISH, JOHN | ADDRESS ON FILE |
| FARROW, BEVERLEY | ADDRESS ON FILE |
| FARSEE, MARCUS | ADDRESS ON FILE |
| FARSTEAD, LORI | ADDRESS ON FILE |
| FARTUN FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FARVER, JASON | ADDRESS ON FILE |
| FARWELL, JOHN | ADDRESS ON FILE |
| FASANO, JEREMY | ADDRESS ON FILE |
| FASCHING, SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FASE LOGISTICS GROUP INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FASEN, ALLEN | ADDRESS ON FILE |
| FASHANT, JOSEPH | ADDRESS ON FILE |
| FASIL TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FASMOVE2 LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FASO, VINCENT | ADDRESS ON FILE |
| FASON, TRINELL J | ADDRESS ON FILE |
| FASSBENDER, FRANK | ADDRESS ON FILE |
| FASSETT, MICHAEL T | ADDRESS ON FILE |
| FASSETT, TODD | ADDRESS ON FILE |
| FASSL, CHARLES F | ADDRESS ON FILE |
| FASSON ROLL NA | TRANS INTERNATIONAL, N93 W16288 MEGAL DR MENOMONEE FALLS WI 53051 |
| FASST TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAST & FURIOUS FREIGHT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| FAST ACTION ROAD TEAM INC. | 24 WEST DENIS LANE CORAM NY 11727 |
| FAST ACTION TRUCKING, INC. | 29 WEST PLAINFIELD ROAD COUNTRYSIDE IL 60525 |
| FAST AND RELIABLE TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FAST BLAST LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FAST CAP | 5016 PACIFIC HWY FERNDALE WA 98248 |
| FAST CARGO INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FAST CARGO INC | 2923 EMORY LP LAREDO TX 78043 |
| FAST CARGO TRANSPORT LLC | 3411 S 140TH ST TUKWILA WA 98168 |
| FAST DELIVERY TRANSPORT INC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| FAST DYNAMIC GROUP INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| FAST EAGLE LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FAST EAGLE TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FAST EDDIE HAULING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FAST ENTERPRISE LLC | 52 SCANDIA RD HACKETTSTOWN NJ 07840 |
| FAST EXACT | PO BOX 2154 SOUTH SAN FRANCISCO CA 94083 |
| FAST FORWARD CARRIER LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAST FORWARD LLC (MC902181) | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| FAST FRATE | 9701 HWY 50 WOODBRIDGE ON L4H 2G4 CANADA |
| FAST FREDDY LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FAST FREIGHT CARRIERS | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| FAST FREIGHT EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FAST FREIGHT EXPRESS LLC | 721 NE 160TH AVE PORTLAND OR 97230 |
| FAST FREIGHT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| FAST FREIGHT LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FAST FREIGHT ON THE MOVE TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FAST FREIGHT TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FAST GLASS INC | 1650 GREG ST SPARKS NV 89431 |
| FAST GLASS INC | PO BOX 3989 SPARKS NV 89432 |
| FAST INSURANCE SERVICES LTD | 1115 ST.MARYS ROAD WINNIPEG MB R2M 3T7 CANADA |
| FAST LANE CARRIERS, LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| FAST LANE EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FAST LANE FREIGHT SOLUTIONS INC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| FAST LANE TOWING INC. | 804 WATT ST COLLINSVILLE IL 62234 |
| FAST LANE TRANSPORT INC | OR AEROFUND FINANCIAL INC 6910 SANTA TERESA BLVD SAN JOSE CA 95119 |
| FAST LANE TRANSPORTATION, INC. | 2400 E PACIFIC COAST HIGHWAY WILMINGTON CA 90744 |

| Claim Name | Address Information |
|---|---|
| FAST LANE TRUCKER LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| FAST LANE TRUCKERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FAST LINE TRUCKING INC | 13562 IRONSTONE AVE VICTORVILLE CA 92392 |
| FAST LION TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FAST LOAD LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FAST LOADING INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| FAST PACE LLC | OR PRO FUNDING INC DEPT 3045, PO BOX 1005 MEMPHIS TN 38148 |
| FAST PACE TRUCKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| FAST REK LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FAST ROAD LOGISTICS INC. | 11400 W OLYMPIC BLVD SUITE 200 LOS ANGELES CA 90064 |
| FAST RUNNING INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| FAST SAFE & SECURE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FAST TRAC TRANSPORTATION SERVICE LLC | OR EXO FINANCE LLC 360 N MAIN ST SUITE 410 ROYAL OAK MI 48067 |
| FAST TRACK TRANSPORT LLC | 12032 COBBLESTONE DR FISHERS IN 46037-3867 |
| FAST TRACK TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FAST TRACKS, LLC | P. O. BOX 202 UNION CITY TN 38281 |
| FAST TRANS TRUCKING LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| FAST TRANSFER INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FAST TRANSFER, INC. | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| FAST TRANSPORTATION USA | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| FAST WAY FREIGHT SYSTEM INC. | PO BOX 40142 SPOKANE WA 99220 |
| FAST WAY INC | N 1001 HAVANA, PO BOX 40142 SPOKANE WA 99202 |
| FAST&SECURE COURIER SERVICE LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| FAST, JASON | ADDRESS ON FILE |
| FAST-LH EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FAST4WARD EXPRESS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| FASTBREAK EXPRESS, INC. | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| FASTEN TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FASTENAL | 2224 SAINT JOHN AVE DYERSBURG TN 38024 |
| FASTENAL | ATTN: DREW PHELPS 1009 POPLAR ST TERRE HAUTE IN 47807 |
| FASTENAL | 1441 85TH AVE NE BLAINE MN 55449 |
| FASTENAL CANADA | ATTN: DOM EUFEMIA 178-815 66TH STREET E SASKATOON SK S7P 0E6 CANADA |
| FASTENAL CANADA LTD | 900 WABANAKI DR KITCHENER ON N2C 0B7 CANADA |
| FASTENAL CANADA LTEE | D/B/A: FASTENAL CANADA LTD 900 WABANAKI DR KITCHENER ON N2C 0B7 CANADA |
| FASTENAL CANADA LTEE | D/B/A: FASTENAL CANADA LTD 860 TRILLIUM DR STE 117 KITCHENER ON N2R 1K4 CANADA |
| FASTENAL COMPANY | 1275 RIVERVIEW DRIVE WINONA MN 55987 |
| FASTENAL COMPANY | 2001 THEURER BLVD ATTN LEEANN FREIBURGER WINONA MN 55987 |
| FASTENAL COMPANY | D/B/A: FASTENAL COMPANY LTD 2001 THEURER BLVD WINONA MN 55987 |
| FASTENAL COMPANY | D/B/A: FASTENAL COMPANY LTD PO BOX 1286 WINONA MN 55987 |
| FASTENAL COMPANY | D/B/A: FASTENAL COMPANY LTD PO BOX 978 WINONA MN 55987 |
| FASTENAL COMPANY LTD | 2001 THEURER BLVD WINONA MN 55987 |
| FASTENAL COMPANY LTD | PO BOX 1286 WINONA MN 55987 |
| FASTEX LOGISTICS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| FASTFREIGHT EXPRESS | 111 FFX WAY WINDBER PA 15963 |
| FASTIK LABEL & SUPPLY | 9703 199A ST LANGLEY BC V1M 2X7 CANADA |
| FASTLANE LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| FASTLANE TRUCKING LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| FASTLINE CARTAGE LLC | 1601 JOHNS LAKE RD UNIT 416 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| FASTMED URGENT CARE | PO BOX 745824 ATLANTA GA 30374 |
| FASTRACK LOGISTICS INC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| FASTRACK LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FASTSIGNS - MENOMONEE FALLS | W173 N9170 ST FRANCIS DR STE 1 MENOMONEE FALLS WI 53051 |
| FASTSIGNS INC | W173N9170 ST FRANCIS DR SUITE 1 MENOMONEE FALLS WI 53051 |
| FASTSIGNS INC | 3270 W COUNTY RD 42 BURNSVILLE MN 55337 |
| FASTSIGNS MARIETTA | 1581 COBB PKWY S STE 100 MARIETTA GA 30060 |
| FASTSTAFF | FLUME CONSULTING GROUP F/B/O FAST STAFF, PO BOX 896817 CHARLOTTE NC 28289 |
| FASTSTAFF | OR MP STAR FINANCIAL INC, PO BOX 645005 CINCINNATI OH 45264 |
| FASTWAY LOGISTICS INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FASTWAY TRANS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FASTWAY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FASTWAY TRUCKING CO | 4165 SAN ONOFRE COURT CHINO CA 91710 |
| FASULO, JOSEPH | ADDRESS ON FILE |
| FAT & FAT TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FAT BOYS FLEET SERVICES | 720 N CALIFORNIA AVE STE D PASCO WA 99301 |
| FAT FREIGHTS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FAT SQUIRREL TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FATBOY TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FATE EXPRESS INC | 942 JADE PL MANTECA CA 95336 |
| FATEH EXPRESS INC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| FATEH TRANSPORT | OR BARON FINANCE - HEAD OFFICE 27 ROYTEC ROAD UNIT 11 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| FATEH TRANSPORT | 39 LEADERSHIP DR BRAMPTON ON L6Y 5T2 CANADA |
| FATEH TRANSPORT INC | 4982 VILLAGE MEWS WESTERVILLE OH 43081 |
| FATEH TRUCKING INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FATEH TRUCKING LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| FATHER & SONS LLC | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| FATHER FIGURE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FATHER SUNSHINE TRANSPORTATION | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| FATHI EXPRESS LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| FATKINS, GEOFFREY | ADDRESS ON FILE |
| FATTORE, CATHY | ADDRESS ON FILE |
| FATUM, DWAYNE | ADDRESS ON FILE |
| FAUBERT, DENISE | ADDRESS ON FILE |
| FAUCHALD, CYNTHIA M | ADDRESS ON FILE |
| FAUCHER, SCOTT | ADDRESS ON FILE |
| FAUCHERIE LOGISTICS INC | OR THIRD COAST COMMERCIAL CAPITAL INC PO BOX 14910 HUMBLE TX 77347 |
| FAUCITT, CALLUM | ADDRESS ON FILE |
| FAUGHT, JAMES | ADDRESS ON FILE |
| FAUGHT, JAMES | ADDRESS ON FILE |
| FAUGHT, ZACHARY | ADDRESS ON FILE |
| FAULCONER, BRETT | ADDRESS ON FILE |
| FAULDS, ALEC | ADDRESS ON FILE |
| FAULDS, HUGH | ADDRESS ON FILE |
| FAULDS, HUGH | ADDRESS ON FILE |
| FAULK, MARVIN | ADDRESS ON FILE |
| FAULK, PHILLIP | ADDRESS ON FILE |
| FAULKNER, BUD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FAULKNER, CLARK | ADDRESS ON FILE |
| FAULKNER, RONNIE | ADDRESS ON FILE |
| FAULKNER, WILLIAM | ADDRESS ON FILE |
| FAUOLO, JEFFREY | ADDRESS ON FILE |
| FAURE BROTHERS CORP.GATEWAY WAREHOUSE | ATTN: MARCUS HEART 700 STATE STREET CALUMET CITY IL 60409-2044 |
| FAUS, MAX | ADDRESS ON FILE |
| FAUSETT, ROBERT | ADDRESS ON FILE |
| FAUST RUNNERS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| FAUST, ANDREW | ADDRESS ON FILE |
| FAUST, BOB | ADDRESS ON FILE |
| FAUST, CHRISTOPHER | ADDRESS ON FILE |
| FAUST, CLIFTON | ADDRESS ON FILE |
| FAUST, KENNETH | ADDRESS ON FILE |
| FAUST, WILLIE | ADDRESS ON FILE |
| FAUSTINA TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FAUVER, JOSHUA | ADDRESS ON FILE |
| FAUVER, RANDY | ADDRESS ON FILE |
| FAVCO TRANSPORT | 7109 DOVE VALLEY WAY EASTVALE 92880 |
| FAVELA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FAVELA, ALFONSO | ADDRESS ON FILE |
| FAVELA, DANIEL | ADDRESS ON FILE |
| FAVELA, LEONARDO | ADDRESS ON FILE |
| FAVOREE SERVICES INC | 24 KENMAR DR UNIT 226 BILLERICA MA MA 01821 |
| FAVORITE CARRIER LLC | 4824 DRY CREEK RD SACRAMENTO CA 95838 |
| FAVORS, VICTOR | ADDRESS ON FILE |
| FAVOUR ENTERPRISES LLC | 332 VALLEY PARK DR GARLAND TX 75043 |
| FAWADI LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| FAWZI TRANSPORTATION LLC | OR SMARTTRUCKER LLC PO BOX 30516, DEPT 506 LANSING MI 48909-8016 |
| FAY, DEBBIE | ADDRESS ON FILE |
| FAYA TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FAYETTE COUNTY CIRCUIT CLERK | 221 S. 7TH STREET VANDALIA IL 62471 |
| FAYETTEVILLE PBLC WRKS COMMSSN | PO BOX 1089 FAYETTEVILLE NC 28302 |
| FAYTON CARGO INC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| FAYZ EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FAZ EXPRESS | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| FAZ-MARTINEZ, ALISSA | ADDRESS ON FILE |
| FAZENBAKER, TALLAN | ADDRESS ON FILE |
| FAZIO FALOMA PROPERTY LLC | 20815 NW SAUVIE IS RD PORTLAND OR 97231 |
| FAZIO TV LLC | 8433 NE 13TH AVE PORTLAND OR 97211 |
| FAZIO TV, LLC | ATTN: TONY FAZIO 8433 NE 13TH AVENUE PORTLAND OR 97231 |
| FB LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FB WRIGHT COMPANY | ATTN: JODI SEPANIK 9999 MERCIER AVE DEARBORN MI 48121 |
| FBI FIREPLACE PRODUCTS | 530 KINGSLAND DR BATAVIA IL 60510 |
| FBM EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FBM TRUCKING LLC | OR GREAT PLAINS TRANSPTION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| FBN TRANSPORTATION LLC | PO BOX 126 ATHENS WI 54411 |
| FC & SON TRANSPORT | OR IFM, 2004 L DON DODSON SUITE 200 BEDFORD TX 76021 |
| FC ENTERPRISE EXPRESS LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| FC LOGISTIC GROUP INC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |

| Claim Name | Address Information |
|---|---|
| FC LOGISTIC GROUP INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FC LOGISTICS LLC | PO BOX 526147 MIAMI FL 33152 |
| FC TRANSPORT LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015, DEPT 355 SALT LAKE CITY UT 84130 |
| FC TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FCA LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FCC COMMERCIAL FURNITURE | 8452 OLD HIGHWAY 99 N ROSEBURG OR 97470 |
| FCD TRANSPORT INC | 1292 NEW MARKET DEPOT RD NEW MARKET VA 22844 |
| FCG | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FCG TRANSPORTATION | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| FCG TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FCH TRUCKING CORP | 5412 S PAULINA ST CHICAGO IL 60609-5711 |
| FCM TRANSPORT LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| FCS LLC | P O BOX 75307 KAPOLEI HI 96707 |
| FCX EXPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| FDA LOGISTICS LLC | 211 SCOTT PLACE CHEEKTOWAGA NY 14225 |
| FDACS | PO BOX 6700 TALLAHASSEE FL 32314 |
| FDD EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FDH TRUCKING LLC | 7712 EAGLE CREEK DR PICKERINGTON OH 43147 |
| FDL LOGISTICS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| FDM LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FDM TRANSPORTATION LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| FDS LOGISTICS LLC | OR PRO FUNDING INC DEPT 3045, PO BOX 1006 MEMPHIS TN 38148-3045 |
| FDS. | 543 E 600 S PROVO UT 84606 |
| FDX LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| FE EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| FEALEY, MICHAEL | ADDRESS ON FILE |
| FEALEY, MICHAEL | ADDRESS ON FILE |
| FEARING, DALE | ADDRESS ON FILE |
| FEARLESS WALKER LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FEARS, DAKOTA | ADDRESS ON FILE |
| FEASER, JUSTIN | ADDRESS ON FILE |
| FEASTER III, SAMUEL | ADDRESS ON FILE |
| FEASTER, JOSHUA | ADDRESS ON FILE |
| FEASTER, VINCENT | ADDRESS ON FILE |
| FEATHERINGILL, VICKIE | ADDRESS ON FILE |
| FEATHERLITE LOGISTICS LLC | 10711 BELSHILL ST RICHMOND TX 77407 |
| FEATHERS, RODNEY | ADDRESS ON FILE |
| FEATHERS, WILLIAM | ADDRESS ON FILE |
| FEBUS TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| FECHT, ALBERT | ADDRESS ON FILE |
| FECHT, MARK | ADDRESS ON FILE |
| FECTEAU, CARLA | ADDRESS ON FILE |
| FEDDY, SHAWN | ADDRESS ON FILE |
| FEDERAL AUTO TRANSPORT LLC | 5179 SCENIC VIEW RD FLOWERY BRANCH GA 30542 |
| FEDERAL BRIDGE CORPORATION | ATTN: MATT EARLY 1555 VENETIAN BOULEVARD POINT EDWARD ON N7T 0A9 CANADA |
| FEDERAL CARRIERS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FEDERAL DEPARTMENT | 1077 GORGE BLVD AKRON OH 44309 |
| FEDERAL EXPRESS CANADA LTD | PO BOX 4626 TORONTO STN A TORONTO ON M5W 5B4 CANADA |

| Claim Name | Address Information |
| --- | --- |
| FEDERAL INDUSTRIES | C/O TRANSPLACE CARGO CLAIMS, PO BOX 518 LOWELL AR 72745 |
| FEDERAL RAILROAD ADMINISTRATION | DOT/FRA C/O MMAC AMK-324 HQ-RM 181 PO BOX 25082 OKLAHOMA CITY OK 73125 |
| FEDESON, STEVEN | ADDRESS ON FILE |
| FEDEX | 5452 SHIPMAN ROAD HOPE MILLS NC 28348 |
| FEDEX | 942 S SHADY GROVE RD MEMPHIS TN 38120 |
| FEDEX | DEPT CH PO BOX 10306 PALATINE IL 60055 |
| FEDEX | PO BOX 94515 PALANTINE IL 60094-4515 |
| FEDEX | PO BOX 7221 PASADENA CA 91109 |
| FEDEX FREIGHT | P.O. BOX 840 HARRISON AR 72602 |
| FEDEX FREIGHT | DEPT LA, PO BOX 21415 PASADENA CA 91185 |
| FEDEX FREIGHT CORP. | RENNAISSANCE CENTER 1715 AARON BRENNER DR MEMPHIS TN 38120 |
| FEDEX FREIGHT WEST, INC | DEPT CH, PO BOX 10306 PALATINE IL 60055 |
| FEDEX GROUND | 1000 FEDEX DR CORAOPOLIS PA 15108 |
| FEDEX GROUND PACKAGE SYSTEM INC | 1000 FEDEX DR MOON TOWNSHIP PA 15108 |
| FEDEX GROUND PACKAGE SYSTEM INC | SENIOR MANAGER WORKERS COMP, PO BOX 535859 PITTSBURGH PA 15253 |
| FEDEXO EXPRESS LLC | OR CLOUDTRUCKS FLEX LLC DEPT 2148, PO BOX 122148 DALLAS TX 75312-2148 |
| FEDIE, PAUL | ADDRESS ON FILE |
| FEDORCHAK, ROBERT | ADDRESS ON FILE |
| FEE, SMITH, SHARP & VITULLO LLP | 13155 NOEL ROAD SUITE 1000 DALLAS TX 75240 |
| FEE, WILLIAM | ADDRESS ON FILE |
| FEEBACK, CLINTON | ADDRESS ON FILE |
| FEEBACK, TRAVIS | ADDRESS ON FILE |
| FEED ME MORE TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FEEDBACK FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FEELEY, ALBERT | ADDRESS ON FILE |
| FEEMAN, NORMA | ADDRESS ON FILE |
| FEET UP EXPRESS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| FEHR & UPHOFF ENTERPRISES, INC. | 2899 COUNTY RD 600 N EL PASO IL 61738 |
| FEHRENBACH, THOMAS | ADDRESS ON FILE |
| FEHRENBACHER TRK & TRL REPAIR | 4650 E RADIO TOWER LN OLNEY IL 62450 |
| FEICHTINGER, BRIAN | ADDRESS ON FILE |
| FEICHTINGER, DAVID | ADDRESS ON FILE |
| FEIGI, BRYAN | ADDRESS ON FILE |
| FEILOAKITAU, TONGATULE | ADDRESS ON FILE |
| FEINMAN, HARRY | ADDRESS ON FILE |
| FEINSTEIN, MICHAEL | ADDRESS ON FILE |
| FEITENG LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| FEJENA EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| FEKETE, MICHAEL | ADDRESS ON FILE |
| FEKETE, ROBERT | ADDRESS ON FILE |
| FELCI, AMELIA | ADDRESS ON FILE |
| FELDEN, THOMAS D | ADDRESS ON FILE |
| FELDER, DARRELL | ADDRESS ON FILE |
| FELDER, JAMIE | ADDRESS ON FILE |
| FELDER, JAVON | ADDRESS ON FILE |
| FELDER, MELVIN | ADDRESS ON FILE |
| FELDER, SEAN | ADDRESS ON FILE |
| FELDINGER, LINDA | ADDRESS ON FILE |
| FELDINGER, MARLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FELDKAMP TOWING | 905 WARD STREET URBANA IL 61802 |
| FELDKAMP, DANIEL | ADDRESS ON FILE |
| FELDMANN, KATHLEEN | ADDRESS ON FILE |
| FELDMANN, MARK | ADDRESS ON FILE |
| FELDMANN, MARK A | ADDRESS ON FILE |
| FELDMEIER, DAVID | ADDRESS ON FILE |
| FELETOA, SIONE | ADDRESS ON FILE |
| FELHER TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| FELICIANO, DANIEL | ADDRESS ON FILE |
| FELICIANO, EDWIN | ADDRESS ON FILE |
| FELICIANO, JESSICA | ADDRESS ON FILE |
| FELICIANO, JULIO | ADDRESS ON FILE |
| FELICIANO, SALVATORE | ADDRESS ON FILE |
| FELICIANO, WINFRED | ADDRESS ON FILE |
| FELIPE ALVAREZ | ADDRESS ON FILE |
| FELIPE TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FELIPE, SAMANTHA | ADDRESS ON FILE |
| FELIU, ALEXEI | ADDRESS ON FILE |
| FELIU, ALEXEI | ADDRESS ON FILE |
| FELIX TRANSPORTATION LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| FELIX, CAMERON | ADDRESS ON FILE |
| FELIX, ELISEO | ADDRESS ON FILE |
| FELIX, HOWARD | ADDRESS ON FILE |
| FELIX, JOSEPH | ADDRESS ON FILE |
| FELIX, ROBERT | ADDRESS ON FILE |
| FELKER, CURTIS | ADDRESS ON FILE |
| FELL, CRISTAL | ADDRESS ON FILE |
| FELL, DUANE | ADDRESS ON FILE |
| FELL, GORDON | ADDRESS ON FILE |
| FELLER TOWING & RECOVERY INC | 4700 OHARA DR. EVANSVILLE IN 47711 |
| FELLION, LEONARD | ADDRESS ON FILE |
| FELLO, PHILIP | ADDRESS ON FILE |
| FELLO, PHILIP | ADDRESS ON FILE |
| FELLOWS, LAURYN | ADDRESS ON FILE |
| FELLUCA OVERHEAD DOORS INC | 1674 NORTON ST ROCHESTER NY 14609 |
| FELSEN CONCRETE & EXCAVATION | 2513 COUNTY HWY OO CHIPPEWA FALLS WI 54729 |
| FELSKI, ARTHUR | ADDRESS ON FILE |
| FELSKI, ARTHUR | ADDRESS ON FILE |
| FELT GOOD TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| FELTNER, BRIAN | ADDRESS ON FILE |
| FELTON, CASYN | ADDRESS ON FILE |
| FELTON, CORION | ADDRESS ON FILE |
| FELTON, DAVID | ADDRESS ON FILE |
| FELTON, ISAIAH | ADDRESS ON FILE |
| FELTON, JAMES | ADDRESS ON FILE |
| FELTON-KNIGHT, JUSTIN | ADDRESS ON FILE |
| FELTS TOWING & RECOVERY INC | 237 N GRAHAM ST PLUM SPRINGS KY 42101 |
| FELTS, ROBERT | ADDRESS ON FILE |
| FELTS, TAMMY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FELTS, TRAVIS | ADDRESS ON FILE |
| FELTS, WESLEY | ADDRESS ON FILE |
| FEMA TRUCKING LLC | PO BOX 37 GARRISONVILLE VA 22463 |
| FEMIA, MARK | ADDRESS ON FILE |
| FENAN TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FENCE CONSULTANTS OF WEST MI INC | 615 ELEVENTH ST NW GRAND RAPIDS MI 49504 |
| FENCE FACTORY | 2709 SANTA MARIA WAY SANTA MARIA CA 93455 |
| FENCE SPECIALISTS INC | PO BOX 44606 TACOMA WA 98448 |
| FENCE TITE RITE | 2320 KELLI BLVD HERMISTON OR 97838 |
| FENCHURCH GENERAL INSURANCE COMPANY | 2655 NORTH SHERIDAN WAY SUITE 115 MISSISSAUGA ON L5K 2P8 CANADA |
| FENDER ENTERPRISES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FENDERSON, MICHAEL | ADDRESS ON FILE |
| FENELON, DICKENS | ADDRESS ON FILE |
| FENG TRUCKING INC | 560 VALLEY RD GILLETTE NJ 07933 |
| FENG, SHERMAN | ADDRESS ON FILE |
| FENG, SHERMAN | ADDRESS ON FILE |
| FENGER, SEAN | ADDRESS ON FILE |
| FENIMORE, RONALD | ADDRESS ON FILE |
| FENIX CONNECTION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FENIX TRANS INC | JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| FENIX TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FENIX TRANSPORTATION LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| FENNELL, JAMES | ADDRESS ON FILE |
| FENNELL, LEONARD | ADDRESS ON FILE |
| FENNELL, ROBERT | ADDRESS ON FILE |
| FENNEMA, RONALD | ADDRESS ON FILE |
| FENNER, JAWANZA | ADDRESS ON FILE |
| FENNER, MARCUS | ADDRESS ON FILE |
| FENNESSEE, TONY | ADDRESS ON FILE |
| FENNESSEY, JEFF | ADDRESS ON FILE |
| FENNLINE TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FENNS TOWING AND REPAIR, LLC | PO BOX 2708 LA GRANDE OR 97850 |
| FENSKE, JASON | ADDRESS ON FILE |
| FENSOM, CHRISTOPHER | ADDRESS ON FILE |
| FENTON TRUCK REPAIR | 14413 EL RD LITTLE ROCK AR 72206 |
| FENTON, KENNETH | ADDRESS ON FILE |
| FENTON, MICHAEL | ADDRESS ON FILE |
| FENTON, MICHAEL C | ADDRESS ON FILE |
| FENTRESS, JUSTICE | ADDRESS ON FILE |
| FENWICK III, CHARLES | ADDRESS ON FILE |
| FEOLA, LUIGI | ADDRESS ON FILE |
| FERDIZ XPRESS INC | OR AEROFUND FINANCIAL INC 6910 SANTA TERESA BLVD SAN JOSE CA 95119 |
| FERDON, CARRIE | ADDRESS ON FILE |
| FEREBEE, SAION | ADDRESS ON FILE |
| FEREBEE, SYLIESE | ADDRESS ON FILE |
| FERENCZI, DANIEL | ADDRESS ON FILE |
| FERGO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FERGUSEN, BRADLEY | ADDRESS ON FILE |
| FERGUSON & FERGUSON TRUCKING LLC | 18113 LYLES DRIVE HAGERSTOWN MD 21740 |

| Claim Name | Address Information |
|---|---|
| FERGUSON ENTERPRISES | FERGUSON TRANSPORT, 12500 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| FERGUSON ENTERPRISES DC ONLY | 12500 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| FERGUSON ENTERPRISES INC | 12500 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| FERGUSON ENTERPRRISES, INC | 1850 SW 170TH AVE BEAVERTON OR 97006 |
| FERGUSON JR, JESSE | ADDRESS ON FILE |
| FERGUSON LOADING DOCK EQUIPMENT | 37019 IMMIGRANT RD PLEASANT HILL OR 97455 |
| FERGUSON LOGISTICS LLC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| FERGUSON PLUMBING | 326 DAN TIBBS RD. HUNTSVILLE AL 35806 |
| FERGUSON, ANTWAN | ADDRESS ON FILE |
| FERGUSON, BRANDON | ADDRESS ON FILE |
| FERGUSON, CHRISTOPHER | ADDRESS ON FILE |
| FERGUSON, DALE | ADDRESS ON FILE |
| FERGUSON, DANIEL | ADDRESS ON FILE |
| FERGUSON, DANNY | ADDRESS ON FILE |
| FERGUSON, DONNIE | ADDRESS ON FILE |
| FERGUSON, DOUGLAS | ADDRESS ON FILE |
| FERGUSON, DOUGLAS | ADDRESS ON FILE |
| FERGUSON, FREDRICK | ADDRESS ON FILE |
| FERGUSON, GEORGE | ADDRESS ON FILE |
| FERGUSON, GLEN | ADDRESS ON FILE |
| FERGUSON, JAMES | ADDRESS ON FILE |
| FERGUSON, JASSON | ADDRESS ON FILE |
| FERGUSON, JEREMIAH | ADDRESS ON FILE |
| FERGUSON, JEROME | ADDRESS ON FILE |
| FERGUSON, JOEL | ADDRESS ON FILE |
| FERGUSON, JONATHAN | ADDRESS ON FILE |
| FERGUSON, KASHA MONEE | ADDRESS ON FILE |
| FERGUSON, KASHA MONEE | ADDRESS ON FILE |
| FERGUSON, KEITH | ADDRESS ON FILE |
| FERGUSON, LAMOND | ADDRESS ON FILE |
| FERGUSON, MARQUISE | ADDRESS ON FILE |
| FERGUSON, MICHAEL | ADDRESS ON FILE |
| FERGUSON, MORDANT | ADDRESS ON FILE |
| FERGUSON, NICOLE | ADDRESS ON FILE |
| FERGUSON, PAUL | ADDRESS ON FILE |
| FERGUSON, PAUL | ADDRESS ON FILE |
| FERGUSON, PHILLIP | ADDRESS ON FILE |
| FERGUSON, ROBERT | ADDRESS ON FILE |
| FERGUSON, ROBERT | ADDRESS ON FILE |
| FERGUSON, RON | ADDRESS ON FILE |
| FERGUSON, STACY | ADDRESS ON FILE |
| FERGUSON, STEPHEN | ADDRESS ON FILE |
| FERGUSON, THOMAS | ADDRESS ON FILE |
| FERGUSON, TIMOTHY | ADDRESS ON FILE |
| FERGUSON, WALTDEN | ADDRESS ON FILE |
| FERIA, ISAAC | ADDRESS ON FILE |
| FERID MURTIC | ADDRESS ON FILE |
| FERINA, VINCENT | ADDRESS ON FILE |
| FERKEL, PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FERMILAB | KIRK ROAD AND WILSON ST BATAVIA IL 60510 |
| FERMIN RIVERA | ADDRESS ON FILE |
| FERN EXPOSITION SERVICES LLC | 645 LINN ST CINCINNATI OH 45203 |
| FERN, JEANA | ADDRESS ON FILE |
| FERNALD, CRAIG | ADDRESS ON FILE |
| FERNANDES HEARN LLP | 155 UNIVERSITY AVE SUITE 700 TORONTO ON M5H 3B7 CANADA |
| FERNANDES, CARLOS B | ADDRESS ON FILE |
| FERNANDES, KYLE | ADDRESS ON FILE |
| FERNANDES, TERENCE | ADDRESS ON FILE |
| FERNANDEZ CASTILLO TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FERNANDEZ TORRES, JAVIER | ADDRESS ON FILE |
| FERNANDEZ, ALEX | ADDRESS ON FILE |
| FERNANDEZ, ALVARO | ADDRESS ON FILE |
| FERNANDEZ, BETTIE | ADDRESS ON FILE |
| FERNANDEZ, CHRISTIAN | ADDRESS ON FILE |
| FERNANDEZ, CHRISTIAN | ADDRESS ON FILE |
| FERNANDEZ, DAISY | ADDRESS ON FILE |
| FERNANDEZ, EDUARDO | ADDRESS ON FILE |
| FERNANDEZ, EDWARD | ADDRESS ON FILE |
| FERNANDEZ, FERNANDO | ADDRESS ON FILE |
| FERNANDEZ, FERNANDO | ADDRESS ON FILE |
| FERNANDEZ, JOSE | ADDRESS ON FILE |
| FERNANDEZ, JOSE | ADDRESS ON FILE |
| FERNANDEZ, LISA | ADDRESS ON FILE |
| FERNANDEZ, LUCIO | ADDRESS ON FILE |
| FERNANDEZ, MARIO | ADDRESS ON FILE |
| FERNANDEZ, PEDRO | ADDRESS ON FILE |
| FERNANDEZ, RALPH | ADDRESS ON FILE |
| FERNANDEZ, RAYLINA | ADDRESS ON FILE |
| FERNANDEZ, RAYMOND | ADDRESS ON FILE |
| FERNANDEZ, RICARDO | ADDRESS ON FILE |
| FERNANDEZ, ROBERT | ADDRESS ON FILE |
| FERNANDEZ, SANTOS | ADDRESS ON FILE |
| FERNANDEZ, SCOT | ADDRESS ON FILE |
| FERNANDEZ-BOLANOS, JORGE | ADDRESS ON FILE |
| FERNANDEZ-GARCIA, ANDREA | ADDRESS ON FILE |
| FERNANDO BARRIOS | ADDRESS ON FILE |
| FERNANDO E GARCIA TRUCKING | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| FERNANDO H TRUCKING INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| FERNANDO TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FEROZEPUR TRANSPORT LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| FERRADA SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FERRAN LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| FERRANDO, JESSE | ADDRESS ON FILE |
| FERRANTE, JAMES J | ADDRESS ON FILE |
| FERRANTE, JOSEPH | ADDRESS ON FILE |
| FERRARA, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FERRARI NETWORKS INC | 7341 WOODLAND DR HAMBURG NY 14075 |
| FERREE, WILLIAM | ADDRESS ON FILE |
| FERRELL GAS | ONE LIBERTY PLAZA, MAIL DROP 38 LIBERTY MO 64068 |
| FERRELL GAS | ONE LIBERTY PLAZA, MD 22 LIBERTY MO 64068 |
| FERRELL GAS | 8088 MIRAMAR RD. SAN DIEGO CA 92126 |
| FERRELL, BRENDAN | ADDRESS ON FILE |
| FERRELL, CHARLES | ADDRESS ON FILE |
| FERRELL, HARRY F | ADDRESS ON FILE |
| FERRELL, MARIO | ADDRESS ON FILE |
| FERRELL, ROBERT | ADDRESS ON FILE |
| FERRELL, RONALD | ADDRESS ON FILE |
| FERRELL, STEVEN | ADDRESS ON FILE |
| FERRER MORALES, RAFAEL | ADDRESS ON FILE |
| FERRER, ANTHONY | ADDRESS ON FILE |
| FERRER, BENJAMIN | ADDRESS ON FILE |
| FERRER, ENRIQUE | ADDRESS ON FILE |
| FERRER, GABRIEL | ADDRESS ON FILE |
| FERRERA, MARK A | ADDRESS ON FILE |
| FERRERAS, EDRIC | ADDRESS ON FILE |
| FERRETT, ANDREW | ADDRESS ON FILE |
| FERREYRO, MARIO | ADDRESS ON FILE |
| FERRI, GUY | ADDRESS ON FILE |
| FERRI, JOHN | ADDRESS ON FILE |
| FERRIERO, FRANCIS | ADDRESS ON FILE |
| FERRIERO, LAURIE | ADDRESS ON FILE |
| FERRIS, ALAN | ADDRESS ON FILE |
| FERRIS, SAMUEL | ADDRESS ON FILE |
| FERRIS, SCOTT | ADDRESS ON FILE |
| FERRIS, TONI | ADDRESS ON FILE |
| FERRIS, WARREN | ADDRESS ON FILE |
| FERRISS, VINCE | ADDRESS ON FILE |
| FERROS TRUCKING INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FERRY INC | 3179 WALDEN AVE DEPEW NY 14043 |
| FERTILIZER EQUIPMENT | 2201 AHTANUM RD YAKIMA WA 98903 |
| FERYAN, JAMES | ADDRESS ON FILE |
| FESCO INC | 1 REWE ST BROOKLYN NY 11211 |
| FESCO WAREHOUSE | ATTN: JANIS BENHAIM 1 REWE ST BROOKLYN NY 11211 |
| FESS FIRE PROTECTION | PO BOX 1307 MORRISVILLE NC 27560 |
| FESS, MICHAEL | ADDRESS ON FILE |
| FESSLER, BRIAN | ADDRESS ON FILE |
| FETKO, ALEXANDER | ADDRESS ON FILE |
| FETORE LOGISTICS LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| FETTE, RUSSELL | ADDRESS ON FILE |
| FETTER, AMANDA | ADDRESS ON FILE |
| FEUCHT TRUCKING INC | 316 DAYTON STREET MAYVILLE WI 53050 |
| FEV TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FEVRIER, NICHOLAS | ADDRESS ON FILE |
| FEW, WALTER | ADDRESS ON FILE |
| FEWELL, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FEWELL, MARTY | ADDRESS ON FILE |
| FEYERABEND, MICHAEL | ADDRESS ON FILE |
| FEYOS, DALE | ADDRESS ON FILE |
| FEZZA, JAMES | ADDRESS ON FILE |
| FF FREIGHT INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| FF HITCHCOCK COMPANY INC | 264 SANDBANK RD CHESHIRE CT 06410 |
| FF818 | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FFI LOGISTICS & TRANSPORTATION LLC | OR SURELINE CAPITAL, PO BOX 190 HOOPER UT 84315 |
| FFJ LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| FFLOGISTICS | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| FG SWETT HANDYMAN SERVICES LLC | 2280 EASTON RD BETHLEHEM PA 18015 |
| FG TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| FGC EXPRESS INC | 7520 PEPPER AVE FONTANA CA 92336 |
| FGE INC | 500 TROLLEY BLVD ROCHESTER NY 14606 |
| FHH CARGO INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| FHI LLC | 310 N JUDD PARKWAY NE FUQUAY VARINA NC 27526 |
| FHI LLC | PO BOX 890949 CHARLOTTE NC 28289 |
| FHLINES LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| FIAMELLA, JEFF | ADDRESS ON FILE |
| FIBER MARKETING INTERNATIONAL | AKA FMI, 11111 E TRENT AVE SPOKANE WA 99206 |
| FIBER WORKS, INC. | PO BOX 25904 ALBUQUERQUE NM 87125 |
| FIBERFAST INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| FIBERLAY INC | 42638 8TH ST W LANCASTER CA 93534 |
| FIBRIX LLC | ATTN: LINDA DOUGLAS 310 MAIN AVE WAY SE HICKORY NC 28602 |
| FICAS TRANSPORTATION INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FICEK TRANSPORT LTD | 4 E DR, PO BOX 1120 ESTERHAZY SK S0A 0X0 CANADA |
| FICEK TRANSPORT LTD | 4 E DRIVE, PO BOX 1120 EASTERHAZY SK S0A 0X0 CANADA |
| FICEK TRANSPORT LTD | BOX 1120 ESTERHAZY SK S0A 0X0 CANADA |
| FICEL TRANSPORT, INC. | PO BOX 2268 BLASDELL NY 14219 |
| FICK, SARAH | ADDRESS ON FILE |
| FICK, TATIANNA | ADDRESS ON FILE |
| FICKLIN, TRUITT | ADDRESS ON FILE |
| FICKLING, MARK | ADDRESS ON FILE |
| FIDA LLC | OR PHOENIX CAPITAL GROUP LLC PO BOX 1415 DES MOINES IA 50305 |
| FIDA LLC | OR GULF COAST BUSINESS CREDIT PO BOX 732148 DALLAS TX 75373 |
| FIDAEE TRUCKING CO | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FIDE, CHARLOTTE | ADDRESS ON FILE |
| FIDEL JIMENEZ | ADDRESS ON FILE |
| FIDELIS FREIGHT TRANSPORT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FIDELIS FREIGHT TRANSPORT SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FIDELITY INVEST INSTL OPERATIONS CO INC | ACCT ENDING IN 6927, PO BOX 73307 CHICAGO IL 60673 |
| FIDELITY INVMTS INST OPERATIONS CO LLC | 200 SEAPORT BLVD V7D BOSTON MA 02210 |
| FIDELITY WORKPLACE SERVICES LLC | 88 BLACK FALCON AVE STE 167 BOSTON MA 02210 |
| FIDELITY WORKPLACE SERVICES LLC | FIDELITY INVESTMENT IOC LLC 88 BLACK FALCON AVE SUITE 167 BOSTON MA 02210 |
| FIDENCIO COBOS | ADDRESS ON FILE |
| FIDLER, SHAWN | ADDRESS ON FILE |
| FIDUS INC | 2415 LOS AMIGOS ST LA CRESCENTA CA 91214-3032 |
| FIEDLER II, MARTIN | ADDRESS ON FILE |
| FIEDLER, JACOB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FIEGLY, MICHAEL | ADDRESS ON FILE |
| FIELD, GREGORY | ADDRESS ON FILE |
| FIELD, JEFFREY B | ADDRESS ON FILE |
| FIELD, TIFFANY | ADDRESS ON FILE |
| FIELDER, OLDEN | ADDRESS ON FILE |
| FIELDER, STELLA | ADDRESS ON FILE |
| FIELDING, GREGORY | ADDRESS ON FILE |
| FIELDING, KEITH | ADDRESS ON FILE |
| FIELDINGS OIL CO., INC. | PO BOX 470, 420 U.S ROUTE 1 SCARBOROUGH ME 04070 |
| FIELDINGS OIL CO., INC. | P.O. BOX 364 SCARBOROUGH MN 04070-0364 |
| FIELDINGS, RICHARD | ADDRESS ON FILE |
| FIELDS EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FIELDS III, ARCHIE | ADDRESS ON FILE |
| FIELDS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FIELDS, ANTHONY | ADDRESS ON FILE |
| FIELDS, ARIEL | ADDRESS ON FILE |
| FIELDS, BARRY | ADDRESS ON FILE |
| FIELDS, CARL | ADDRESS ON FILE |
| FIELDS, CHAUNCEY | ADDRESS ON FILE |
| FIELDS, COREY | ADDRESS ON FILE |
| FIELDS, DANIEL | ADDRESS ON FILE |
| FIELDS, DARREN | ADDRESS ON FILE |
| FIELDS, DAVID | ADDRESS ON FILE |
| FIELDS, DENNIS | ADDRESS ON FILE |
| FIELDS, DEVIN | ADDRESS ON FILE |
| FIELDS, DOMINICK | ADDRESS ON FILE |
| FIELDS, DOUGLAS | ADDRESS ON FILE |
| FIELDS, DRAKE | ADDRESS ON FILE |
| FIELDS, GLEN | ADDRESS ON FILE |
| FIELDS, HEATHER | ADDRESS ON FILE |
| FIELDS, ISAAC | ADDRESS ON FILE |
| FIELDS, JEFFREY | ADDRESS ON FILE |
| FIELDS, JOHN | ADDRESS ON FILE |
| FIELDS, JOHNNY | ADDRESS ON FILE |
| FIELDS, KELVIN | ADDRESS ON FILE |
| FIELDS, LEE | ADDRESS ON FILE |
| FIELDS, MELVIN | ADDRESS ON FILE |
| FIELDS, MICHAEL | ADDRESS ON FILE |
| FIELDS, ROBERT | ADDRESS ON FILE |
| FIELDS, STEPHANIE | ADDRESS ON FILE |
| FIELDS, SYDNEY | ADDRESS ON FILE |
| FIELDS, TEMECULA | ADDRESS ON FILE |
| FIELDS, TERRY | ADDRESS ON FILE |
| FIELDS, TYRONN | ADDRESS ON FILE |
| FIELDS, WILLIAM | ADDRESS ON FILE |
| FIELDSTONE INC. | 1100 LINCOLN WAY WHITE OAK PA 15131 |
| FIERI SB INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FIERRO TRANSPORTATION LLC | 2190 DESERT WIND WAY LAS CRUCES NM 88012 |
| FIERRO, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FIERRO, CHARLES J | ADDRESS ON FILE |
| FIERRO, DANIEL R | ADDRESS ON FILE |
| FIERRO, HILBERTO | ADDRESS ON FILE |
| FIERRO, MANUEL M | ADDRESS ON FILE |
| FIERRO, RICHARD | ADDRESS ON FILE |
| FIERS HEATING & A/C, INC. | 869 NORTH H.C. MATHIS DR., P.O. BOX 522 PADUCAH KY 42001 |
| FIESTA CANNING CO | 1480 BETHANY HOME RD PHOENIX AZ 85014 |
| FIFE ENTERPRISES | DICKS TOWING & REPAIR PO BOX 35, 110 THURSSTON ST WENATCHEE WA 98801 |
| FIFE TRANSPORT SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIFER, EARNEST | ADDRESS ON FILE |
| FIFER, JOHN | ADDRESS ON FILE |
| FIFITA, PENI | ADDRESS ON FILE |
| FIFTH FLEET INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FIFTH STREET TOWERSPROPERTIES LLC | PO BOX 310690 DES MOINES IA 50331-0690 |
| FIFTH THIRD BANK THE (2116) | ATT CARRIE POTTER/PROXY DEPT 5001 KINGSLEY DR MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FIFTH WHEEL LOGISTICS INC | 2364 ESSINGTON RD 118 JOLIET IL 60435 |
| FIFTH WHEEL TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FIFTY SECOND AVENUE ASSOC INC | 5469 NW 42ND AVENUE BOCA RATON FL 33496 |
| FIFTY SECOND AVENUE ASSOCIATES, INC. | ATTN: MICHAEL SCHUSTER 5469 NW 42ND AVENUE BOCA RATON FL 33496 |
| FIFTY SYDNEYS TRANSPORT LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| FIFTY/ 50 SPORTS BAR | 2047 W DIVISION ST CHICAGO IL 60622 |
| FIFTY7 FIFTY8 | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FIG CARRIER LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OGDEN UT 84415 |
| FIGARD, JASON | ADDRESS ON FILE |
| FIGGINS TRUCK & TRAILER REPAIR INC | 21754 US HIGHWAY 169 SOUTH GRAND RAPIDS MN 55744 |
| FIGGS, SAMUEL | ADDRESS ON FILE |
| FIGHT, LARRY | ADDRESS ON FILE |
| FIGLER, DANIEL | ADDRESS ON FILE |
| FIGLER, DANIEL | ADDRESS ON FILE |
| FIGUEIRA, MANUEL | ADDRESS ON FILE |
| FIGUERAS & SAUNDERS ENTERPRISES INC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| FIGUEREDO, ADRIAN | ADDRESS ON FILE |
| FIGUEROA BENITEZ, JORGE | ADDRESS ON FILE |
| FIGUEROA TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| FIGUEROA, AMIALE | ADDRESS ON FILE |
| FIGUEROA, ANGEL | ADDRESS ON FILE |
| FIGUEROA, ANGELA | ADDRESS ON FILE |
| FIGUEROA, CARLOS | ADDRESS ON FILE |
| FIGUEROA, EDDIE | ADDRESS ON FILE |
| FIGUEROA, IVAN | ADDRESS ON FILE |
| FIGUEROA, JOHN R | ADDRESS ON FILE |
| FIGUEROA, KERMITO | ADDRESS ON FILE |
| FIGUEROA, SALVADOR | ADDRESS ON FILE |
| FIGUEROA, STEVE | ADDRESS ON FILE |
| FIGUEROA, WALTER | ADDRESS ON FILE |
| FIGUEROA-BUNN, ELIJAH | ADDRESS ON FILE |
| FIGURELLI, JENNIFER L | ADDRESS ON FILE |
| FIH TRUCKING INC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| FIH TRUCKING INC | 60674-0411 |
| FIIDOW TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FIIKO TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FIKE, BYRON | ADDRESS ON FILE |
| FIKE, WILLIAM | ADDRESS ON FILE |
| FIKE, WILLIAM M | ADDRESS ON FILE |
| FIKES | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| FILA USA INC | BRANDON WOODS DIST C 7630 GAMBRILLS COVE BALTIMORE MD 21226 |
| FILAGROSSI, JOHN | ADDRESS ON FILE |
| FILDES, DANIEL | ADDRESS ON FILE |
| FILEMON Z PAULUS | ADDRESS ON FILE |
| FILEPPI, REBECCA | ADDRESS ON FILE |
| FILES, WILLIAM | ADDRESS ON FILE |
| FILETO GUERRERO, DANIEL | ADDRESS ON FILE |
| FILGER, RANDY | ADDRESS ON FILE |
| FILI EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FILI, FRANKIE | ADDRESS ON FILE |
| FILIGENE TRUCKING INC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| FILION WAKELY THORUP ANGELETTI LLP | 1 KING ST W SUITE 1201, BOX 57030 HAMILTON ON L8P 4W9 CANADA |
| FILION WAKELY THORUP ANGELETTI LLP | BAY ADELAIDE CENTRE 333 BAY ST STE 2500 PO BOX 44 TORONTO ON M5H 2R2 CANADA |
| FILIP TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FILIPIAK, KAREN | ADDRESS ON FILE |
| FILIPO, ESAU | ADDRESS ON FILE |
| FILIPOV, GEORGI | ADDRESS ON FILE |
| FILIPPI, PAUL | ADDRESS ON FILE |
| FILKINS, AUSTIN | ADDRESS ON FILE |
| FILLIO, RICHARD | ADDRESS ON FILE |
| FILLMORE CARQUEST | 6088 ARSENAL ST SAINT LOUIS MO 63139 |
| FILLMORE, JOHNNY | ADDRESS ON FILE |
| FILLMORE, TIMOTHY | ADDRESS ON FILE |
| FILMON ZERAI | ADDRESS ON FILE |
| FILOON, HARRY | ADDRESS ON FILE |
| FILPO TRUCKING CORP | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FILS NICOLAS, RAOUL | ADDRESS ON FILE |
| FILTER SERVICE OF ST LOUIS | PO BOX 1551 ST PETERS MO 63376 |
| FILTER TECHNOLOGIES | 2922 S 300 W SALT LAKE CITY UT 84115 |
| FILTRAMAX | ATTN: JAYESH PATEL 215 BRUNSWICK BLVD POINTE CLAIRE QC H9R 4R7 CANADA |
| FIMBEL GARAGE DOORS | 281 DANIEL WEBSTER HWY MERRIMACK NH 03054 |
| FIMREITE, RYAN | ADDRESS ON FILE |
| FINAL APPROACH TRUCKING LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| FINAL LINE EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| FINAL MILE DELIVERY SERVICES LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FINAL MILE SERVICES INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FINAL MILE TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FINAL TARGET LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FINAN, ANTHONY J | ADDRESS ON FILE |
| FINANCE COMMISSIONER CITY OF NEW YORK | PO BOX 2307 PECK SLIP STATION NEW YORK NY 10272 |
| FINANCIAL ACCOUNTING STANDARDS BOARD | PO BOX 418272 BOSTON MA 02241 |
| FINCH, ADELE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FINCH, HERBERT | ADDRESS ON FILE |
| FINCH, KERRON L | ADDRESS ON FILE |
| FINCH, MARK | ADDRESS ON FILE |
| FINCH, NATASHA | ADDRESS ON FILE |
| FINCHAMS ENTERPRISES INC | 5601 WILSHIRE AVE NE ALBUQUERQUE NM 87113 |
| FINCHER, DAVID | ADDRESS ON FILE |
| FINCHER, LARRY | ADDRESS ON FILE |
| FINCHS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FINCHUM, KEITH | ADDRESS ON FILE |
| FINCK, HENRY | ADDRESS ON FILE |
| FINDERS EQUIPMENT, LLC | 851 S. 27TH AVE PHOENIX AZ 85009 |
| FINDLAY MUNICIPAL COURT | 318 DORNEY PLAZA ROOM 206, PO BOX 826 FINDLAY OH 45839 |
| FINDLAY TRUCK LINE INC | PO BOX 1362 FINDLAY OH 45839 |
| FINDLAY VINYL | 115 STANFORD PKWY FINDLAY OH 45840 |
| FINDLAY, DANIEL M | ADDRESS ON FILE |
| FINDLEY FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FINE LINE TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| FINE TERROIR SELECTIONS | ATTN: JANET TOOMBS 127 ECHO LAKE RD WATERTOWN CT 06795 |
| FINEANGANOFO, LISIATE | ADDRESS ON FILE |
| FINEL TRANSPORTATION | OR APEX CAPITAL CORP, PO BOX 961029 FORT WORTH TX 76161 |
| FINELINE SETTINGS | 135 COTTY RD STE 1 MIDDLETOWN NY 10941 |
| FINISH LINE TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| FINISHLINE CAR-TRUCK | 5558 303RD ST TOLEDO OH 43611 |
| FINISHLINE TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FINITE TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FINK, DARRYL W | ADDRESS ON FILE |
| FINKBEINER, BRENDA | ADDRESS ON FILE |
| FINKEN GREAT GLACIER WATER | PO BOX 7190 ST CLOUD MN 56302 |
| FINKEN, CHARLES | ADDRESS ON FILE |
| FINKLANG, MICHAEL A | ADDRESS ON FILE |
| FINLAYSON LOGISTICS ASSETS LLC | C/O MAPLETREE US MANAGEMENT NEHA PATEL 275 7TH AVENUE SUITE 746 NEW YORK NY 10001 |
| FINLAYSON LOGISTICS ASSETS LLC | PO BOX 1019 CAROL STREAM IL 60132 |
| FINLEY OCCUPATIONAL HEALTH | 1665 EMBASSY WEST DUBUQUE IA 52002 |
| FINLEY, JASON | ADDRESS ON FILE |
| FINLEY, JEFFREY | ADDRESS ON FILE |
| FINLEY, MATTHEW | ADDRESS ON FILE |
| FINLEY, OLIVER | ADDRESS ON FILE |
| FINLEY, RICHARD | ADDRESS ON FILE |
| FINLEY, TRACEY | ADDRESS ON FILE |
| FINLEY, WILLIAM | ADDRESS ON FILE |
| FINLEY, WILLIAM | ADDRESS ON FILE |
| FINN, JASON | ADDRESS ON FILE |
| FINN, MICHAEL | ADDRESS ON FILE |
| FINN, TERRY | ADDRESS ON FILE |
| FINNEGAN, CONNOR | ADDRESS ON FILE |
| FINNEGAN, LARRY T | ADDRESS ON FILE |
| FINNEGAN, THOMAS M | ADDRESS ON FILE |
| FINNEGAN, TYLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FINNELL, ROBIN | ADDRESS ON FILE |
| FINNERTY, ZACHARY | ADDRESS ON FILE |
| FINNEY JR., GEORGE | ADDRESS ON FILE |
| FINNEY, COREY | ADDRESS ON FILE |
| FINNEY, DANNY | ADDRESS ON FILE |
| FINNEY, KYLIEC | ADDRESS ON FILE |
| FINNEY, PATRICK | ADDRESS ON FILE |
| FINNEY, RONALD | ADDRESS ON FILE |
| FINNEY, RONALD E | ADDRESS ON FILE |
| FINNEY, RYAN | ADDRESS ON FILE |
| FINNIE, LISA | ADDRESS ON FILE |
| FINNING (CANADA), DIV OF | HEAD OFFICE, PO BOX 2405 EDMONTON AB T5J 2S1 CANADA |
| FINOL TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FINSTAD, SHELBY | ADDRESS ON FILE |
| FINTECLY LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FINTOR, STEPHEN | ADDRESS ON FILE |
| FIORE, VINCENT | ADDRESS ON FILE |
| FIQI TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FIRE EAGLE EXPRESS CORP | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| FIRE ENGINEERING COMPANY, INC. | 4717 S 500 W SALT LAKE CITY UT 84123 |
| FIRE EQUIPMENT & MAINTENANCE INC | 1918 S SOUTHLAND AVE GONZALES LA 70737 |
| FIRE EQUIPMENT INC | PO BOX 423 READING MA 01867 |
| FIRE FIGHTER SALES & SERVICE | 3015 MADISON AVE SE GRAND RAPIDS MI 49548 |
| FIRE FIGHTER SALES AND SERVICE CO | P.O. BOX 645353 PITTSBURGH PA 15264 |
| FIRE FOE CORP | 36-23 REVIEW AVE LONG ISLAND CITY NY 11101 |
| FIRE PRO SALES & SVC | 7630 CLINTON HWY POWELL TN 37849 |
| FIRE PROS INC. | 2710 NORTHRIDGE DR NW STE F GRAND RAPIDS MI 49544 |
| FIRE PROTECTION MANAGEMENT INC. | 4425-C TREAT BLVD. SUITE 222 CONCORD CA 94521 |
| FIRE PROTECTION SERVICES LLC | PO BOX 64456 SOUDERTON PA 18964 |
| FIRE PROTECTION SPECIALISTS | PO BOX 289, 1906 COMMERCIAL ST BANGOR WI 54614 |
| FIRE PROTECTION, INC. | 1048 BRAGG BLVD FAYETTEVILLE NC 28301 |
| FIRE RECOVERY | 2271 LAVA RIDGE COURT SUITE 120 ROSEVILLE CA 95661-3065 |
| FIRE RECOVERY USA LLC | 2271 LAVA RIDGE COURT, SUITE 120 ROSEVILLE CA 95661 |
| FIRE RECOVERY USA, LLC. | 2271 LAVA RIDGE COURT STE 120 ROSEVILLE CA 95661-3065 |
| FIRE ROCK TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FIRE SAFE FIRE EXTINGUISHER | PO BOX 857 PINSON AL 35126 |
| FIRE SAFETY SPECIALISTS | PO BOX 386 POST FALLS ID 83877 |
| FIRE SAFETY SUPPLY INC | PO BOX 2849 SANTA ROSA CA 95405 |
| FIRE SERVICE CORP | C/O UNIVERSAL FUNDING CORP PO BOX 13115 SPOKANE WA 99213 |
| FIRE SERVICES OF IDAHO | PO BOX 3099 POCATELLO ID 83206 |
| FIRE SKY TRANSPORT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FIRE STATION OUTFITTERS | ATTN: DAVE WOODS 331 WEYER RD MODESTO CA 95357 |
| FIRE TECH | 5024 BUSINESS PARK DR MONTGOMERY AL 36116 |
| FIRE TECH SYSTEMS, INC. | 721 N ASHLEY RIDGE LOOP SHREVEPORT LA 71106 |
| FIRE TRANSPORT CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIRE VENT LLC | ATTN: ROD TEMPLE 5998 MORGAN MILL RD CARSON CITY NV 89701 |
| FIRE X SALES & SERVICE CORP | 1011 MCCAULEY COURT HAGERSTOWN MD 21740 |
| FIRE45 TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIREBALL TRANSPORT LLC | 382 HERCULES DRIVE STE 9 COLCHESTER VT 05446 |

| Claim Name | Address Information |
|---|---|
| FIREBIRD FREIGHT INC | OR FACTORING EXPRESS LLC PO BOX 150205 OGDEN UT 84415 |
| FIRECODE SAFETY EQUIPMENT, INC. | 3722 W PACIFIC AVE SACRAMENTO CA 95820 |
| FIRECREST CARRIERS INC | OR BLU CAPITAL, PO BOX 17759 EL PASO TX 79917 |
| FIREFLY FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FIRELINE CORPORATION | 4506 HOLLINS FERRY RD BALTIMORE MD 21227 |
| FIREPLACE PRODUCTS INC | FIREPLACE PRODUCTS INC 2201 B LAKESIDE BLVD EDGEWOOD MD 21040 |
| FIREPRO LLC | DBA JUNIPER & CASCADE FIRE EQUIP PO BOX 5819 BEND OR 97708 |
| FIRESHOT TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIRESTONE BUILDING PRODUCTS | ATTN: GL8002333/PC100000, PO BOX 93661 CHICAGO IL 60673 |
| FIRESTONE BUILDING PRODUCTS CO | ATTN GL8002333/PC100000, PO BOX 93661 CHICAGO IL 60673 |
| FIRESTONE BUILDING PRODUCTS CO LLC | PO BOX 93661, ATTN: GL 8002333 PC 100000 CHICAGO IL 60673 |
| FIRESTONE BUILDING PRODUCTS COMPANY | ATTN: BRAD BRISKEY GL 8002333 / PC 100000 PO BOX 93661 CHICAGO IL 60673 |
| FIRESTONE BUILDINGS PRODS CO | ATTN GL8002333/PC10000, PO BOX 93661 CHICAGO IL 60673 |
| FIRETRON INC. | PO BOX 1604 STAFFORD TX 77497 |
| FIREX INC | 42 RUSSO RD PORTSMOUTH RI 02871 |
| FIRIMONTE, JOSEPH | ADDRESS ON FILE |
| FIRM LOGISTICAL LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FIRM LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| FIRMAN POWER EQUIPMENT INC | ATTN: SHELLIANN SMARR 2801 LAWNDALE DR GREENSBORO NC 27408 |
| FIRST ADVANTAGE BACKGROUND SERVICES CORP | PO BOX 403532 ATLANTA GA 30384 |
| FIRST AID NOW | P.O. BOX 866 FOLEY AL 36536 |
| FIRST AIR | 20 COPE DR KANATA ON K2M 2V8 CANADA |
| FIRST AMERICAN TITLE INSURANCE COMPANY | PO BOX 34452 SEATTLE WA 98124 |
| FIRST BEST LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| FIRST BORN PRODUCTIONS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| FIRST CALL TOWING AND RECOVERY, INC | 7210 N BAKER RD FREMONT IN 46737 |
| FIRST CANADA ULC | PO BOX 15410 STATION A TORONTO ON M5W 1C1 CANADA |
| FIRST CAPITAL FIBERS INC | 500 NORTH STATE ST YORK PA 17403 |
| FIRST CARE MEDICAL, P.C. | 2605 2ND AVENUE KEARNEY NE 68847 |
| FIRST CARRIER LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| FIRST CARRIER LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| FIRST CHASE FIRE | 636 ZANE HWY. MARTINS FERRY OH 43935 |
| FIRST CHOICE CLEANING & RESTOR | 2322 112TH AVE HOLLAND MI 49424 |
| FIRST CHOICE COFFEE SERVICE | 900 RIVER ST STE F WINDSOR CT 06095 |
| FIRST CHOICE COFFEE SERVICE | 2540 WALDEN AVE STE 900 CHEEKTOWAGA NY 14225 |
| FIRST CHOICE COFFEE SERVICE | 207 OVERLOOK DR STE 6 SEWICKLEY PA 15143 |
| FIRST CHOICE COFFEE SERVICE | 247 WINTER ST RENO NV 89503 |
| FIRST CHOICE COFFEE SERVICE | 7525 COLBERT DR, STE 104 RENO NV 89511 |
| FIRST CHOICE COFFEE SERVICE | 4949 HIGHWAY 50 E B1 CARSON CITY CA 89701 |
| FIRST CHOICE COFFEE SERVICE | 10907 PAINTER AVE SANTA FE SPRINGS CA 90670 |
| FIRST CHOICE COFFEE SERVICE | 17115 JERSEY AVENUE ARTESIA CA 90701 |
| FIRST CHOICE COFFEE SERVICE | 18840 PARTHENIA ST. NORTHRIDGE CA 91324 |
| FIRST CHOICE COFFEE SERVICE | 4471 SANTA ANA SUITE A ONTARIO CA 91761 |
| FIRST CHOICE COFFEE SERVICE | 6496 MARINDUSTRY PLACE SUITE C SAN DIEGO CA 92121 |
| FIRST CHOICE COFFEE SERVICE | 2909 CRODDY WAY SANTA ANA CA 92704 |
| FIRST CHOICE COFFEE SERVICE | FIRST CHOICE COFFEE SERVICES 2423 VERNA COURT SAN LEANDRO CA 94577 |
| FIRST CHOICE COFFEE SERVICE | 3130 ALFRED ST SANTA CLARA CA 95054 |
| FIRST CHOICE COFFEE SERVICE | 961 N. EMERALS AVE, SUITE G MODESTO CA 95351 |

| Claim Name | Address Information |
|---|---|
| FIRST CHOICE COFFEE SERVICE | FIRST CHOICE COFFEE SERVICES 4680 PELL DRIVE, UNIT A SACRAMENTO CA 95838 |
| FIRST CHOICE FREIGHT LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| FIRST CHOICE GROUP CNY, INC. | 7525 MORGAN ROAD LIVERPOOL NY 13090 |
| FIRST CHOICE IN ADVERTISING | 6150 AKIN ELM SAN ANTONIO TX 78261 |
| FIRST CHOICE TRANS INC | OR PRO FUNDING, PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| FIRST CHOICE TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIRST CHOICE TRANSPORT, INC. | PO BOX 678470 DALLAS TX 75267-8470 |
| FIRST CHOICE TRANSPORTATION INC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| FIRST CHOICE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FIRST CHURCH OF THENAZARENE | 2324 JACKSON ST. ANDERSON IN 46016 |
| FIRST CLASS CARRIERS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FIRST CLASS CARTAGE LIMITED | 204 - 6840 KING GEORGE BLVD SURREY BC V3W 4Z9 CANADA |
| FIRST CLASS EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FIRST CLASS FREIGHT OF AUGUSTA INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FIRST CLASS SERVICES | 101 ASCOT GLEN RD IRMO SC 29063 |
| FIRST CLASS SERVICES | 416 BEVERLY DR WEST COLUMBIA SC 29169 |
| FIRST CLASS TRANSPORT LLC | 8201 N 442 STRANG OK 74367 |
| FIRST CLASS TRUCKING | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| FIRST CLASS TRUCKING (MC816257) | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FIRST CLASS TRUCKING PLUS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FIRST CLASS VOYAGE LIMITED LIABILITY CO | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FIRST COAST EXPRESS INC | 230 HAMMOND BOULEVARD JACKSONVILLE FL 32254 |
| FIRST COAST LOGISTICS OF MARYLAND, LLC | 4515 NORTH POINT BLVD BALTIMORE MD 21219 |
| FIRST DESTINATION CORP | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| FIRST FAMILY LOGISTICS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FIRST FLEET TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FIRST FORWARD LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| FIRST GEN ELITE TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FIRST GLOBAL TRANSPORTATION INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FIRST IN FREIGHT | PO BOX 4906 MCALLEN TX 78502 |
| FIRST KINGGS TRUCKING | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| FIRST LANE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FIRST LINE FIRE EXTINGUISHER CO | 1333 N 8TH ST PADUCAH KY 42001 |
| FIRST LINE INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| FIRST OPTION, INC. | P O BOX 68 MARION IN 46952 |
| FIRST PRIORITY INC | 1590 TODD FARM DR ELGIN IL 60123 |
| FIRST PROPERTY SERVICES INC | 240 CHURCH ST STE 4A BOX12 ALBANY NY 12202 |
| FIRST RATE FREIGHT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| FIRST RESPONSE ROADSIDE SERVICE, LLC | 240 CHURCH ST, SUITE 4A BOX 11 ALBANY NY 12202 |
| FIRST RUNNERS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FIRST SERVE LOGISTICS | 19201 SONOMA HWY 116 SONOMA CA 95476 |
| FIRST SERVICE MECHANICAL INC | 3640 S 500 W SALT LAKE CITY UT 84115 |
| FIRST SERVICE MECHANICAL INC | 5200 GREENPINE DRIVE MURRAY UT 84123 |
| FIRST SPARK LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| FIRST SPICE MIXING | 33-33 GREENPOINT AVE ASTORIA NY 11101 |
| FIRST STAR | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FIRST STOP TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIRST STRIDE TRANSPORTATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| FIRST SUPPLY | 2575 PRECISION DR PLOVER WI 54467 |
| FIRST SUPPLY LLC | 106 CAMERON AVENUE LA CROSSE WI 54601 |
| FIRST TEAM INC | ATTN: SAMANTHA GREEN 902 COREY RD HUTCHINSON KS 67501 |
| FIRST TEAM INC | ATTN: TREVOR SHEETS 902 COREY RD HUTCHINSON KS 67501 |
| FIRST TIME LOGISTIC LLC | OR TAB BANK, P.O. BOX 150290 OGDEN UT 84415 |
| FIRST TRANSPORT LLC | 19660 W 8 MILE RD SOUTHFIELD MI 48075 |
| FIRST TRANSPORTATION LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| FIRST TRANZ LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FIRST TRUCKING XTREME INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| FIRST UTAH BANK | 8915 S 700TH E, STE 103 SANDY UT 84070 |
| FIRST WAY INC. | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| FIRST48 LOGISTICS LLC | 2418 PARK AVE APT 301 MINNEAPOLIS MN 55404-3999 |
| FIRSTGEN TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FIRSTGROUP AMERICA | PO BOX 2934 CLINTON IA 52733 |
| FIRSTLEY, ARIANE | ADDRESS ON FILE |
| FIRSTLINE | ATTN: A/P, PO BOX 1009 STAFFORD TX 77477 |
| FIRSTLINE PAVEMENT MARKING INC. | 27 SUNBANK PI SE CALGARY AB T2X 1W8 CANADA |
| FIRUS, JOSHUA | ADDRESS ON FILE |
| FIS AVANTGARD LLC | ATTN: PAYMENT PROCESSING CENTER P.O.BOX 5807 CAROL STREAM IL 60197 |
| FIS AVANTGARD LLC | PO BOX 4535 CAROL STREAM IL 60197 |
| FIS TRANSPORT LLC | 3131 STILLWATER DRIVE MEDINA OH 44256 |
| FISCAL OFFICER COUNTY OF SUMMIT | 175 S MAIN ST, RM 310 AKRON OH 44308 |
| FISCH, JESSICA | ADDRESS ON FILE |
| FISCHER & COMPANY | 13727 NOEL ROAD SUITE 900 DALLAS TX 75240 |
| FISCHER PANDA GENERATORS, LLC | 351 SOUTH ANDREWS AVE. POMPANO BEACH FL 33069 |
| FISCHER, AARON | ADDRESS ON FILE |
| FISCHER, BRIAN | ADDRESS ON FILE |
| FISCHER, ERIC | ADDRESS ON FILE |
| FISCHER, JEFFREY | ADDRESS ON FILE |
| FISCHER, MARC | ADDRESS ON FILE |
| FISCHER, RYAN | ADDRESS ON FILE |
| FISCHER, SHAYDE | ADDRESS ON FILE |
| FISCHER, TIMOTHY | ADDRESS ON FILE |
| FISCHER, WILLIAM | ADDRESS ON FILE |
| FISCHETTI JR, ANTHONY J | ADDRESS ON FILE |
| FISCHETTI JR, ANTHONY J | ADDRESS ON FILE |
| FISCUS, RALPH | ADDRESS ON FILE |
| FISH JR, STEVEN | ADDRESS ON FILE |
| FISH TRUCKING LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425 |
| FISH TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FISH WINDOW CLEANING | PO BOX 723 GRANDVILLE MI 49418 |
| FISH, ALLEN | ADDRESS ON FILE |
| FISH, ROBERT | ADDRESS ON FILE |
| FISHBURNE FAMILY TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FISHEGG TRUCKING LLC | 113 EATHER DR GOOSE CREEK SC 29445 |
| FISHEL JR., ROBERT | ADDRESS ON FILE |
| FISHER | C/O INTERLINE BRANDS, 701 SAN MARCO BLVD JACKSONVILLE FL 32207 |
| FISHER & PAYKEL | FREIGHT MANAGEMENT, 2900 E LA PALMA AVE ANAHEIM CA 92806 |
| FISHER & PAYKEL / DYNAMIC COOK | ATTN: LIZBETH DORALIH VARGAS SANTOS PURCHASING 9100 S AUSTIN DR PHARR TX 78577 |

| Claim Name | Address Information |
| --- | --- |
| FISHER & PHILLIPS LLP | 1075 PEACHTREE ST STE 3500 ATLANTA GA 30309 |
| FISHER AUTO PARTS | 101 E. NORTH RAILROAD ST BRACEVILLE IL 60407 |
| FISHER BROTHERS TRUCKING INC | OR CJ FINANCING LLC 19745 COLIMA RD 1-241 ROWLAND HEIGHTS CA 91748 |
| FISHER FIRE EXTINGUISHER SERVICE, INC | PO BOX 3364 JACKSON MS 39207 |
| FISHER LEASING INC | 4111 POTTSVILLE PIKE READING PA 19605 |
| FISHER SCIENTIFIC | FRANKLIN GLOBAL STRATEGIES, PO BOX 100 RANSOMVILLE NY 14131 |
| FISHER SCIENTIFIC | 300 INDUSTRY DRIVE PITTSBURGH PA 15275 |
| FISHER SCIENTIFIC | FREIGHT CLAIMS DEPT 300 INDUSTRY DR PITTSBURGH PA 15275 |
| FISHER SCIENTIFIC | DATA2LOGISTICSLLC, PO BOX 61050 FORT MYERS FL 33906 |
| FISHER SCIENTIFIC | STE 3, DATA 2 ATTN: LOGISTICS FORT MYERS FL 33913 |
| FISHER SCIENTIFIC COMPANY | ATTN: ARIANA CHIAPAS 5902 HOPKINS RD BLDG 22 TRACY CA 95377 |
| FISHER WATER SERVICE INC | 5518 HOLIDAY AVE BILLINGS MT 59101 |
| FISHER, ANTHONY | ADDRESS ON FILE |
| FISHER, BART | ADDRESS ON FILE |
| FISHER, BRANDON | ADDRESS ON FILE |
| FISHER, BRETT | ADDRESS ON FILE |
| FISHER, CARL | ADDRESS ON FILE |
| FISHER, CLAUDE | ADDRESS ON FILE |
| FISHER, COREY | ADDRESS ON FILE |
| FISHER, DAVID | ADDRESS ON FILE |
| FISHER, DAVID | ADDRESS ON FILE |
| FISHER, DAVIE | ADDRESS ON FILE |
| FISHER, DONNA | ADDRESS ON FILE |
| FISHER, DOUGLAS | ADDRESS ON FILE |
| FISHER, DUSTY | ADDRESS ON FILE |
| FISHER, ERIC | ADDRESS ON FILE |
| FISHER, ERIC | ADDRESS ON FILE |
| FISHER, ERIC J | ADDRESS ON FILE |
| FISHER, ESTELLA | ADDRESS ON FILE |
| FISHER, ESTELLA R | ADDRESS ON FILE |
| FISHER, FISH | ADDRESS ON FILE |
| FISHER, GARY | ADDRESS ON FILE |
| FISHER, GREGORY | ADDRESS ON FILE |
| FISHER, GREGORY | ADDRESS ON FILE |
| FISHER, JACQUELINE | ADDRESS ON FILE |
| FISHER, JAMES | ADDRESS ON FILE |
| FISHER, JAMES E | ADDRESS ON FILE |
| FISHER, JEWNELL | ADDRESS ON FILE |
| FISHER, JOHN | ADDRESS ON FILE |
| FISHER, KARI | ADDRESS ON FILE |
| FISHER, KEITH | ADDRESS ON FILE |
| FISHER, LEONARD | ADDRESS ON FILE |
| FISHER, LEONARD | ADDRESS ON FILE |
| FISHER, MATTHEW | ADDRESS ON FILE |
| FISHER, MATTHEW | ADDRESS ON FILE |
| FISHER, MATTHEW | ADDRESS ON FILE |
| FISHER, MICHAEL | ADDRESS ON FILE |
| FISHER, NICHOLAS | ADDRESS ON FILE |
| FISHER, RANDY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FISHER, ROBERT | ADDRESS ON FILE |
| FISHER, ROBERT M | ADDRESS ON FILE |
| FISHER, ROCKY | ADDRESS ON FILE |
| FISHER, RONNIE | ADDRESS ON FILE |
| FISHER, SHERQUENNA | ADDRESS ON FILE |
| FISHER, SHERQUENNA | ADDRESS ON FILE |
| FISHER, STEFANO | ADDRESS ON FILE |
| FISHER, STEPHEN | ADDRESS ON FILE |
| FISHER, STEVEN | ADDRESS ON FILE |
| FISHER, THOMAS | ADDRESS ON FILE |
| FISHER, TIMOTHY | ADDRESS ON FILE |
| FISHER, VINCENT | ADDRESS ON FILE |
| FISHER, WENDY | ADDRESS ON FILE |
| FISHER, WILLIAM | ADDRESS ON FILE |
| FISHER, WILLIAM | ADDRESS ON FILE |
| FISHER, ZIMBAWE | ADDRESS ON FILE |
| FISHER-GRACE, DAWUD | ADDRESS ON FILE |
| FISHGOLD, RON | ADDRESS ON FILE |
| FISK, CHARLES | ADDRESS ON FILE |
| FISK, RICHARD | ADDRESS ON FILE |
| FISS, BARRY | ADDRESS ON FILE |
| FISTER DISTRIBUTION INC | FISTER DISTRIBUTION INC 2305 PALUMBO DRIVE LEXINGTON KY 40509 |
| FITAK, MARGARET | ADDRESS ON FILE |
| FITCH, BRAD | ADDRESS ON FILE |
| FITCH, CHARLES | ADDRESS ON FILE |
| FITCH, NICOLAS | ADDRESS ON FILE |
| FITCH, STEPHEN | ADDRESS ON FILE |
| FITE, LAMARR | ADDRESS ON FILE |
| FITIAL, FLORENCE | ADDRESS ON FILE |
| FITIAL, ROSANN | ADDRESS ON FILE |
| FITISEMANU, DAVID | ADDRESS ON FILE |
| FITLINER INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FITNESS SUPERSTORE | ATTN: MANUEL 537 STONE RD STE F BENICIA CA 94510 |
| FITO PLUMBERS INC | 2020 HILL AVE HAYWARD CA 94541 |
| FITO PLUMBERS INC | 5210 DOOLAN RD LIVERMORE CA 94551 |
| FITSUM TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FITTERER, MARK | ADDRESS ON FILE |
| FITTRO, ROBERT | ADDRESS ON FILE |
| FITTS, GAIL | ADDRESS ON FILE |
| FITZ-HENRY, WILLIAM | ADDRESS ON FILE |
| FITZER, JOYCE | ADDRESS ON FILE |
| FITZGERALD, DONALD | ADDRESS ON FILE |
| FITZGERALD, JOHN | ADDRESS ON FILE |
| FITZGERALD, MIKE | ADDRESS ON FILE |
| FITZGERALD, RICHARD | ADDRESS ON FILE |
| FITZGERALD, RICHARD | ADDRESS ON FILE |
| FITZGERALD, SANJAY | ADDRESS ON FILE |
| FITZGERALD, SEAN | ADDRESS ON FILE |
| FITZGERALD, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FITZJARRELL, JILL | ADDRESS ON FILE |
| FITZMARK | 950 DORMAN ST INDIANAPOLIS IN 46202 |
| FITZMARK INC | ATTN: MORGAN ELDER 950 DORMAN ST INDIANAPOLIS IN 46202 |
| FITZMORRIS BURFORD | ADDRESS ON FILE |
| FITZPATRIC, JUAN | ADDRESS ON FILE |
| FITZPATRICK JR, RODNEY | ADDRESS ON FILE |
| FITZPATRICK, CRAIG | ADDRESS ON FILE |
| FITZPATRICK, JAMAAL | ADDRESS ON FILE |
| FITZPATRICK, JOHN | ADDRESS ON FILE |
| FITZPATRICK, TAMEKA | ADDRESS ON FILE |
| FITZPATRICK, THOMAS | ADDRESS ON FILE |
| FITZSIMMONS, GARRETT | ADDRESS ON FILE |
| FITZSIMMONS, RENEE | ADDRESS ON FILE |
| FITZWATER II, WILLIAM | ADDRESS ON FILE |
| FIUZA, JACK | ADDRESS ON FILE |
| FIVAN LOGISTICS INC | 515 N YORK RD APT 3F WILLOW GROVE PA 19090 |
| FIVE ACES INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| FIVE BLUE STARS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIVE GOLF | 191 EAST FREEDOM WAY CINCINNATI OH 45202 |
| FIVE KEYS CARRIERS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| FIVE KS TRANSPORATION CORP | OR POWER FUNDING LTD, PO BOX 111 FT WORTH TX 76101 |
| FIVE LEAF COLVER TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FIVE LIONS TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIVE RIVER EXPRESSLINE INC | OR T-PINE FINANCIAL SERVICES 6050 DIXIE ROAD MISSISSAUGA ON L5T1A6 CANADA |
| FIVE RIVER TRANSPORT | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| FIVE RIVERS TRANSPORT | 8918 QUAIL RIDGE LANE LENEXA KS 66220 |
| FIVE RIVERS TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FIVE RIVERS TRUCKING INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| FIVE RIVERS TRUCKING,LLC | 511 CAN DO EXPRESSWAY HAZLE TOWNSHIP PA 18202 |
| FIVE RIVERS XPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIVE SONS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIVE SONS TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674 |
| FIVE STAR EXPEDITE CO | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| FIVE STAR EXPRESS INCORPORATED | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| FIVE STAR FOOD SERVICE | 5521 COLLINS BLVD AUSTELL GA 30106 |
| FIVE STAR FOOD SERVICE | PO BOX 733261 DALLAS TX 75373 |
| FIVE STAR FREIGHT SYSTEMS | 149-09 183RD STREET SPRINGFIELD GARDENS NY 11413 |
| FIVE STAR INTERNATIONAL LLC | 1810 S 19TH ST HARRISBURG PA 17104 |
| FIVE STAR INTERNATIONAL LLC | ASCENDANCE TRUCKS PA LLC, PO BOX 69545 BALTIMORE MD 21264 |
| FIVE STAR INTERNATIONAL LLC | PO BOX 64006 BALTIMORE MD 21264 |
| FIVE STAR LOGISTIC SERVICE INC | 479 BUSINESS CENTER DRIVE STE 108 MOUNT PROSPECT IL 60056 |
| FIVE STAR LOGISTICS LLC (FARIBAULT MN) | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| FIVE STAR MITSUBISHI | 1200 LOGAN BLVD ALTOONA PA 16602 |
| FIVE STAR PAINTING | 2820 LAURELWIND BLVD LEWIS CENTER OH 43035 |
| FIVE STAR PAINTING OF ROCKFORD | 1924 OLD ORCHARD RD ROCKFORD IL 61107 |
| FIVE STAR PLUMBING | PO BOX 2582 LOVES PARK IL 61111 |
| FIVE STAR TRAINING | ATT MILT MICHAEL 7670 WINSTON ST BURNABY BC V5A 2H4 CANADA |
| FIVE STAR TRANSPORT AND LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIVE STAR TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| FIVE STAR TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| FIVE STAR TRUCK SERVICES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FIVE STAR TRUCKING EXPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FIVE STAR TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| FIVE STAR TRUCKING INC (MC712385) | 1705 RADISSON RD MINNEAPOLIS MN 55449 |
| FIVE STAR TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| FIVE STARR QUALITY TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FIVE STARS CR LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FIVE STARS FREIGHT LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| FIVE STARS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FIVE STARS TRANSPORT LLC (MC784217) | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FIVE TEN TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FIVE TRUCK INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FIVE TWO TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| FIVESTARR TRANS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| FIVETRAN INC | 1221 BROADWAY, 24TH FLOOR OAKLAND CA 94612 |
| FIX AUTO GRANDE PRAIRIE SOUTH | ATTN: TIFFANY H 10933 97TH AVENUE GRANDE PRAIRIE AB T8V 4G6 CANADA |
| FIX, JASON | ADDRESS ON FILE |
| FIX, JASON | ADDRESS ON FILE |
| FIX, STEPHAN | ADDRESS ON FILE |
| FIX, THERESA | ADDRESS ON FILE |
| FIYA TRANSPORTATION CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FIYA TRANSPORTATION CORP | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| FJ EXPRESS INC | OR TRUCKSTOP, PO BOX 7410411 CHICAGO IL 60674-0411 |
| FJM TRUCK REPAIR, INC. | 1540 INDUSTRIAL AVE SAN JOSE CA 95112 |
| FK MOTOR CARRIER LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FKT EXPRESS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FL DEPT HWY SAFETY & MOTOR VEHICLES FHP | MOTOR CARRIER PENALTY COLLECT 2900 APALACHEE PARKWAY, UNIT MS24 TALLAHASSEE FL 32399 |
| FL DEPT OF HWAY SAFETY & MOTOR VEHICLES | 2900 APALACHEE PARKWAY TALLAHASSEE FL 32399 |
| FL DEPT OF HWY SAFETY AND MOTOR VEHICLES | PENALTY COLLECTION, UNIT MS 24 2900 APALACHEE PKWY TALLAHASSEE FL 32399 |
| FL TRANSPORT INC | 1129 S PIMA AVE WEST COVINA CA 91790 |
| FLA ACCESSORIES | 290 TOWN CENTER DR STE 1000 DEARBORN MI 48126 |
| FLACCOS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLACK, JAMES | ADDRESS ON FILE |
| FLACK, NICHOLAS | ADDRESS ON FILE |
| FLAG CITY TOWING INC | 7265 US 51 N MILLINGTON TN 38053 |
| FLAG TRUCK CENTER | 4200 E ROUTE 66 FLAGSTAFF AZ 86004 |
| FLAG, TIRRELL | ADDRESS ON FILE |
| FLAGG, DEMON | ADDRESS ON FILE |
| FLAHERTY, HALEASHA | ADDRESS ON FILE |
| FLAHERTY, JOSEPH | ADDRESS ON FILE |
| FLAIR FLEXIBLE PACKAGING | ATTN: BONGHI SON 4141 110 AVE SE UNIT 200 CALGARY AB T2C 3B4 CANADA |
| FLAIR FLEXIBLE PACKAGING | ATTN: BONGHI SON BONGHI SON 2605 S LAKELAND DR APPLETON WI 54915 |
| FLAMBOE, ELLIE | ADDRESS ON FILE |
| FLAME FREIGHT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLAMEOUT FIRE EXTINGUISHERS | P.O. BOX 3760 EDINBURG TX 78540 |
| FLAMING, BRODY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLAN TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FLANAGAN, CAREY | ADDRESS ON FILE |
| FLANAGAN, FORREST F | ADDRESS ON FILE |
| FLANAGAN, MICHAEL | ADDRESS ON FILE |
| FLANAGAN, PATRICK | ADDRESS ON FILE |
| FLANAGAN, SPENCER | ADDRESS ON FILE |
| FLANAGAN, WILLIAM | ADDRESS ON FILE |
| FLANAGANS ON SITE SERVICE LLC | 2132 LYNN CAMP RD. PENNSBORO WV 26415 |
| FLANDREAU, FRANK | ADDRESS ON FILE |
| FLANERY, TINA | ADDRESS ON FILE |
| FLANERY, WARREN | ADDRESS ON FILE |
| FLANNEL, WARREN | ADDRESS ON FILE |
| FLANNERY INC | 7400 OAK GROVE ROAD FORT WORTH TX 76140 |
| FLANNIGAN, RONALD | ADDRESS ON FILE |
| FLANSBAUM, TENZIN P | ADDRESS ON FILE |
| FLAS MONTERO, CRISTAL | ADDRESS ON FILE |
| FLASH 1 EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLASH 4 | ATTN: JESSICA ZEMAN 730 RED IRON RD BLACK RIVER FALLS WI 54615 |
| FLASH CARRIERS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLASH CORP | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FLASH EXPRESS TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FLASH FREIGHT LOGISTICS CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FLASH LOGISTICS INC (MC1010401) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLASH LOGISTICS TRANSPORTATION CORP | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| FLASH LOVE LOGISTICS LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| FLASH POINT TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| FLASH TRANSIT LLC (MC1233033) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLASH TRANSPORT | 400 MICHEL JASMIN, SUITE 1200 DORVAL QC H9P1C1 CANADA |
| FLASH TRANSPORT | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| FLASH TRUCKING LLC (MC1053699) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLASH TRUCKING LLC (NASHVILLE TN) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| FLASH-TECH TRANSPORTATION INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLAT ROCK BAGGING | PO BOX 398 FLAT ROCK MI 48134 |
| FLAT TECH | 409 W 76TH ST STE B DAVENPORT IA 52806 |
| FLAT WORLD GLOBAL SOLUTIONS | COACHMEN RV 2342 TECHNOLOGY DRIVE STE 310 O FALLON MO 63368 |
| FLAT WORLD GLOBAL SOLUTIONS | FOREST RIVER PLANT 9 2342 TECHNOLOGY DR STE 310 OFALLON MO 63368 |
| FLAT WORLD GLOBAL SOLUTIONS | FOREST RIVER PLANT 9 2342 TECHNOLOGY DRIVE 310 STE OFALLON MO 63368 |
| FLAT WORLD GLOBAL SOLUTIONS | FOREST RIVER PLANT 2342 TECHNOLOGY DR STE 310 OFALLON MO 63368 |
| FLAT WORLD GLOBAL SOLUTIONS | FOREST RIVER PLANT 2342 TECHNOLOGY DR OFALLON MO 63368 |
| FLAT WORLD GLOBAL SOLUTIONS | GRAND DESIGN RV 2342 TECHNOLOGY DR STE 310 OFALLON MO 63368 |
| FLAT WORLD GLOBAL SOLUTIONS | GRAND DESIGN RV 2342 TECHNOLOGY DR UNIT 310 OFALLON MO 63368 |
| FLAT WORLD SUPPLY | 4 STATE TRUCKS 2342 TECHNOLOGY DR STE 310 OFALLON MO 63368 |
| FLAT WORLD SUPPLY CHAIN | 4 STATE TRUCKS 2342 TECHNOLOGY DR STE 310 OFALLON MO 63368 |
| FLATHMAN, CHRISTOPHER | ADDRESS ON FILE |
| FLATLINE XPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLAUCHER, TERRENCE | ADDRESS ON FILE |
| FLAVOR DEVELOPMENT CORP | 10 REUTEN DR CLOSTER NJ 07624 |
| FLAVOR SEAL | 35179 COMMERCE PARKWAY AVON OH 44011 |
| FLAVORS OF THE SUN | 3431 E WILLOW SPRINGS DR WASHINGTON UT 84780 |

| Claim Name | Address Information |
|---|---|
| FLAVORSEAL | 35179 AVON COMMERCE PKWY AVON OH 44011 |
| FLAYTER, JEFFREY | ADDRESS ON FILE |
| FLEAK, JASON | ADDRESS ON FILE |
| FLECK, HEATHER | ADDRESS ON FILE |
| FLECK, ROGER | ADDRESS ON FILE |
| FLECKENSTEIN, ROGER | ADDRESS ON FILE |
| FLEECE, GERALD | ADDRESS ON FILE |
| FLEEGEL, ROBERT | ADDRESS ON FILE |
| FLEEMAN CARRIERS, INC | 605 WINDSOR DRIVE LAWRENCEBURG TN 38464 |
| FLEEMAN, THOMAS | ADDRESS ON FILE |
| FLEENER, BARBARA | ADDRESS ON FILE |
| FLEENER, EMORY | ADDRESS ON FILE |
| FLEENOR BROS. ENTERPRISES, LTD. | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| FLEENOR BROS. ENTERPRISES, LTD. | PO BOX 3544 OMAHA NE 68103-0544 |
| FLEESON GOOING COULSON & KITCH LLC | 301 N MAIN ST STE 1900 WICHITA KS 67202 |
| FLEET 77 | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V 6L4 CANADA |
| FLEET AUTO ELECTRIC, INC. | 624 CORDELL DRIVE COLLEGE PARK GA 30349 |
| FLEET AUTO ELECTRIC, INC. | 624 CORDELL DRIVE COLLEGE PARK GA 30349-6014 |
| FLEET BODY WORKS | 920 OMAILLEY DR COOPERSVILLE MI 49404 |
| FLEET BRAKE PARTS & SERVICE LTD | 540 OAK POINT HWY WINNIPEG MB R3C 2E6 CANADA |
| FLEET BRAKE PARTS & SERVICE LTD | 7843 54TH STREET SE CALGARY AB T2C 4R7 CANADA |
| FLEET CHARGE | C/O LOCKBOX 920240 PO BOX 4090 STN A TORONTO ON M5W 0E9 CANADA |
| FLEET CHARGE | 8650 COLLEGE BLVD. OVERLAND PARK KS 66210 |
| FLEET CHARGE | INTERNATIONAL TRUCK & ENGINE CRP 8650 COLLEGE BLVD OVERLAND PARK KS 66210 |
| FLEET CHARGE | 6450 SPRINT PARKWAY, SUITE 3B203 OVERLAND PARK KS 66211 |
| FLEET CONNECT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FLEET DUGO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLEET EQUIPMENT CENTER, INC. | 555 E S FRONTAGE RD BOLINGBROOK IL 60440 |
| FLEET EQUIPMENT LEASING- MEMPHIS | 2505 FARRISVIEW BLVD MEMPHIS TN 38118 |
| FLEET EQUIPMENT NASHVILLE, LLC | 414 WOODYCREST AVE NASHVILLE TN 37210 |
| FLEET EXPRESS DPF CLEANING (INDIANA) LLC | 2655 RAND RD INDIANAPOLIS IN 46241 |
| FLEET EXPRESS DPF CLEANING (INDIANA) LLC | 8170 NW 37TH ST ANKENY IA 50023 |
| FLEET EXPRESS DPF CLEANING EAST, LLC | 5104 REGAN DRIVE, SUITE 11 CHARLOTTE NC 28206 |
| FLEET EXPRESS DPF CLEANING EAST, LLC | 8170 NW 37TH STREET ANKENY IA 50023 |
| FLEET LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| FLEET MAINTENANCE OF EVANS | 1420 N STOCKWELL EVANSVILLE IN 47715 |
| FLEET MAINTENANCE SERVICE | 5500 PENNSYLVANIA ST. DENVER CO 80216 |
| FLEET MAINTENANCE, INC. | 67 RANSIER DR. WEST SENECA NY 14224 |
| FLEET MANAGEMENT ROAD SERVICES, INC. | 3 SOUTH BAY AVE. MASSAPEQUA NY 11758 |
| FLEET MANAGEMENT SYSTEMS INC | 78 RICHMOND AVE AMITYVILLE NY 11701 |
| FLEET MANAGEMENT SYSTEMS INC | 53 ALDEN AVENUE REPAIR FACILITY 7109720 WEST ISLIP NY 11795 |
| FLEET ONE LEASING, INC. | ATTN: STEFANIE THEUS 9680 SWEET VALLEY DR. CLEVELAND OH 44125-4272 |
| FLEET ONE TRANSPORT LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| FLEET PAINTING INC | 3105 E ALKI SPOKANE WA 99202 |
| FLEET PARTS & MAINTENANCE | PO BOX 575 MOUNT PROSPECT IL 60056 |
| FLEET PARTS & SERVICE INC. | 563 CORTLANDT ST BELLEVILLE NJ 07109 |

| Claim Name | Address Information |
|---|---|
| FLEET PETROLEUM LLC | 307 HARTFORD TURNPIKE SHREWSBURY MA 01545 |
| FLEET QUEST LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FLEET REPAIR SERVICE | 3100A FONTAINE RD. MEMPHIS TN 38186 |
| FLEET REPAIR SERVICE | PO BOX 16965 MEMPHIS TN 38186-0965 |
| FLEET SERVICE INC | PO BOX 11865 LEXINGTON KY 40578 |
| FLEET SERVICES AND SALES LLC | 1087 S COBB DR SE MARIETTA GA 30060-3318 |
| FLEET STEERING & HYDRAULICS | 618 CORDEL DRIVE ATLANTA GA 30349 |
| FLEET TRAILER LEASING | 207 W MAIN ST STE 3 LEWISTOWN MT 59457 |
| FLEET TRANSPORT AND TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FLEET ULTRA | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| FLEET WORKS REPAIR CENTRE | 6229 86TH AVE SE CALGARY AB T2C 2S4 CANADA |
| FLEET, DOUGLAS | ADDRESS ON FILE |
| FLEET, LATRON | ADDRESS ON FILE |
| FLEET, MURPHY | ADDRESS ON FILE |
| FLEET21 TRANSPORTS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FLEETCO, INC | PO BOX 78218 NASHVILLE TN 37207 |
| FLEETCODE | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FLEETEX TRANSPORT LTD | 30 SIMONA DRIVE BOLTON ON L7E 4E8 CANADA |
| FLEETLOGISTIX, LLC | 4109 TRADE CENTER BLVD LAREDO TX 78045 |
| FLEETON, TOMMY | ADDRESS ON FILE |
| FLEETPRIDE | PO BOX 281811 ATLANTA GA 30384 |
| FLEETPRIDE INC | PO BOX 847118 DALLAS TX 75284 |
| FLEETWASH INC | PO BOX 36014 NEWARK NJ 07188 |
| FLEETWIDE INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLEGSA | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FLEIG, SHAUN | ADDRESS ON FILE |
| FLEIG, SHAUN L | ADDRESS ON FILE |
| FLEISCHMANN SERVICE CORPORATION | 1333 MILITARY RD BUFFALO NY 14217 |
| FLEISSNER, JOHN | ADDRESS ON FILE |
| FLEISSNER, MARK | ADDRESS ON FILE |
| FLEMING JR., JUICE | ADDRESS ON FILE |
| FLEMING L KNIGHT | ADDRESS ON FILE |
| FLEMING, BRADLEY J | ADDRESS ON FILE |
| FLEMING, CHARLES | ADDRESS ON FILE |
| FLEMING, CHRISTOPHER | ADDRESS ON FILE |
| FLEMING, DAISY | ADDRESS ON FILE |
| FLEMING, DARRIS | ADDRESS ON FILE |
| FLEMING, DEARTIN | ADDRESS ON FILE |
| FLEMING, DEMARCO | ADDRESS ON FILE |
| FLEMING, DEMETRICK | ADDRESS ON FILE |
| FLEMING, EDWARD | ADDRESS ON FILE |
| FLEMING, EFREM | ADDRESS ON FILE |
| FLEMING, GEORGE | ADDRESS ON FILE |
| FLEMING, GEORGE | ADDRESS ON FILE |
| FLEMING, GREGORY | ADDRESS ON FILE |
| FLEMING, JARRETT | ADDRESS ON FILE |
| FLEMING, JAY | ADDRESS ON FILE |
| FLEMING, JEREMIAH | ADDRESS ON FILE |
| FLEMING, KELLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLEMING, OMAR A | ADDRESS ON FILE |
| FLEMING, PAUL | ADDRESS ON FILE |
| FLEMING, ROBERT K | ADDRESS ON FILE |
| FLEMING, ROBERT K | ADDRESS ON FILE |
| FLEMING, STEVEN | ADDRESS ON FILE |
| FLEMING, TERRANCE | ADDRESS ON FILE |
| FLEMING, THOMAS | ADDRESS ON FILE |
| FLEMING, TYRONE | ADDRESS ON FILE |
| FLEMING, WILLIAM | ADDRESS ON FILE |
| FLEMING, WILLIAM T | ADDRESS ON FILE |
| FLEMING, YASHOFANA | ADDRESS ON FILE |
| FLETCH TRANSPORTATION LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| FLETCH TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FLETCHALL, ERIC | ADDRESS ON FILE |
| FLETCHER PLUMBING INC | 3050 NW 21ST STREET OCALA FL 34475 |
| FLETCHER TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| FLETCHER, AL | ADDRESS ON FILE |
| FLETCHER, AL J | ADDRESS ON FILE |
| FLETCHER, ALBERT | ADDRESS ON FILE |
| FLETCHER, ALEXANDER | ADDRESS ON FILE |
| FLETCHER, ANDY | ADDRESS ON FILE |
| FLETCHER, DAVID | ADDRESS ON FILE |
| FLETCHER, DOUGLAS | ADDRESS ON FILE |
| FLETCHER, ELI | ADDRESS ON FILE |
| FLETCHER, ELIJAH | ADDRESS ON FILE |
| FLETCHER, HADEN | ADDRESS ON FILE |
| FLETCHER, JAMAR | ADDRESS ON FILE |
| FLETCHER, KEVIN | ADDRESS ON FILE |
| FLETCHER, MARK | ADDRESS ON FILE |
| FLETCHER, MCKINLEY | ADDRESS ON FILE |
| FLETCHER, OTIS | ADDRESS ON FILE |
| FLETCHER, RACHELLE | ADDRESS ON FILE |
| FLETCHER, ROY | ADDRESS ON FILE |
| FLETCHER, STEVEN | ADDRESS ON FILE |
| FLETTY, ANTHONY | ADDRESS ON FILE |
| FLEURIDOR, KENLEY | ADDRESS ON FILE |
| FLEURY, JAKE | ADDRESS ON FILE |
| FLEX CARGO INC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| FLEX CARGO LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FLEX FREIGHTLINES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLEX FREIGHTLINES INC | 2455 NAGLEE RD, SUITE 352 TRACY CA 95304 |
| FLEX LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| FLEX LOGISTICS LLC (MC057376) | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FLEX TRANS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FLEX TRANSPORT INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| FLEXDRIVE SERVICES LLC | 3003 SUMMIT BLVD NE ATLANTA GA 30319 |
| FLEXI-VAN LEASING, INC. | P.O. BOX 660367 DALLAS TX 75266 |
| FLEXIBLE FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLEXLIFE EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| FLEXLINE EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLEXOVIT USA INC | 2501 MERCANTILE DR STE E RANCHO CORDOVA CA 95742 |
| FLEXOWASH | 2010 PLANTSIDE DR. ATTN CHRISTINE JOHNSON LOUISVILLE KY 40299 |
| FLEXX TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLEXXIBLE TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| FLG LOGISTICS, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLI INC | 12980 METCALF AVE STE 240 OVERLAND PARK KS 66213 |
| FLI INC | ATTN: AMY JOHANSEN 12980 METCALF AVE STE 240 OVERLAND PARK KS 66213 |
| FLI TRUCKING INC | OR 18 WHEEL FUNDING LLC DEPT 6029, PO BOX 4517 HOUSTON TX 77210-4517 |
| FLI TRUCKING, INC. | 2075 FOXFIELD RD, STE 100 ST CHARLES IL 60174 |
| FLICK, MARK | ADDRESS ON FILE |
| FLICKINGER, DAVID | ADDRESS ON FILE |
| FLIGHT EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| FLINK, STEVEN | ADDRESS ON FILE |
| FLINN, JON | ADDRESS ON FILE |
| FLINT, JEROME | ADDRESS ON FILE |
| FLINT, LONNIE | ADDRESS ON FILE |
| FLINT-BLYSTONE, JOEL | ADDRESS ON FILE |
| FLINT-BLYSTONE, JOEL M | ADDRESS ON FILE |
| FLIPPIN, PHIL | ADDRESS ON FILE |
| FLIPPING FREIGHT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLO KID TRUCKING LLC | 1335 PARK AVE BRIDGEPORT CT 06604 |
| FLO TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| FLOCK FREIGHT | 701 S COAST HWY 101 ENCINITAS CA 92024 |
| FLOCKFREIGHT | ATTN: MARCUS SANTOS 701 S COAST HWY 101 ENCINITAS CA 92024 |
| FLOCKFREIGHT | 240 S CEDROS AVE STE 200 SOLANA BEACH CA 92075 |
| FLOCOR INC | ATTN: NATHALIE AVALLET 765 GODIN AVE QUEBEC QC G1M 2W8 CANADA |
| FLOEN, DAVID | ADDRESS ON FILE |
| FLOER, JOSEPH | ADDRESS ON FILE |
| FLOGISTICS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FLOGISTICS LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| FLOIED FIRE EXTINGUISHER | 3060 LAMAR AVE MEMPHIS TN 38114 |
| FLOJYMO FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLOMANIA EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLOMER LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| FLOOD, JENNIFER | ADDRESS ON FILE |
| FLOOD, TIMOTHY | ADDRESS ON FILE |
| FLOOR COVERINGS INTERNATIONALS | ATTN: LUKE MATCHETT 2995 BASELINE ROAD STE 306 BOULDER CO 80303 |
| FLOORS & COURTS INC. | 1801 PROFESSIONAL DR. KINSTON NC 28503 |
| FLOORS AND COURTS | 1801 PROFESSIONAL DR KINSTON NC 28501 |
| FLORENCE LOCK & KEY | 1212 W EVANS STREET FLORENCE SC 29501 |
| FLORENCE, WILLIAM | ADDRESS ON FILE |
| FLORENDO, PAUL | ADDRESS ON FILE |
| FLORES FREIGHT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FLORES GARCIA TRUCKING | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| FLORES JR, MELQUIADES | ADDRESS ON FILE |
| FLORES MADRIGAL, SAMUEL | ADDRESS ON FILE |
| FLORES MONTERROSO TRANSPORT | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH |

| Claim Name | Address Information |
|------------|---------------------|
| FLORES MONTERROSO TRANSPORT | 45263-9565 |
| FLORES RAMIREZ, ZULMA | ADDRESS ON FILE |
| FLORES TRUCKING, L.L.C. | 704 HASTY SCHOOL RD THOMASVILLE NC 27360 |
| FLORES, ALEXANDER | ADDRESS ON FILE |
| FLORES, ANA | ADDRESS ON FILE |
| FLORES, ANGEL | ADDRESS ON FILE |
| FLORES, ANGELA | ADDRESS ON FILE |
| FLORES, ANTHONY | ADDRESS ON FILE |
| FLORES, ANTHONY JACOB | ADDRESS ON FILE |
| FLORES, BENJAMIN | ADDRESS ON FILE |
| FLORES, BETZABETH C | ADDRESS ON FILE |
| FLORES, CALEB | ADDRESS ON FILE |
| FLORES, CARLOS | ADDRESS ON FILE |
| FLORES, CHRISTIAN | ADDRESS ON FILE |
| FLORES, DEBORAH | ADDRESS ON FILE |
| FLORES, DENNIS | ADDRESS ON FILE |
| FLORES, DIANE | ADDRESS ON FILE |
| FLORES, EMILIO | ADDRESS ON FILE |
| FLORES, ERICK | ADDRESS ON FILE |
| FLORES, ESTHER | ADDRESS ON FILE |
| FLORES, FERNANDO | ADDRESS ON FILE |
| FLORES, JACOB | ADDRESS ON FILE |
| FLORES, JAMES | ADDRESS ON FILE |
| FLORES, JOAO | ADDRESS ON FILE |
| FLORES, JOEDY | ADDRESS ON FILE |
| FLORES, JORGE | ADDRESS ON FILE |
| FLORES, LOUIS | ADDRESS ON FILE |
| FLORES, LOUIS | ADDRESS ON FILE |
| FLORES, LUIS | ADDRESS ON FILE |
| FLORES, MANUEL | ADDRESS ON FILE |
| FLORES, MANUEL | ADDRESS ON FILE |
| FLORES, MARC | ADDRESS ON FILE |
| FLORES, MASON | ADDRESS ON FILE |
| FLORES, MASON | ADDRESS ON FILE |
| FLORES, MICHAEL | ADDRESS ON FILE |
| FLORES, MICHAEL | ADDRESS ON FILE |
| FLORES, MICHAEL A | ADDRESS ON FILE |
| FLORES, MIGUEL | ADDRESS ON FILE |
| FLORES, MIGUEL | ADDRESS ON FILE |
| FLORES, NICHOLAS | ADDRESS ON FILE |
| FLORES, OSCAR | ADDRESS ON FILE |
| FLORES, PEDRO | ADDRESS ON FILE |
| FLORES, PEDRO | ADDRESS ON FILE |
| FLORES, PETER | ADDRESS ON FILE |
| FLORES, ROBERT | ADDRESS ON FILE |
| FLORES, ROBERTO | ADDRESS ON FILE |
| FLORES, ROY | ADDRESS ON FILE |
| FLORES, RUDY | ADDRESS ON FILE |
| FLORES, SERINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLORES, VICTOR | ADDRESS ON FILE |
| FLORES-MORALES, JOSE | ADDRESS ON FILE |
| FLOREZ, DAVID | ADDRESS ON FILE |
| FLORIDA AUTO RESERVE | 12450 NW S RIVER DR MEDLEY 33178 |
| FLORIDA BEACH RENTALS | 516 MANDALAY AVE. CLEARWATER FL 33767 |
| FLORIDA BEAUTY EXPRESS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FLORIDA COOLING SOLUTIONS INC | PO BOX 152726 CAPE CORAL FL 33915 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY REPORTING SEC, PO BOX 6350 TALLAHASSEE FL 32314 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF TRANSPORTATION | P.O. BOX 31241 TAMPA FL 33631 |
| FLORIDA DEPT OF AGRICULTURE | CONSUMER SERVICES, PO BOX 6700 TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF ENVIRONMENTAL PROTECTION | BUREAU OF FINANCE AND ACCOUNTING P.O.BOX 3070 TALLAHASSEE FL 32315 |
| FLORIDA DEPT OF HEALTH IN DUVAL COUNTY | 900 UNIVERSITY BLVD N STE 300 MC-45 JACKSONVILLE FL 32211 |
| FLORIDA DEPT. OF TRANSPORTATION | C/O DBI SERVICES LLC 100 NORTH CONAHAN DRIVE HAZLETON PA 18201 |
| FLORIDA DEPT. OF TRANSPORTATION | C/O PENNINGTON LAW ATTN: MATTHEW BRYANT 215 S. MONROE STREET -2ND FLOOR TALLAHASSE FL 32302 |
| FLORIDA DOOR SOLUTIONS INC | 777 S PARK AVE APOPKA FL 32703 |
| FLORIDA DREAM LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| FLORIDA EAST COAST RAILWAY | 7150 PHILIPS HWY JACKSONVILLE FL 32256 |
| FLORIDA EAST COAST RAILWAY LLC | PO BOX 863029 ORLANDO FL 32886 |
| FLORIDA EAST COAST RAILYARD | 7411 FULLERTON ST, STE 300 JACKSONVILLE FL 32256 |
| FLORIDA EXPRESS DELIVERY SERVICES LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FLORIDA HIGHWAY PATROL | PENALTY COLLECTION, UNIT MS 24 2900 APALACHEE PKWY TALLAHASSEE FL 32399 |
| FLORIDA HOTSHOT EXPRESS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| FLORIDA LABOR LAW POSTER SERVICE | 400 CAPITAL CIR SE STE 18 309 TALLAHASSEE FL 32301 |
| FLORIDA MARINE TANK | 120 PETER GILL RD HENDERSON NC 27537 |
| FLORIDA OPTIMUM TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLORIDA PATIO FURNITURE | 506 8TH ST W PALMETTO FL 34221 |
| FLORIDA SPA COVERS | ATTN: JOSE FLORES 4400 118TH AVE N STE103 CLEARWATER FL 33762 |
| FLORIDA SPA COVERS | ATTN: SHIPPING DEPT. HOT TUB COVER 4400 118TH AVE N STE103 CLEARWATER FL 33762 |
| FLORIDA TRUCKING ASSOCIATION INC | 350 E COLLEGE AVE TALLAHASSEE FL 32301 |
| FLORIG, LYNN | ADDRESS ON FILE |
| FLORO, STEPHEN | ADDRESS ON FILE |
| FLORYANCE, STEPHEN | ADDRESS ON FILE |
| FLOS TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FLOURNOY, WILLIE | ADDRESS ON FILE |
| FLOURTOWN SUNOCO INC | 1545 BETHLEHEM PIKE FLOURTOWN PA 19031 |
| FLOW BROTHERS TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| FLOW TECH PLUMBING & HEATING INC | 208 E CHICAGO ST COLUMBIA CITY IN 46725 |
| FLOWE, ISAIAH | ADDRESS ON FILE |
| FLOWERS, CARL | ADDRESS ON FILE |
| FLOWERS, CHRISTOPHER | ADDRESS ON FILE |
| FLOWERS, LARRY | ADDRESS ON FILE |
| FLOWERS, MARY | ADDRESS ON FILE |
| FLOWERS, TIMBERLAND | ADDRESS ON FILE |
| FLOWMARK/HIGHTECH CO | 6837 COMMERCIAL AVE BILLINGS MT 59101 |
| FLOWRITE PLUMBING | 102 COUNTRY WOODS DR BEAR DE 19701 |
| FLOYD FARMS | 4943 FULTON RD BROWNSVILLE TN 38012 |

| Claim Name | Address Information |
|---|---|
| FLOYD INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLOYD TOWING INC | 1525 DURAND AVE RACINE WI 53403 |
| FLOYD, ANDREW | ADDRESS ON FILE |
| FLOYD, DONNELL | ADDRESS ON FILE |
| FLOYD, JAMES | ADDRESS ON FILE |
| FLOYD, JANELL | ADDRESS ON FILE |
| FLOYD, KELLY | ADDRESS ON FILE |
| FLOYD, LAKESHIA | ADDRESS ON FILE |
| FLOYD, PAULA | ADDRESS ON FILE |
| FLOYD, SHYDEIK | ADDRESS ON FILE |
| FLOYDS PLUMBING LLC | 4145 SE 47TH PLACE OCALA FL 34480 |
| FLOYDS TRUCK CENTER INC | PO BOX 1628 GILLETTE WY 82717 |
| FLOYDS TRUCK CENTER, INC. | PO BOX 490 SCOTTSBLUFF NE 69363 |
| FLOYDS TRUCK CENTER, INC. | P.O. BOX 327 BELGRADE MT 59714 |
| FLQ LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| FLT | 801 LUNT AVE ELK GROVE IL 60007 |
| FLUDD, ANTOINETTE | ADDRESS ON FILE |
| FLUDERER, ERIC | ADDRESS ON FILE |
| FLUELLEN, RICHARD | ADDRESS ON FILE |
| FLUESMEIER LEASING & SALES INC | 820 APPLE BLOSSOM EXCELSIOR SPRINGS MO 64024 |
| FLUESMELER LEASING & SALES INC | D/B/A: FLUESMEIER LEASING & SALES INC 820 APPLE BLOSSOM EXCELSIOR SPRINGS MO 64024 |
| FLUETS MOBILE TRUCK REPAIR, INC. | 6810 ST MARYS RD HILLSBOROUGH NC 27278 |
| FLUIDRA C/O ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| FLUIDYNE FLUID POWER | 31915 GROESBECK HWY. FRASER MI 48026 |
| FLUKE, MARK | ADDRESS ON FILE |
| FLUKE, MICHAEL | ADDRESS ON FILE |
| FLUTY, CRAIG | ADDRESS ON FILE |
| FLUTY, MICHAEL | ADDRESS ON FILE |
| FLUTY, RANDY | ADDRESS ON FILE |
| FLUXX LOGISTICS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FLY EXPRESS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| FLY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FLY LINE TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FLY LOGISTICS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| FLY SQUAD TRANSPORTATION LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FLY TRUCKING | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| FLYE, DEMETRIUS | ADDRESS ON FILE |
| FLYE, RAYVION | ADDRESS ON FILE |
| FLYER TRUCKING LLC | 07521 CO RD C BRYAN OH 43506 |
| FLYERS ENERGY LLC | PO BOX 884517 LOS ANGELES CA 90088 |
| FLYERS ENERGY LLC | DEPT 34516, PO BOX 39000 SAN FRANCISCO CA 94139-0001 |
| FLYFAR LOGISTICS LLC | 9110 BEAVERHEAD AVE ENGLEWOOD FL 34224 |
| FLYHI TRANS INC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| FLYING C TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PYMTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| FLYING CARRIERS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLYING CAT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FLYING DEER TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
| --- | --- |
| FLYING EAGLE TRUCKING INC | 2566 SCENIC RIDGE DR CHINO HILLS CA 91709 |
| FLYING FLAMINGO FREIGHT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FLYING FOX LOGISTICS LLC | 715 W ELM ST CALDWELL ID 83605 |
| FLYING OVER THE ROAD INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| FLYING R EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FLYNN BUILDING SPECIALTIES INC | 140 WHEELOCK AVE ALEXANDRIA LA 71301 |
| FLYNN ENVIRONMENTAL, INC. | 5640 WHIPPLE AVENUE N.W. NORTH CANTON OH 44720 |
| FLYNN PLUMBING AND HEATING, INC | 40A GRAFTON CIRCLE SHREWSBURY MA 01545 |
| FLYNN, BRUCE | ADDRESS ON FILE |
| FLYNN, JASON | ADDRESS ON FILE |
| FLYNN, MELISSA | ADDRESS ON FILE |
| FLYNN, SCOTT | ADDRESS ON FILE |
| FLYNN, SCOTTIE | ADDRESS ON FILE |
| FLYNN, TIMOTHY | ADDRESS ON FILE |
| FLYNNS TRUCK PLAZA, LLC | 307 HARTFORD TPKE SHREWSBURY MA 01545 |
| FLYTHE, DARNELL | ADDRESS ON FILE |
| FM HENDERSON TRUCKING INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| FM TRANS INC | 2969 SEASONS DR GREENWOOD IN 46143 |
| FM TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FM XPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FMA TRUCKING LLC | 4889 SINCLAIR RD SUITE 106 COLUMBUS OH 43229 |
| FMD FREIGHT SYSTEM INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| FMD LOGISTICS INC | 110 GARYSCHOLL RD WOODBRIDGE ON L4H 3R4 CANADA |
| FMF ENTERPRISES LLC | OR BIG BROTHER FINANCIAL, P.O. BOX 1949 SUGAR LAND TX 77487-1949 |
| FMG PRIMECARE LLC. | PO BOX 21841 BELFAST ME 04915 |
| FMG TRUCKING LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| FMH LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FMH MATERIAL HANDLING SOLUTIONS, INC. | PO BOX 5052 DENVER CO 80217 |
| FMI LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FMJ FREIGHT & LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FMK FREIGHT | OR WEX FLEETONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FMK TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FMR LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FMS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FMS TRUCKING LLC (MC1127829) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FNS CUSTOMS BROKERS INC | 18620 HARMON AVE CARSON CA 90746 |
| FNSFB TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOB SERVICES LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FOBEAN, JEFFREY | ADDRESS ON FILE |
| FOCUS CARRIERS INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1007 MEMPHIS TN 38148-3045 |
| FOCUS FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FOCUS NATIONAL LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| FOCUS NORTH AMERICA TRANSPORTATION, INC. | P.O. BOX 1567 RIDGEFIELD WA 98642 |
| FOCUS TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| FOCUS TRUCKING INC | 7002 N RUMI AVE FRESNO CA 93722 |
| FOCUS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| FOCUSED EXTERMINATION | PO BOX 9434 MISSION KS 66201 |

| Claim Name | Address Information |
|---|---|
| FOCUSED LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FODERARO SCREEN DESIGN LTD. | 1356 CLIFTON ST. WINNIPEG MB R3E 2V2 CANADA |
| FODOR, MICHAEL R | ADDRESS ON FILE |
| FOEDUB TRUCKING LLP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FOFA XPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOFANAH, FODAY | ADDRESS ON FILE |
| FOFANAH, LAMIN | ADDRESS ON FILE |
| FOG ENTERPRISES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FOGARTY, MICHAEL | ADDRESS ON FILE |
| FOGEL II, JOSEPH | ADDRESS ON FILE |
| FOGG, ANTHONY | ADDRESS ON FILE |
| FOGG, ZACHARY | ADDRESS ON FILE |
| FOGLE, ROBERT | ADDRESS ON FILE |
| FOGLEMAN BOYS FREIGHT LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| FOHRMAN, PAUL | ADDRESS ON FILE |
| FOI LABORATORIES INC | 8014 NE 13TH AVE STE 1000 VANCOUVER WA 98665 |
| FOLA, TANUMALIE | ADDRESS ON FILE |
| FOLCK, HEATH | ADDRESS ON FILE |
| FOLD-PAK | ATTN: JOHN WEISS 33 N POWELL DR HAZLETON PA 18202 |
| FOLDEN, KEVIN | ADDRESS ON FILE |
| FOLDING, LARRY | ADDRESS ON FILE |
| FOLDS, ANDREW | ADDRESS ON FILE |
| FOLEY, DANIEL | ADDRESS ON FILE |
| FOLEY, DAVID | ADDRESS ON FILE |
| FOLEY, JAMES | ADDRESS ON FILE |
| FOLEY, LONNIE | ADDRESS ON FILE |
| FOLEY, LONNIE | ADDRESS ON FILE |
| FOLEY, SEAN | ADDRESS ON FILE |
| FOLEY, THOMAS | ADDRESS ON FILE |
| FOLI TRUCKING LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| FOLIO INVESTMENTS, INC. (0728) | ATT ASHLEY THEOBALD/PROXY MGR 8180 GREENSBORO DR 8TH FL MCLEAN VA 22102 |
| FOLIS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOLK, DANIEL N | ADDRESS ON FILE |
| FOLK, DANIEL N | ADDRESS ON FILE |
| FOLK, JEFFREY | ADDRESS ON FILE |
| FOLKMAN INC | 1520 CORNELL RD GREEN BAY WI 54313 |
| FOLLINI, JAMES | ADDRESS ON FILE |
| FOLLMER, CYNTHIA | ADDRESS ON FILE |
| FOLLMER, JOHN | ADDRESS ON FILE |
| FOLSOM LAKE KIA | 12749 FOLSOM BLVD. FOLSOM CA 95630 |
| FOLSOM-CASH LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FOLTZ JR, RICHARD | ADDRESS ON FILE |
| FOLTZ MFG & INDUSTRIAL SUPPLY CO | 63 E WASHINGTON ST HAGERSTOWN MD 21740 |
| FOLTZ, DOUGLAS | ADDRESS ON FILE |
| FOLTZ, DOUGLAS | ADDRESS ON FILE |
| FOLTZ, JOHN | ADDRESS ON FILE |
| FOLTZ, STEVEN | ADDRESS ON FILE |
| FOMBY AND SONS TOWING AND RECOVERY | PO BOX 446 ATOKA OK 74525 |
| FONDA, MATTIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FONDRY, JOHN | ADDRESS ON FILE |
| FONDS DE SOLIDARITE FTQ | 545 BOULEVARD CREMAZIE EST  BUREAU 200 MONTREAL QC H2N 0B5 CANADA |
| FONDS DES PENSIONS ALIMENTAIRES | REVENU QUEBEC C.P. 25400, SUCCURSALE TERMINUS QUEBEC QC G1A 0A8 CANADA |
| FONG, CRYSTAL | ADDRESS ON FILE |
| FONG, JASON | ADDRESS ON FILE |
| FONO, DENISE | ADDRESS ON FILE |
| FONOTI, OLIVER | ADDRESS ON FILE |
| FONSECA, ALEX | ADDRESS ON FILE |
| FONSECA, BRIAN | ADDRESS ON FILE |
| FONSECA, FELIX | ADDRESS ON FILE |
| FONSECAS TRANSPORTATION INC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| FONT INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| FONTAINE ENTERPRISE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FONTAINE, DANIEL YANNICK | ADDRESS ON FILE |
| FONTAINE, DONNIE | ADDRESS ON FILE |
| FONTAINE, JAVIS | ADDRESS ON FILE |
| FONTAINE, JONATHAN | ADDRESS ON FILE |
| FONTAINE, LUCIEN | ADDRESS ON FILE |
| FONTAINE, RICHARD | ADDRESS ON FILE |
| FONTANA RADIATOR SERVICE | 17635 ARROW FONTANA CA 92335 |
| FONTANA TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FONTANA WATER CO | 15966 ARROW ROUTE FONTANA CA 92335 |
| FONTENOT, FABIAN | ADDRESS ON FILE |
| FONTENOT, MICHAEL | ADDRESS ON FILE |
| FONTONETTE, ANTHONY | ADDRESS ON FILE |
| FONZI EXCAVATION INC | 597 FOSTER ST NORTH ANDOVER MA 01845 |
| FONZIE, BRANDON | ADDRESS ON FILE |
| FOOD EQUIPMENT REPAIR INC | 1925 MCGEE KANSAS CITY MO 64108 |
| FOOD GRADE TRANSNATIONAL, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FOODHANDLER | ATTN: LESLEY TAMAYO 9016 PALMETTO COMMERCE PKWY LADSON SC 29456 |
| FOODS ALIVE | ATTN: JACQUELINE CARRUTHERS ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| FOOR, RONALD | ADDRESS ON FILE |
| FOOTE, REGINALD | ADDRESS ON FILE |
| FOOTHILL FIRE PROTECTION, INC. | 5948 KING RD LOOMIS CA 95650 |
| FOOTHILLS BROKERAGE INC | PO BOX 51445 KNOXVILLE TN 37950 |
| FOOTMAN, JERRY | ADDRESS ON FILE |
| FOPMA, JERRY | ADDRESS ON FILE |
| FOR THE KIDS LOGISTICS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| FORAMES, FRANK | ADDRESS ON FILE |
| FORAN, LARRY | ADDRESS ON FILE |
| FORAN, THOMAS | ADDRESS ON FILE |
| FORBES & FRIENDS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FORBES PAKNTAX LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| FORBES, CARLOS | ADDRESS ON FILE |
| FORBES, ERERICO | ADDRESS ON FILE |
| FORBES, JOHN | ADDRESS ON FILE |
| FORBES, MABEL | ADDRESS ON FILE |
| FORBES, ZODIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FORBUSH, RONALD | ADDRESS ON FILE |
| FORCE DELIVERY TRANSPORTATION INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| FORCE ONE TRUCKING INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| FORCE TRANS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| FORCE TRANSPORTATION INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| FORCE, TRACY | ADDRESS ON FILE |
| FORD | ATTN: KATERINA HYKLOVA SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| FORD | SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| FORD COMPONENTS SALES | ATTN: AMEE PATEL PO BOX 73076 CHICAGO IL 60673 |
| FORD INBOUND | ATTN: KATERINA HYKLOVA SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| FORD JR, ANDREW | ADDRESS ON FILE |
| FORD METER BOX INCORPORATED | ATTN: DAVID P THOMASON 815 MILES PKWY PELL CITY AL 35125 |
| FORD TAYLOR, SOCORRO | ADDRESS ON FILE |
| FORD TRUCKING LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| FORD, BARRY | ADDRESS ON FILE |
| FORD, BOBBY | ADDRESS ON FILE |
| FORD, BOSTON | ADDRESS ON FILE |
| FORD, BRADLEY | ADDRESS ON FILE |
| FORD, CHARLES | ADDRESS ON FILE |
| FORD, COREY | ADDRESS ON FILE |
| FORD, DARRYL | ADDRESS ON FILE |
| FORD, DEREK | ADDRESS ON FILE |
| FORD, DOMINIQUE | ADDRESS ON FILE |
| FORD, DOMINIQUE | ADDRESS ON FILE |
| FORD, EDDIE | ADDRESS ON FILE |
| FORD, EMMA | ADDRESS ON FILE |
| FORD, EMMANUEL | ADDRESS ON FILE |
| FORD, ERIC | ADDRESS ON FILE |
| FORD, GARLAND | ADDRESS ON FILE |
| FORD, GEORGE | ADDRESS ON FILE |
| FORD, GLENN | ADDRESS ON FILE |
| FORD, GREG | ADDRESS ON FILE |
| FORD, HARRY | ADDRESS ON FILE |
| FORD, HOWARD | ADDRESS ON FILE |
| FORD, ISAIAH | ADDRESS ON FILE |
| FORD, JAMES | ADDRESS ON FILE |
| FORD, JEFFREY | ADDRESS ON FILE |
| FORD, JUSTIN | ADDRESS ON FILE |
| FORD, KEVIN | ADDRESS ON FILE |
| FORD, LAMARR | ADDRESS ON FILE |
| FORD, LEON | ADDRESS ON FILE |
| FORD, MICHAEL | ADDRESS ON FILE |
| FORD, PATRICIA | ADDRESS ON FILE |
| FORD, RICKY | ADDRESS ON FILE |
| FORD, ROBERT | ADDRESS ON FILE |
| FORD, SCOTT | ADDRESS ON FILE |
| FORD, STEVEN | ADDRESS ON FILE |
| FORD, TERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FORD, TIMOTHY | ADDRESS ON FILE |
| FORD, VENNIE | ADDRESS ON FILE |
| FORDE, LUCKORT | ADDRESS ON FILE |
| FORDHAM, OMAR | ADDRESS ON FILE |
| FORDOM FREIGHT EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| FORDYCE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FORDYCE, TRACY | ADDRESS ON FILE |
| FORE LAW PLLC | 9100 SHELBYVILLE RD STE 160 LOUISVILLE KY 40222 |
| FOREIGN ENGINE | 1422 N GOVERNMENT WAY COEUR D ALENE ID 83814 |
| FOREMAN, DUANE | ADDRESS ON FILE |
| FOREMAN, JAMES | ADDRESS ON FILE |
| FOREMAN, KELLEY | ADDRESS ON FILE |
| FOREMAN, MICHELLE | ADDRESS ON FILE |
| FOREMAN, ROBERT R | ADDRESS ON FILE |
| FOREMAN, STEVEN | ADDRESS ON FILE |
| FOREMAN, SUZANNE | ADDRESS ON FILE |
| FOREMOST TRUCKING LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| FORERUNNER FREIGHT SYSTEMS, INC. | 4545 135TH AVE HAMILTON MI 49419 |
| FORESHEE, MEGHAN | ADDRESS ON FILE |
| FOREST CITY STAFFING | 2-60 MEG DRIVE LONDON ON N6E 3T6 CANADA |
| FOREST LUMBER CO. | PO BOX 101063 PITTSBURGH PA 15237 |
| FOREST PRODUCTS DISTRIBUTORS | 4200 BEACH DR 2 RAPID CITY SD 57702 |
| FOREST RIVER | ATTN: JEANNN CROFF 1492 GERBER ST LIGONIER IN 46767 |
| FOREST RIVER INC | ATTN: CAMERON BIGLER 55135 COUNTY ROAD 1 BLDG A ELKHART IN 46514 |
| FOREST RIVER INC | ATTN: BROOKE SHAW 201 W ELM ST MILLERSBURG IN 46543 |
| FOREST RIVER, INC. | 201 W ELM ST MILLERSBURG IN 46543 |
| FORESTLAND TRUCKING COMPANY | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FOREVER EXPRESS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| FOREVER INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| FOREVER TRANSPORTATION INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| FOREVER TRANSPORTATION INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FOREVERMORE TRANSIT GROUP LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FOREWAY TRANSPORTATION, INC. | 1413 RANDALL STREET COOPERSVILLE MI 49404 |
| FOREY, BRODY | ADDRESS ON FILE |
| FORGEY, KEITH | ADDRESS ON FILE |
| FORKEY BROTHERS TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FORKLIFT PARTS SUPPLY INC | PO BOX 49303 GREENWOOD SC 29646 |
| FORKLIFT PARTS SUPPLY INC | PO BOX 49303 GREENWOOD SC 29649 |
| FORKLIFT SERVICES OF OREGON | 13805 NE SANDY BLVD PORTLAND OR 97230 |
| FORKLIFT SERVICES OF OREGON | 700 S. CHICAGO ST. SEATTLE WA 98108 |
| FORKLIFT SYSTEMS INC. | P.O.BOX 305172, DEPT. 138 NASHVILLE TN 37230 |
| FORKLIFT SYSTEMS INC. | PO BOX 305172, DEPT 138 NASHVILLE TN 37230-5172 |
| FORKLIFTS ETC | 3684 CHERRY ROAD MEMPHIS TN 38118 |
| FORKLIFTS OF MINNNESOTA, INC. | 2201 W 94TH ST BLOOMINGTON MN 55431 |
| FORKLIFTS OF OMAHA | 1625 E EUCLID AVE DES MOINES IA 50313 |
| FORKLIFTS OF QUINCY, INC | 2426 W SCHNEIDMAN DR QUINCY IL 62305 |
| FORMAN, LEON | ADDRESS ON FILE |
| FORMAN, RONALD | ADDRESS ON FILE |
| FORMULA 1 COURIER | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| FORMULA EXPRESS LLC | PO BOX 245024 BROOKLYN NY 11224 |
| FORMULA ONE CARRIERS INC | OR KY FACTORING, PO BOX 940892 MIAMI FL 33194 |
| FORMWOOD INDUSTRIES INC | 1601 PRODUCTION ROAD JEFFERSONVILLE IN 47130 |
| FORMYDUVAL, CURTIS | ADDRESS ON FILE |
| FORNEY, CHAD | ADDRESS ON FILE |
| FORNEY, DAVID | ADDRESS ON FILE |
| FORNEY, TRAVIS | ADDRESS ON FILE |
| FORREST S GRESHAM | ADDRESS ON FILE |
| FORREST T WHITNEY | ADDRESS ON FILE |
| FORREST, ALEXANDER | ADDRESS ON FILE |
| FORREST, ALISHA | ADDRESS ON FILE |
| FORREST, NICHOLAS | ADDRESS ON FILE |
| FORREST, ROAN | ADDRESS ON FILE |
| FORRESTER, CRESHANE | ADDRESS ON FILE |
| FORRESTER, JEFF | ADDRESS ON FILE |
| FORRESTER, JEFF | ADDRESS ON FILE |
| FORRESTER, ROBERT | ADDRESS ON FILE |
| FORRESTER, RON | ADDRESS ON FILE |
| FORRESTER, ROSS | ADDRESS ON FILE |
| FORRESTER, WENDY | ADDRESS ON FILE |
| FORREX LOGISTICS INC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| FORRISTAL, NICHOLAS | ADDRESS ON FILE |
| FORRO, JAN | ADDRESS ON FILE |
| FORRY TRANSPORT, INC. | 1477 CARLISLE PIKE HANOVER PA 17331 |
| FORSAGE INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FORSEN, KAY | ADDRESS ON FILE |
| FORSETH, CHRISTINE | ADDRESS ON FILE |
| FORSHEE, MARK | ADDRESS ON FILE |
| FORSMAN, STEVEN | ADDRESS ON FILE |
| FORSTIE, JERED | ADDRESS ON FILE |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 082 WINSTON SALEM NC 27102 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 70844 CHARLOTTE NC 28272 |
| FORSYTH, AMOS | ADDRESS ON FILE |
| FORSYTH, ROBERT | ADDRESS ON FILE |
| FORSYTHE LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| FORSYTHE, RICKY | ADDRESS ON FILE |
| FORT COLLINS CO PARTS PLUS | LENNOX INDUSTRIES INC 1101 ACADEMY CT, UNIT 1B FORT COLLINS CO 80524-8966 |
| FORT DEARBORN | TERRI MICHEL, 1530 MORSE AVE ELK GROVE VILLAGE IL 60007 |
| FORT GARRY INDUSTRIES LTD | 731 GANA CRT MISSISSAUGA ON L5S 1P2 CANADA |
| FORT GARRY INDUSTRIES LTD | 2525 INKSTER BLVD WINNIPEG MB R2R 2Y4 CANADA |
| FORT GARRY INDUSTRIES LTD | 1523 ROSS AVE E REGINA SK S4N 7E5 CANADA |
| FORT GARRY INDUSTRIES LTD | 3426 FAITHFULL AVE SASKATOON SK S7K 8H1 CANADA |
| FORT TOWING | P.O. BOX 2512, 1209 SOUTH 3RD STREET LARAMIE WY 82070 |
| FORT WORTH FREIGHTLINER-STERLI | ATTN: WILLIAM WARD PARTS 1804 NE LOOP 820 FT WORTH TX 76106 |
| FORT YORK PAVING COMPANY LIMITED | 6 6150 HWY 7 STE 492 WOODBRIDGE ON L4H 0R6 CANADA |
| FORT, GARY | ADDRESS ON FILE |
| FORTALEZA TRANSPORT LLC | 19 FIRST ST BARNEGAT NJ 08005 |
| FORTE EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| FORTE LOGISTICS | 301 54TH AVE E STE 200 FIFE WA 98424 |

| Claim Name | Address Information |
| --- | --- |
| FORTE TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FORTECHO LLC | PO BOX 3404 MUNSTER IN 46321 |
| FORTENBERRY, BRUCE | ADDRESS ON FILE |
| FORTES CORPORATION | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| FORTES, JAMES S | ADDRESS ON FILE |
| FORTES, JAMES S | ADDRESS ON FILE |
| FORTHUBER, RICHARD | ADDRESS ON FILE |
| FORTIER, ERIC | ADDRESS ON FILE |
| FORTIER, KENNETH | ADDRESS ON FILE |
| FORTIER, ROBERT | ADDRESS ON FILE |
| FORTIN, DEBORAH | ADDRESS ON FILE |
| FORTIS BC NATURAL GAS | 16705 FRASER HIGHWAY SURREY BC V4N 0E8 CANADA |
| FORTIS SOLUTIONS GROUP | 1600 N SR-291 STE 1020 INDEPENDENCE MO 64058 |
| FORTIS TRANSPORT INC. | 4538 MYSTIQUE WAY ROSWELL GA 30075 |
| FORTIS TRANSPORTATION INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FORTITUDE FREIGHT LLC | 306 GARIBALDI AVE APT 1A LODI NJ 07644-3731 |
| FORTIVE-GEM SENSORS | TRANS AUDIT, 11 MARSHALL ROAD STE 2D WAPPINGERS FALLS NY 12590 |
| FORTONS EXPRESS, INC. | 4200 DOVE ROAD PORT HURON MI 48060 |
| FORTRANS, INC. | 1600 JANESVILLE AVE FORT ATKINSON WI 53538 |
| FORTRESS EXPRESS CORP | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| FORTSCH, JANET | ADDRESS ON FILE |
| FORTSON, ANDREA | ADDRESS ON FILE |
| FORTUNATO, KRISTIN L | ADDRESS ON FILE |
| FORTUNATO, PAUL | ADDRESS ON FILE |
| FORTUNE EXPRESS TRANSPORTATION LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| FORTUNE LINES INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| FORTUNE STAR GROUP INC | 9305 FOREST GLEN CT DARIEN IL 60561 |
| FORTUNE, BLAKE | ADDRESS ON FILE |
| FORTUNE, JAMES | ADDRESS ON FILE |
| FORTUNE, LARRY | ADDRESS ON FILE |
| FORTUNE, PIERRE | ADDRESS ON FILE |
| FORTY 8 HUNDRED CARIBBEAN RESTAURANT | 4800 MONROE RD. CHARLOTTE NC 28205 |
| FORTY ONE SUPPLY CHAIN SOLUTIONS | 265 RUTHERFORD ROAD SOUTH BRAMPTON ON L6W 1V9 CANADA |
| FORTY, GLENN | ADDRESS ON FILE |
| FORWARD AIR | DEPT, 888155 KNOXVILLE TN 37995 |
| FORWARD FOCUS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FORWARD FREIGHT SYSTEMS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FORWARD LINK LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FORWARD LOGISTICS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FORWARD TRANSPORT LLC | 205 BOUCK RD FRANKFORT NY 13340 |
| FORWARD TRANSPORTATON SYSTEMS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| FORYS, HARRY | ADDRESS ON FILE |
| FORZA TRANSPORT LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FOSHEIM, DOUGLAS | ADDRESS ON FILE |
| FOSKETT, HAROLD | ADDRESS ON FILE |
| FOSKO, GIO | ADDRESS ON FILE |
| FOSS, ERIC | ADDRESS ON FILE |
| FOSSE, KEVIN | ADDRESS ON FILE |
| FOSSLER, GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FOSTER AND HART LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOSTER DEDICATED LLC | 13312 RANCHERO RD STE 18-217 OAK HILLS CA 92344 |
| FOSTER EQUIPMENT COMPANY, LTD | P. O. BOX 30188 HONOLULU HI 96820 |
| FOSTER TRUCKING | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| FOSTER, ANISSA | ADDRESS ON FILE |
| FOSTER, ANISSA M | ADDRESS ON FILE |
| FOSTER, BOB | ADDRESS ON FILE |
| FOSTER, BRANDON T | ADDRESS ON FILE |
| FOSTER, BRIAN | ADDRESS ON FILE |
| FOSTER, CHARLES | ADDRESS ON FILE |
| FOSTER, CHAZLEY | ADDRESS ON FILE |
| FOSTER, CLARENCE | ADDRESS ON FILE |
| FOSTER, DAMON | ADDRESS ON FILE |
| FOSTER, DAN | ADDRESS ON FILE |
| FOSTER, DARRELL | ADDRESS ON FILE |
| FOSTER, DARRELL | ADDRESS ON FILE |
| FOSTER, DARRYL | ADDRESS ON FILE |
| FOSTER, DAVID | ADDRESS ON FILE |
| FOSTER, DAVID | ADDRESS ON FILE |
| FOSTER, DAVID | ADDRESS ON FILE |
| FOSTER, DAVID | ADDRESS ON FILE |
| FOSTER, DEVAN F | ADDRESS ON FILE |
| FOSTER, DOMONIC | ADDRESS ON FILE |
| FOSTER, DOUG | ADDRESS ON FILE |
| FOSTER, EDWARD F | ADDRESS ON FILE |
| FOSTER, GREGORY | ADDRESS ON FILE |
| FOSTER, JACKSON | ADDRESS ON FILE |
| FOSTER, JAMES | ADDRESS ON FILE |
| FOSTER, JAMIE | ADDRESS ON FILE |
| FOSTER, JERMAINE | ADDRESS ON FILE |
| FOSTER, JERRY | ADDRESS ON FILE |
| FOSTER, JULIUS | ADDRESS ON FILE |
| FOSTER, KAITLYN | ADDRESS ON FILE |
| FOSTER, KEVIN | ADDRESS ON FILE |
| FOSTER, LARRY | ADDRESS ON FILE |
| FOSTER, LONNEL | ADDRESS ON FILE |
| FOSTER, MADISON | ADDRESS ON FILE |
| FOSTER, MAURICE | ADDRESS ON FILE |
| FOSTER, MICHAEL | ADDRESS ON FILE |
| FOSTER, ROBERT F | ADDRESS ON FILE |
| FOSTER, SHERRI | ADDRESS ON FILE |
| FOSTER, SWIFT, COLLINS & SMITH P.C. | 313 S WASHINGTON SQUARE LANSING MI 48933 |
| FOSTER, TAMI JANE | ADDRESS ON FILE |
| FOSTER, TAMMY | ADDRESS ON FILE |
| FOSTER, TODD | ADDRESS ON FILE |
| FOSTER, TOM | ADDRESS ON FILE |
| FOTO ELECTRIC SUPPLY | ATTN: JANIS BENHAIM 1 REWE ST BROOKLYN NY 11211 |
| FOTU, LYNDE | ADDRESS ON FILE |
| FOUCH, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FOUGHT, CHRISTOPHER | ADDRESS ON FILE |
| FOULDS, TIM | ADDRESS ON FILE |
| FOULK BROTHERS PLUMBING & HEATING | 322 W 7TH ST SIOUX CITY IA 51103 |
| FOULK, JOHN | ADDRESS ON FILE |
| FOULSTON, RICHARD | ADDRESS ON FILE |
| FOULTNER, PATIENCE | ADDRESS ON FILE |
| FOUNDATION PROSERVICES | 2412 DOLLY RIDGE TRAIL BIRMINGHAM AL 35243 |
| FOUNDER TRANSPORT INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FOUNTAIN VALLEY ENTERPRISE, INC. | 14986 COUNTY ROAD 20 FAYETTE OH 43521 |
| FOUNTAIN, JUSTIN | ADDRESS ON FILE |
| FOUNTAIN, JW | ADDRESS ON FILE |
| FOUNTAIN, MATTHEW | ADDRESS ON FILE |
| FOUNTAIN, MICHAEL | ADDRESS ON FILE |
| FOUNTAINE, MATT | ADDRESS ON FILE |
| FOUNTAS, JAY | ADDRESS ON FILE |
| FOUR - THIRTEEN TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FOUR DIAMONDS TRANSPORTATION INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FOUR JC EXPRESS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FOUR POINT TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FOUR POINTS GALAXY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOUR SEASONS EXPRESS INC | 175 S LINCOLN AVE UNIT 16 ADDISON IL 60101 |
| FOUR SEASONS H TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOUR SEASONS LAWN CARE, LLC | PO BOX 21926 LEXINGTON KY 40522 |
| FOUR SEASONS LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOUR SEASONS OUTDOOR SERVICES | 7036 GRAND AVE DULUTH MN 55807 |
| FOUR SEASONS OUTDOOR SERVICES | PO BOX 7253 DULUTH MN 55807 |
| FOUR SEASONS TRANSPORT | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FOUR SEASONS TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| FOUR STAR ASPHALT INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| FOUR WAY LOGISTICS LLC | 2031 SPRING CHASE CIR STONE MTN GA 30083 |
| FOUR WAYS CARGO INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| FOUR WAYS LOGISTICS II, INC. | 12910 85TH CT PALOS PARK IL 60464 |
| FOUR WIND TRUCKING LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| FOUR-U-TRANSPORTATION, INC. | 1116 FAIRFAX PIKE STEPHENS CITY VA 22655 |
| FOURFRONT LOGISTICS | OR BVD CAPITAL CORPORATION 8177 TORBRAM RD BRAMPTON ON L6T 5C5 CANADA |
| FOURKITES, INC. | P.O BOX 8365 PASADENA CA 91109 |
| FOURMAN, BRYAN | ADDRESS ON FILE |
| FOURNIER, THOMAS | ADDRESS ON FILE |
| FOURSTAR GROUP | 189 MAIN ST MILFORD MA 01757 |
| FOURTH QUARTER EXPRESS & MANAGEMENT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FOURTH QUARTER TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOURWAYS LOGISTICS LLC | OR SMARTRUCKER LLC PO BOX 30516, DEPT 506 LANSING MI 48909 |
| FOURWIDE TRANSPORTATION LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| FOURWIDE TRANSPORTATION LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FOUSE, VINCENT | ADDRESS ON FILE |
| FOUST, BOBBY | ADDRESS ON FILE |
| FOUST, JEFFREY | ADDRESS ON FILE |
| FOUTCH, CHRIS | ADDRESS ON FILE |
| FOUTS, DON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FOUTS, ERIC | ADDRESS ON FILE |
| FOUTS, RANDALL | ADDRESS ON FILE |
| FOWLER LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FOWLER TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOWLER, ANTONIO | ADDRESS ON FILE |
| FOWLER, BRIAN | ADDRESS ON FILE |
| FOWLER, CARTER | ADDRESS ON FILE |
| FOWLER, CHARLES A | ADDRESS ON FILE |
| FOWLER, DANNY | ADDRESS ON FILE |
| FOWLER, DAVID | ADDRESS ON FILE |
| FOWLER, DAVID | ADDRESS ON FILE |
| FOWLER, DELON | ADDRESS ON FILE |
| FOWLER, HARVEY | ADDRESS ON FILE |
| FOWLER, JAMIE | ADDRESS ON FILE |
| FOWLER, JOHN | ADDRESS ON FILE |
| FOWLER, NICHOLAS | ADDRESS ON FILE |
| FOWLER, PAUL E | ADDRESS ON FILE |
| FOWLER, ROBERT | ADDRESS ON FILE |
| FOWLER, RYAN | ADDRESS ON FILE |
| FOWLER, TERRY | ADDRESS ON FILE |
| FOWLER, TONY | ADDRESS ON FILE |
| FOWLER, TORI | ADDRESS ON FILE |
| FOWLKES, THEODORE | ADDRESS ON FILE |
| FOX BROTHERS TRANSFER, INCORPORATED | 10 E PROGRESS ROAD LOMBARD IL 60148 |
| FOX C GROUP INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FOX CARRIERS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FOX FENCE INC | 2637 LOCKPORT ROAD NIAGARA FALLS NY 14305 |
| FOX FIRE SAFETY INC | 4605 LINCOLN WAY E MISHAWAKA IN 46544 |
| FOX FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| FOX LOGISTICS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FOX MFG | 32535 SOUTH RIVER RD. HARRISON TWP. MI 48045 |
| FOX RENT A CAR | 4135 SOUTH 100TH EAST AVENUE SUITE 200 TULSA OK 74146 |
| FOX ROTHSCHILD LLP | ATTN: ANDREW STOLL 2800 KELLY RD STE 200 WARRINGTON PA 18976 |
| FOX TOWING TRUCK SVC | 29 W CURRY RD WILMINGTON OH 45177 |
| FOX TRANSPORTATION INC | P.O. BOX 3119 RANCHO CUCAMONGA CA 91729 |
| FOX TRUCKING XPRESS INC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| FOX VALLEY CAB | 719 W FRANCES ST. APPLETON WI 54914 |
| FOX VALLEY FIRE & SAFETY CO | 2730 PINNACLE DRIVE ELGIN IL 60124 |
| FOX VALLEY TRUCK | 5668 NEUBERT ROAD APPLETON WI 54913 |
| FOX WAREHOUSING & DISTRIBUTION | PO BOX 980, 200 N INDUSTRIAL PARK ROAD LIVINGSTON AL 35470 |
| FOX, CARROLL | ADDRESS ON FILE |
| FOX, CHARLES | ADDRESS ON FILE |
| FOX, CHRISTOPHER | ADDRESS ON FILE |
| FOX, CLEM | ADDRESS ON FILE |
| FOX, CODY | ADDRESS ON FILE |
| FOX, CURTIS | ADDRESS ON FILE |
| FOX, CURTIS | ADDRESS ON FILE |
| FOX, DARIUS | ADDRESS ON FILE |
| FOX, DENISE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FOX, DERRICK | ADDRESS ON FILE |
| FOX, DORIS | ADDRESS ON FILE |
| FOX, ERIC | ADDRESS ON FILE |
| FOX, GABRIEL | ADDRESS ON FILE |
| FOX, GEORGE | ADDRESS ON FILE |
| FOX, HALLIE | ADDRESS ON FILE |
| FOX, JAMES | ADDRESS ON FILE |
| FOX, JOHN | ADDRESS ON FILE |
| FOX, JOSEPH | ADDRESS ON FILE |
| FOX, JOSHUA | ADDRESS ON FILE |
| FOX, KYLE | ADDRESS ON FILE |
| FOX, MARC | ADDRESS ON FILE |
| FOX, MARVIN | ADDRESS ON FILE |
| FOX, MILTON | ADDRESS ON FILE |
| FOX, ROBERT M | ADDRESS ON FILE |
| FOX, SARISSA | ADDRESS ON FILE |
| FOX, STEPHEN | ADDRESS ON FILE |
| FOX, STRATTON | ADDRESS ON FILE |
| FOX, TERRI A | ADDRESS ON FILE |
| FOX-CLAY, TIFFANY | ADDRESS ON FILE |
| FOXFORD LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FOXTRAN | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FOXWORTH, MICHAELOS | ADDRESS ON FILE |
| FOXY TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FOY, BILLY | ADDRESS ON FILE |
| FOY, CRAIG | ADDRESS ON FILE |
| FOY, DAVID | ADDRESS ON FILE |
| FOY, JONATHAN P | ADDRESS ON FILE |
| FOY, KURT | ADDRESS ON FILE |
| FOY, LATRON | ADDRESS ON FILE |
| FOYE, ALLAN | ADDRESS ON FILE |
| FOZY TECH LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| FPB REMITTANCE, CITY OF TOLEDO | ONE GOVERNMENT CENTER, SUITE 1710 TOLEDO OH 43604 |
| FPL | 4200 W FLAGLER ST CORAL GABLES FL 33134 |
| FPL | 700 UNIVERSE BLVD JUNO BEACH 33408 |
| FPS TECHNOLOGIES, INC. | PO BOX 14780 OKLAHOMA CITY OK 73113 |
| FQP HEALTHCARE | ATTN: APRIL MCLAUGHLIN 121 NORTH RD MC ELHATTAN PA 17748 |
| FR EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FR TRANSPORT | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| FR TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FR8 LYFT LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| FRAES LOGISTICS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| FRAGA TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FRAGMIN, EDWARD | ADDRESS ON FILE |
| FRAGOMELI, ILARIO | ADDRESS ON FILE |
| FRAGOSO BULTRON, FERNANDO | ADDRESS ON FILE |
| FRAGOSO, HELDA | ADDRESS ON FILE |
| FRAGOZA, ESMERALDA | ADDRESS ON FILE |
| FRAHN, CAELAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRAIKES, CORY | ADDRESS ON FILE |
| FRAKES, BRUCE A | ADDRESS ON FILE |
| FRAKES, FREDERIC | ADDRESS ON FILE |
| FRAKES, SYMONE | ADDRESS ON FILE |
| FRALEY TRANSPORT LLC | 8822 N RANGELINE RD, 0 COVINGTON OH 45318 |
| FRALEY, JAMES | ADDRESS ON FILE |
| FRALICK, GARY | ADDRESS ON FILE |
| FRAMAR INTERNATIONAL INC | ATTN: ERICA PATERSON 7873 BLACKBURN PKWY NIAGARA FALLS ON L2H 0A6 CANADA |
| FRAME, CAROL | ADDRESS ON FILE |
| FRAME, STACIE | ADDRESS ON FILE |
| FRAMPTON, RICHARD | ADDRESS ON FILE |
| FRAN ROCK TRUCK SERVICES | 230 W NYACK RD WEST NYACK NY 10994 |
| FRANCE SALES AND SERVICE INC | 1151 FOUNDRY ST SCHOFIELD WI 54476 |
| FRANCE, CHARLES | ADDRESS ON FILE |
| FRANCESCHI, VICTOR H | ADDRESS ON FILE |
| FRANCESCONI, ADAM | ADDRESS ON FILE |
| FRANCHI TRUCKING INC | 3200 OLD MOUNTAIN RD TRINITY NC 27370 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94267 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94267-0001 |
| FRANCHISE TAX BOARD | ATTN: UNCLAIMED PROPERTIES, PO BOX 2800 SACRAMENTO CA 95812 |
| FRANCIS A FULLERTON | ADDRESS ON FILE |
| FRANCIS EXPRESS TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD, BLDG 600 SANDY SPRINGS GA 30350 |
| FRANCIS FERRIERO | ADDRESS ON FILE |
| FRANCIS FERRIERO | ADDRESS ON FILE |
| FRANCIS, CHRISTOPHER | ADDRESS ON FILE |
| FRANCIS, HALLIE | ADDRESS ON FILE |
| FRANCIS, JOSEPH | ADDRESS ON FILE |
| FRANCIS, KEVIN | ADDRESS ON FILE |
| FRANCIS, RICHARD | ADDRESS ON FILE |
| FRANCIS, ROBERT | ADDRESS ON FILE |
| FRANCIS, ROBERT | ADDRESS ON FILE |
| FRANCIS, SIDNEY | ADDRESS ON FILE |
| FRANCIS, STEPHEN | ADDRESS ON FILE |
| FRANCIS, STEPHON | ADDRESS ON FILE |
| FRANCIS, THOMAS | ADDRESS ON FILE |
| FRANCIS, WAYNE | ADDRESS ON FILE |
| FRANCISCO A VILLEDA AREVALO | ADDRESS ON FILE |
| FRANCISCO DORADO | ADDRESS ON FILE |
| FRANCISCO GALLEGOS | ADDRESS ON FILE |
| FRANCISCO GONZALEZ | ADDRESS ON FILE |
| FRANCISCO MIRANDA | ADDRESS ON FILE |
| FRANCISCO OLMEDA | ADDRESS ON FILE |
| FRANCISCO RUVALCABA GUTIERREZ | ADDRESS ON FILE |
| FRANCISCO, JAMES | ADDRESS ON FILE |
| FRANCISCO, JARED | ADDRESS ON FILE |
| FRANCISCOS TRUCKING INC. | 16415 IRIS DRIVE FONTANA CA 92335 |
| FRANCISKOVICH, SCOTT | ADDRESS ON FILE |
| FRANCK TRANSPORTATION CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FRANCK, TOM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCKA, FAITH | ADDRESS ON FILE |
| FRANCO LOPEZ, ALEJANDRO | ADDRESS ON FILE |
| FRANCO NIEVES, CARLOS | ADDRESS ON FILE |
| FRANCO ROAD SERVICES | 13647 VAN DOREN ROAD MANASSAS VA 20112 |
| FRANCO TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FRANCO TRUCKING | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| FRANCO, ADOLFO | ADDRESS ON FILE |
| FRANCO, ALICIA | ADDRESS ON FILE |
| FRANCO, ARTURO | ADDRESS ON FILE |
| FRANCO, EDGARDO | ADDRESS ON FILE |
| FRANCO, JAMES | ADDRESS ON FILE |
| FRANCO, JAVIER | ADDRESS ON FILE |
| FRANCO, JONATHAN | ADDRESS ON FILE |
| FRANCO, JORGE | ADDRESS ON FILE |
| FRANCO, KEVYN | ADDRESS ON FILE |
| FRANCO-DEMME, PATRICIA | ADDRESS ON FILE |
| FRANCOIS, BRANLY | ADDRESS ON FILE |
| FRANCOIS, GABRIEL | ADDRESS ON FILE |
| FRANCOIS, JEFF | ADDRESS ON FILE |
| FRANDSEN, JACOB | ADDRESS ON FILE |
| FRANDSEN, STEVEN | ADDRESS ON FILE |
| FRANEY JR, BRIAN | ADDRESS ON FILE |
| FRANK & SONS | 17835 GALE AVE. INDUSTRY CA 91748 |
| FRANK A CLOYD | ADDRESS ON FILE |
| FRANK AND ALBERTA GANEM | ADDRESS ON FILE |
| FRANK B STERLING | ADDRESS ON FILE |
| FRANK BENITES - SP | ADDRESS ON FILE |
| FRANK BIVINS | ADDRESS ON FILE |
| FRANK C STUMME | ADDRESS ON FILE |
| FRANK CAPPETTA TRUCKING LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| FRANK DESLAURIERS | ADDRESS ON FILE |
| FRANK DOOR COMPANY | ATTN: DANA ELLIOTT 413 HOWARD BLVD NEWPORT NC 28570 |
| FRANK E SANTOVI | ADDRESS ON FILE |
| FRANK G SAMPSELL | ADDRESS ON FILE |
| FRANK GAY SERVICES LLC | 3763 MERCY STAR CT ORLANDO FL 32808 |
| FRANK H BARRERA | ADDRESS ON FILE |
| FRANK J MANZELLA JR | ADDRESS ON FILE |
| FRANK JAUREGUI TRUCKING | P O BOX 1747 CHINO CA 91708 |
| FRANK M KLEE | ADDRESS ON FILE |
| FRANK TRANSPORTATION LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| FRANK WRIGHT - CI | ADDRESS ON FILE |
| FRANK, DARLENE | ADDRESS ON FILE |
| FRANK, DEAN | ADDRESS ON FILE |
| FRANK, DILLON | ADDRESS ON FILE |
| FRANK, JASON | ADDRESS ON FILE |
| FRANK, JETHRO | ADDRESS ON FILE |
| FRANK, KEVIN | ADDRESS ON FILE |
| FRANK, MACKENZIE | ADDRESS ON FILE |
| FRANK, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK, WILLIAM | ADDRESS ON FILE |
| FRANKFORD, PHILLIP | ADDRESS ON FILE |
| FRANKFORT LOGISTICS LLC | 281 W MAIN ST FRANKFORT NY 13340 |
| FRANKFOTHER TRUCKING, INC. | 1435 TOWNLINE RD STEWARD IL 60553 |
| FRANKIE DUBOSE | ADDRESS ON FILE |
| FRANKIE J IRVING | ADDRESS ON FILE |
| FRANKIEWICZ, ERIC | ADDRESS ON FILE |
| FRANKIW, LIZA | ADDRESS ON FILE |
| FRANKIW, LIZA | ADDRESS ON FILE |
| FRANKLIN & OSCAR TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| FRANKLIN & PROKOPIK PC | 2 N CHARLES ST 6TH FL BALTIMORE MD 21201 |
| FRANKLIN COUNTY BOARD OF COMMISSIONERS | 373 S HIGH ST, 17TH FLOOR COLUMBUS OH 43215 |
| FRANKLIN COUNTY BOARD OF COMMISSIONERS | ATTN: RICHARD CORDRAY 373 S. HIGH STREET, 17TH FL COLUMBUS OH 43215-6306 |
| FRANKLIN COUNTY BOARD OF COMMISSIONERS | RICHARD CORDRAY, 373 S HIGH ST, 17TH FL COLUMBUS OH 43215-6306 |
| FRANKLIN COUNTY TREASURER | 1016 N 4TH AVE PASCO WA 99301 |
| FRANKLIN COUNTY TREASURER | PO BOX 1011 PASCO WA 99301 |
| FRANKLIN COUNTY TREASURER (OH) | 373 S HIGH ST 17TH FL COLUMBUS OH 43215 |
| FRANKLIN D COLEMAN JR | ADDRESS ON FILE |
| FRANKLIN DISCOVERY ACADEMY | 320 E GAMMON RD VINEYARD UT 84059 |
| FRANKLIN DUGGER | ADDRESS ON FILE |
| FRANKLIN FAMILY EXPRESS LLC | 1812 JACKSON DR NORMAN OK 73071 |
| FRANKLIN FREIGHT EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FRANKLIN GALLISHAW | ADDRESS ON FILE |
| FRANKLIN NATIONAL LLC | ATTN: BOB TAYLOR 400 CLEMATIS ST STE 203 W PALM BEACH FL 33401 |
| FRANKLIN TRUCK PARTS, INC. | 6925 BANDINI BLVD CITY OF COMMERCE CA 90040 |
| FRANKLIN TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FRANKLIN, ADRIAN | ADDRESS ON FILE |
| FRANKLIN, ALECIA | ADDRESS ON FILE |
| FRANKLIN, BARRY | ADDRESS ON FILE |
| FRANKLIN, CALVIN | ADDRESS ON FILE |
| FRANKLIN, CHRISTOPHER | ADDRESS ON FILE |
| FRANKLIN, CHRISTOPHER | ADDRESS ON FILE |
| FRANKLIN, COLTON | ADDRESS ON FILE |
| FRANKLIN, DAEMON | ADDRESS ON FILE |
| FRANKLIN, DAVID | ADDRESS ON FILE |
| FRANKLIN, DENNIS | ADDRESS ON FILE |
| FRANKLIN, EDDIE | ADDRESS ON FILE |
| FRANKLIN, FARNEY | ADDRESS ON FILE |
| FRANKLIN, GABRIEL | ADDRESS ON FILE |
| FRANKLIN, JOHN | ADDRESS ON FILE |
| FRANKLIN, JOHN | ADDRESS ON FILE |
| FRANKLIN, JONATHAN | ADDRESS ON FILE |
| FRANKLIN, JUSTIN | ADDRESS ON FILE |
| FRANKLIN, KYLE | ADDRESS ON FILE |
| FRANKLIN, MARCUS | ADDRESS ON FILE |
| FRANKLIN, PERRY | ADDRESS ON FILE |
| FRANKLIN, PETER | ADDRESS ON FILE |
| FRANKLIN, RICHARD | ADDRESS ON FILE |
| FRANKLIN, RONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANKLIN, ROSE | ADDRESS ON FILE |
| FRANKLIN, TROY | ADDRESS ON FILE |
| FRANKLIN, WAYNE | ADDRESS ON FILE |
| FRANKLYN, KENNETH | ADDRESS ON FILE |
| FRANKO FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FRANKS AUTO SERVICE INC | 185 W. MAIN ST. AMSTERDAM NY 12010 |
| FRANKS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FRANKS TRUCK CENTER INC | 325 ORIENT WAY, P.O. BOX 503 LYNDHURST NJ 07071 |
| FRANKS TRUCKING | 600 BIG OAK LANE DALTON GA 30721 |
| FRANKS, BOBBY | ADDRESS ON FILE |
| FRANKS, CANDACE | ADDRESS ON FILE |
| FRANKS, DONALD | ADDRESS ON FILE |
| FRANKS, KARRIE | ADDRESS ON FILE |
| FRANKS, LARRY | ADDRESS ON FILE |
| FRANKS, ROBERT L | ADDRESS ON FILE |
| FRANKS, WILLIAM | ADDRESS ON FILE |
| FRANKYS EXCAVATION LLC | 4442 S 49TH ST TACOMA WA 98409 |
| FRANOLICH, JOSEPH | ADDRESS ON FILE |
| FRANS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FRANTZ COMPANY, INC. | PO BOX 344 BUTLER WI 53007 |
| FRANTZ WARD LLP | 200 PUBLIC SQUARE SUITE 3000 CLEVELAND OH 44114 |
| FRANZ, JOANN | ADDRESS ON FILE |
| FRANZEN TRUCKING,LLC | W3515 COUNTY ROAD C SHEBOYGAN FALLS WI 53085 |
| FRANZEN, GARY | ADDRESS ON FILE |
| FRANZESE, JENNIFER | ADDRESS ON FILE |
| FRARY, DARRYL A | ADDRESS ON FILE |
| FRASCONA, RALPH | ADDRESS ON FILE |
| FRASE, ROBERT A | ADDRESS ON FILE |
| FRASER, JOSEPH | ADDRESS ON FILE |
| FRASER, RAYMOND | ADDRESS ON FILE |
| FRASHER, KEVIN | ADDRESS ON FILE |
| FRASIER DEDICATED SERVICES INC | PO BOX 612506 DFW AIRPORT TX 75261 |
| FRASIER, DANIEL | ADDRESS ON FILE |
| FRASIER, KATHLEEN | ADDRESS ON FILE |
| FRATEHAUL INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| FRATELLO, GAGE | ADDRESS ON FILE |
| FRATER, JACK | ADDRESS ON FILE |
| FRATI, JOSIAH | ADDRESS ON FILE |
| FRATICELLI, JASON | ADDRESS ON FILE |
| FRAUSTO, JOSE | ADDRESS ON FILE |
| FRAVEL, TAYLOR | ADDRESS ON FILE |
| FRAZER, RICHARD | ADDRESS ON FILE |
| FRAZIER JR, PAUL | ADDRESS ON FILE |
| FRAZIER TRUCKING COMPANY INC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| FRAZIER, AARON | ADDRESS ON FILE |
| FRAZIER, AMANDA | ADDRESS ON FILE |
| FRAZIER, AMINA R | ADDRESS ON FILE |
| FRAZIER, BRYAN | ADDRESS ON FILE |
| FRAZIER, CLAUDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRAZIER, DANIEL | ADDRESS ON FILE |
| FRAZIER, DARRYL | ADDRESS ON FILE |
| FRAZIER, DEREK | ADDRESS ON FILE |
| FRAZIER, GARY | ADDRESS ON FILE |
| FRAZIER, GARY L | ADDRESS ON FILE |
| FRAZIER, ISAAC | ADDRESS ON FILE |
| FRAZIER, KENDRA | ADDRESS ON FILE |
| FRAZIER, STEVE | ADDRESS ON FILE |
| FRAZIER, TIMOTHY | ADDRESS ON FILE |
| FRAZIER, WILLIAM | ADDRESS ON FILE |
| FRDERICO SAENZ | ADDRESS ON FILE |
| FRE TRANSPORT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FRED C SHIMFESSEL | ADDRESS ON FILE |
| FRED E BUSSE | ADDRESS ON FILE |
| FRED MEYER CHEHALIS | ADDRESS ON FILE |
| FRED MEYER CHEHALIS | ADDRESS ON FILE |
| FRED MEYER CLACKAMAS | ADDRESS ON FILE |
| FRED MEYER CLACKAMAS | ADDRESS ON FILE |
| FRED MOODY & SONS GARAGE | 134 MEASLEY RD KINSTON NC 28504 |
| FRED R SMITH | ADDRESS ON FILE |
| FRED THE FIXER, INC. | 309 S. LINCOLN SIOUX FALLS SD 57104 |
| FREDDIE & MARTIN TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| FREDDIE D EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FREDDIE PAYNE, L.L.C. | PO BOX 906 WEDOWEE AL 36278 |
| FREDDY ANTONIO CEDILLOS | ADDRESS ON FILE |
| FREDERICK AVELAR | ADDRESS ON FILE |
| FREDERICK KRUMMEL | ADDRESS ON FILE |
| FREDERICK LOCK & KEY INC | 1022 6TH AVE ALTOONA PA 16602 |
| FREDERICK W EITENMILLER JR | ADDRESS ON FILE |
| FREDERICK WILLIAMS | ADDRESS ON FILE |
| FREDERICK WILLNER | ADDRESS ON FILE |
| FREDERICK, AGBAYANI | ADDRESS ON FILE |
| FREDERICK, ANTHONY | ADDRESS ON FILE |
| FREDERICK, CHARLES | ADDRESS ON FILE |
| FREDERICK, GABRIELA | ADDRESS ON FILE |
| FREDERICK, GARY | ADDRESS ON FILE |
| FREDERICK, JEFFREY | ADDRESS ON FILE |
| FREDERICK, JERRY | ADDRESS ON FILE |
| FREDERICK, MARK | ADDRESS ON FILE |
| FREDERICK, PATRICK | ADDRESS ON FILE |
| FREDERICK, RALPH | ADDRESS ON FILE |
| FREDERICK, ROBERT | ADDRESS ON FILE |
| FREDERICK, STEVEN | ADDRESS ON FILE |
| FREDERICKS, RAYMOND | ADDRESS ON FILE |
| FREDERICKSON, SANDRA | ADDRESS ON FILE |
| FREDERICKTOWN MARATHON | 17391 ZOLMAN ROAD FREDERICKTOWN OH 43019 |
| FREDI TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FREDIN, JOHN | ADDRESS ON FILE |
| FREDMUK FREIGHT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |

| Claim Name | Address Information |
|---|---|
| FREDRICK D FREEMAN | ADDRESS ON FILE |
| FREDRICK FULTON | ADDRESS ON FILE |
| FREDRICKSEN, ROBERT | ADDRESS ON FILE |
| FREDRICKSON, TEDRIC | ADDRESS ON FILE |
| FREDRIK, JIM | ADDRESS ON FILE |
| FREDRIKSEN & SONS FIRE EQUIP | PO BOX 714 BEDFORD PARK IL 60199-0714 |
| FREDS EXPRESS LLC | 1549 W PUTNAM PORTERVILLE CA 93257 |
| FREDS QUALITY CONCRETE | 9517 RIVERA RD PICO RIVERA CA 90660 |
| FREDS TOWING & TRANSPORT | 400 INDUSTRY DR HENDERSON NC 27537 |
| FREDS TOWING INC | 2330 W 73RD ST DAVENPORT IA 52806 |
| FREDS TRAILER PARTS CENTER | PO BOX 5352 DELANCO NJ 08075 |
| FREDS TRUCKING LLC | OR TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| FREE AGENTS LLC | 19045 E VALLEY VIEW PKY STE E INDEPENDENCE MO 64055 |
| FREE SHIPPING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| FREE STATE TRUCKING LLC | 64 COUNTY RD 3729 ADDISON AL 35540 |
| FREE STYLE TRUCKING, INC | 3350 126TH STREET BLUE ISLAND IL 60406 |
| FREE WORLD TRUCKING | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREE, ALLEN | ADDRESS ON FILE |
| FREE, KERRY A | ADDRESS ON FILE |
| FREE, PAMELA | ADDRESS ON FILE |
| FREEDMAN TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREEDMAN, HARRY | ADDRESS ON FILE |
| FREEDOM 1, LLC | PO BOX 809107, SUITE 1030 CHICAGO IL 60608 |
| FREEDOM AIR & REFRIGERATION | 22243 DALE PALM AVE MC ALLEN TX 78501 |
| FREEDOM AMERICA TRANSPORTATION LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| FREEDOM CARGO LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| FREEDOM CARRIERS GROUP | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| FREEDOM DISTRIBUTION LLC | ATTN: RENA ALEXANDER 4225 WARD COVE DR NICEVILLE FL 32578 |
| FREEDOM EXPRESS CARRIERS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| FREEDOM EXPRESS, LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| FREEDOM FORD | 4001 I-30 FRONTAGE ROAD GREENVILLE TX 75402 |
| FREEDOM FREIGHT HAULING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREEDOM FREIGHT INC. | 3605 SELMA-JAMESTOWN ROAD SOUTH CHARLESTON OH 45368 |
| FREEDOM FUELED TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FREEDOM KIA | 601 MARY JANE CIRCLE MORGANTOWN WV 26501 |
| FREEDOM ONE CARRIERS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| FREEDOM RUNNERS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREEDOM SOLAR SERVICES | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE, STE 725 CHICAGO IL 60654 |
| FREEDOM TEXAS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FREEDOM TRANS CORP | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| FREEDOM TRANS DEDICATED LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREEDOM TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FREEDOM TRANSPORT INC. | 10959 ALDER AVE BLOOMINGTON CA 92316 |
| FREEDOM TRUCK & TRAILER REPAIR LLC | 8194 W DEER VALLEY ROAD, SUITE 106-230 PEORIA AZ 85382 |
| FREEDOM TRUCK LINE, LLC | 3786 S 3500 W WEST HAVEN UT 84401 |
| FREEDOM TRUCKERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FREEDOM TRUCKING INC | PO BOX 822 SADDLE BROOK NJ 07663 |
| FREEDOM TRUCKING INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREEDOM WARRIOR LOGISTICS INC | 132 TRUMPET FLOWER IRVINE CA 92618 |

| Claim Name | Address Information |
|---|---|
| FREEDOM WINGS LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FREEMAN | P.O. BOX 734596 DALLAS TX 75373 |
| FREEMAN BROS TRUCKING LLC | C/O HOMA MOLAYEM LAW CORPORAT ION 12100 WILSHIRE BOULEVARD LOS ANGELES CA 90024 |
| FREEMAN BROS TRUCKING LLC | PO BOX 1093 BELLFLOWER CA 90707 |
| FREEMAN DISTRIBUTION SERVICES LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| FREEMAN FARMS TRUCKING, INC. | 1049 N CORINTH RD PORTLAND TN 37148 |
| FREEMAN GENERAL CONTRACTING LLC | D/B/A: FREEMAN EXTERIORS 200 W WILLIAMS ST DANVILLE IL 61832 |
| FREEMAN HEALTH SYSTEM | 3201 MCCLELLAND BLVD JOPLIN MO 64804 |
| FREEMAN TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| FREEMAN, ADAM | ADDRESS ON FILE |
| FREEMAN, ANTWON | ADDRESS ON FILE |
| FREEMAN, ASHFORD | ADDRESS ON FILE |
| FREEMAN, BETHANY | ADDRESS ON FILE |
| FREEMAN, CARL | ADDRESS ON FILE |
| FREEMAN, CHAD | ADDRESS ON FILE |
| FREEMAN, CHAQUEL | ADDRESS ON FILE |
| FREEMAN, CHRISTOPHER | ADDRESS ON FILE |
| FREEMAN, CHRISTOPHER | ADDRESS ON FILE |
| FREEMAN, CHRISTOPHER | ADDRESS ON FILE |
| FREEMAN, DAMON | ADDRESS ON FILE |
| FREEMAN, DARREN | ADDRESS ON FILE |
| FREEMAN, DEBORAH | ADDRESS ON FILE |
| FREEMAN, DONALD | ADDRESS ON FILE |
| FREEMAN, DOUGLAS | ADDRESS ON FILE |
| FREEMAN, DUSTIN | ADDRESS ON FILE |
| FREEMAN, DWIGHT | ADDRESS ON FILE |
| FREEMAN, ERNEST | ADDRESS ON FILE |
| FREEMAN, FRANK | ADDRESS ON FILE |
| FREEMAN, FREDRICK | ADDRESS ON FILE |
| FREEMAN, GARFIELD | ADDRESS ON FILE |
| FREEMAN, JACOB L | ADDRESS ON FILE |
| FREEMAN, KENNETH | ADDRESS ON FILE |
| FREEMAN, LIEVONI | ADDRESS ON FILE |
| FREEMAN, LUCAS | ADDRESS ON FILE |
| FREEMAN, MARK | ADDRESS ON FILE |
| FREEMAN, MICHAEL | ADDRESS ON FILE |
| FREEMAN, MONDO | ADDRESS ON FILE |
| FREEMAN, NATHANIEL | ADDRESS ON FILE |
| FREEMAN, PATRICK | ADDRESS ON FILE |
| FREEMAN, RONALD | ADDRESS ON FILE |
| FREEMAN, SABRINA | ADDRESS ON FILE |
| FREEMAN, SABRINA | ADDRESS ON FILE |
| FREEMAN, STEVEN | ADDRESS ON FILE |
| FREEMAN, TONYA | ADDRESS ON FILE |
| FREEMAN, TRACEY | ADDRESS ON FILE |
| FREEMAN, VERNON | ADDRESS ON FILE |
| FREEMAN, YOSHIKA | ADDRESS ON FILE |
| FREENET EXPRESS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| FREEPORT CENTER ASSOCIATES | ATTN: BETTY PARKER PO BOX 160466 CLEARFIELD UT 84016 |
| FREEPORT CENTER STATION | PO BOX 160466 CLEARFIELD UT 84016 |
| FREEPORT TRANSPORT INDUSTRIES, INC. | 1200 BUTLER ROAD FREEPORT PA 16229 |
| FREER, RICHARD | ADDRESS ON FILE |
| FREERKSEN TRUCKING, INC. | 9 3RD ST SW DODGE CENTER MN 55927 |
| FREERKSEN, DAVID | ADDRESS ON FILE |
| FREESTYLE EXPRESS LLC | OR BASICBLOCK, INC, PO BOX 8697 OMAHA NE 68108 |
| FREESTYLE EXPRESS LLC | 2807 NE 96 AVE VANCOUVER WA 98662 |
| FREET, AUSTIN | ADDRESS ON FILE |
| FREEWAY CITY TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FREEWAY FREIGHT LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| FREEWAY LOGISTICS LLC | 1195 VALLEY PARKWAY DR BROADVIEW HTS OH 44147 |
| FREEWAY LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FREEWAY LOGISTICS LLC (MC1124223) | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| FREEWAY TIRE TRUCK REPAIR | 280 CENTENNIAL DR. HEYBURN ID 83336 |
| FREEWAY TRANSPORTATION GROUP LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| FREEWHEELING LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FREEZE-DRY INGREDIENTS | C/O SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| FREGIA, WOODY | ADDRESS ON FILE |
| FREI, BRENDA | ADDRESS ON FILE |
| FREIDLINE, RICHARD | ADDRESS ON FILE |
| FREIER, CHRISTOPHER | ADDRESS ON FILE |
| FREIERMUTH, MARY | ADDRESS ON FILE |
| FREIGHT 2 IT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FREIGHT ALL KINDS, INC. | 10885 E 51ST AVE DENVER CO 80239 |
| FREIGHT AMERICA INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FREIGHT AND LOGISTICS C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| FREIGHT ASSIST TRANSPORTATION INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FREIGHT CARRIERS ASSOC OF CANADA INC | 1270 CENTRAL PARKWAY WEST, UNIT 301 MISSISSAUGA ON L5C 4P4 CANADA |
| FREIGHT CHASERS LLC (MC1033425) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHT CONCEPTS EXPRESS LLC | P.O. BOX 388 WADSWORTH OH 44282 |
| FREIGHT CONCEPTS INC. | 10805 N POMONA AVE KANSAS CITY MO 64153 |
| FREIGHT CONNECTION INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| FREIGHT CONNECTION LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| FREIGHT CONNECTION LOGISTICS LLC | 11056 WILSON COVE LOMA LINDA CA 92354 |
| FREIGHT CONTROL TRUCKING, INC | 12672 LIMONITE AVE 3E 411 EASTVALE CA 92880 |
| FREIGHT DEALERS INC | OR FIRST LINE FUNDING, PO BOX 328 MADISON SD 57042 |
| FREIGHT DIRECT LLC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| FREIGHT DISPATCH SERVICE | 4250 SL FULLTON PKWY COLLEGE PARK GA 30349 |
| FREIGHT DISPATCH SERVICE INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FREIGHT DRIVERS & HELPERS LOCAL UNION | 557 CLERICAL 411 PHILADELPHIA ROAD, STE S BALTIMORE MD 21237 |
| FREIGHT DRIVERS AND HELPERS LOCAL 557 | PENSION PLAN 9411 PHILADELPHIA ROAD, STE S BALTIMORE MD 21237 |
| FREIGHT ENTERPRISE SOLUTIONS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FREIGHT ENTERPRISES | 4320 WINFIELD RD, SUITE 200 WARRENVILLE IL 60555 |
| FREIGHT EXPEDITED | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| FREIGHT EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FREIGHT EXPRESS LOGISTICS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FREIGHT EXPRESS TRUCKING | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| FREIGHT FLAG | 21001 SHAW LANE HUNTINGTON BEACH CA 92646 |

| Claim Name | Address Information |
|------------|---------------------|
| FREIGHT FOCUS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| FREIGHT GEEKZ LOGISTICS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| FREIGHT GENIE INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| FREIGHT GUARD TRANSPORT LLC | 191 STATE HIGHWAY AB SEYMOUR MO 65746 |
| FREIGHT HAUL EXPRESS | PO BOX 5176 NORCO CA 92860 |
| FREIGHT HAULER INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FREIGHT HAWK LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FREIGHT HUNTER TRANSPORTATION INC | 16753 MAVERICK COURT WESTFIELD IN 46074 |
| FREIGHT HUNTERZ CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FREIGHT INSPECTION & TRADE SERVICES | 16000 WILFRID-BOILEAU UNIT 32 ST GENEVIEVE QC H9H 1G6 CANADA |
| FREIGHT INSPECTORS LLC | 112 PAIMETTO DUNES CIRCLE NAPLES FL 34113 |
| FREIGHT INTERNATIONAL LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FREIGHT INTERNATIONAL LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| FREIGHT KING INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| FREIGHT LANE EXPRESS, INC. | PO BOX 528 WALPOLE MA 02081 |
| FREIGHT LINE PROPERTIES LLC | ATTN: WARREN KING / THOMAS KING 3863 E BROCKBANK DRIVE SALT LAKE CITY UT 84124 |
| FREIGHT LINE PROPERTIES, LLC | 3863 E BROCKBANK DR SALT LAKE CITY UT 84124 |
| FREIGHT LINES INC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| FREIGHT LION, LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139 |
| FREIGHT LOGISTICAL SERVICES LLC | OR ATLAS FACTORING LLC 906 N MESA, STE 301 EL PASO TX 79902 |
| FREIGHT MANAGEMENT SOLUTIONS, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FREIGHT MASTER TRANS LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| FREIGHT MOVERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FREIGHT MOVERS TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| FREIGHT MOVING SOLUTIONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHT NORTHWEST LLC | 6824 19TH ST W 198 UNIVERSITY PLACE WA 98466 |
| FREIGHT ON WHEELS LLC | OR RIVIERA FINANCE OF PHILADELPHIA INC PO BOX 713394 PHILADELPHIA PA 19101 |
| FREIGHT ONE ENTERPRISES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FREIGHT ONE GROUP INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| FREIGHT ONE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FREIGHT ONE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FREIGHT ONE SOLUTIONS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FREIGHT ONE TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FREIGHT ONE XPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHT OTR SERVICES LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| FREIGHT PASS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FREIGHT PILOTS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHT PLUS INC | 2973 AERIAL DRIVE FRISCO TX 75033 |
| FREIGHT PRO TRANSPORT LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| FREIGHT READY LLC | 747 WILSHIRE AVE STOCKTON CA 95203 |
| FREIGHT READY LLC | 2845 BOEING WAY STE 200 STOCKTON CA 95206 |
| FREIGHT ROUTERS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHT RUNNER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FREIGHT RUNNERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHT SAFE AND ASSOCIATES | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHT SAVERS, INC. | 4506 VIOLA PL YAKIMA WA 98908 |
| FREIGHT SEEKERS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |

| Claim Name | Address Information |
|---|---|
| FREIGHT SERVICES LLC | PO BOX 755 OREGON CITY OR 97045 |
| FREIGHT SHAKERS LEASING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FREIGHT SHERPAS INC | 2700 N AUSTIN AVE CHICAGO IL 60639 |
| FREIGHT SOLUTION SERVICES INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| FREIGHT SOLUTIONS EXPRESS INC | 5317 BERINGER DR HILLIARD OH 43026 |
| FREIGHT SOLUTIONS GROUP, INC. | PO BOX 79 SIDNEY IL 61877 |
| FREIGHT SOLUTIONS LLC | 2423 SW 30CT GRESHAM OR 97080 |
| FREIGHT SYSTEMS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FREIGHT TEC | P.O. BOX 1349 BOUNTIFUL UT 84011 |
| FREIGHT TO GO, INC. | PO BOX 1918 CORINTH MS 38835 |
| FREIGHT TRAIN | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHT TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHT TRANSPORT INC (MC641462) | 1011 SUMMER CRESTE DR INDIAN TRAIL NC 28079 |
| FREIGHT UNION INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FREIGHT WAY EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| FREIGHT WAY EXPRESS INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| FREIGHT WAY LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| FREIGHT X LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| FREIGHT XPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| FREIGHT ZONE TRANSPORTATION LLC | PO BOX 830525 DEPT R42 BIRMINGHAM AL 35283 |
| FREIGHT, INC. | 3520 HWY 178 WEST FULTON MS 38843 |
| FREIGHT-MAN LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FREIGHTBULL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| FREIGHTCENTER | FREIGHTCENTER, 34125 US 19 N STE 300 PALM HARBOR FL 34684 |
| FREIGHTCO DEDICATED | OR LOOKOUT CAPITAL LLC, PO BOX 161124 ATLANTA GA 30321-1124 |
| FREIGHTCO DEDICATED | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| FREIGHTCOM | ATTN: FREIGHTCOM CLAIMS FREIGHTCOM CLAIMS 77 PILLSWORTH RD UNIT 1 BOLTON ON L7E 4G4 CANADA |
| FREIGHTCOM INC. | ATTN: FREIGHTCOM CLAIMS FREIGHTCOM CLAIMS 77 PILLSWORTH RD UNIT 1 BOLTO BOLTON ON L7E 4G4 CANADA |
| FREIGHTECH, INC. | 1300 N JOLIET RD ROMEOVILLE IL 60446 |
| FREIGHTER PRO LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHTER PRO LOGISTICS INC | 18750 LA GUARDIA ST ROWLAND HEIGHTS CA 91748 |
| FREIGHTERA LOGISTICS INC | 408 55 WATER ST 8036 VANCOUVER BC V6B 1A1 CANADA |
| FREIGHTERS ASSOCIATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| FREIGHTEX FREIGHT SERVICES LLC | 4720 GATEWAY DR GRAND FORKS ND 58203 |
| FREIGHTFORCE ONE LLC | 3108 VERE LEASURE EL PASO TX 79936 |
| FREIGHTGROUP TRANSPORT, LTD | PO BOX 1433 ELMHURST IL 60126 |
| FREIGHTHAUL INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| FREIGHTHAWK XPRESS LLC | FREIGHTHAWK XPRESS LLC, 255 MADSEN DRIVE BLOOMINGDALE IL 60108 |
| FREIGHTIE INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FREIGHTILLA INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| FREIGHTLINE REPUBLIC LLC | OR LOVES SOLUTIONS, PO BOX 639565 CINCINNATI OH 45263 |
| FREIGHTLINE REPUBLIC LLC | OR VIVA CAPITAL FUNDING INC PO BOX 17548 EL PASO TX 79917 |
| FREIGHTLINER & WTERN STAR OF BATAVIA LLC | 8190 STATE STREET RD BATAVIA NY 14020 |
| FREIGHTLINER NORTHWEST | 277 STEWART RD SE PACIFIC WA 98047 |
| FREIGHTLINER OF ALTOONA | 424 KUHN LANE DUNCANSVILLE PA 16635 |
| FREIGHTLINER OF ARIZONA, LLC | DEPT 880097, PO BOX 29650 PHOENIX AZ 85038 |
| FREIGHTLINER OF ARIZONA, LLC | 9899 W. ROOSEVELT ST. TOLLESON AZ 85353 |

| Claim Name | Address Information |
|---|---|
| FREIGHTLINER OF AUGUSTA LLC | PO BOX 18326 SAVANNAH GA 31418 |
| FREIGHTLINER OF GRAND RAPIDS | 5285 CLAY AVE SW WYOMING MI 49548 |
| FREIGHTLINER OF KALAMAZOO | 53449 MAIN ST MATTAWAN MI 49071 |
| FREIGHTLINER OF MAINE, INC. | 422 PERRY RD BANGOR ME 04401 |
| FREIGHTLINER OF MAINE, INC. | PO BOX 1169 BANGOR ME 04402 |
| FREIGHTLINER OF UTAH | 2240 S 5370 W WEST VALLEY UT 84120 |
| FREIGHTLINER TRANSPORT LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| FREIGHTLINER WESTERN STAR OF HAGERSTOWN | 16777 HALFWAY BLVD. HAGERSTOWN MD 21740 |
| FREIGHTLINER, STERLING - | WESTERN STAR OF ARIZONA, LTD. FREIGHTLINER OF ARIZONA, LLC DEPT 880097, PO BOX 29650 PHOENIX AZ 85038 |
| FREIGHTLINER, STERLING - | WESTERN STAR OF ARIZONA, LTD. DEPT 880097, PO BOX 29650 PHOENIX AZ 85038-9650 |
| FREIGHTMANIA, INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| FREIGHTMASTER LOGISTICS LLC | 6320 CADY ROAD NORTH ROYALTON OH 44133 |
| FREIGHTMASTER USA LLC | PO BOX 1999 VALPARAISO IN 46384 |
| FREIGHTNUT TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREIGHTPLUS | 62 ACCORD PARK DRIVE NORWELL MA 02061 |
| FREIGHTQUOTE | ATTN: WHITNEY SPENCER 901 W CARONDELET DR KANSAS CITY MO 64114 |
| FREIGHTQUOTE | FREIGHTQUOTE, 901 W CARONDELET DR KANSAS CITY MO 64114 |
| FREIGHTQUOTE.COM | 901 CARONDELET DR KANSAS CITY MO 64114 |
| FREIGHTQUOTE.COM | ATTN: AMBER COYLE PO BOX 7001 OVERLAND PARK KS 66207 |
| FREIGHTQUOTE.COM | ATTN: AMBLE COYLE PO BOX 7001 OVERLAND PARK KS 66207 |
| FREIGHTQUOTE.COM | ATTN: JENNIFER GUSHEE PO BOX 7001 OVERLAND PARK KS 66207 |
| FREIGHTQUOTE.COM | ATTN: MASON HARRIS CLAIMS DEPARTMENT PO BOX 7001 OVERLAND PARK KS 66207 |
| FREIGHTQUOTE.COM | ATTN: MASON HARRIS PO BOX 7001 OVERLAND PARK KS 66207 |
| FREIGHTQUOTE.COM | ATTN: SORAYA JENNINGS PO BOX 7001 OVERLAND PARK KS 66207 |
| FREIGHTQUOTE.COM | CLAIMS DEPARTMENT, PO BOX 7001 OVERLAND PARK KS 66207 |
| FREIGHTQUOTE.COM | PO BOX 7001 OVERLAND PARK KS 66207 |
| FREIGHTWAVES, INC | 405 CHERRY STREET CHATTANOOGA TN 37402 |
| FREIGHTWISE | 214 CENTERVIEW DR SUITE 100 BRENTWOOD TN 37027 |
| FREIGHTX GROUP OF COMPANIES INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V 6L4 CANADA |
| FREIGHTX LOGISTICS | 131 DUTTON WAY WOODSTOCK ON N4T 0B1 CANADA |
| FREIGHTX LOGISTICS INC | 2535 SPARTINA LN NAPERVILLE IL 60564 |
| FREIGHTZONE TRANSPORTATION | 26 SNARESBROOK CRES BRAMPTON ON L6P 4G7 CANADA |
| FREITAS, COLLIN | ADDRESS ON FILE |
| FREITAS, DOUGLAS | ADDRESS ON FILE |
| FRENCH LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| FRENCH TRUCKING, INC. | OR TAB BANK, PO BOX 150290 OGDEN UT 84415-0290 |
| FRENCH, DAMON | ADDRESS ON FILE |
| FRENCH, EDWARD | ADDRESS ON FILE |
| FRENCH, JONATHAN | ADDRESS ON FILE |
| FRENCH, JOSHUA | ADDRESS ON FILE |
| FRENCH, LISA | ADDRESS ON FILE |
| FRENCH, LORIN | ADDRESS ON FILE |
| FRENCH, LORIN L | ADDRESS ON FILE |
| FRENCH, SHANE | ADDRESS ON FILE |
| FRENCH, STANTON | ADDRESS ON FILE |
| FRENCH, TROY | ADDRESS ON FILE |
| FRENCH-AMERICAN SCHOOL | 320 E. BOSTON POST RD MAMARONECK NY 10543 |

| Claim Name | Address Information |
| --- | --- |
| FRENILUS TOYOTA | 11283 H STRAITS HIGHWAY CHEBOYGAN MI 49721 |
| FRERICHS INC | 6660 IOWA ST ACKWORTH IA 50001 |
| FRESCAS TRANSPORTATION SERVICES INC. | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| FRESH 2 U TRANSPORTATION LTD | 51051 US HIGHWAY 20 OBERLIN OH 44074 |
| FRESH BLUE LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| FRESH OUT PRODUCE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FRESH START TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FRESHONE DISTRIBUTION SERVICES LLC | 4001 ADLER DR SUITE 200 DALLAS TX 75211 |
| FRESHSTART LOGISTIC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| FRESHWATER TESTING SERVICES | 570 GILLETTS LAKE ROAD, SUITE 500 JACKSON MI 49201 |
| FRESILLI, ANGELO | ADDRESS ON FILE |
| FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 FRESNO CA 93715 |
| FRESNO COUNTY TREASURER | DEPT PUBLIC HEALTH-ENV HEALTH DIV, PO BOX 11800 FRESNO CA 93775 |
| FRESNO TRUCK CENTER | P.O. BOX 888430 LOS ANGELES CA 90088 |
| FRESNO TRUCK CENTER | C\O BAKERSFIELD TRUCK CENTER, P.O. BOX 80057 BAKERSFIELD CA 93380 |
| FRESNO TRUCK CENTER | C\O CENTRAL COAST TRUCK CENTER, P.O. BOX 5940 SANTA MARIA CA 93456 |
| FRESNO TRUCK CENTER | PO BOX 12346 FRESNO CA 93777 |
| FRESNO TRUCK CENTER | PO BOX 398430 SAN FRANCISCO CA 94139 |
| FRESNO TRUCK CENTER | DBA KEYES TRUCK CENTER, PO BOX 606 KEYES CA 95328 |
| FRESNO VALVES & CASTING | 7736 E SPRINGFIELD AVE SELMA CA 93662 |
| FRESQUES, JERRY | ADDRESS ON FILE |
| FRESQUES, LORENZO | ADDRESS ON FILE |
| FRETUS ENGINEERING LLC | PO BOX 13091 SAVANNAH GA 31416 |
| FRETWELL, AUSTIN | ADDRESS ON FILE |
| FRETWELL, ERIC | ADDRESS ON FILE |
| FREUD TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FREUDENBERG HOUSEHOLD PRODUCTS | ATTN: RENE LEE POBOX 73181 AURORA IL 60502 |
| FREUDENBERG HOUSEHOLD PRODUCTS | ATTN: RENE LEE PO BOX 73181 CHICAGO IL 60673 |
| FREUDENBERG NOK INCORPORATED | ATTN: SAMANTHA WHITFORD SELAING TECHNOLOGIES 65 SPRUCE ST TILLSONBURG ON N4G 5C4 CANADA |
| FREW, CASEY | ADDRESS ON FILE |
| FREY, DARREN | ADDRESS ON FILE |
| FREY, DAVID | ADDRESS ON FILE |
| FREY, JEFF | ADDRESS ON FILE |
| FREY, JEFF S | ADDRESS ON FILE |
| FREY, JOEL | ADDRESS ON FILE |
| FREY, MARC | ADDRESS ON FILE |
| FREY, MATTHEW | ADDRESS ON FILE |
| FREY, MICHAEL | ADDRESS ON FILE |
| FREYMULLER, JOHN | ADDRESS ON FILE |
| FREZ & SONS LLC | FREZ & SONS LLC, PO BOX 10553 SILVER SPRINGS MD 20914 |
| FREZ & SONS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FREZZO, FRANK | ADDRESS ON FILE |
| FRIAR, BRIAN | ADDRESS ON FILE |
| FRIAS TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FRIAS, GEORGE | ADDRESS ON FILE |
| FRICK, DERRICK | ADDRESS ON FILE |
| FRICK, LORI | ADDRESS ON FILE |
| FRIDAY HARBOR FREIGHT LINES | PO BOX 728 FRIDAY HARBOR WA 98250 |

| Claim Name | Address Information |
|---|---|
| FRIDAY, JOHN | ADDRESS ON FILE |
| FRIDAY, JOHN A | ADDRESS ON FILE |
| FRIDAY, KHALLIL | ADDRESS ON FILE |
| FRIDAY, LINDSAY | ADDRESS ON FILE |
| FRIDAY, MILES | ADDRESS ON FILE |
| FRIDEN LAND CORP. | 571 BAYFIELD STREET BARRIE ON L4M 4S5 CANADA |
| FRIEBEL, BRYAN | ADDRESS ON FILE |
| FRIEDA AARON | ADDRESS ON FILE |
| FRIEDE, DENNIS | ADDRESS ON FILE |
| FRIEDEBORN, THOMAS | ADDRESS ON FILE |
| FRIEDLEY, STEPHEN | ADDRESS ON FILE |
| FRIEDRICH AIR CONDITIONING | ATTN: ABBEY GARCIA 10001 REUNION PL SAN ANTONIO TX 78216 |
| FRIEND, BRADLEY | ADDRESS ON FILE |
| FRIEND, HEATHER | ADDRESS ON FILE |
| FRIEND, JERRY | ADDRESS ON FILE |
| FRIENDLY CARGO CORP | 8350 NW 52ND TERRACE SUITE 301 MIAMI FL 33166 |
| FRIENDLY FIRES | ATTN: DOMINIQUE PAGE 981 HWY 7 RR 7 PETERBOROUGH ON K9J 6X8 CANADA |
| FRIENDLY FREIGHT INC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415 |
| FRIENDLY HANDS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FRIENDLY PLUMBING INC | PO BOX 3629 SPARKS NV 89432 |
| FRIENDOS FREIGHT LINES LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| FRIENDS IN SERVICE OF HEROES | 122 N. WATERS ST OLATHE KS 66061 |
| FRIENDS TRANSPORT LLC | 11747 GRAYSTONE AVE NORWALK 90650 |
| FRIENDS, ARCHIE | ADDRESS ON FILE |
| FRIENDS, ARCHIE D | ADDRESS ON FILE |
| FRIENDSHIP TRANSPORT INC | OR REVOLUTIONS CAPITAL 27 ROYTEC RD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| FRIER, WILLIAM M | ADDRESS ON FILE |
| FRIERSON TRUCKING LOGISTIC LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FRIES AUTOMOTIVE SERVICES INC | 81 OLD PALATINE RD WHEELING IL 60090 |
| FRIES, ANTHONY | ADDRESS ON FILE |
| FRIESEN, DUANE | ADDRESS ON FILE |
| FRIESEN, KEVIN | ADDRESS ON FILE |
| FRIESS, BRYAN | ADDRESS ON FILE |
| FRIGINETTE, ALEX | ADDRESS ON FILE |
| FRILOT, PATRICK | ADDRESS ON FILE |
| FRIS FREIGHT, INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| FRISA LOGISTICS LLC | OR ITHRIVE FUNDING LLC, DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| FRISARDS TRUCKING CO., INC. | OR CRESTMARK TPG LLC, PO BOX 682909 FRANKLIN TN 37068-2909 |
| FRISBEES PLUMBING HEATING AIR | 4101 S MINNESOTA AVE SIOUX FALLS SD 57105 |
| FRISCH, CHAD | ADDRESS ON FILE |
| FRISCIA, PAUL | ADDRESS ON FILE |
| FRISCONE, MARK | ADDRESS ON FILE |
| FRISON, DOROTHY | ADDRESS ON FILE |
| FRISTAD, JIM | ADDRESS ON FILE |
| FRISTOE, COLLENE | ADDRESS ON FILE |
| FRISTROM, GARY | ADDRESS ON FILE |
| FRITCHER, ERIC | ADDRESS ON FILE |
| FRITH, BARBARA | ADDRESS ON FILE |
| FRITO LAY | ATTN: ANGELIC LIVINGSTON TRANSPORTATION INSIGHT 310 MAIN AVE WAY SE HICKORY NC |

| Claim Name | Address Information |
| --- | --- |
| FRITO LAY | 28602 |
| FRITO LAY | 323 S COUNTY RD 300 W FRANKFORT IN 46041 |
| FRITO LAY | 8690 LOUISIANA MERRILLVILLE IN 46410 |
| FRITSCH, BREANNA M | ADDRESS ON FILE |
| FRITTS, STEPHEN | ADDRESS ON FILE |
| FRITZ, CLAYTON | ADDRESS ON FILE |
| FRITZ, DUANE | ADDRESS ON FILE |
| FRITZ, JEFFERY | ADDRESS ON FILE |
| FRITZ, LOLITA | ADDRESS ON FILE |
| FRITZ, REVENNA | ADDRESS ON FILE |
| FRITZ, STEVIE | ADDRESS ON FILE |
| FRIZZELL, DANIEL | ADDRESS ON FILE |
| FRIZZELL, MICHAEL | ADDRESS ON FILE |
| FRO YO ROBO, INC. | ATTN: GENERAL COUNSEL 6448 STAR JASMINE COURT LAS VEGAS NV 89108 |
| FROBES, EDWARD | ADDRESS ON FILE |
| FROCK BROS TRUCKING INC | 125 FROCK DRIVE NEW OXFORD PA 17350 |
| FROCK, JESSE | ADDRESS ON FILE |
| FROEHLICH, THOMAS | ADDRESS ON FILE |
| FROG FREIGHT CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FROG FREIGHT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| FROGGE, BLAKE | ADDRESS ON FILE |
| FROGGE, ROGER L | ADDRESS ON FILE |
| FROHN JR, MICHAEL | ADDRESS ON FILE |
| FROHNAPFEL, MATTHEW | ADDRESS ON FILE |
| FROM HERE TO ANYWHERE EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FROM THE GROUND UP, LLC | PO BOX 670 OWATONNA MN 55060 |
| FROMAN, CODY | ADDRESS ON FILE |
| FROMM ENTERPRISES LLC | 8805 E LEAVENWORTH RD LEAVENWORTH WA 98826 |
| FROMMELT DOCK & DOOR, INC. | D/B/A: FROMMELT EQUIPMENT COMPANY INC PO BOX 10 NORTH READING MA 01864 |
| FROMMELT EQUIPMENT CO | 184 MAIN ST., PO BOX 10 ATTN: KAREN KALIRIS NORTH READING MA 01864 |
| FROMSON, KAREN | ADDRESS ON FILE |
| FRONIUS, CHRISTOPHER | ADDRESS ON FILE |
| FRONT DOOR DELIVERY LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| FRONTAPP INC | 1455 MARKET STREET FLOOR 19 SAN FRANCISCO CA 94103 |
| FRONTCZAK, ERIC | ADDRESS ON FILE |
| FRONTCZAK, STEVEN | ADDRESS ON FILE |
| FRONTIER | 401 MERRITT 7 NORWALK CT 06851 |
| FRONTIER | PO BOX 20550 ROCHESTER NY 14602 |
| FRONTIER | 6418 GAYFIELDS RD ALEXANDRIA 22315 |
| FRONTIER | PO BOX 740407 CINCINNATI OH 45274 |
| FRONTIER | C/O CMR CLAIMS DEPARTMENT PO BOX 60553 OKLAHOMA CITY OK 73146 |
| FRONTIER | C/OCLAIMS MANAGEMENT RESOURCES PO BOX 60770 OKLAHOMA CITY OK 73146 |
| FRONTIER | 82365 HWY. 111 INDIO CA 92201 |
| FRONTIER COMMUNICATIONS | 401 MERRITT 7 NORWALK 06851 |
| FRONTIER COMMUNICATIONS OF AMERICA, INC. | PO BOX 20567 ROCHESTER NY 14602 |
| FRONTIER COMMUNICATIONS OF AMERICA, INC. | PO BOX 740407 CINCINNATI OH 45274 |
| FRONTIER EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| FRONTIER EXPRESS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| FRONTIER LEASE INC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| FRONTIER LEASING, INC. | 15202 E ADMIRAL PL TULSA OK 74116 |
| FRONTIER SPECIALIZED LLC | OR CFS INC DBA COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| FRONTIER TANK CENTER INC | PO BOX 460 RICHFIELD OH 44286 |
| FRONTIER TRANSPORTATION SERVICES INC. | 4690 MAPLE GROVE RD BEAMSVILLE ON L0R 1B1 CANADA |
| FRONTINE, ZACHARY | ADDRESS ON FILE |
| FRONTLINE AG | 2626 US HIGHWAY 2 E HAVRE MT 59501 |
| FRONTLINE EXPRESS INC | P.O. BOX 90323 BROOKLYN NY 11209 |
| FRONTLINE EXPRESS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FRONTLINE HAULERS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FRONTLINE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| FRONTLINE LOGISTICS LLC (MC1028577) | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BO X7410411 CHICAGO IL 60674-0411 |
| FRONZA, COSTEL | ADDRESS ON FILE |
| FRONZA, COSTEL | ADDRESS ON FILE |
| FROST BITE EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FROST FREIGHT, INC. | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| FROST TRANSPORTATION, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| FROST, JAMIL | ADDRESS ON FILE |
| FROST, MERANDA | ADDRESS ON FILE |
| FROST, RICHARD | ADDRESS ON FILE |
| FROST, ROGER | ADDRESS ON FILE |
| FROST, SHANE | ADDRESS ON FILE |
| FROYS TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| FRS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FRSA PAYMENTS | 3501 KISHWAUKEE STREET ROCKFORD IL 61109 |
| FRT DRIV-DOCK-HELP | LOCAL UNION 24, 3070 WEST MARKET ST AKRON OH 44333 |
| FRUCCI, JOHN | ADDRESS ON FILE |
| FRUEHAUF INC. | 277 TECHNOLOGY WAY BOWLING GREEN KY 42101 |
| FRUM, JOSHUA | ADDRESS ON FILE |
| FRUTH, CHERYL | ADDRESS ON FILE |
| FRUTKIN, RICHARD | ADDRESS ON FILE |
| FRY COMMUNICATIONS, INC. | ATTN: ED FITTING, 800 WEST CHURCH ROAD MECHANICSBURG PA 17055 |
| FRY REGLET | 1377 STONEFIELD CT. ALPHARETTA GA 30004 |
| FRY, BENJAMIN | ADDRESS ON FILE |
| FRY, CURT | ADDRESS ON FILE |
| FRY, JOHN | ADDRESS ON FILE |
| FRY, NATHANIEL | ADDRESS ON FILE |
| FRY, TIMOTHY | ADDRESS ON FILE |
| FRYBERGER, RUSSELL | ADDRESS ON FILE |
| FRYE, JEREMY | ADDRESS ON FILE |
| FRYE, MARK | ADDRESS ON FILE |
| FRYER IL, MICHAEL | ADDRESS ON FILE |
| FRYER, MICHAEL R | ADDRESS ON FILE |
| FRYER, SOLOMON | ADDRESS ON FILE |
| FRYERY, STEPHEN | ADDRESS ON FILE |
| FRYLING, JOSHUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRYS PLASTIC TUBING | 21 BRENNEMAN CIRCLE MECHANICSBURG PA 17050 |
| FRZINA LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| FS EXPRESS LLC | 8501 GRIFFIN PARK DR CORDOVA TN 38018-4601 |
| FS TRANSPORTATION LLC | OR FACTORING EXPRESS LLC, P.O. BOX 150205 OGDEN UT 84415 |
| FS.COM | 380 CENTERPOINT BLVD NEW CASTLE DE 19720 |
| FSA TRUCKING LLC | OR TBS FACTORING SERVICE LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FSB FREIGHTS LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195 |
| FSB INTERNATIONAL LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FSC MEP ENGINEERS, LLC | 9225 INDIAN CREEK PARKVIEW, SUITE 300 OVERLAND PARK KS 66210 |
| FSC MEP ENGINEERS, LLC | 8675 W. 96TH STREET OVERLAND PARK KS 66212 |
| FSL GROUP0060094465) | PO BOX 405 STOCKBRIDGE GA 30281 |
| FT GROUP CORP | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| FT LOGISTICS | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| FTC | 6311 STONER DRIVE GREENFIELD IN 46140 |
| FTF LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FTG LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| FTI | 1796 TREVINO CIRCLE BOLINGBROOK IL 60490 |
| FTI CONSULTING TECHNOLOGY LLC | 16701 MELFORD BLVD SUITE 200 BOWIE MD 20715 |
| FTL | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| FTL (MC1069120) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FTL SERVICES INC | 21515 HAWTHORNE BLVD STE 200 TORRANCE CA 90503-6512 |
| FTQ LOGISTICS INC | OR SOUND FINANCE CORPORATION, PO BOX 679281 DALLAS TX 75267-9281 |
| FTR TRANSPORTATION INTELLIGENCE | 1720 N KINSER PIKE BLOOMINGTON IN 47404 |
| FTS CO | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| FTW LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| FU, KE | ADDRESS ON FILE |
| FU, KE | ADDRESS ON FILE |
| FUCHS INVESTMENTS LLC | ATTN: YAIR JACKOBY 105 CATRON DRIVE RENO NV 89512-1001 |
| FUCHS LUBRICANTS CO. | 1972 BROWN ROAD AUBURN HILLS MI 48326 |
| FUCHS TRUCKING LLC | 7257 STATE ROAD 78 SAUK CITY WI 53583 |
| FUCHS, STEVEN | ADDRESS ON FILE |
| FUDGE, BRENDA | ADDRESS ON FILE |
| FUDGE, JEROME | ADDRESS ON FILE |
| FUDGE, WILLIAM | ADDRESS ON FILE |
| FUELMASTER TRANSPORT LLC | 8990 PENDLEDTON PIKE INDIANAPOLIS IN 46226 |
| FUENTES AND SONS TRANSPORTATION | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| FUENTES PACHEOS, GABRIELLA EDITH | ADDRESS ON FILE |
| FUENTES TRANS EXPRESS LLC | 6932 LURLINE AVE WINNETKA CA 91306 |
| FUENTES TRUCK SERVICES LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| FUENTES, ANTHONY | ADDRESS ON FILE |
| FUENTES, CARLOS | ADDRESS ON FILE |
| FUENTES, DAVID | ADDRESS ON FILE |
| FUENTES, DAVID | ADDRESS ON FILE |
| FUENTES, FRANKIE | ADDRESS ON FILE |
| FUENTES, JOE | ADDRESS ON FILE |
| FUENTES, PAULA A | ADDRESS ON FILE |
| FUENTES, PAULA A | ADDRESS ON FILE |
| FUENTES, PEDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FUENTES, ROBERT | ADDRESS ON FILE |
| FUERTES EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| FUGATE, JAMES | ADDRESS ON FILE |
| FUJIFILM | 850 CENTRAL AVE HANOVER PARK IL 60133 |
| FUJIFILM HOLDINGS AMERICA | ATTN SHERRI YONKEE, 850 CENTRAL AVE HANOVER PARK IL 60133 |
| FUJIFILM HOLDINGS AMERICA | ATTN SHERYL YONKEE, 850 CENTRAL AVE HANOVER PARK IL 60133 |
| FULANI, SHREENA | ADDRESS ON FILE |
| FULBRIGHT, ROBERT | ADDRESS ON FILE |
| FULBRIGHT, WILLIAM | ADDRESS ON FILE |
| FULCE, ANTHONY | ADDRESS ON FILE |
| FULCHER, BRANDON | ADDRESS ON FILE |
| FULDA ELECTRIC SERVICE INC | PO BOX 348 BRANDON SD 57005 |
| FULGER LLC | OR PRO FUNDING INC, PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| FULGER TRANSPORT INC | 4016 COUNTY ROAD 23 ESSEX ON N8M 2X7 CANADA |
| FULGHAM, THOMAS | ADDRESS ON FILE |
| FULK, RONALD | ADDRESS ON FILE |
| FULL ACCESS TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FULL CIRCLE EXPRESS INC | OR EAGLE CAPITAL CORPORATION, PO BOX 4215 TUPELO MS 38803-4215 |
| FULL CYCLE ENTERPRISES LLC | 1610 E RAWSON AVE OAK CREEK WI 53154 |
| FULL HOUSE MOVING & STORAGE | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| FULL SAIL TRANSPORT, LLC | PO BOX 8867 SURPRISE AZ 85374 |
| FULL SERVICE REALTYLLC | ATTN: VICTOR WAUMETT 5325 CANADA VISTA PLACE NW ALBUQUERQUE NM 87120-2411 |
| FULL SPEED AHEAD INC | 355 W DUNDEE RD, STE 205 BUFFALO GROVE IL 60089 |
| FULL TILT TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| FULLBRIGHT, LECIL | ADDRESS ON FILE |
| FULLER, ALLAH | ADDRESS ON FILE |
| FULLER, ANTONIO | ADDRESS ON FILE |
| FULLER, DILLON | ADDRESS ON FILE |
| FULLER, DONNIE | ADDRESS ON FILE |
| FULLER, JACKIE | ADDRESS ON FILE |
| FULLER, JAMES | ADDRESS ON FILE |
| FULLER, JAYCEE | ADDRESS ON FILE |
| FULLER, JEROD | ADDRESS ON FILE |
| FULLER, JOSEPH D | ADDRESS ON FILE |
| FULLER, JOSEPH D | ADDRESS ON FILE |
| FULLER, KATHERINE | ADDRESS ON FILE |
| FULLER, KEVIN | ADDRESS ON FILE |
| FULLER, NORMAN | ADDRESS ON FILE |
| FULLER, ORLANDUS | ADDRESS ON FILE |
| FULLER, RARECAS | ADDRESS ON FILE |
| FULLER, ROBERT | ADDRESS ON FILE |
| FULLER, RONNIE L | ADDRESS ON FILE |
| FULLER, STEPHEN | ADDRESS ON FILE |
| FULLER, STEVE | ADDRESS ON FILE |
| FULLER, TIMOTHY | ADDRESS ON FILE |
| FULLERTON, EDMUND | ADDRESS ON FILE |
| FULLEST LLC | ATTN: JEFF SHEN 635 PIERCE ST SOMERSET NJ 08873 |
| FULLEST LLC | ATTN: JEFF SHEN ACCOUNTING 635 PIERCE ST SOMERSET NJ 08873 |
| FULLEST LLC | ATTN: JEFF SHEN 15600 BLACKBURN AVE NORWALK CA 90650 |

| Claim Name | Address Information |
|---|---|
| FULLEST LLC | ATTN: JEFF SHEN SUPPORT 15600 BLACKBURN AVE NORWALK CA 90650 |
| FULLMAN, GERALD | ADDRESS ON FILE |
| FULLMER, MARCIE | ADDRESS ON FILE |
| FULLMER, STEVEN | ADDRESS ON FILE |
| FULLWOOD, DOUGLAS | ADDRESS ON FILE |
| FULLY, JOSEPH | ADDRESS ON FILE |
| FULMER, DAVID W | ADDRESS ON FILE |
| FULSE, LOVIE | ADDRESS ON FILE |
| FULTON COUNTY, GA | 141 PRYOR STREET, SW ATLANTA GA 30303 |
| FULTON III, WALTER | ADDRESS ON FILE |
| FULTON PRECISION INDUSTRIES | 300 SUCCESS DR MCCONNELLSBURG PA 17233 |
| FULTON, BRODERICK | ADDRESS ON FILE |
| FULTON, FRED | ADDRESS ON FILE |
| FULTON, FREDRICK | ADDRESS ON FILE |
| FULTON, JAMES | ADDRESS ON FILE |
| FULTON, JULIE | ADDRESS ON FILE |
| FULTON, WILLIAM | ADDRESS ON FILE |
| FULTZ MAINTENANCE, INC | 12101 GOFF LANE FAIRDALE KY 40118 |
| FULTZ, BRANDON | ADDRESS ON FILE |
| FULTZ, JUSTIN | ADDRESS ON FILE |
| FULWILER, SHONIE | ADDRESS ON FILE |
| FUNCHES, CARLTON | ADDRESS ON FILE |
| FUNCHES, COLLIN TYUS | ADDRESS ON FILE |
| FUNCHES, COLLIN TYUS | ADDRESS ON FILE |
| FUNCK, JOHN | ADDRESS ON FILE |
| FUNDERBURK, KENYATTA | ADDRESS ON FILE |
| FUNES, RICHARD | ADDRESS ON FILE |
| FUNK, BRADLEY | ADDRESS ON FILE |
| FUNK, KENNETH | ADDRESS ON FILE |
| FUNK-COUCH, KENDALL | ADDRESS ON FILE |
| FUNKE, BRIAN | ADDRESS ON FILE |
| FUNWIE, VELDO | ADDRESS ON FILE |
| FUQUA, CORNELIUS | ADDRESS ON FILE |
| FUQUA, KEITH | ADDRESS ON FILE |
| FUQUA, NAKITA C | ADDRESS ON FILE |
| FUQUA, NAKITA C | ADDRESS ON FILE |
| FUREX INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| FUREY, PATRICK | ADDRESS ON FILE |
| FURFORO, NICKOLAS | ADDRESS ON FILE |
| FURGE, KYLE | ADDRESS ON FILE |
| FURGESON, KATRINA | ADDRESS ON FILE |
| FURKAN INC | OR TBS FACTORING SERVICE LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| FURLAN, ROBERT | ADDRESS ON FILE |
| FURMANEK, THOMAS | ADDRESS ON FILE |
| FURNACE, BURNEY | ADDRESS ON FILE |
| FURNISH, DAVID N | ADDRESS ON FILE |
| FURNITURE DESIGN | 1500 OLD COUNTRY RD. PAINVIEW NY 11803 |
| FURR, BILLY | ADDRESS ON FILE |
| FURR, DOMMINIC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FURR, JOHN | ADDRESS ON FILE |
| FURR, LEONARD | ADDRESS ON FILE |
| FURRH, BILL | ADDRESS ON FILE |
| FURROW, EUGENE | ADDRESS ON FILE |
| FURTADO, WALTER | ADDRESS ON FILE |
| FURULA, GUYE | ADDRESS ON FILE |
| FUSCO, CARL | ADDRESS ON FILE |
| FUSCO, STEFANO | ADDRESS ON FILE |
| FUSELIER, TODD | ADDRESS ON FILE |
| FUSELIER, WILLIAM | ADDRESS ON FILE |
| FUSELIER, WILLIAM | ADDRESS ON FILE |
| FUSION CHARTS | 10801 N MOPAC EXPY, BLDG 1, STE 100 AUSTIN TX 78759 |
| FUSION CLOUD SERVICES LLC | PO BOX 411467 BOSTON MA 02241 |
| FUSION ELECTRIC LLC | 5192 51ST AVE S STE 100 FARGO ND 58104 |
| FUSION ENGINEERING LLC | 1804 CENTRE POINT CIRCLE SUITE 112 NAPERVILLE IL 60563 |
| FUSION FURNITURE, INC | PO BOX 366 ECRU MS 38841 |
| FUSION TRANSPORT | 301 ROUTE 17 NO RUTHERFORD NJ 07070 |
| FUSION TRANSPORT | 301 ROUTE 17 NORTH RUTHERFORD NJ 07070 |
| FUSION TRANSPORT | 301 ROUTE 17 RUTHERFORD NJ 07070 |
| FUSION TRANSPORT | ATTN: DORIS POLONIA CLAIMS 301 ROUTE 17 FLR 11 RUTHERFORD NJ 07070 |
| FUSION TRANSPORT | ATTN: MARY BETH HOEY-CASTANEDA CLAIMS 301 ROUTE 17 RUTHERFORD NJ 07070 |
| FUSION TRANSPORT | ATTN: MARY HOEY-CASTANEDA CLAIMS 301 ROUTE 17 RUTHERFORD NJ 07070 |
| FUSION TRANSPORT | ATTN: MARYBETH CASTANEDA 301 ROUTE 17 NORTH RUTHERFORD NJ 07070 |
| FUSION TRANSPORT | ATTN: GTLI WAREHOUSE 276 OLD NEW BRUNSWICK RD PISCATAWAY NJ 08854 |
| FUSIONSITE | PO BOX 60 WHITES CREEK TN 37189 |
| FUTCH, AMY | ADDRESS ON FILE |
| FUTCH, BILLY | ADDRESS ON FILE |
| FUTRELL, JUNIUS | ADDRESS ON FILE |
| FUTU CLEARING INC. (4272) | ATT COLLETE REX 12750 MERIT DR, STE 475 DALLAS TX 75251 |
| FUTURE BENEFITS LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| FUTURE LOGISTICS SYSTEMS LLC | 421 E MIAMI ST DEGRAFF OH 43318 |
| FUTURE MODERN TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| FUTURE TRANS INC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| FUTURE TRANSPORTATION INC | OR PRO FUNDING INC, PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| FUTURE TRANSPORTATION INC (MC073677) | OR TRIUMPH FINANCIAL SERVICES LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| FUTURE TRANSPORTATION LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| FUTURE TRANSPORTATION OF US INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FUTURE TRUCKING | PO BOX 69 WILLIAMSBURG IA 52361 |
| FUWAN BADA INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| FUWELL, BRADD | ADDRESS ON FILE |
| FUZION CARRIERS DE MEXICO S.A. DE C.V. | RFC. FCM1707183Y7 CALLE FRANCISCO I MADERO 4240 COLONIA HIDALGO NUEVO LAREDO 88160 MEXICO |
| FV TRANSPORTS | OR CRESTMARK, PO BOX 682348 FRANKLIN TN 37068-2348 |
| FW FLEET CLEAN LLC | PO BOX 5059 SAN LUIS OBISPO CA 93403 |
| FW FLEET CLEAN LLC | PO BOX 1478 CAMBRIA CA 93428 |
| FW FLEET CLEAN, LLC. | 478 N. BABCOCK STREET MELBOURNE FL 32935 |
| FW TRUCKING | 325 W MAIN, PO BOX 874280 C/O ACCOUNTS RECEIVABLE BELLEVILLE IL 62220 |
| FW TRUCKING (VISALIA) | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| FW TRUCKING LLC | OR TREADSTONE US CAPITAL LLC, PO BOX 631627 CINCINNATI OH 45263-1627 |

| Claim Name | Address Information |
|---|---|
| FWE TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| FX SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| FX TRUCKING LLC | 25439 325TH ST SIOUX CITY IA 51108 |
| FX360 TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| FYDA FREIGHTLINER CINCINNATI INC | 11095 DIXIE HIGHWAY WALTON KY 41094 |
| FYDA FREIGHTLINER CINCINNATI INC | 1 FREIGHTLINER DRIVE CINCINNATI OH 45241 |
| FYDA FREIGHTLINER CINCINNATI INC | 11649 READING RD CINCINNATI OH 45241 |
| FYDA FREIGHTLINER COLUMBUS INC | 2700 NE PC GEORGESVILLE RD WEST JEFFERSON OH 43162 |
| FYDA FREIGHTLINER COLUMBUS INC | PROFLEET HEAVY DUTY, 1219 HARMON AVE COLUMBUS OH 43223 |
| FYDA FREIGHTLINER COLUMBUS INC | 1250 WALCUTT RD COLUMBUS OH 43228 |
| FYDA FREIGHTLINER PITTSBURGH INC | 20 FYDA DRIVE CANONSBURG PA 15317 |
| FYDA FREIGHTLINER YOUNGSTOWN | 5260 SEVENTY-SIX DR YOUNGSTOWN OH 44515 |
| FYFFE, ANTHONY | ADDRESS ON FILE |
| FYN TRANSPORTATION LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| FYNBO, DENNIS | ADDRESS ON FILE |
| FYR FYTER SALES AND SERVICE INC | 608 S BROAD ST MOBILE AL 36603 |
| FYR-FYTER SALES & SERVICE | PO BOX 5640 TOLEDO OH 43613 |
| FYR-FYTER SALES AND SERVICE INC | 262 PENN-LAWRENCE RD PENNINGTON NJ 08534 |
| FYR-FYTER SALES AND SERVICE INC | PO BOX 40620 MOBILE AL 36640 |
| FYX FLEET LLC | PO BOX 791661 BALTIMORE MD 21279 |
| FZ TRANSPORTATION | 1383 CAMBRIDGE AVE KING CITY CA 93930 |
| FZ TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| G & C TRANSPORTATION INC | 6816 CLEVELAND BAY CT CORONA CA 92880 |
| G & D TRUCKING LLC | OR TBS FACTORING SERVICE LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| G & E TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| G & F TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| G & F TRUCKING TN LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| G & G CARRIERS LLC | 8615 CASA VERDE RD LAREDO TX 78041 |
| G & G FREIGHT TRUCKING LLC | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| G & G INTERSTATE CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| G & G LOGISTIC SERVICES LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| G & G LOGISTIC SERVICES LLC | PO BOX 213 HUMPHREY AR 72073 |
| G & G LOGISTICS INC | 20359 LAKE CANYON DRIVE WALNUT CA 91789 |
| G & G LOGISTICS SERVICES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| G & G TRUCKING | OR INTEGRATED LOGISTICS & ASSOCIATES, PO BOX 25189 FARMINGTON NY 14425-0189 |
| G & H AUTO TRANSPORT | OR TRANS FG, PO BOX 509141 DEPT 909 SAN DIEGO CA 92150 |
| G & H DIESEL SERVICE | 3304 E MALAGA AVE FRESNO CA 93725 |
| G & H MOTOR FREIGHT LINES | 116 NW TOWNLINE RD PO BOX 239 GREENFIELD IA 50849 |
| G & I LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| G & I SOLUTIONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| G & J CARLSON TRUCK & TRAILER REPAIRS | PO BOX 440 HARRISON 45030 |
| G & J CONSTRUCTION GROUP LP | 11610 - 151 STREET EDMONTON AB T5M 4E9 CANADA |
| G & J EXPRESS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| G & K LOGISTICS INC | OR INTEGRA FUNDING SOLUTIONS LLC, 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| G & M BROS TRUCKING LTD | OR ECAPITAL ORILLIA (CAN), 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| G & M TRANSPORT LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| G & R ENTERPRISE, INC. | PO BOX 902221 PALMDALE CA 93590 |

| Claim Name | Address Information |
|---|---|
| G & S LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| G & S TRANSFER, INC. | 4055-A HIGHWAY VIEW DR. KENT OH 44240 |
| G & S TRANSPORT | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| G & S TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| G & SONS XPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| G & T ENTERPRISES | PO BOX 1194 HARVEY IL 60426 |
| G & W DIESEL | P.O. BOX 257 MEMPHIS TN 38101 |
| G & Y TRANSPORTATION LLC | OR CASHWAY FUNDING, PO BOX 724051 ATLANTA GA 31139-4051 |
| G & Z TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| G 2 EXPRESS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| G A N N TRANSIT INC | G A N N TRANSIT INC, 6372 GREENLAND RD STE 5 JACKSONVILLE FL 32258 |
| G AND A EXPRESS LLC | OR ENGAGED FINANCIAL, LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| G AND C EXPRESS LLC | OR FREIGHT FACTORING SPECIALISTS LLC, DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| G AND G TRANSPORTATION LLC | 761 WOODHAVEN PLACE LEXINGTON KY 40514 |
| G AND S TRANSPORTS, LLC | 8414 TYLER LN HENRICO VA 23231 |
| G B R TRANSPORT INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| G BATES PLUMBING | 2170 SPEERS RD., UNIT 1 OAKVILLE ON L6L 2X8 CANADA |
| G C TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| G CARGO INC | OR FINANCIAL CARRIER SERVICES, PO BOX 151052 OGDEN UT 84415 |
| G CHAMBERS TRUCKING LLC | OR PORTER BILLING SERVICES LLC, PO BOX 440127 NASHVILLE TN 37244 |
| G DUKES TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| G E M FREIGHT CARRIERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| G E M TRUCKING | OR ORANGE COMMERCIAL CREDIT, PO BOX 11099 OLYMPIA WA 98508-1099 |
| G EXPORT LUMBER, INC. | OR ALTHON FACTORING SERVICES LLC, P.O. BOX 1719 MCALLEN TX 78505 |
| G EXPRESS INC | 2651 CORDOVA PL JONESBORO GA 30236 |
| G EXPRESS LOGISTICS LLC | OR ATLAS FACTORING LLC, 906 N. MESA STE 301 EL PASO TX 79902 |
| G F C ECHO GLOBAL | SUITE 725, 600 W CHICAGO AVE CHICAGO IL 60654 |
| G F S TRANSPORT INC | 16550 PARADUXX CT BAKERSFIELD CA 93314 |
| G G TRUCK LINES INC | 44289 WILMINGTON DR CANTON MI 48188 |
| G GARAY TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| G H S XPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| G I G TRANSPORTATION LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| G I T Y LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| G J CHEMICAL | ATTN: CORIN FRABASILE 128 DOREMUS AVE NEWARK NJ 07105 |
| G K TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| G KON TRUCKING LLC | OR ITHRIVE FUNDING LLC, DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| G LINE TRUCKING LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| G P B LOGISTICS LLC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| G P TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| G R COOPER LOGISTICS LLC | OR TBS FACTORING SERVICE LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| G S G TRANSPORTATION | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| G S H EXPRESS INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| G S HALY CO | 156 ARCH ST REDWOOD CITY CA 94062 |
| G S TRANSPORT INC | 22036 BETLEN WAY CASTRO VALLEY CA 94546 |
| G S TRANSPORTATION & SERVICES INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| G S TRANSPORTS LTD | OR ECAPITAL FREIGHT FACTORING, 174 WEST ST SOUTH 2ND FLOOR ORILLA ON L3V 6L4 CANADA |
| G S TRUCK LINE | 1738 SOLE VILLA LANE MANTECA CA 95337 |
| G SAMRA INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| G SANDHU TRANSPORT LLC | 27025 123RD PL SE KENT WA 98030 |
| G SANDHU TRANSPORT LLC | 12535 SE 297TH PL AUBURN WA 98092 |
| G SONNY MUSSO LOCAL 641 | SCHOLARSHIP FUND INC, PO BOX 175 UNION NJ 07083 |
| G T H TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING, PO BOX 206773 DALLAS TX 75320-6773 |
| G T LOGISTICS, INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| G T MICHELLI COMPANY INC | 130 BROOKHOLLOW HARAHAN LA 70123 |
| G TO G IMPORTING, LLC | D/B/A GRAPES TO GLASS LLC ATTN: KEVIN PEREZ, AUTHRORIZED REP. 118 LILY DR. GLENSHAW PA 15116 |
| G TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| G TRUCKING LLC | 4763 W SPRUCE AVE STE 113 FRESNO CA 93722 |
| G V G EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| G VIRK TRANS INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| G X O | ATTN: TRACY COLE, 4043 PIEDMONT PKWY HIGH POINT NC 27265 |
| G YAN INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| G&A CARRIERS LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| G&C CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| G&C MULTI SERVICES LLC | PO BOX 3155 PADUCAH KY 42002 |
| G&D INTEGRATED | 50 COMMERCE DR MORTON IL 61550 |
| G&D TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| G&F TRUCKING INC | 10481 TIREMAN AVENUE DEARBORN MI 48126 |
| G&G FREIGHT WAYS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| G&G TRUCKING IN ARIZONA, LLC. | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| G&H LOGISTICS INC. | 75 RUE DE HAMBOURG, ST AUGUSTIN DESMAURES QC G3A 1S6 CANADA |
| G&I IX CHESHIRE LLC | MSC 520, PO BOX 830469 BIRMINGHAM AL 35283 |
| G&I IX CHESHIRE, LLC | ATTN: COLLEEN YARNOT PO BOX 830469 BIRMINGHAM AL 35283 |
| G&J EXPRESS LLC | 5407 CHAPEL BROOK DR HOUSTON TX 77069 |
| G&J TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| G&L EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| G&L INDUSTRIAL REPAIR SERVICE & PARTS | 85 GRAVEL RIDGE RD WAYNESBORO VA 22980 |
| G&L INDUSTRIAL REPAIR SERVICE & PARTS | PO BOX 599 CRIMORA VA 24431 |
| G&M CARRIER | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| G&M DEGE | 147 WEST AVENUE PATCHOGUE NY 11772 |
| G&M TOWING AND RECOVERY LLC | 15963 MAIN STREET HESPERIA CA 92345 |
| G&O LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| G&RR TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| G&S LOGISTICS GROUP LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| G&S ROAD SERVICE, INC. | 696 OAK GROVE INN RD SELMA NC 27576 |
| G&S TRAILER REPAIR INC | 14007 S. BELL RD, SUITE 323 HOMER GLEN IL 60491 |
| G&S TREES INC. | 6051 N US HIGHWAY 19E NEWLAND 28657 |
| G&S TRUCK LINE LLC | 1119 R ST NW AUBURN WA 98001 |
| G&S TRUCKING CO LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| G&T AIR EXPEDITING SERVICE INC | 1510 GRAND CENTRAL AVE ELMIRA NY 14901 |
| G&T INTERNATIONAL | 17 GALTEE RD BRAMPTON ON L6X 0J5 CANADA |
| G&T LOGISTICS COMPANY | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| G&T LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| G&VN INC | OR ASSIST FINANCIAL SERVICES INC, PO BOX 347 MADISON SD 57042 |
| G&W EQUIPMENT INC | 600 LAWTON ROAD CHARLOTTE NC 28216 |
| G&W EQUIPMENT INC | 600 LAWTON RD. CHARLOTTE NC 28216-3437 |

| Claim Name | Address Information |
|---|---|
| G&W EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| G-AMINI LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| G-F-T | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| G-LINE TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| G-N-K TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| G-ROAD EXPRESS | 43 ABERDEEN AVE WOODRIDGE ON L4L 1C1 CANADA |
| G-TRANSLINE SERVICES | OR RIVIERA FINANCE MINNEAPOLIS PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| G-TRUCKING, INC | 1751 NATHAN LN AUSTELL GA 30168 |
| G-WEST EXPRESS LLC | 1065 CARLSBAD CT SAN DIEGO CA 92114-5044 |
| G. A. T. 22 TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| G.A. KAYLOR TRANSPORTATION | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| G.C. ELECTRIC, INC. | 135 COMMERCE COURT CHESHIRE CT 06410 |
| G.M.I JUAN TRUCKING LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| G1 TRANSPORT INC | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| G1 TRUCKING INC | OR TBS FACTORING SERVICE LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| G1 TRUCKING SERVICES LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| G2 CONNECT INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| G2 ERGONOMICS | 1008 E. COMMERCIAL ST. LYNDON IL 61261 |
| G2 TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| G2 TRANSPORT LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| G2000 EXPRESS INC. | 6 MONOGRAM PL ETOBICOKE ON M9R0A1 CANADA |
| G24 TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| G3 CARGO SOLUTIONS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| G3 TEXAS TRUCKING LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| G8 TRUCKING, INC. | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| GA DOT | 600 W PEACHTREE NW ATLANTA GA 30308 |
| GA FREIGHT CORP | PO BOX 87 CLIFTON NJ 07015 |
| GA LOGISTICS INC | OR CAPITAL DEPOT, 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| GA LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GA LOGISTICS LLC (MOCKSVILLE NC) | OR FINANCIAL CARRIER SERVICES, PO BOX 151052 OGDEN UT 84415 |
| GAA CARGO | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| GAAB TRUCKING INC. | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| GAABKA INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| GAAR, ANDREW | ADDRESS ON FILE |
| GAARANE TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| GABA LAW CORPORATION | 4000 EXECUTIVE PARK DR 300 CINCINNATI OH 45241 |
| GABALDON, JOEL | ADDRESS ON FILE |
| GABBARD, DARRELL | ADDRESS ON FILE |
| GABBARD, TAYLOR | ADDRESS ON FILE |
| GABBERT, JAMES | ADDRESS ON FILE |
| GABBYCAKES TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| GABER, GREG | ADDRESS ON FILE |
| GABER, GREGORY C | ADDRESS ON FILE |
| GABI EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GABI TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| GABINO SANCHEZ | ADDRESS ON FILE |
| GABIS TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| GABL, JAMES F | ADDRESS ON FILE |
| GABLES TRANSPORT INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |

| Claim Name | Address Information |
|---|---|
| GABOSE TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GABOUREL, FABIAN | ADDRESS ON FILE |
| GABRIEL BARON | ADDRESS ON FILE |
| GABRIEL C BOTTORFF | ADDRESS ON FILE |
| GABRIEL MAGALLANES | ADDRESS ON FILE |
| GABRIEL O OSINOWO | ADDRESS ON FILE |
| GABRIEL PADILLA | ADDRESS ON FILE |
| GABRIEL TRUCKING, INC. | 4031 PARKWAY DRIVE SUITE C FLORENCE AL 35630 |
| GABRIEL, BLAKE | ADDRESS ON FILE |
| GABRIEL, NICKSON | ADDRESS ON FILE |
| GABRIELA & BROS TRANSPORT | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| GABRIELLI TRUCK SALES | PO BOX 358137 PITTSBURGH PA 15251 |
| GABRIELLI TRUCK SLS | ATTN MIKE SENA, 153-20 S CONDUIT AVE JAMAICA NY 11434 |
| GABRIELSON TRUCK RPR AND TOW | 14046 LIV 249 CHILLICOTHE MO 64601 |
| GAC EXPRESS INC | 1400 ANDREWS PKWY ALLEN TX 75002 |
| GAC EXPRESS LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| GAC TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| GACHANCIPA ROZO, ANDRES FELIPE | ADDRESS ON FILE |
| GACKO, ISSA | ADDRESS ON FILE |
| GAD, MALACHI | ADDRESS ON FILE |
| GADANT TRANSPORT SERVICES LLC | 9814 CLANFORD RD RANDALLSTOWN MD 21133 |
| GADAWSKI, JEROME | ADDRESS ON FILE |
| GADAY FREIGHT LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| GADD, ROBERT | ADDRESS ON FILE |
| GADDIS, FREDRICK | ADDRESS ON FILE |
| GADDIS, MERLE | ADDRESS ON FILE |
| GADDY TRUCKING LLC | OR TBS FACTORING SERVICE LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GADDY, MARLA | ADDRESS ON FILE |
| GADDY, MICHAEL C | ADDRESS ON FILE |
| GADDY, NICHOLAS | ADDRESS ON FILE |
| GADEA, ROGER | ADDRESS ON FILE |
| GADREAULT, MICHAEL | ADDRESS ON FILE |
| GADS A TO B TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| GADSON, DERRICK | ADDRESS ON FILE |
| GADSON, IVAN | ADDRESS ON FILE |
| GADSON, LEKESHIA | ADDRESS ON FILE |
| GADSON, ROBERT | ADDRESS ON FILE |
| GADSON, ROBERT | ADDRESS ON FILE |
| GADSON, WINFIELD | ADDRESS ON FILE |
| GAE | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| GAEDE, ANDREW | ADDRESS ON FILE |
| GAEDEKE, PAUL | ADDRESS ON FILE |
| GAETOS, DON | ADDRESS ON FILE |
| GAFFAROV TRUCKING INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| GAFFGA, MATTHEW | ADDRESS ON FILE |
| GAFFNEY, JAMES | ADDRESS ON FILE |
| GAFFNEY, THOMAS | ADDRESS ON FILE |
| GAFFORD, MELVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GAFUROV, MUKHAMAD | ADDRESS ON FILE |
| GAFUROV, MUKHAMAD | ADDRESS ON FILE |
| GAGAN ROADWAYS LTD | 22 DEEPCORAL COURT, 22 DEEPCORAL COURT BRAMPTON ON L6V 4P7 CANADA |
| GAGE, ALAN | ADDRESS ON FILE |
| GAGE, AMY | ADDRESS ON FILE |
| GAGE, DARNELL | ADDRESS ON FILE |
| GAGE, MICHELLE | ADDRESS ON FILE |
| GAGE, STORM | ADDRESS ON FILE |
| GAGER, ROBERT | ADDRESS ON FILE |
| GAGLE, DAVID | ADDRESS ON FILE |
| GAGLIARDI, ALYSSA | ADDRESS ON FILE |
| GAGLIARDI, NICHOLA | ADDRESS ON FILE |
| GAGLIARDI, NICHOLA W | ADDRESS ON FILE |
| GAGNER, MATTHEW | ADDRESS ON FILE |
| GAGNON, DAWN | ADDRESS ON FILE |
| GAGNON, ERIC | ADDRESS ON FILE |
| GAGNON, EUGENE | ADDRESS ON FILE |
| GAGNON, RUSSELL | ADDRESS ON FILE |
| GAGNON, WILLIAM | ADDRESS ON FILE |
| GAHAN, YVETTE | ADDRESS ON FILE |
| GAHLON, BRYAN | ADDRESS ON FILE |
| GAHR, CHRISTOPHER | ADDRESS ON FILE |
| GAI INSURANCE COMPANY, LTD. | P.O. BOX HM 463 HAMILTON HM 08 BERMUDA |
| GAIA ENTERPRISES US LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| GAIA ENTERPRISES US LLC | OR TRIUMPH FINANCIAL SERVICES LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| GAIA TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GAIBOR, NESTOR | ADDRESS ON FILE |
| GAIER CONSTRUCTION CORP. | 129 WEST 2ND STREET BLACK RIVER FALLS WI 54615 |
| GAIGE LLC | 2713 N CHITWOOD WAY BOISE ID 83704 |
| GAILES, JAMES | ADDRESS ON FILE |
| GAILLARDIA COMMUNITIES ASSOCIATION | 5300 GAILLARDIA BLVD. OKLAHOMA CITY OK 73142 |
| GAINES, BRETT | ADDRESS ON FILE |
| GAINES, DALEI | ADDRESS ON FILE |
| GAINES, ERIC | ADDRESS ON FILE |
| GAINES, JODY | ADDRESS ON FILE |
| GAINES, JOHN | ADDRESS ON FILE |
| GAINES, MARCUS | ADDRESS ON FILE |
| GAINES, TAVEON | ADDRESS ON FILE |
| GAINES, TIMOTHY | ADDRESS ON FILE |
| GAINES, VINSON | ADDRESS ON FILE |
| GAINESVILLE TOWING & RECOVERY | 7400 HILLWOOD DRIVE, PO BOX 145 GAINESVILLE VA 20155 |
| GAITA LLC | 2613 MAIDENS LANE EDGEWOOD MD 21040 |
| GAITAN, STEFAN | ADDRESS ON FILE |
| GAITER, CYMONE | ADDRESS ON FILE |
| GAITHER, DERRICK | ADDRESS ON FILE |
| GAITHER, KENNETH | ADDRESS ON FILE |
| GAITHER, MICHAEL | ADDRESS ON FILE |
| GAITHER, STEVEN | ADDRESS ON FILE |
| GAITHER, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GAITO, DANIELA | ADDRESS ON FILE |
| GAJDOSZ, JOSEPH | ADDRESS ON FILE |
| GAJEWSKI, GREGORY | ADDRESS ON FILE |
| GAJEWSKI, SHAWN | ADDRESS ON FILE |
| GAJOS, STEVEN | ADDRESS ON FILE |
| GAKAMI & SONS LOGISTICS, LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GAKAMI & SONS LOGISTICS, LLC | OR UNIFACT CAPITAL FUNDING LLC, 8330 MEADOW ROAD, SUITE 216 DALLAS TX 75231 |
| GAKHAL EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GAKHAL TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GAKO LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GALA INTERNATIONAL GROUP LLC | 2814 HAMMETT DR LAREDO TX 78041-2098 |
| GALAN XPRESS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GALANG, MA TERESA | ADDRESS ON FILE |
| GALAPON, JONATHAN | ADDRESS ON FILE |
| GALARIO TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| GALASINSKI, JAMES | ADDRESS ON FILE |
| GALAVIZ CARRIERS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| GALAVIZ, JOSEPH | ADDRESS ON FILE |
| GALAXY TRANSPORTATION INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| GALBEARTH II, JOHN | ADDRESS ON FILE |
| GALBRAITH, KNUTE | ADDRESS ON FILE |
| GALBREATH, CARL | ADDRESS ON FILE |
| GALBREATH, LARRY | ADDRESS ON FILE |
| GALCAN, DIANA | ADDRESS ON FILE |
| GALCO INDUSTRIES | ATTN: JOSH MENKE 1451 E LINCOLN AVE MADISON HTS MI 48071 |
| GALCZAK, MICHAEL | ADDRESS ON FILE |
| GALDAMEZ CU, MELVIN VINICIO | ADDRESS ON FILE |
| GALDAMEZ, JOSE M | ADDRESS ON FILE |
| GALE A WINTERS | ADDRESS ON FILE |
| GALE FAMILY FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GALE, JOHN | ADDRESS ON FILE |
| GALE, MITCHELL | ADDRESS ON FILE |
| GALE, WENDY | ADDRESS ON FILE |
| GALE, WILLIAM | ADDRESS ON FILE |
| GALEANA, NORMAN | ADDRESS ON FILE |
| GALEANO, KENNETH | ADDRESS ON FILE |
| GALEE TRUCKING INC | OR OTR CAPITAL DBA OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GALEGO, BRITTANY | ADDRESS ON FILE |
| GALEHOUSE, JOHN | ADDRESS ON FILE |
| GALEN REEVES | ADDRESS ON FILE |
| GALES TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| GALES, JIMMY | ADDRESS ON FILE |
| GALETON | G I, 100 FOXBOROUGH BOULEVARD FOXBORO MA 02035 |
| GALETON INC | 100 FOXBOROUGH BLVD STE 240 FOXBORO MA 02035 |
| GALEY, RANDALL | ADDRESS ON FILE |
| GALGON HVAC & MECHANICAL SERVICE, INC | 1800 MACARTHUR BLVD NW ATLANTA GA 30318 |
| GALGOS TRUCKING INC | 312 2ND AVE NE CONOVER NC 28613 |
| GALIANO FREIGHT SERVICE | 293 SHOPLAND ROAD GALIANO ISLAND BC V0N 1P0 CANADA |
| GALIETTI, RYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GALIN TRUCKING LLC | OR THUNDER FUNDING, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| GALINDO AND DIAZ LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| GALINDO JR., BILLY | ADDRESS ON FILE |
| GALINDO, ERIC | ADDRESS ON FILE |
| GALINDO, LILLIAN | ADDRESS ON FILE |
| GALINDO, MICHAEL | ADDRESS ON FILE |
| GALINDO, NATHANAEL | ADDRESS ON FILE |
| GALINDO, NICHOLAS | ADDRESS ON FILE |
| GALINDO, PAUL | ADDRESS ON FILE |
| GALINDO, SABINO | ADDRESS ON FILE |
| GALINDO, SAMMY | ADDRESS ON FILE |
| GALL, JAMES | ADDRESS ON FILE |
| GALL, JOSEPH | ADDRESS ON FILE |
| GALLA, KEVIN | ADDRESS ON FILE |
| GALLAGHER JR, HUGH | ADDRESS ON FILE |
| GALLAGHER, DANIEL | ADDRESS ON FILE |
| GALLAGHER, DEAN | ADDRESS ON FILE |
| GALLAGHER, FRANCIS | ADDRESS ON FILE |
| GALLAGHER, GENE | ADDRESS ON FILE |
| GALLAGHER, JERRY | ADDRESS ON FILE |
| GALLAGHER, KENNETH R | ADDRESS ON FILE |
| GALLAGHER, MARK | ADDRESS ON FILE |
| GALLAGHER, PATRICK | ADDRESS ON FILE |
| GALLAGHER, PATRICK F | ADDRESS ON FILE |
| GALLAGHER, ROBERT | ADDRESS ON FILE |
| GALLAGHER, SCOTT | ADDRESS ON FILE |
| GALLAGHER, SEAMUS | ADDRESS ON FILE |
| GALLAGHER, SEAN | ADDRESS ON FILE |
| GALLAGHER, THOMAS W | ADDRESS ON FILE |
| GALLAGHER, TYLER | ADDRESS ON FILE |
| GALLAGHER, WILLIAM J | ADDRESS ON FILE |
| GALLAHER FLEET SOLUTIONS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GALLAHER, MURRAY | ADDRESS ON FILE |
| GALLAND, LEAH | ADDRESS ON FILE |
| GALLANO TRUCKING, INC. | PO BOX 313 BELVIDERE IL 61008 |
| GALLANT, DAVID | ADDRESS ON FILE |
| GALLANT, TRAYVASS | ADDRESS ON FILE |
| GALLARDO TRUCKING, INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| GALLARDO ZALDIVAR, MANUEL | ADDRESS ON FILE |
| GALLARDO ZALDIVAR, MANUEL | ADDRESS ON FILE |
| GALLARDO, MANUEL | ADDRESS ON FILE |
| GALLARDO, RICHARD | ADDRESS ON FILE |
| GALLARZO CANO, ALDO | ADDRESS ON FILE |
| GALLATIN COUNTY TREASURER | 311 WEST MAIN ST BOZEMAN MT 59715 |
| GALLATIN SUBARU | 31910 FRONTAGE RD BOZEMAN MT 59715 |
| GALLAUGHER, MIKE | ADDRESS ON FILE |
| GALLAWAY, DAVID | ADDRESS ON FILE |
| GALLEGO, DANIEL | ADDRESS ON FILE |
| GALLEGOS TRUCKING | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| GALLEGOS, ALLAN | ADDRESS ON FILE |
| GALLEGOS, BENJAMIN | ADDRESS ON FILE |
| GALLEGOS, CHRISTIAN | ADDRESS ON FILE |
| GALLEGOS, FRANCISCO | ADDRESS ON FILE |
| GALLEGOS, JAMES | ADDRESS ON FILE |
| GALLEGOS, JESUS | ADDRESS ON FILE |
| GALLEGOS, JOSE | ADDRESS ON FILE |
| GALLEGOS, LYNN J | ADDRESS ON FILE |
| GALLEGOS, ONESIMO | ADDRESS ON FILE |
| GALLEGOS, ROSA | ADDRESS ON FILE |
| GALLEGOS, STEVE | ADDRESS ON FILE |
| GALLEGOS, URIEL | ADDRESS ON FILE |
| GALLEHER CORP | 9303 GREENLEAF AVE SANTA FE SPRINGS CA 90670 |
| GALLEHER, DENNIS | ADDRESS ON FILE |
| GALLEHER, MICHAEL | ADDRESS ON FILE |
| GALLERIA AT SUNSET | 1300 W. SUNSET RD.STE 1400 HENDERSON NV 89014 |
| GALLERIA LIGHTING | ATTN: JESSE STEVENS 100 RIO GRANDE BLVD. DENVER CO 80223 |
| GALLES FILTER SERVICE | 2920 1ST AVE SOUTH BILLINGS MT 59101 |
| GALLES, TINA | ADDRESS ON FILE |
| GALLIA COUNTY SEWER DEPARTMENT | 18 LOCUST ST. RM 1263 GALLIPOLIS OH 45631 |
| GALLIA COUNTY TREASURER | STEVE MCGHEE - TREASURER 18 LOCUST ST, ROOM 1291 GALLIPOLIS OH 45631-1291 |
| GALLIA RURAL WATER ASSOC | 542 BURNETT RD GALLIPOLIS OH 45631 |
| GALLIGANI, ANTHONY | ADDRESS ON FILE |
| GALLIPO, CRAIG | ADDRESS ON FILE |
| GALLISHAW, FRANKLIN | ADDRESS ON FILE |
| GALLMAN, DEON | ADDRESS ON FILE |
| GALLMAN, WILLIE | ADDRESS ON FILE |
| GALLO EXPRESS LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| GALLO, FRANK | ADDRESS ON FILE |
| GALLO, JUAN | ADDRESS ON FILE |
| GALLO, SHAWN | ADDRESS ON FILE |
| GALLOWAY EXP LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| GALLOWAY, BILL | ADDRESS ON FILE |
| GALLOWAY, DANENON | ADDRESS ON FILE |
| GALLOWAY, LEWIS | ADDRESS ON FILE |
| GALLOWAY, OLIVER | ADDRESS ON FILE |
| GALLOWAY, OLIVER R | ADDRESS ON FILE |
| GALLUN EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GALLUP, RANDALL | ADDRESS ON FILE |
| GALLUP, REID | ADDRESS ON FILE |
| GALLUP, ROBERT | ADDRESS ON FILE |
| GALO, ANISETO | ADDRESS ON FILE |
| GALOL TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GALOL TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GALOVICH, ADAM P | ADDRESS ON FILE |
| GALSON, KEITH | ADDRESS ON FILE |
| GALT LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GALVAN CASTREJON, DALIA | ADDRESS ON FILE |
| GALVAN JR, LUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GALVAN NATIONAL CARRIERS LLC | OR QUICKPAY FUNDING LLC, PO BOX 23360 SAN DIEGO CA 92193-3360 |
| GALVAN TRUCKING | 3032 KALEI CT PERRIS CA 92571-3773 |
| GALVAN TRUCKING (MC423287) | PO BOX 61 GARCIASVILLE TX 78547 |
| GALVAN, AARON | ADDRESS ON FILE |
| GALVAN, EDWARD | ADDRESS ON FILE |
| GALVAN, FABIAN | ADDRESS ON FILE |
| GALVAN, JESSE | ADDRESS ON FILE |
| GALVAN, JESUS | ADDRESS ON FILE |
| GALVAN, MARIO | ADDRESS ON FILE |
| GALVAN, MATTHEW | ADDRESS ON FILE |
| GALVAN, MICHAEL | ADDRESS ON FILE |
| GALVAN, MIGUEL | ADDRESS ON FILE |
| GALVEZ TRANSPORTATION INC | 19403 TOBIANO PARK DR TOMBALL TX 77377 |
| GALVEZ, JOHN | ADDRESS ON FILE |
| GALVEZ, JOSE J | ADDRESS ON FILE |
| GALVEZ, RUDY | ADDRESS ON FILE |
| GALVEZ, STEVEN | ADDRESS ON FILE |
| GALVIN, SEAN | ADDRESS ON FILE |
| GALWAY, KIMBERLY | ADDRESS ON FILE |
| GAMA FREIGHT | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GAMA TRADE INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| GAMBILL, PAUL | ADDRESS ON FILE |
| GAMBINO, ROSALIA | ADDRESS ON FILE |
| GAMBINO, ROSALIA | ADDRESS ON FILE |
| GAMBLE JR, HERMAN E | ADDRESS ON FILE |
| GAMBLE TRANSPORT SERVICES, LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| GAMBLE, DANNY | ADDRESS ON FILE |
| GAMBLE, EVETTE | ADDRESS ON FILE |
| GAMBLE, JACOB | ADDRESS ON FILE |
| GAMBLE, JEFFREY | ADDRESS ON FILE |
| GAMBLE, PHILLIP | ADDRESS ON FILE |
| GAMBLIN, LANA | ADDRESS ON FILE |
| GAMBOA, ALFONSO | ADDRESS ON FILE |
| GAMBOA, FRANCISCO | ADDRESS ON FILE |
| GAMBOA, RICHARD | ADDRESS ON FILE |
| GAMBRELL, SCOTT D | ADDRESS ON FILE |
| GAMDYSEY, MISHA | ADDRESS ON FILE |
| GAMDYSEY, YURIY | ADDRESS ON FILE |
| GAMER LOGISTICS | P.O BOX 299190 EL PASO TX 79927 |
| GAMET, ANTOINE | ADDRESS ON FILE |
| GAMEZ TRUCKING | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| GAMEZ, BERZIL | ADDRESS ON FILE |
| GAMEZ, JESUS | ADDRESS ON FILE |
| GAMEZ, MANUEL | ADDRESS ON FILE |
| GAMEZ, PABLO | ADDRESS ON FILE |
| GAMEZ, REYNALDO | ADDRESS ON FILE |
| GAMIOCHIPE, ENRIQUE | ADDRESS ON FILE |
| GAMM, EMILY | ADDRESS ON FILE |
| GAMMA LOGISTICS USA LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |

| Claim Name | Address Information |
| --- | --- |
| GAMMEL, BETH | ADDRESS ON FILE |
| GAMMON, JIM | ADDRESS ON FILE |
| GAMMONS, CHRISTOPHER | ADDRESS ON FILE |
| GAMMONS, GREGORY | ADDRESS ON FILE |
| GAMMONS, RICKY | ADDRESS ON FILE |
| GAMONSON LOGISTICS LLC | 4109 38TH AVE APT 43 MOLINE IL 61265-6703 |
| GAMPPER, JACKSON | ADDRESS ON FILE |
| GAN-TRANS, LTD A CORP. | 800 CARDEN ST SAN LEANDRO CA 94577 |
| GANAWAY, ANTHONY | ADDRESS ON FILE |
| GANBAT, OYUNBAT | ADDRESS ON FILE |
| GANBAT, OYUNBAT | ADDRESS ON FILE |
| GANDARA, ONESIMO | ADDRESS ON FILE |
| GANDOLFI, RICHARD | ADDRESS ON FILE |
| GANDOLFO, VINCENT | ADDRESS ON FILE |
| GANDOLPH SR., MATTHEW | ADDRESS ON FILE |
| GANDY, ALEXANDER | ADDRESS ON FILE |
| GANDY, DAVID | ADDRESS ON FILE |
| GANDY, DWUAN T | ADDRESS ON FILE |
| GANDY, JOSEPH | ADDRESS ON FILE |
| GANGE, PHILIP | ADDRESS ON FILE |
| GANGEL, RONALD | ADDRESS ON FILE |
| GANGL, DALE | ADDRESS ON FILE |
| GANI, ROBERTO | ADDRESS ON FILE |
| GANIC, EDIS | ADDRESS ON FILE |
| GANLEY FORD INC | 2835 BARBER RD NORTON OH 44203 |
| GANN, BOBBY | ADDRESS ON FILE |
| GANN, DAVID | ADDRESS ON FILE |
| GANN, JERIMY | ADDRESS ON FILE |
| GANN, JOHN | ADDRESS ON FILE |
| GANN, MICHAEL | ADDRESS ON FILE |
| GANNER, ETHAN | ADDRESS ON FILE |
| GANNON PEST CONTROL | 2925 MILTON AVE SOLVAY NY 13209 |
| GANNON, DAKOTA | ADDRESS ON FILE |
| GANNON, JAMES | ADDRESS ON FILE |
| GANNON, JASON | ADDRESS ON FILE |
| GANO, JOSEPH | ADDRESS ON FILE |
| GANOU TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GANSTER, BEAU | ADDRESS ON FILE |
| GANT, JEREMIAH | ADDRESS ON FILE |
| GANT, TERRY | ADDRESS ON FILE |
| GANTAAL TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GANTT, SILAS | ADDRESS ON FILE |
| GANTZ, JOHN | ADDRESS ON FILE |
| GANZE, DAVID | ADDRESS ON FILE |
| GANZHORN, RYAN | ADDRESS ON FILE |
| GAO TRANSPORTATION INC | 1822 SHORELINE DR MISSOURI CITY TX 77459 |
| GAOR TRUCKING | OR OUTGO INC, 117 E LOUISA ST 161 SEATTLE WA 98102 |
| GAP GLOBAL INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GAP LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| GARABRANDT, MARK | ADDRESS ON FILE |
| GARAGE DOOR DOCTOR, INC. | 1725 S FRANKLIN RD STE B INDIANAPOLIS IN 46239 |
| GARAGE DOOR PRO NC | PO BOX 67 OAK RIDGE NC 27310 |
| GARAGE DOOR STORE | 5601 BOONE AVE N NEW HOPE MN 55428 |
| GARAGE DOOR STORE | API GARAGE DOOR INC, PO BOX 74008409 CHICAGO IL 60674 |
| GARAGE DOORS & MORE OF THE PIEDMONT LLC | D/B/A: PRESTO GARAGE & GUTTER 18637 NORTHLINE DR. SUITE H CORNELIUS NC 28031 |
| GARAGE DOORS BY ROY NORTH INC | 2085 ANDREA LN FORT MYERS FL 33912 |
| GARAGE ONE ENTERPRISES | PO BOX 431 ST.JOSEPH IL 61873 |
| GARAM TRUCKING, LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| GARAND CARRIER | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GARANT EXPRESS INC | PO BOX 12236 CHICAGO IL 60612-9998 |
| GARANT INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GARAS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GARASEY SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GARAY TRUCKING | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GARAY, HENRY | ADDRESS ON FILE |
| GARAY, IVAN | ADDRESS ON FILE |
| GARAY, JOE | ADDRESS ON FILE |
| GARAY, OSMAN | ADDRESS ON FILE |
| GARBER HEATING & AIR CONDITIONING INC | 310 DETROIT AVE MORTON IL 61550 |
| GARBER, MICHAEL | ADDRESS ON FILE |
| GARBER, TERA | ADDRESS ON FILE |
| GARCEAU, ERMOND E | ADDRESS ON FILE |
| GARCES, OMARIS | ADDRESS ON FILE |
| GARCES, SERGIO | ADDRESS ON FILE |
| GARCIA & SONS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GARCIA A TRANSPORTATION LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| GARCIA BACA, JOYCE | ADDRESS ON FILE |
| GARCIA BRACHO, LUIS | ADDRESS ON FILE |
| GARCIA CONCRETE LLC | 2003 SOUTHLAWN DR DES MOINES IA 50315 |
| GARCIA COVARRUBIAS, JUAN | ADDRESS ON FILE |
| GARCIA ENERGY SERVICES LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| GARCIA GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GARCIA JR, PEDRO | ADDRESS ON FILE |
| GARCIA LOPEZ, JESUS | ADDRESS ON FILE |
| GARCIA MARTINEZ, JORGE | ADDRESS ON FILE |
| GARCIA MEDINA, LUCINA | ADDRESS ON FILE |
| GARCIA RODRIGUEZ, JAVIER ALEJANDRO | ADDRESS ON FILE |
| GARCIA TRANSPORT | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| GARCIA TRANSPORT, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| GARCIA TRUCKING | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| GARCIA TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GARCIA, ABEL | ADDRESS ON FILE |
| GARCIA, ABEL | ADDRESS ON FILE |
| GARCIA, ADOLFO | ADDRESS ON FILE |
| GARCIA, AGUSTIN | ADDRESS ON FILE |
| GARCIA, ALAN A | ADDRESS ON FILE |
| GARCIA, ALDO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARCIA, ALEJANDRO | ADDRESS ON FILE |
| GARCIA, ALEXA | ADDRESS ON FILE |
| GARCIA, ALLEN | ADDRESS ON FILE |
| GARCIA, AMADO | ADDRESS ON FILE |
| GARCIA, ANABEL | ADDRESS ON FILE |
| GARCIA, ANDERSON | ADDRESS ON FILE |
| GARCIA, ANTHONY | ADDRESS ON FILE |
| GARCIA, ANTHONY | ADDRESS ON FILE |
| GARCIA, ANTHONY | ADDRESS ON FILE |
| GARCIA, ANTHONY | ADDRESS ON FILE |
| GARCIA, ANTONIO | ADDRESS ON FILE |
| GARCIA, ARMANDO | ADDRESS ON FILE |
| GARCIA, ARMANDO | ADDRESS ON FILE |
| GARCIA, ARMANDO R | ADDRESS ON FILE |
| GARCIA, ARTURO | ADDRESS ON FILE |
| GARCIA, BERNARDO | ADDRESS ON FILE |
| GARCIA, BETTY | ADDRESS ON FILE |
| GARCIA, BILL | ADDRESS ON FILE |
| GARCIA, BRITTANY | ADDRESS ON FILE |
| GARCIA, CESAR | ADDRESS ON FILE |
| GARCIA, CHARLES | ADDRESS ON FILE |
| GARCIA, CHRISTIAN | ADDRESS ON FILE |
| GARCIA, CHRISTINA | ADDRESS ON FILE |
| GARCIA, CLEMENTE | ADDRESS ON FILE |
| GARCIA, DAVID | ADDRESS ON FILE |
| GARCIA, DAVID | ADDRESS ON FILE |
| GARCIA, DAVID | ADDRESS ON FILE |
| GARCIA, DONALDO | ADDRESS ON FILE |
| GARCIA, EDUARDO | ADDRESS ON FILE |
| GARCIA, EDUARDO | ADDRESS ON FILE |
| GARCIA, ELMER | ADDRESS ON FILE |
| GARCIA, EMILIO L | ADDRESS ON FILE |
| GARCIA, ERIC | ADDRESS ON FILE |
| GARCIA, ERIC | ADDRESS ON FILE |
| GARCIA, ERICA | ADDRESS ON FILE |
| GARCIA, ERICA | ADDRESS ON FILE |
| GARCIA, FERNANDO | ADDRESS ON FILE |
| GARCIA, FRANCIS | ADDRESS ON FILE |
| GARCIA, FRANK | ADDRESS ON FILE |
| GARCIA, GUSTAVO | ADDRESS ON FILE |
| GARCIA, HECTOR | ADDRESS ON FILE |
| GARCIA, HECTOR | ADDRESS ON FILE |
| GARCIA, HERSHEL | ADDRESS ON FILE |
| GARCIA, HILARIO | ADDRESS ON FILE |
| GARCIA, ISAAK | ADDRESS ON FILE |
| GARCIA, IVAN | ADDRESS ON FILE |
| GARCIA, JACOB | ADDRESS ON FILE |
| GARCIA, JACOB C | ADDRESS ON FILE |
| GARCIA, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARCIA, JAMIE | ADDRESS ON FILE |
| GARCIA, JANESSA | ADDRESS ON FILE |
| GARCIA, JANET | ADDRESS ON FILE |
| GARCIA, JASON | ADDRESS ON FILE |
| GARCIA, JAVIER | ADDRESS ON FILE |
| GARCIA, JAYSON | ADDRESS ON FILE |
| GARCIA, JAYSON R | ADDRESS ON FILE |
| GARCIA, JEREMIAH | ADDRESS ON FILE |
| GARCIA, JESSE | ADDRESS ON FILE |
| GARCIA, JESUS | ADDRESS ON FILE |
| GARCIA, JESUS | ADDRESS ON FILE |
| GARCIA, JESUS | ADDRESS ON FILE |
| GARCIA, JESUS | ADDRESS ON FILE |
| GARCIA, JIMMY | ADDRESS ON FILE |
| GARCIA, JOEL | ADDRESS ON FILE |
| GARCIA, JOEL | ADDRESS ON FILE |
| GARCIA, JOHN | ADDRESS ON FILE |
| GARCIA, JOHNNIE | ADDRESS ON FILE |
| GARCIA, JON ERIC | ADDRESS ON FILE |
| GARCIA, JORGE | ADDRESS ON FILE |
| GARCIA, JORGE | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, JOSE L | ADDRESS ON FILE |
| GARCIA, JOSEFINA | ADDRESS ON FILE |
| GARCIA, JOSEPH | ADDRESS ON FILE |
| GARCIA, JOSEPH | ADDRESS ON FILE |
| GARCIA, JOSEPH | ADDRESS ON FILE |
| GARCIA, JOSIAH | ADDRESS ON FILE |
| GARCIA, JUAN | ADDRESS ON FILE |
| GARCIA, JUAN | ADDRESS ON FILE |
| GARCIA, JUAN | ADDRESS ON FILE |
| GARCIA, JUAN | ADDRESS ON FILE |
| GARCIA, KRISTIAN | ADDRESS ON FILE |
| GARCIA, LEONEL | ADDRESS ON FILE |
| GARCIA, LEOPOLDO | ADDRESS ON FILE |
| GARCIA, LISETH | ADDRESS ON FILE |
| GARCIA, LORI | ADDRESS ON FILE |
| GARCIA, LUIS | ADDRESS ON FILE |
| GARCIA, LUIS | ADDRESS ON FILE |
| GARCIA, LUIS | ADDRESS ON FILE |
| GARCIA, MANUEL | ADDRESS ON FILE |
| GARCIA, MANUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARCIA, MARCO | ADDRESS ON FILE |
| GARCIA, MARCO | ADDRESS ON FILE |
| GARCIA, MARGARITA | ADDRESS ON FILE |
| GARCIA, MARGARITA | ADDRESS ON FILE |
| GARCIA, MARIA | ADDRESS ON FILE |
| GARCIA, MARIA | ADDRESS ON FILE |
| GARCIA, MARIA DEMETRIO | ADDRESS ON FILE |
| GARCIA, MARIA DEMETRIO | ADDRESS ON FILE |
| GARCIA, MARK | ADDRESS ON FILE |
| GARCIA, MARTIN | ADDRESS ON FILE |
| GARCIA, MARVIN | ADDRESS ON FILE |
| GARCIA, MICHAEL | ADDRESS ON FILE |
| GARCIA, MIGUEL A | ADDRESS ON FILE |
| GARCIA, NESTOR | ADDRESS ON FILE |
| GARCIA, NICOLETTE | ADDRESS ON FILE |
| GARCIA, OSWALDO | ADDRESS ON FILE |
| GARCIA, PAMELA | ADDRESS ON FILE |
| GARCIA, PAMELA | ADDRESS ON FILE |
| GARCIA, PEDRO | ADDRESS ON FILE |
| GARCIA, PHILLIP | ADDRESS ON FILE |
| GARCIA, QUINTIN | ADDRESS ON FILE |
| GARCIA, RACHEL | ADDRESS ON FILE |
| GARCIA, RAFAEL | ADDRESS ON FILE |
| GARCIA, RAFAEL | ADDRESS ON FILE |
| GARCIA, RAFAEL | ADDRESS ON FILE |
| GARCIA, RAMON | ADDRESS ON FILE |
| GARCIA, RAMONA | ADDRESS ON FILE |
| GARCIA, RAY | ADDRESS ON FILE |
| GARCIA, RAYMOND | ADDRESS ON FILE |
| GARCIA, RAYMOND | ADDRESS ON FILE |
| GARCIA, RAYMOND | ADDRESS ON FILE |
| GARCIA, REBECCA | ADDRESS ON FILE |
| GARCIA, RICHARD | ADDRESS ON FILE |
| GARCIA, RICHARD | ADDRESS ON FILE |
| GARCIA, RICHARD | ADDRESS ON FILE |
| GARCIA, ROBERT | ADDRESS ON FILE |
| GARCIA, ROBERT | ADDRESS ON FILE |
| GARCIA, ROBERTO | ADDRESS ON FILE |
| GARCIA, ROBERTO | ADDRESS ON FILE |
| GARCIA, RODOLFO | ADDRESS ON FILE |
| GARCIA, ROGELIO | ADDRESS ON FILE |
| GARCIA, ROMULO | ADDRESS ON FILE |
| GARCIA, SALVADOR | ADDRESS ON FILE |
| GARCIA, SELENA | ADDRESS ON FILE |
| GARCIA, SERGIO | ADDRESS ON FILE |
| GARCIA, SERGIO | ADDRESS ON FILE |
| GARCIA, SERGIO | ADDRESS ON FILE |
| GARCIA, SERGIO | ADDRESS ON FILE |
| GARCIA, STEPHANIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARCIA, STEPHANIE | ADDRESS ON FILE |
| GARCIA, THOMAS | ADDRESS ON FILE |
| GARCIA, VERONICA | ADDRESS ON FILE |
| GARCIA, VICTOR | ADDRESS ON FILE |
| GARCIA, VICTOR | ADDRESS ON FILE |
| GARCIA, VINCENT | ADDRESS ON FILE |
| GARCIA, VINCENT | ADDRESS ON FILE |
| GARCIA, YESENIA | ADDRESS ON FILE |
| GARCIA-BECTON, MARIA | ADDRESS ON FILE |
| GARCIA-LORENZO, MICHAEL | ADDRESS ON FILE |
| GARCIAS TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| GARCIAS TRUCK LINES INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| GARD, DARIN | ADDRESS ON FILE |
| GARD, EMILY | ADDRESS ON FILE |
| GARD, GARY | ADDRESS ON FILE |
| GARD, WILLIAM | ADDRESS ON FILE |
| GARDA CANADA SECURITY CORP | 1390 BARRE STREET MONTREAL QC H3C 1N4 CANADA |
| GARDA CANADA SECURITY CORP | 1390 RUE BARRE MONTREAL QC H3C 1N4 CANADA |
| GARDA CANADA SECURITY CORP | 2300 RUE EMILE-BELANGER SAINT-LAURENT QC H4R 3J4 CANADA |
| GARDASH EXPRESS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GARDAWORLD SECURITY SERVICES | P.O. BOX 843886 KANSAS CITY MO 64184 |
| GARDAWORLD SECURITY SERVICES | PO BOX 843886 KANSAS CITY MO 64184-3886 |
| GARDELLA, MICHAEL | ADDRESS ON FILE |
| GARDEN CITY PLUMBING & HEATING, INC. | 3955 FLYNN LN MISSOULA MT 59808 |
| GARDEN CITY PLUMBING & HEATING, INC. | 4025 FLYNN LANE MISSOULA MT 59808 |
| GARDEN SPOT FRAME & ALIGNMENT SVC INC | 205 GREENFIELD RD LANCASTER PA 17601 |
| GARDEN STATE FREIGHT LLC | P.O. BOX 3129 EASTON PA 18045 |
| GARDENHIRE, BRYAN | ADDRESS ON FILE |
| GARDENHIRE, JASON M | ADDRESS ON FILE |
| GARDENSCAPE TRANSPORT, INC. | P. O. BOX 184 EAU CLAIRE PA 16030 |
| GARDEWINE & SONS LTD | 60 EAGLE DR WINNIPEG MB R2R 1V5 CANADA |
| GARDEWINE NORTH | 60 EAGLE DR WINNIPEG MB R2R 1V5 CANADA |
| GARDINER ROBERTS LLP | BAY ADELAIDE CENTRE EAST TOWER 22 ADELAIDE ST W STE 3600 TORONTO ON M5H 4E3 CANADA |
| GARDNER DENVER | ADDRESS ON FILE |
| GARDNER FARMS, LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| GARDNER FREIGHT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| GARDNER, ADAM | ADDRESS ON FILE |
| GARDNER, ALLYSON | ADDRESS ON FILE |
| GARDNER, ANGELA | ADDRESS ON FILE |
| GARDNER, ASHLEY | ADDRESS ON FILE |
| GARDNER, BENJAMIN | ADDRESS ON FILE |
| GARDNER, BRANDON | ADDRESS ON FILE |
| GARDNER, BRYAN | ADDRESS ON FILE |
| GARDNER, CLIFTON | ADDRESS ON FILE |
| GARDNER, DAVID | ADDRESS ON FILE |
| GARDNER, DAVID | ADDRESS ON FILE |
| GARDNER, DIANE | ADDRESS ON FILE |
| GARDNER, ERIC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARDNER, GEORGE | ADDRESS ON FILE |
| GARDNER, GLENN | ADDRESS ON FILE |
| GARDNER, GRAHAM | ADDRESS ON FILE |
| GARDNER, JABREENA | ADDRESS ON FILE |
| GARDNER, JERRY | ADDRESS ON FILE |
| GARDNER, JESSICA | ADDRESS ON FILE |
| GARDNER, JOHN | ADDRESS ON FILE |
| GARDNER, JONATHAN | ADDRESS ON FILE |
| GARDNER, KIRK | ADDRESS ON FILE |
| GARDNER, LAQUAN | ADDRESS ON FILE |
| GARDNER, LISA | ADDRESS ON FILE |
| GARDNER, MICHELLE | ADDRESS ON FILE |
| GARDNER, NICHOLAS | ADDRESS ON FILE |
| GARDNER, PETER | ADDRESS ON FILE |
| GARDNER, RAYMOND | ADDRESS ON FILE |
| GARDNER, RICHARD | ADDRESS ON FILE |
| GARDNER, ROBERT | ADDRESS ON FILE |
| GARDNER, RONALD | ADDRESS ON FILE |
| GARDNER, SCOTT | ADDRESS ON FILE |
| GARDNER, SCOTT | ADDRESS ON FILE |
| GARDNER, TASEV | ADDRESS ON FILE |
| GARDNER, THELMA | ADDRESS ON FILE |
| GARDNER, VICTOR | ADDRESS ON FILE |
| GARDNER, WALTER | ADDRESS ON FILE |
| GAREY, MARK | ADDRESS ON FILE |
| GARFIELD, ABBEY | ADDRESS ON FILE |
| GARFIELD, RYAN | ADDRESS ON FILE |
| GARFOLE, ANGELO | ADDRESS ON FILE |
| GARGAR TRANSPORT LLC | 3400 SWEETWATER RD APT 1401 LAWRENCEVILLE GA 30044 |
| GARGIULO, MARY | ADDRESS ON FILE |
| GARGIULO, MICHAEL | ADDRESS ON FILE |
| GARI TRUCKING | 21155 SITTING BULL RD APPLE VALLEY CA 92308 |
| GARIBALDI, MICHAEL | ADDRESS ON FILE |
| GARIBAY, JUAN | ADDRESS ON FILE |
| GARING, ROSS W | ADDRESS ON FILE |
| GARLAND A GREEN JR | ADDRESS ON FILE |
| GARLAND FORD | ADDRESS ON FILE |
| GARLAND HEATING & AIR CONDITIONING CO | 2113 S GARLAND AVE GARLAND TX 75041 |
| GARLAND TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GARLAND, BRIAN | ADDRESS ON FILE |
| GARLAND, DAVID | ADDRESS ON FILE |
| GARLAND, JEFF | ADDRESS ON FILE |
| GARLAND, TERRY | ADDRESS ON FILE |
| GARLANDS INC | 2440 ENTERPRISE DRIVE MENDOTA HEIGHTS MN 55120 |
| GARLATTI LANDSCAPING INC | 8455 BRODERICK RD LA SALLE ON N9H 0H1 CANADA |
| GARLINGER, DAVID | ADDRESS ON FILE |
| GARMELA TRUCKING LLC | 2715 16TH ST S 102 ST CLOUD MN 56301 |
| GARMELA TRUCKING LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| GARMON, MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARMON, RODGER | ADDRESS ON FILE |
| GARN, RICK | ADDRESS ON FILE |
| GARNEAU, JAMES | ADDRESS ON FILE |
| GARNEAU, JASON | ADDRESS ON FILE |
| GARNER, BRENT | ADDRESS ON FILE |
| GARNER, CARL | ADDRESS ON FILE |
| GARNER, CHRISTOPHER | ADDRESS ON FILE |
| GARNER, CLIFFORD | ADDRESS ON FILE |
| GARNER, CLINT | ADDRESS ON FILE |
| GARNER, DARRIN | ADDRESS ON FILE |
| GARNER, DEMITRI | ADDRESS ON FILE |
| GARNER, FORREST | ADDRESS ON FILE |
| GARNER, JASON | ADDRESS ON FILE |
| GARNER, JEFFERY | ADDRESS ON FILE |
| GARNER, KEVIN | ADDRESS ON FILE |
| GARNER, MAURICE | ADDRESS ON FILE |
| GARNER, NATHAN | ADDRESS ON FILE |
| GARNER, RICHARD | ADDRESS ON FILE |
| GARNER, RICKEY | ADDRESS ON FILE |
| GARNER, RONNIE K | ADDRESS ON FILE |
| GARNER, TYRONE | ADDRESS ON FILE |
| GARNER, ZACHARY | ADDRESS ON FILE |
| GARNER-BAKER, SHARON | ADDRESS ON FILE |
| GARNERS TOWING SERVICE | PO BOX 334 FORTVILLE IN 46040 |
| GARNES, HAROLD | ADDRESS ON FILE |
| GARNETT, TODD | ADDRESS ON FILE |
| GARNEY, ROBERT | ADDRESS ON FILE |
| GARNICA URDANK, ROSEMARIE | ADDRESS ON FILE |
| GAROFALO, DIANNA L | ADDRESS ON FILE |
| GARPIEL GROUP | 3161 CARROLLTON RD SAGINAW MI 48604 |
| GARRAM TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| GARRARD, MICHELLE | ADDRESS ON FILE |
| GARREL D JACKSON | ADDRESS ON FILE |
| GARRELTS, ROBERT E | ADDRESS ON FILE |
| GARRETSON, RONALD | ADDRESS ON FILE |
| GARRETT | PLUMBING & HEATING CO. INC 30 MILLER AVENUE JACKSON TN 38305 |
| GARRETT JENKINS | ADDRESS ON FILE |
| GARRETT TRUCKING & LOGISTICS, LLC | 3673 GRAHAMS PORT LANE SNELLVILLE GA 30039 |
| GARRETT, AARON | ADDRESS ON FILE |
| GARRETT, ANTONIO | ADDRESS ON FILE |
| GARRETT, ARNOLD | ADDRESS ON FILE |
| GARRETT, DAREK | ADDRESS ON FILE |
| GARRETT, DARRELL O | ADDRESS ON FILE |
| GARRETT, DAVID | ADDRESS ON FILE |
| GARRETT, DWAYNE | ADDRESS ON FILE |
| GARRETT, ELTON | ADDRESS ON FILE |
| GARRETT, JAMES | ADDRESS ON FILE |
| GARRETT, JAMES | ADDRESS ON FILE |
| GARRETT, KENDRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARRETT, LESLIE | ADDRESS ON FILE |
| GARRETT, NANCY | ADDRESS ON FILE |
| GARRETT, REGINALD | ADDRESS ON FILE |
| GARRETT, RONALD | ADDRESS ON FILE |
| GARRETT, RUSSELL | ADDRESS ON FILE |
| GARRETT, TIMOTHY | ADDRESS ON FILE |
| GARRETT, VERNARD | ADDRESS ON FILE |
| GARRICK F SMITH | ADDRESS ON FILE |
| GARRIDO COMPANY TRUCK INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GARRIDO COMPANY TRUCK INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| GARRIDO, PEDRO | ADDRESS ON FILE |
| GARRIGAN, MICHAEL | ADDRESS ON FILE |
| GARRIGUS TRUCKING LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| GARRIN, BOBBY | ADDRESS ON FILE |
| GARRIS, BOBBY | ADDRESS ON FILE |
| GARRIS, JAKIEL | ADDRESS ON FILE |
| GARRIS, SCOTT | ADDRESS ON FILE |
| GARRISON, BRANDON | ADDRESS ON FILE |
| GARRISON, CASEY | ADDRESS ON FILE |
| GARRISON, GARY | ADDRESS ON FILE |
| GARRISON, JAKE | ADDRESS ON FILE |
| GARRISON, JALEN | ADDRESS ON FILE |
| GARRISON, KELLY | ADDRESS ON FILE |
| GARRISON, KYLE | ADDRESS ON FILE |
| GARRISON, RICHARD | ADDRESS ON FILE |
| GARRISON, ROBERT | ADDRESS ON FILE |
| GARRISON, TONI | ADDRESS ON FILE |
| GARRITY, EVAN | ADDRESS ON FILE |
| GARRITY, MICHAEL | ADDRESS ON FILE |
| GARRY MERCER TRUCKING, INC. | 1140 MIDWAY BLVD MISSISSAUGA ON L5T 2C1 CANADA |
| GARSICK, THOMAS C | ADDRESS ON FILE |
| GARSON, GREGG | ADDRESS ON FILE |
| GARSOW, BRADLEY | ADDRESS ON FILE |
| GARSTECKI, BRIAN A | ADDRESS ON FILE |
| GARTEN SERVICES | 500 HAWTHORNE AVE SE SALEM OR 97301 |
| GARTLAND, JOSEPH | ADDRESS ON FILE |
| GARTNER, INC. | PO BOX 911319 DALLAS TX 75391 |
| GARTRELL, JAMES | ADDRESS ON FILE |
| GARTUNG, SIMON | ADDRESS ON FILE |
| GARVER JR, GARY | ADDRESS ON FILE |
| GARVER, GREGORY | ADDRESS ON FILE |
| GARVER, KORY | ADDRESS ON FILE |
| GARVER, TAMARA | ADDRESS ON FILE |
| GARVIN, MICHAEL | ADDRESS ON FILE |
| GARWI TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GARWI TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GARWOOD, GAGE | ADDRESS ON FILE |
| GARWOOD, JOSEPH | ADDRESS ON FILE |
| GARY BISPELS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARY C NEINO | ADDRESS ON FILE |
| GARY E MEEKS | ADDRESS ON FILE |
| GARY EXPRESS TRUCKING LLC | 1176 HENSLEY RD W FORT MILL SC 29715 |
| GARY G ARENTZ | ADDRESS ON FILE |
| GARY J STEVENS | ADDRESS ON FILE |
| GARY L BLEVINS | ADDRESS ON FILE |
| GARY LEE DURR | ADDRESS ON FILE |
| GARY MCBRIDE PLUMBING SERVICES, INC | 1209 US HWY 80 E STE D POOLER GA 31322 |
| GARY MCINTIRE | ADDRESS ON FILE |
| GARY O MCGOWAN | ADDRESS ON FILE |
| GARY OLIVER. | ADDRESS ON FILE |
| GARY PLATT MFG | ATTN: JAZMIN GARCIA C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GARY PRYOR | ADDRESS ON FILE |
| GARY R KRAUS | ADDRESS ON FILE |
| GARY SLEDZIEWSKI | ADDRESS ON FILE |
| GARY SWIFT | ADDRESS ON FILE |
| GARY SYJANSKY | ADDRESS ON FILE |
| GARY TRANSPORT | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| GARY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GARY W SCHAFFNER | ADDRESS ON FILE |
| GARY, CHARLES | ADDRESS ON FILE |
| GARY, CHARLES | ADDRESS ON FILE |
| GARY, DAJUAN | ADDRESS ON FILE |
| GARY, DAMON | ADDRESS ON FILE |
| GARY, EDDIE | ADDRESS ON FILE |
| GARY, JAMES | ADDRESS ON FILE |
| GARY, JONATHAN | ADDRESS ON FILE |
| GARY, MICHAEL | ADDRESS ON FILE |
| GARY, WILLIAM | ADDRESS ON FILE |
| GARYS TRUCK & TRAILER REPAIR INC | 812 N DADE 249 ALDRICH MO 65601 |
| GARYS TRUCKING | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| GARZA, ADOLFO | ADDRESS ON FILE |
| GARZA, DANIEL | ADDRESS ON FILE |
| GARZA, EDWARD | ADDRESS ON FILE |
| GARZA, FELIX | ADDRESS ON FILE |
| GARZA, FERNANDO | ADDRESS ON FILE |
| GARZA, JOHN | ADDRESS ON FILE |
| GARZA, LANORE | ADDRESS ON FILE |
| GARZA, LEONARDO | ADDRESS ON FILE |
| GARZA, LUIS | ADDRESS ON FILE |
| GARZA, LUIS | ADDRESS ON FILE |
| GARZA, MAURO | ADDRESS ON FILE |
| GARZA, RAUL | ADDRESS ON FILE |
| GARZA, TOMMY | ADDRESS ON FILE |
| GARZA, TONY | ADDRESS ON FILE |
| GARZA, TONY | ADDRESS ON FILE |
| GARZAS TOWING INC. | 6001 RIVERSIDE DR. LAREDO TX 78041 |
| GARZAS TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| GARZEN TRANSPORT LLC | 955 E SAN MARCELO BLVD BROWNSVILLE TX 78526 |
| GAS FIRED PRODUCTS | ATTN: LILY VELOZ 1700 PARKER DR CHARLOTTE NC 28208 |
| GAS N WASH | 10000 WALTER PAYTON MEMORIAL HWY PLANO IL 60545 |
| GAS SOUTH | 3625 CUMBERLAND BLVD, SUITE 1500 ATLANTA GA 30339 |
| GAS TANK RENU LTD | 1414 MARTIN GROVE RD ETOBICOKE ON M9W 4X8 CANADA |
| GASAWAY, DEVON | ADDRESS ON FILE |
| GASCHE, JAMES | ADDRESS ON FILE |
| GASETOTO, TULIMATAI | ADDRESS ON FILE |
| GASH EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GASH TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GASH, RON | ADDRESS ON FILE |
| GASIENICA SOBCZAK, MARCIN | ADDRESS ON FILE |
| GASIO, VILI | ADDRESS ON FILE |
| GASIORCZYK, LEON | ADDRESS ON FILE |
| GASKILL, DANIEL | ADDRESS ON FILE |
| GASKIN AND SMITH VENTURES LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| GASKIN, LEE A | ADDRESS ON FILE |
| GASKINS, CAREY | ADDRESS ON FILE |
| GASKINS, JOSEPH | ADDRESS ON FILE |
| GASKINS, KEVIN | ADDRESS ON FILE |
| GASKINS, MICHAEL | ADDRESS ON FILE |
| GASKINS, PAUL | ADDRESS ON FILE |
| GASKINS, TYREIK | ADDRESS ON FILE |
| GASOLINE EQUIPMENT SERVICE CO INC | PO BOX 10474 FORT WAYNE IN 46852 |
| GASPAR, ANDREW | ADDRESS ON FILE |
| GASPARYAN, ARMAN | ADDRESS ON FILE |
| GASPER, ANDREW | ADDRESS ON FILE |
| GASQUEZ, MATTHEW | ADDRESS ON FILE |
| GASS TRUCKING LLC | 3255 N ST RD 39 LEBANON IN 46052 |
| GASSAWAY, JOHN | ADDRESS ON FILE |
| GASSAWAY, JOHN | ADDRESS ON FILE |
| GASSERT, ROBERT | ADDRESS ON FILE |
| GASSION, KELVIN | ADDRESS ON FILE |
| GASSMAN, JOHANNES | ADDRESS ON FILE |
| GASSMANN, WADE | ADDRESS ON FILE |
| GAST, JAMIE | ADDRESS ON FILE |
| GAST, RICK | ADDRESS ON FILE |
| GASTELUM, JOSEPH R | ADDRESS ON FILE |
| GASTELUM, LUIS | ADDRESS ON FILE |
| GASTELUM, LUIS | ADDRESS ON FILE |
| GASTELUM, RAMON | ADDRESS ON FILE |
| GASTINEAU, STEVEN | ADDRESS ON FILE |
| GASTON JR, KENNETH | ADDRESS ON FILE |
| GASTON, DEVONE | ADDRESS ON FILE |
| GASTON, JEFFREY | ADDRESS ON FILE |
| GASTON, JOHN | ADDRESS ON FILE |
| GASTON, MARTAVEUS | ADDRESS ON FILE |
| GASVODA & ASSOCIATES, INC. | 1530 HUNTINGTON DRIVE CALUMET CITY IL 60409 |
| GAT GLOBAL SOLUTIONS INC | OR CAPITAL DEPOT INC 8930 WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |

| Claim Name | Address Information |
|---|---|
| GAT GLOBAL SOLUTIONS INC | 212 CHRISTINA DR EAST DUNDEE IL 60118 |
| GAT TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GATE CITY TOWING SERVICE | 4513 S HOLDEN RD GREENSBORO NC 27406 |
| GATE CITY TOWING SERVICE | D/B/A: GATE CITY TOWING SVC 4513 S HOLDEN RD GREENSBORO NC 27406 |
| GATE CITY TOWING SVC | 4513 S HOLDEN RD GREENSBORO NC 27406 |
| GATE TRANS | 6275 BEST FRIEND RD NORCROSS GA 30071 |
| GATEKEEPER SERVICES LLC | 5518 S COUNTY ROAD 600 E PLAINFIELD IN 46168 |
| GATELY, JOHN | ADDRESS ON FILE |
| GATES, ANTHONY | ADDRESS ON FILE |
| GATES, BRYAN | ADDRESS ON FILE |
| GATES, DAVID | ADDRESS ON FILE |
| GATES, HOLDEN | ADDRESS ON FILE |
| GATES, KENESHA | ADDRESS ON FILE |
| GATES, KIMBERLY | ADDRESS ON FILE |
| GATES, KIMBERLY | ADDRESS ON FILE |
| GATES, SHAMECCA | ADDRESS ON FILE |
| GATES, SHANNON | ADDRESS ON FILE |
| GATES, STEPHEN | ADDRESS ON FILE |
| GATES, WILLIAM | ADDRESS ON FILE |
| GATEWAY BUILDING 10 LLC | C/O COAST REAL ESTATE SERVICES, 2829 RUCKER AVENUE STE 100 EVERETT WA 98201 |
| GATEWAY COMMERCE CTR EAST LLC | PO BOX 29125 ST. LOUIS MO 63126 |
| GATEWAY CUSTOMS BROKERS | 1555 VENETIAN BLVD, SUITE 1 POINT EDWARD ON N7T 0A9 CANADA |
| GATEWAY OCCUPATIONAL HEALTH | 2044 MADISON AVE, SUITE G-6 GRANITE CITY IL 62040 |
| GATEWAY OCCUPATIONAL HEALTH | ATTN OCCUPATIONAL HEALTH CLINIC DEPT, PO BOX 503706 SAINT LOUIS MO 63150 |
| GATEWAY TO HEAVEN | 69300 VINEYARD CANYON RD. SAN MIGUEL CA 93451 |
| GATEWAY TRAILER REPAIR INC | 20 KARYDAN COURT ST CHARLES MO 63301 |
| GATEWAY TRUCK AND REFRIGERATION | 921 FOURNIE LN COLLINSVILLE IL 62234 |
| GATEWAY TRUCK AND REFRIGERATION | PO BOX 843715 KANSAS CITY MO 64184 |
| GATEWOOD II, DARYL | ADDRESS ON FILE |
| GATEWOOD, ALCONDOE | ADDRESS ON FILE |
| GATEWOOD, DARYL | ADDRESS ON FILE |
| GATEWOOD, JAMES | ADDRESS ON FILE |
| GATEWOOD, MATTHEW | ADDRESS ON FILE |
| GATEWOOD, MATTHEW | ADDRESS ON FILE |
| GATHERING HARVEST | ATTN: DONNA PACE 3 SEMINOLE CIR BANTAM CT 06750 |
| GATHERS, WILLIAM | ADDRESS ON FILE |
| GATHINGS, JAVEZ | ADDRESS ON FILE |
| GATHRIGHT, DWELLIE | ADDRESS ON FILE |
| GATHRIGHT, HOWARD | ADDRESS ON FILE |
| GATHS LANDSCAPING LLC | 11552 PLAZA DR APT 552 CLIO MI 48420 |
| GATLIN, WYTRIVUS | ADDRESS ON FILE |
| GATLING, TODD | ADDRESS ON FILE |
| GATLISI TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GATR OF SAUK RAPIDS, INC. | 218 STEARNS DR, PO BOX 367 SAUK RAPIDS MN 56379 |
| GATR OF SAUK RAPIDS, INC. | PO BOX 367 SAUK RAPIDS MN 56379 |
| GATSON, JAYOUNA | ADDRESS ON FILE |
| GATT LOGISTICS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| GATTER, RICHARD | ADDRESS ON FILE |
| GATTI-CORRIGAN, SAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GATTO, ANTHONY | ADDRESS ON FILE |
| GATTO, DANIEL | ADDRESS ON FILE |
| GATTO, DYLAN | ADDRESS ON FILE |
| GATTON, MOLLY M | ADDRESS ON FILE |
| GATTON, MOLLY M | ADDRESS ON FILE |
| GATURUTURU LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GAUCHAT, ANDREW | ADDRESS ON FILE |
| GAUDIOSO, DOMINICK | ADDRESS ON FILE |
| GAUDREAU, DARBY AND MARIA | ADDRESS ON FILE |
| GAUEN, KATHLEEN | ADDRESS ON FILE |
| GAUER, BRIAN | ADDRESS ON FILE |
| GAUGHAN, PETER | ADDRESS ON FILE |
| GAUGLER, RICHARD | ADDRESS ON FILE |
| GAUKER, GLENN | ADDRESS ON FILE |
| GAUL, CHARLOTTE | ADDRESS ON FILE |
| GAUL, CHARLOTTE | ADDRESS ON FILE |
| GAULD, STEVEN | ADDRESS ON FILE |
| GAULT, BRIAN | ADDRESS ON FILE |
| GAULT, WILLIAM | ADDRESS ON FILE |
| GAUNA, MICHAEL | ADDRESS ON FILE |
| GAUNA, NOE | ADDRESS ON FILE |
| GAUSE, RAYMOND | ADDRESS ON FILE |
| GAUSE, RAYMOND A | ADDRESS ON FILE |
| GAUTHIER, OLIVER | ADDRESS ON FILE |
| GAVA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GAVEL, ERNEST | ADDRESS ON FILE |
| GAVERO, CHARLES | ADDRESS ON FILE |
| GAVIGAN, PAUL | ADDRESS ON FILE |
| GAVILAN, ALEJANDRO | ADDRESS ON FILE |
| GAVILAN, FRIDA | ADDRESS ON FILE |
| GAVIN, GERALD F | ADDRESS ON FILE |
| GAVIN, PAUL | ADDRESS ON FILE |
| GAVINO, JOSEPH | ADDRESS ON FILE |
| GAVRIAN, ANGIE | ADDRESS ON FILE |
| GAWDUN, DAVID P | ADDRESS ON FILE |
| GAWRON, STEPHEN | ADDRESS ON FILE |
| GAXIOLA, MANUEL | ADDRESS ON FILE |
| GAY, ALAINA | ADDRESS ON FILE |
| GAY, BRITTANY | ADDRESS ON FILE |
| GAY, CLYDE | ADDRESS ON FILE |
| GAY, DWAYNE | ADDRESS ON FILE |
| GAY, TRAMISHA | ADDRESS ON FILE |
| GAYDEN, ANTHONY | ADDRESS ON FILE |
| GAYDEN, JOCELYNN | ADDRESS ON FILE |
| GAYDEN, TEDDY | ADDRESS ON FILE |
| GAYDEN, TRAVIS | ADDRESS ON FILE |
| GAYE, CYNTHIA | ADDRESS ON FILE |
| GAYLE FRERICHS TRUCKING, L.L.C. | 2425 N 25TH ST TERRE HAUTE IN 47804 |
| GAYLE, JAMALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAYLOR, MICHAEL | ADDRESS ON FILE |
| GAYLORD CITY TREASURER | 305 EAST MAIN STREET GAYLORD MI 49735 |
| GAYLORD TRUCK WASH | 1734 DICKERSON RD GAYLORD MI 49735 |
| GAYLORD, JOE | ADDRESS ON FILE |
| GAYLORD/MILLER ELECTRIC CORP | 602 N OREGON AVE TAMPA FL 33606 |
| GAYMON, BRENT | ADDRESS ON FILE |
| GAYNER, THERESA | ADDRESS ON FILE |
| GAYTAN, ERIC | ADDRESS ON FILE |
| GAYTAN, INDALECIO | ADDRESS ON FILE |
| GAZAWAY, TERRY | ADDRESS ON FILE |
| GAZDACKO, ADAM | ADDRESS ON FILE |
| GAZELLA EXPRESS LINE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GB & L TRUCKING LLC | OR RIVIERA FINANCE OF CA, PO BOX 848062 LOS ANGELES CA 90084-8062 |
| GB ALBANY LLC | 277 STEWART ROAD SW AUBURN WA 98047 |
| GB ALBANY, LLC | ATTN: MICHELLE COWGER 277 STEWART ROAD SW PACIFIC WA 98047 |
| GB GR TRANSPORT INC. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GB KHOMAKS MF EXPRESS LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| GB LIGHTING SOLUTIONS | 1310 HIAWATHA CIRCLE, GREEN BAY WI 54313 |
| GB ROAD LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GB TRUCK LINE LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GB TRUCKING SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GB UNION GAP LLC | C/O GORDON TRUCK CENTERS INC ATTN: MICHELLE COWGER 277 STEWARD RD SW PACIFIC WA 98047 |
| GB UNION GAP, LLC | ATTN: MICHELLE COWGER C/O GORDON TRUCK CENTERS 277 STEWART ROAD SW PACIFIC WA 98047 |
| GBA LOGISTICS INC | 24753 BLOSSOM LN ATHENS AL 35613-6660 |
| GBA TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GBALLOU, MICHEL | ADDRESS ON FILE |
| GBC DISTRO, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GBF CONSULTING, LLC | 1281 AUTUMN BREEZE CIR GULF BREEZE FL 32563 |
| GBF TRUCKING INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GBLK ENTERPRISES INC | 601-110 TRANSCONA BLVD WINNIPEG MB R2C 5S1 CANADA |
| GBLK ENTERPRISES INC | 415 120 TRANSCONA BLVD WINNIPEG MB R2C 5T7 CANADA |
| GBM EXPRESS LLC | S97S13927 STONEBRIDGE WAY MILWAUKEE WI 53227 |
| GBM TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GBM7 TRANSPORTATION LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| GBOBES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GBODY PARTS LLC | ATTN: SANDY BYRD 800 W 18TH ST CONNERSVILLE IN 47331 |
| GBOY CORP | 235 POCHET LN SCHAUMBURG IL 60193 |
| GBS | 7233 FREEDOM AVE NW NORTH CANTON OH 44720 |
| GBS | 7233 FREEDOM AVENUE NW, PO BOX 2340 NORTH CANTON OH 44720 |
| GBS | PO BOX 2340 NORTH CANTON OH 44720 |
| GBS | P.O. BOX 2340 NORTH CANTON OH 44720-0340 |
| GBS & SONS FREIGHT, INC. | GBS & SONS FREIGHT INC., 4 APPLE RIDGE WAY EAST BRUNSWICK NJ 08816 |
| GBS FREIGHT LINK INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GBS INSURANCE & RISK MGT | ATTN: JOANNA SPYCHALSKI, 1210 S. PINE ISLAND RD PLANTATION FL 33324 |
| GBS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GBSI TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GBT EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| GBT LLC | 1365 EAST FAIRGROUND ROAD MARION OH 43302 |
| GBU LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| GC & SONS TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GC GLOBAL TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GC LABELS INC | 6870 W 206TH ST, PO BOX 514 STILWELL KS 66085 |
| GC LABELS INC | PO BOX 514 STILWELL KS 66085 |
| GC LOGISTICS | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| GC TRUCK LINES, INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GCC IV BOARD LLC | C/O TRISTAR PROPERTY ASSOC., ATTN: SHERI LIVINGSTON ST. LOUIS MO 63141 |
| GCC TRANSPORT | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| GCF CORP | 386 W 9400 S SANDY UT 84070 |
| GCF TRUCKING INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GCG LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GCH TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GCI | PO BOX 99001 ANCHORAGE AK 99509 |
| GCI TRANSPORTATION LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| GCL INTL LLC | 24585 HELENE DR BROWNSTOWN MI 48183 |
| GCR TIRE CENTERS | PO BOX 910530 DENVER CO 80291 |
| GCR TIRE CENTERS | PO BOX 102935 PASADENA CA 91189 |
| GCR TRANSPORT INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| GCS GLOBAL CARRIER SOLUTIONS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GCT ENTERPRISES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GCT EXPRESS INC | 701 E IRVING PARK RD ST 207 ROSELLE IL 60172 |
| GCUBED TRUCKING LLC | OR RIVIERA FINANCE MINNEAPOLIS P.O BOX 850243 MINNEAPOLIS MN 55485-0243 |
| GD TRANSPORT INC | 14050 SPYGLASS CR CHOWCHILLA CA 93610 |
| GD TRANSPORT SERVICES CORP | OR FACTOR PLUS LLC, PO BOX 45-1653 MIAMI FL 33245 |
| GD TRUCKING LLC | OR FARO FACTORING, 7613 ROCIO DR LAREDO TX 78041 |
| GD XPRESS INC | OR IPS INVOICE PAYMENT SYSTEM PO BOX 77226 MISSISSAUGA ON L5T2P4 CANADA |
| GDC, INC. | 300 STEURY AVE GOSHEN IN 46528 |
| GDL LINES LLC | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| GDM TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GDML TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GDS | G D S TRANSPORTATION INC, 4590 FAIRWAY ROAD BETHLEHEM PA 18020 |
| GDSI OVERHEAD SERVICES | 316 FRICK ST MIO MI 48647 |
| GDX INC. | 3807 S 61ST AVE CICERO IL 60804 |
| GE APPLIANCE | ATTN: KENNY HINKLEY 28899 NETWORK PL CHICAGO IL 60673 |
| GE APPLIANCE PARTS PDC | ITS TRAFFIC SYSTEMS 28915 CLEMENS RD STE 200 WESTLAKE OH 44145 |
| GE APPLIANCES | ATTN: JODIE MACK 28899 NETWORK PL CHICAGO IL 60673 |
| GE APPLIANCES & LIGHTING | TRANS AUDIT INC, 11 MARSHALL RD STE 2D WAPPINGERS FALLS NY 12590 |
| GE APPLIANCES-G02A00 | ITS TRAFFIC SYSTEMS 28915 CLEMENS RD STE 200 WESTLAKE OH 44145 |
| GE CBSI | DEPT 801 PO BOX 402378 ATLANTA GA 30384 |
| GE GRIFFIN TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| GE HEALTHCARE TECH EM6 LOGISTICS | D/B/A: GE HEALTHCARE TECH. EM6 LOGISTI ATTN: GE HEALTHCARE PO BOX 730321 ORMOND BEACH FL 32173 |
| GE LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GE TMS | ATTN: FRANK POMARICO DEPT 801 13391 MCGREGOR BLVD STE 110 FT MYERS FL 33919 |
| GE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GE2 SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GEA - IMMEDIATE CARE | PO BOX 650 RINCON GA 31326 |

| Claim Name | Address Information |
|---|---|
| GEA FREIGHT INC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| GEAR ENTERTAINMENT TRANSPORT | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| GEARHART, MICHAEL | ADDRESS ON FILE |
| GEARING, DIAMOND | ADDRESS ON FILE |
| GEARY EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GEARY, ALLISON | ADDRESS ON FILE |
| GEATHERS, NICOLAS | ADDRESS ON FILE |
| GEAUX GEAUX LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GEAUX RUNNERS HOTSHOT & TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| GEBBIA, REMONT | ADDRESS ON FILE |
| GEBERHIWET, KIFLOM | ADDRESS ON FILE |
| GEBHARDT, GEORGE | ADDRESS ON FILE |
| GEBHART, JEFFREY | ADDRESS ON FILE |
| GEBHART, MARK H | ADDRESS ON FILE |
| GEBREEGIZIABHER, MEKONNEN | ADDRESS ON FILE |
| GEBREMARIAM, MEBRAHTOM | ADDRESS ON FILE |
| GEBRET LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| GEBRON, GEORGE | ADDRESS ON FILE |
| GEBRUDER WEISS | ADDRESS ON FILE |
| GEBRUDER WEISS INC | ATTN: PETER FISCHETTI DOMESTIC 1020 N WOOD DALE RD WOOD DALE IL 60191 |
| GEBRUDER WEISS MISC | 251 WILLE RD ROSEMONT IL 60018 |
| GEBRUDER WEISS, INC. | ATTN: GENERAL COUNSEL 1020 N. WOOD DALE ROAD WOOD DALE IL 60191 |
| GEC TRANSPORT SOLUTIONS LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| GECAN, CHRIS | ADDRESS ON FILE |
| GECO TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| GECOSALA, ANDREA | ADDRESS ON FILE |
| GEDDIS, AARON | ADDRESS ON FILE |
| GEDDIS, EMANUEL | ADDRESS ON FILE |
| GEDERS, CHRISTOPHER | ADDRESS ON FILE |
| GEE TRUCKING INC. | 18 ARBOR DRIVE LEXINGTON NC 27292 |
| GEE, DAVID | ADDRESS ON FILE |
| GEE, KEVIN | ADDRESS ON FILE |
| GEE, ROBERT | ADDRESS ON FILE |
| GEE-PEES TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GEEDEY, STEVEN | ADDRESS ON FILE |
| GEEDI EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GEEL CONVOY INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GEEL TRANSPORT LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GEELE, ILYAS | ADDRESS ON FILE |
| GEELS TRUCKING, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GEENEN, DANIEL | ADDRESS ON FILE |
| GEEON LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| GEER, JAMES R | ADDRESS ON FILE |
| GEER, LEAH | ADDRESS ON FILE |
| GEER, RANDI | ADDRESS ON FILE |
| GEESAMAN, DAVID | ADDRESS ON FILE |
| GEESE CARTAGE & COURIER, LLC | 1345 DIAMOND SPRINGS ROAD SUITE 101 VIRGINIA BEACH VA 23455-3629 |
| GEESE POLICE OF KANSAS CITY | D/B/A: KC GOOSE CONTROL LLC 3550 W. 191ST STREET STILWELL KS 66085 |
| GEFFRARD, MERCIDIEU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEFFREY E OAKLEY | ADDRESS ON FILE |
| GEFFS | ATTN: THERESE GREENE 556 TIMBERWYCK DRIVE FRONTENAC MO 63131 |
| GEFFS PARTNERSHIP | C/O THERESE GREENE, 3257 HWY JJ SALEM MO 65560 |
| GEFRAN CARGO | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GEGA, KLARA | ADDRESS ON FILE |
| GEH TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GEHERS, JAMES | ADDRESS ON FILE |
| GEHRING, GREG | ADDRESS ON FILE |
| GEHRING, GREG | ADDRESS ON FILE |
| GEHRSITZ, PAUL | ADDRESS ON FILE |
| GEIB, KARL | ADDRESS ON FILE |
| GEIGER, CURTIS | ADDRESS ON FILE |
| GEIGER, RICHARD | ADDRESS ON FILE |
| GEIS, DONALD | ADDRESS ON FILE |
| GEISELHART, DANIEL | ADDRESS ON FILE |
| GEISER, CHARLES | ADDRESS ON FILE |
| GEISLER, LOUIS | ADDRESS ON FILE |
| GEISLER, PAUL | ADDRESS ON FILE |
| GEIST BROTHERS AUTO BODY SHOP INC | 43 FRONTAGE RD, RTE 9W GLENMONT NY 12077 |
| GEISTER, CHRIS | ADDRESS ON FILE |
| GEITH - DBA CLARK EQUIPMENT | ATTN: STEVEN FOSTER STEVEN FOSTER 2475 MILL CENTER PKWY STE 400 BUFORD GA 30518 |
| GELDHOF, SCOTT | ADDRESS ON FILE |
| GELLE TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GELLER REAL ESTATE COMPANY | 749 E CUMBERLAND ST LEBANON PA 17042 |
| GELLIS, DONALD | ADDRESS ON FILE |
| GELO TRANS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GELONESE, JOSEPH | ADDRESS ON FILE |
| GELY, SUSANA | ADDRESS ON FILE |
| GELYON, RACHEL | ADDRESS ON FILE |
| GELZER SR, DERRICK | ADDRESS ON FILE |
| GEM PLUMBING & HEATING SERVICES, LLC | ONE WELLINGTON ROAD LINCOLN RI 02865 |
| GEM STATE PAPER & SUPPLY CO. | PO BOX 469 TWIN FALLS ID 83303 |
| GEMAIRE DISTRIBUTORS LLC | C/O TRANSPLACE CARGO CLAIMS, PO BOX 518 LOWELL AR 72745 |
| GEMCAP TRUCKING INC. | 7570 NW 14 ST SUITE 106 MIAMI FL 33126 |
| GEMIENHARDT, BRETT | ADDRESS ON FILE |
| GEMMA CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GEMMILL, SCOTT | ADDRESS ON FILE |
| GEMSA ENTERPRISES | ATTN: JACQUELINE CARRUTHERS ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| GEMSA OILS | ATTN: SHALON COLEMAN ECHOGLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GEMU VALVES INC | ATTN: CISSY TOMLINSON 3800 CAMP CREEK PKWY BLDG 2600 ATLANTA GA 30331 |
| GEN TEAMSTERS 406 | 3315 EASTERN SE GRAND RAPIDS MI 49508 |
| GENAO, BENJAMIN | ADDRESS ON FILE |
| GENCO, VINCENT | ADDRESS ON FILE |
| GENDREAU, JOSEPH | ADDRESS ON FILE |
| GENDREAU, MICHEL | ADDRESS ON FILE |
| GENDRON CONSTRUCTION | PO BOX 39, 421 QUINNESEC STREET QUINNESEC MI 49876 |
| GENE PTACEK & SON | FIRE EQUIPMENT, 7310 ASSOCIATE AVENUE BROOKLYN OH 44144 |

| Claim Name | Address Information |
|---|---|
| GENEL TRANSPORT | 5782 NW BELWOOD CIR PORT ST LUCIE FL 34986 |
| GENEM LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GENERAC POWER SYSTEMS | 29330 NETWORK PLACE CHICAGO IL 60673 |
| GENERAC POWER SYSTEMS | ATTN: NICHOLE MILLER 29330 NETWORK PLACE CHICAGO IL 60673 |
| GENERAL AUTO SUPPLY | 415 WASHINGTON STREET QUINCY MA 02169 |
| GENERAL DATA HEALTHCARE | ATTN: TERESA CARNDER 4354 FERGUSON DR CINCINNATI OH 45245 |
| GENERAL DELIVERY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GENERAL DRIVERS UNION | LOCAL NO. 554, 4349 SOUTH 90 STREET OMAHA NE 68127 |
| GENERAL DRIVERS WAREHOUSEMEN & HELPERS | LOCAL 89, ATTN: GENERAL COUNSEL 3813 TAYLOR BLVD LOUISVILLE KY 40215 |
| GENERAL ELECTRIC COMPANY (GSA) | 13391 MCGREGOR BLVD FORT MYERS FL 33919 |
| GENERAL ELITE TRANSPORTATION CO LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GENERAL EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GENERAL FIRE & SAFETY EQUIPMENT COMPANY | 3210 E 14TH DES MOINES IA 50316 |
| GENERAL FIRE EQUIPMENT CO INC | 975 N HAWLEY RD MILWAUKEE WI 53213 |
| GENERAL FIRE SPRINKLER COMPANY, LLC | PO BOX 412007 BOSTON MA 02241 |
| GENERAL FIRE SPRINKLER COMPANY, LLC | 10324 W. 79TH STREET SHAWNEE KS 66214 |
| GENERAL FORKLIFT NEW JERSEY | PO BOX 30301 RICHMOND NY 10303 |
| GENERAL FORKLIFT NEW JERSEY | PO BOX 30301 STATEN ISLAND NY 10303 |
| GENERAL FREIGHT | 2774 E PALISADE DR FRESNO CA 93720 |
| GENERAL FREIGHT EXPERTS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GENERAL FREIGHT SYSTEMS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GENERAL FREIGHT TRANSPORTATION LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| GENERAL GOODS FREIGHT COMPANY | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GENERAL HAUL LLP | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415-0581 |
| GENERAL INSULATION | 1005 REPUBLIC DRIVE, UNIT A ADDISON IL 60101 |
| GENERAL LAB & CLEANROOM SUPPLY | 2328 TELLER RD NEWBURY PARK CA 91320 |
| GENERAL LOGISTIC TRUCK LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| GENERAL LOGISTICS LLC (CORDOVA TN) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GENERAL PACIFIC | PO BOX 70 FAIRVIEW OR 97024 |
| GENERAL PARTNERS GROUP INC (MC025097) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GENERAL PUMP CO. INC. | ATTN: GINGER CAMPBELL 159 N ACACIA STREET SAN DIMAS CA 91773-2585 |
| GENERAL REPAIR TRUCK & TRAILER INC | 401 HARRIS ST CORDELE GA 31015 |
| GENERAL SECURITY SERVICES | 9110 MEADOWVIEW ROAD MINNEAPOLIS MN 55425 |
| GENERAL SERVICES ADMINISTRATION | 5400 FEDERAL PLAZA STE. 2100 HAMMOND IN 46320 |
| GENERAL SOURCE INC. | 614 EAST HIGHWAY 50, SUITE 229 CLERMONT FL 34711 |
| GENERAL SOURCE INC. | 501 SEMINOLE AVE MINNEOLA FL 34715 |
| GENERAL TEAMSTERS | UNION LOCAL 662, 850 HWY 153, SUITE D MOSINEE WI 54455 |
| GENERAL TEAMSTERS LOCAL 493 H&W FUND | PO BOX 485 UNCASVILLE CT 06382 |
| GENERAL TRANSPORT INC | PO BOX 7727 AKRON OH 44306 |
| GENERAL TRANSPORTATION LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GENERAL TREASURER, STATE OF RHODE ISLAND | UNCLAIMED PROPERTY, PO BOX 1435 PROVIDENCE RI 02901 |
| GENERAL TRUCK PARTS & EQUIPMENT COMPANY | 4040 W. 40TH ST. CHICAGO IL 60632 |
| GENERAL TRUCK SALES & SERVICE, INC. | 1973 E BROOKS RD, PO BOX 161202 MEMPHIS TN 38116 |
| GENERAL TRUCK SALES, INC. | 5801 SUDER AVE. TOLEDO OH 43611 |
| GENERAL TRUCK SALES, INC. | 4300 N BROADWAY MUNCIE IN 47303 |
| GENERAL TRUCKING LLC | OR SOUND FINANCE CORPORATION P.O. BOX 679281 DALLAS TX 75267-9281 |
| GENERAL TRUCKING REPAIR LLC | 745 ROUTE 17 CARLSTADT NJ 07072 |
| GENERAL VL INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| GENERAL WHOLESALE ELECTRIC | ATTN: GARY GUDAITIS 11 RICKENBACKER CIR LIVERMORE CA 94551 |
| GENERAL XPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GENERALWHOLESALECOMPANY ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GENERATION TRANSPORT INC | OR RM CAPITAL GROUP, INC, PO BOX 8331 LA CRESCENTA CA 91224 |
| GENERATION TRUCKING CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GENERATIONAL WEALTH TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GENERATOR | 1900 CONNECTICUT AVE. WASHINGTON DC 20009 |
| GENES 24 HOUR ROAD SERVICE | 10023 FORT DALE RD FORT DEPOSIT AL 36032 |
| GENES ALIGNMENTS | PO BOX 13281 SPOKANE WA 99213 |
| GENES TOWING & RECOVERY | 711 STEPHENSON AVENUE ESCANABA MI 49829 |
| GENES TOWING INC | 9212 S TACOMA WAY LAKEWOOD WA 98499 |
| GENES VILLAGE TOWING INC | 1290 PETERSON DR WHEELING IL 60090 |
| GENESIS & MANNY TRUCKING INC. | 8536 BONNET CT FORT WORTH TX 76131 |
| GENESIS ENTERPRIZE LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| GENESIS ENVIRONMENTAL SOLUTIONS INC. | 8422 S 7 HIGHWAY BLUE SPRINGS MO 64014 |
| GENESIS EXPEDITE LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GENESIS FREIGHTWAY LLC | 1 WINDSOR COVE STE 108 A, 0 COLUMBIA SC 29223 |
| GENESIS KITCHEN | 270 NUCLEUS AVE COLUMBIA FALLS MT 59912 |
| GENESIS NATL TRANSP & LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GENESIS OCCUPATIONAL HEALTH | PO BOX 1246 MOLINE IL 61266 |
| GENESIS TRADE SOLUTIONS LLC | 14110 LOCKE LANE HOUSTON TX 77077 |
| GENESIS TRUCKERS LLC | OR BIG BROTHER FINANCIAL, P.O. BOX 1949 SUGAR LAND TX 77487-1949 |
| GENESIS TRUCKING | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| GENESIS TRUCKING CO | 181 SETTLER LN KALAMA WA 98625-2001 |
| GENESIS WOOD PRODUCTS | 1853 EISENHOWER DR S GOSHEN IN 46526 |
| GENET TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GENET TRUCKING LLC | 1145 ROSEMARY ST APT D DENVER CO 80220 |
| GENEX | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GENEX EXPRESS ENTERPRISES INC | 152 TOUHY COURT DES PLAINES IL 60018 |
| GENIAL TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| GENIE CLEAN LLC | 1857 WOODVINE ST, APT Q6 FAIRBORN OH 45324 |
| GENIE FORTUNE LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| GENIE TRUCKING LLC | 169 MILLS RUN DR SAVANNAH GA 31405 |
| GENIER, ALAIN | ADDRESS ON FILE |
| GENILO, MATTHEW | ADDRESS ON FILE |
| GENIY LLC | 11811 BASILE RD PHILADELPHIA PA 19154 |
| GENNARO, PETER | ADDRESS ON FILE |
| GENOVI X-PRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GENSCO | 4402 20TH ST E TACOMA WA 98424 |
| GENSCO | 4502 20TH ST E TACOMA WA 98424 |
| GENSEL, DUSTIN | ADDRESS ON FILE |
| GENSLER, SANDRA | ADDRESS ON FILE |
| GENT, ROBERT | ADDRESS ON FILE |
| GENTEMAN, CARL | ADDRESS ON FILE |
| GENTER, LOGAN | ADDRESS ON FILE |
| GENTILUCCI, DAN | ADDRESS ON FILE |
| GENTLEMENS TRUCKING L.L.P | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GENTRY, CHARLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GENTRY, MELVIN | ADDRESS ON FILE |
| GENTRY, PAUL W | ADDRESS ON FILE |
| GENTRY, RUSSELL | ADDRESS ON FILE |
| GENTRY, TELISA | ADDRESS ON FILE |
| GENTRY, TERRY | ADDRESS ON FILE |
| GENTRY, TODD | ADDRESS ON FILE |
| GENUINE LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| GENX EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GENX TRANSPORT | OR MCDOWELL FACTOR & CAPITAL SVCS LLC P.O. BOX 161086 ALTAMONTE SPRINGS FL 32716-1086 |
| GEO & WOO TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GEO FAMILY ENTERPRISE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GEO GRAPH IND | 475 INDUSTRIAL DR HARRISON OH 45030 |
| GEO LOGISTICS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GEO. F. ALGER COMPANY | 28650 HILDEBRANDT ROMULUS MI 48174 |
| GEO. HEISER BODY CO., LLC. | 9426 8TH AVE S SEATTLE WA 98108 |
| GEOGHAN, STEVEN | ADDRESS ON FILE |
| GEOGRAPHIC TRANSPORT INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| GEOLIT GROUP INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GEON PERFORMANCE SOLUTIONS | ODYSSEY PO BOX 19749 DEPT 76 CHARLOTTE NC 28219 |
| GEORGE ALLEN | ADDRESS ON FILE |
| GEORGE C POTTERFIELD TRUCKING INC | (MO. CORP) P. O. BOX 296 MONROE CITY MO 63456 |
| GEORGE CAGE TRANSPORTATION LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| GEORGE E LAMAR | ADDRESS ON FILE |
| GEORGE FREIGHT SOLUTIONS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| GEORGE GEE KIA | 21502 E GEORGE GEE AVE LIBERTY LAKE WA 99019 |
| GEORGE H MATTERN | ADDRESS ON FILE |
| GEORGE J ARAICA | ADDRESS ON FILE |
| GEORGE L DUCKWORTH | ADDRESS ON FILE |
| GEORGE MASSEY | ADDRESS ON FILE |
| GEORGE MOLITORIS | ADDRESS ON FILE |
| GEORGE RAMOS | ADDRESS ON FILE |
| GEORGE SANDAL | ADDRESS ON FILE |
| GEORGE STARR JR. | ADDRESS ON FILE |
| GEORGE T BENNETT JR | ADDRESS ON FILE |
| GEORGE T SHEARY | ADDRESS ON FILE |
| GEORGE T WILLIAMS | ADDRESS ON FILE |
| GEORGE T WILLIAMS LTD | PO BOX 67 WARREN MB R0C 3E0 CANADA |
| GEORGE W GRAHAM | ADDRESS ON FILE |
| GEORGE W JONES | ADDRESS ON FILE |
| GEORGE W MARTIN | ADDRESS ON FILE |
| GEORGE, ALVIN | ADDRESS ON FILE |
| GEORGE, CEBRUM | ADDRESS ON FILE |
| GEORGE, DALE | ADDRESS ON FILE |
| GEORGE, DANIELLE | ADDRESS ON FILE |
| GEORGE, DOUGLAS | ADDRESS ON FILE |
| GEORGE, GORDON | ADDRESS ON FILE |
| GEORGE, JAMES | ADDRESS ON FILE |
| GEORGE, JANICE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE, JEFFERY | ADDRESS ON FILE |
| GEORGE, JOHN | ADDRESS ON FILE |
| GEORGE, KERRY | ADDRESS ON FILE |
| GEORGE, RAYMOND T | ADDRESS ON FILE |
| GEORGE, ROBERT | ADDRESS ON FILE |
| GEORGE, RONALD | ADDRESS ON FILE |
| GEORGE, SCOTT K | ADDRESS ON FILE |
| GEORGELOS, GEORGE | ADDRESS ON FILE |
| GEORGELOS, GEORGE | ADDRESS ON FILE |
| GEORGIA CHEMICAL EQUIPMENT CO, INC | 1580 BEAVER RUIN RD NORCROSS GA 30093 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | GA ENVIRO PROT DIV UST PROGRAM, 4244 INTERNATIONAL PKWY STE 104 ATLANTA GA 30354 |
| GEORGIA DEPARTMENT OF PUBLIC SAFETY | ALLEICE MORTON FINANCE, PO BOX 1456 ATLANTA GA 30371 |
| GEORGIA DEPARTMENT OF PUBLIC SAFETY | OVERWEIGHT ASSESSMENT CIT UNIT, PO BOX 1456 ATLANTA GA 30371 |
| GEORGIA DEPARTMENT OF PUBLIC SAFETY | OVERWEIGHT ASSESS CITATION UNIT, PO BOX 406100 ATLANTA GA 30384 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105136 ATLANTA GA 30348 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105408 ATLANTA GA 30348 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM, 4125 WELCOME ALL RD. ATLANTA GA 30349 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM, 4125 WELCOME ALL ROAD, SUITE 701 ATLANTA GA 30349 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM, 4245 INTERNATIONAL PARKWAY STE A HAPEVILLE GA 30354 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER PO BOX 740317 ATLANTA GA 30374 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 740239 ATLANTA GA 30374 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 740398 ATLANTA GA 30374 |
| GEORGIA DEPARTMENT OF REVENUE | TAXPAYER SVCS DIV, PO BOX 740321 ATLANTA GA 30374 |
| GEORGIA FORKLIFT | PO BOX 549 BALL GROUND GA 30107 |
| GEORGIA FREIGHTMASTER INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GEORGIA MOTOR TRUCKING ASSOCIATION, INC. | 2060 FRANKLIN WAY SE MARIETTA GA 30067 |
| GEORGIA PACIFIC | 1919 S BROADWAY GREEN BAY WI 54304-1523 |
| GEORGIA PACIFIC | ATTN: MINDY BERGER 1919 S BROADWAY GREEN BAY WI 54304-1523 |
| GEORGIA PINE STRAW, INC. | 148 WILLIAMS AVE LYONS GA 30436 |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE BIN 10180 ATLANTA GA 30308-3374 |
| GEORGIA SELF INS GUARANTY TRUST FUND | 303 PEACHTREE STREET, SUITE 3500 ATLANTA GA 30308 |
| GEORGIA SELF INS GUARANTY TRUST FUND | PO BOX 57047 ATLANTA GA 30343 |
| GEORGIA SOUTHERN TRANSPORTATION, INC. | P.O. BOX 1775 CARTERSVILLE GA 30120 |
| GEORGIA TRANSPORT SPECIALISTS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GEORGIA TRUCK AND TRAILER LLC | 1661 HENRICO RD CONLEY GA 30288 |
| GEORGIA TRUCK AND TRAILER LLC | PO BOX 563 CONLEY GA 30288 |
| GEORGIA TRUCK LINES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GEORGIA YARD BARNS | 180 LONGWOOD DR JONESBORO GA 30236 |
| GEORGIAN FREIGHT LINES INC. | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T5C5 CANADA |
| GEORGIE, F | ADDRESS ON FILE |
| GEORGIES TOWING & WRECKER SERVICE | 133 W FLETCHER ST ALPENA MI 49707 |
| GEORGINA, JACQUEZ | ADDRESS ON FILE |
| GEORGY E BARLOW | ADDRESS ON FILE |
| GEOS ENVIRONMENTAL, INC. | 13014 N DALE MABRY 117 TAMPA FL 33618 |
| GEOS ENVIRONMENTAL, INC. | 13014 N. DALE MABRY HWY NO 117 TAMPA FL 33618 |
| GEPHART, ROBERT | ADDRESS ON FILE |
| GER FANG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERACI, GENE | ADDRESS ON FILE |
| GERALD A COUTS | ADDRESS ON FILE |
| GERALD A WILSON | ADDRESS ON FILE |
| GERALD F GAVIN | ADDRESS ON FILE |
| GERALD H TASSELL | ADDRESS ON FILE |
| GERALD L WILLIAMS | ADDRESS ON FILE |
| GERALD M CAMERON | ADDRESS ON FILE |
| GERALD R WILSON | ADDRESS ON FILE |
| GERALD S RUYLE | ADDRESS ON FILE |
| GERALD TIETZE | ADDRESS ON FILE |
| GERALD TRUCKING INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GERALD W. NAILE | ADDRESS ON FILE |
| GERALD YARBROUGH | ADDRESS ON FILE |
| GERALD, IAN | ADDRESS ON FILE |
| GERALD, JEMIK | ADDRESS ON FILE |
| GERALD, JOHN | ADDRESS ON FILE |
| GERALD, THEISMON | ADDRESS ON FILE |
| GERALDITO TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GERARD DANIEL | ADDRESS ON FILE |
| GERARDO CASTRO | ADDRESS ON FILE |
| GERARDO GONZALEZ | ADDRESS ON FILE |
| GERARDO H WRIGHT | ADDRESS ON FILE |
| GERARDO LONGORIA | ADDRESS ON FILE |
| GERBER COLLISION & GLASS | 7580 EXPRESSWAY DRIVE SW GRAND RAPIDS MI 49548 |
| GERBER, DAVID | ADDRESS ON FILE |
| GERBER, JULIUS C | ADDRESS ON FILE |
| GERBER, KEATON | ADDRESS ON FILE |
| GERBERDING, LLOYD | ADDRESS ON FILE |
| GERBIER, JIMMY | ADDRESS ON FILE |
| GERBRANDT, DEAN | ADDRESS ON FILE |
| GERCEK, UEMUET | ADDRESS ON FILE |
| GERDES, DEANNA | ADDRESS ON FILE |
| GERDES, MARK | ADDRESS ON FILE |
| GERDES, TRACY | ADDRESS ON FILE |
| GERE TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GERE, ALLIE | ADDRESS ON FILE |
| GERELUS, BLAIR | ADDRESS ON FILE |
| GERGEN, JAMES | ADDRESS ON FILE |
| GERGI LOGISTICS LLC | 14 MOSS PINK PL ASHEVILLE NC 28806 |
| GERGI LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GERGUN TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GERHARDS, HAYLEE | ADDRESS ON FILE |
| GERHARDT, DANIEL | ADDRESS ON FILE |
| GERHARZ EQUIPMENT | ATTN: NIKITAS SKOPELITIS 220 TEALL AVE SYRACUSE NY 13210 |
| GERHOLD, RONNIE L | ADDRESS ON FILE |
| GERI CARE | ATTN: AVI HEISLER 1295 TOWBIN AVE LAKEWOOD NJ 08701 |
| GERIN CARRIERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GERKE, JAMES | ADDRESS ON FILE |
| GERLACH, ADAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GERLER, BRIAN | ADDRESS ON FILE |
| GERLITS, JAY | ADDRESS ON FILE |
| GERLOCK TOWING | 7821 NE 33RD DRIVE PORTLAND OR 97211 |
| GERMAIN PLUMBING & HEATING, INC | 64 WATER ST ATTLEBORO MA 02703 |
| GERMAIN TRUCKING LLC | 9586 MUIRKIRK RD APT102 LAUREL MD 20708 |
| GERMAN, JUSTIN | ADDRESS ON FILE |
| GERMAN, WILSON | ADDRESS ON FILE |
| GERMANO, MICHAEL | ADDRESS ON FILE |
| GERMANY, CALECIA | ADDRESS ON FILE |
| GERMANY, FELICIA | ADDRESS ON FILE |
| GERMANY, KEVIN | ADDRESS ON FILE |
| GERMEIL, CHALIN | ADDRESS ON FILE |
| GERMOND JR, JERRY | ADDRESS ON FILE |
| GERMOND, CHRISTOPHER | ADDRESS ON FILE |
| GERMOND, MOLLY | ADDRESS ON FILE |
| GERONIMO & SONS TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GERONIMO, ROSE | ADDRESS ON FILE |
| GEROR, PETER | ADDRESS ON FILE |
| GERRAND RATH JOHNSON LLP | 1914 HAMILTON ST 700 REGINA SK S4P 3N6 CANADA |
| GERRIAN, CLAYTON | ADDRESS ON FILE |
| GERRITY, PATRICK | ADDRESS ON FILE |
| GERROND, TERRY | ADDRESS ON FILE |
| GERSCH, GREGORY | ADDRESS ON FILE |
| GERSHON, DAVID | ADDRESS ON FILE |
| GERSTENBERG, COLYN | ADDRESS ON FILE |
| GERSTNER, GEORGE | ADDRESS ON FILE |
| GERTZ, DARRYL | ADDRESS ON FILE |
| GERULA, THOMAS | ADDRESS ON FILE |
| GERVAN, STEPHANIE | ADDRESS ON FILE |
| GERWICK, CATHLEEN | ADDRESS ON FILE |
| GERWIG, ANDREW | ADDRESS ON FILE |
| GERWIG, JOSEPH | ADDRESS ON FILE |
| GERWITZ, MADISON | ADDRESS ON FILE |
| GES TRANS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GESCHWENDER, NATHAN | ADDRESS ON FILE |
| GESELL, CHARLES | ADDRESS ON FILE |
| GESFORD, COREY | ADDRESS ON FILE |
| GESS, MICHAEL | ADDRESS ON FILE |
| GESSERT, ERNEST | ADDRESS ON FILE |
| GESSLER, PETER | ADDRESS ON FILE |
| GESSNER, KENNETH | ADDRESS ON FILE |
| GESUALDI, ANTHONY | ADDRESS ON FILE |
| GET A QUOTE LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GET CARGO INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GET IT GONE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GET IT THEIR LLC | 2225 APACHE DR JONESBORO GA 30236 |
| GET IT THERE TRUCKING AND DELIVERY LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GET LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GET MOVING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| GET RIGHT DISTRIBUTION | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| GET TUITT TRUCKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| GETGO TRANSPORTATION CO., LLC | 28500 LEMOYNE RD MILLBURY OH 43447 |
| GETHERS, KENNETH | ADDRESS ON FILE |
| GETHSEMANE TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GETSFRIED, DANIEL | ADDRESS ON FILE |
| GETTEMY, GWENDOLYN | ADDRESS ON FILE |
| GETTING, RICHARD | ADDRESS ON FILE |
| GETWAY EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GETZ FIRE EQUIPMENT CO. | PO BOX 419 PEORIA IL 61651 |
| GETZ FIRE EQUIPMENT CO. | PO BOX 419 PEORIA IL 61651-0419 |
| GETZ, MICHAEL | ADDRESS ON FILE |
| GETZ, MICHAEL | ADDRESS ON FILE |
| GETZEL, BROOKLYN | ADDRESS ON FILE |
| GEUKENS, TIFFANY | ADDRESS ON FILE |
| GEVA TRANSPORTATION | GEVA LOGISTICS-GEVA FREIGHT FORWARDING S PO BOX 279 CLINTON MD 20735 |
| GEVEDON, MICHAEL | ADDRESS ON FILE |
| GEVI TRANS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GEVI TRANS LLC | 13485 SOUTH UNITEC DRIVE LAREDO TX 78045 |
| GEXPRO | CONDATA GLOBAL, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| GEYER, CRAIG | ADDRESS ON FILE |
| GEYER, JERAMIAH | ADDRESS ON FILE |
| GEYER, KEVIN | ADDRESS ON FILE |
| GEYER, STEPHEN | ADDRESS ON FILE |
| GEYERS TOWING & RECOVERY | 19630 WATERS ROAD GERMANTOWN MD 20874 |
| GEYMAN LOGISTICS, LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| GEZELLA, WILLIAM | ADDRESS ON FILE |
| GEZIM EXPRESS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| GF FREIGHT TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GF HUNT ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GF LOGISTICS INC | 10005 BOW RIDGE CT LAS VEGAS NV 89145 |
| GF LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GF TRUCKLINE INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| GFC | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GFC | ECHO GLOBAL, 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GFC C/O ECHO GLOBAL | ATTN: NATASIA FIELDS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GFC C/O ECHO GLOBAL LOGISTICS | 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| GFC CARTAGE LLC | PO BOX 1157 LA VERGNE TN 37086 |
| GFC TRANSPORTATION INC | 9780 DINO DR SUITE A ELK GROVE CA 95624 |
| GFG EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GFK TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GFL ENVIRONMENTAL | P.O. BOX 150 CONCORD ON L4K 1B2 CANADA |
| GFL ENVIRONMENTAL | PO BOX 791519 BALTIMORE MD 21279 |
| GFL ENVIRONMENTAL SERVICES USA | 19701 S 97TH AVE MOKENA IL 60448 |
| GFORCE LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| GFS EXPRESS INC | PO BOX 831915 MIAMI FL 33283 |
| GG CARGO GROUP INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GG FREIGHT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GG FREIGHT SERVICES INC. | OR AVA FINANCIAL GROUP INC 273 MOORE PARK AVENUE TORONTO ON M2M1N5 CANADA |

| Claim Name | Address Information |
|---|---|
| GGA LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| GGC TRANSPORT INC | OR THUNDER CARRIER SERVICES LLC P. O. BOX 1000 DEPT 3003 MEMPHIS TN 38148 |
| GGC TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| GGF | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| GGG LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GGH LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GGJ EXPRESS INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GGK TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GGUT, ERIC | ADDRESS ON FILE |
| GH & W LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GHAFFER, MOHAMMED A | ADDRESS ON FILE |
| GHAFOORI, ABDUL | ADDRESS ON FILE |
| GHAFOORI, SAYYAD | ADDRESS ON FILE |
| GHAG TRANSPORT INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GHANEM, ADAM | ADDRESS ON FILE |
| GHANIMAH, NAJI | ADDRESS ON FILE |
| GHANMEH, AHMAD | ADDRESS ON FILE |
| GHARDYAN, GAYANE | ADDRESS ON FILE |
| GHARIBI, ALI | ADDRESS ON FILE |
| GHATAS, MALAK | ADDRESS ON FILE |
| GHATAS, MALAK | ADDRESS ON FILE |
| GHAURI, TAHA | ADDRESS ON FILE |
| GHC LOGISTICS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GHD SERVICES INC. | DEPT 406, PO BOX 8000 BUFFALO NY 14267 |
| GHD SERVICES INC. | PO BOX 392237 PITTSBURGH PA 15251 |
| GHEE THREE TRUCKING ENTERPRISE CORP | OR RIVIERA FINANCE PO BOX 850243 MINNEAPOLIS MN 55485 |
| GHENT MANUFACTURING | ATTN: GMI COMPANIES LOGISTICS 2999 HENKLE DR LEBANON OH 45036 |
| GHETTIE, WARREN | ADDRESS ON FILE |
| GHG LOGISTICS, LLC | 6390 HEDGEWOOD DRIVE SUITE 300 ALLENTOWN PA 18106 |
| GHIBLI INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GHL SERVICES, LLC | PO BOX 70446 0449 WEST VALLEY CITY UT 84119 |
| GHL SERVICES, LLC | GILL H LEATHAM, PO BOX 70446 WEST VALLEY CITY UT 84170 |
| GHOBRIAL, AMIR | ADDRESS ON FILE |
| GHOLAR ENTERPRISE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GHOLIA BROS TRUCKING LLC | OR CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| GHOLIA BROS TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GHOST RIVER TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| GHOST RUNNERS TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GHOTRA TRUCK LINE INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GHRINDY LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GHS LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GHUMAAN TRUCKING INC | 17016 PECAN HOLLOW WAY LATHROP CA 95330 |
| GHUMAN FREIGHTWAYS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| GHUMAN LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GHUMAN ROYAL TRUCKING INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GHUMAN, AMARDEEP S | ADDRESS ON FILE |
| GHUMMAN TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GHURAYA, VIJAY | ADDRESS ON FILE |
| GHY USA INC | 809-167 LOMBARD AVE WINNIPEG MB R3B 3H8 CANADA |

| Claim Name | Address Information |
|---|---|
| GI MAN TRANSPORT LLC | 127 PINEVIEW DR LAPEER MI 48446 |
| GI TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GIABANIS, GEORGE | ADDRESS ON FILE |
| GIACOMAN, EDITH | ADDRESS ON FILE |
| GIACOS TRUCKING, LLC | TRANSPORTATION ALLIANCE BANK, P.O. BOX 150290 OGDEN UT 84415 |
| GIACULLI, PAUL | ADDRESS ON FILE |
| GIAKONOSKI, JONATHAN | ADDRESS ON FILE |
| GIAMMONA, JOSEPH | ADDRESS ON FILE |
| GIAMPAPA, PETER | ADDRESS ON FILE |
| GIAMPAPA, THOMAS | ADDRESS ON FILE |
| GIANCARLO, RICHARD | ADDRESS ON FILE |
| GIANGARRA, ANTHONY | ADDRESS ON FILE |
| GIANNI L ALBANESE | ADDRESS ON FILE |
| GIANNONE, ROY | ADDRESS ON FILE |
| GIANNOTTI, THOMAS J | ADDRESS ON FILE |
| GIANT BICYCLE | 3587 OLD CONEJO RD NEWBURY PARK CA 91320 |
| GIANT LOGISTICS INC | 8589 112 ST DELTA BC V4C 4X1 CANADA |
| GIANT TRANSPORT LINE LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GIBALDI, JAMES | ADDRESS ON FILE |
| GIBBONS P.C. | ONE GATEWAY CENTER NEWARK NJ 07102 |
| GIBBONS, BRYAN | ADDRESS ON FILE |
| GIBBONS, JAMES | ADDRESS ON FILE |
| GIBBONS, JEFFREY | ADDRESS ON FILE |
| GIBBONS, JIM | ADDRESS ON FILE |
| GIBBONS, STEVEN | ADDRESS ON FILE |
| GIBBS INTERNATIONAL TRUCK CTRS | PO BOX 748062 LOS ANGELES CA 90074 |
| GIBBS, CHARLES | ADDRESS ON FILE |
| GIBBS, GLENN | ADDRESS ON FILE |
| GIBBS, HORACE | ADDRESS ON FILE |
| GIBBS, KAREEM | ADDRESS ON FILE |
| GIBBS, LOUIS | ADDRESS ON FILE |
| GIBBS, MICHAEL | ADDRESS ON FILE |
| GIBBS, RICHARD | ADDRESS ON FILE |
| GIBBS, ROBERT | ADDRESS ON FILE |
| GIBBS, TAYLOR | ADDRESS ON FILE |
| GIBBY, GARY | ADDRESS ON FILE |
| GIBBY, GARY | ADDRESS ON FILE |
| GIBBY, TODD A | ADDRESS ON FILE |
| GIBERSON, KENNETH | ADDRESS ON FILE |
| GIBERSON, MICHAEL | ADDRESS ON FILE |
| GIBIS, RUDOLPH JR | ADDRESS ON FILE |
| GIBSOM TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GIBSON BROTHERS TRANSPORT LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| GIBSON, AUBREY | ADDRESS ON FILE |
| GIBSON, BRADLEY | ADDRESS ON FILE |
| GIBSON, BRADLEY | ADDRESS ON FILE |
| GIBSON, BRIAN | ADDRESS ON FILE |
| GIBSON, DAMIEN | ADDRESS ON FILE |
| GIBSON, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GIBSON, DAVID | ADDRESS ON FILE |
| GIBSON, DEREK | ADDRESS ON FILE |
| GIBSON, DERYLL | ADDRESS ON FILE |
| GIBSON, DUANE | ADDRESS ON FILE |
| GIBSON, EDDIE | ADDRESS ON FILE |
| GIBSON, GLENN | ADDRESS ON FILE |
| GIBSON, JAMES | ADDRESS ON FILE |
| GIBSON, JOHN | ADDRESS ON FILE |
| GIBSON, JOHN | ADDRESS ON FILE |
| GIBSON, JOSHUA | ADDRESS ON FILE |
| GIBSON, KEVIN | ADDRESS ON FILE |
| GIBSON, KWAME | ADDRESS ON FILE |
| GIBSON, LARRY | ADDRESS ON FILE |
| GIBSON, LINDSEY | ADDRESS ON FILE |
| GIBSON, LYNDELL | ADDRESS ON FILE |
| GIBSON, MICHAEL | ADDRESS ON FILE |
| GIBSON, PAUL | ADDRESS ON FILE |
| GIBSON, RALPH | ADDRESS ON FILE |
| GIBSON, ROBERT | ADDRESS ON FILE |
| GIBSON, RODNEY | ADDRESS ON FILE |
| GIBSON, SAMUEL | ADDRESS ON FILE |
| GIBSON, STEVEN | ADDRESS ON FILE |
| GIBSON, TIMOTHY | ADDRESS ON FILE |
| GIBSON, WENDELL | ADDRESS ON FILE |
| GIBSON, WINSTON | ADDRESS ON FILE |
| GIBSON-SPARKS, DAQUINN | ADDRESS ON FILE |
| GIBSONS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GIBZ SIAME LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| GIDDEON, JAMES | ADDRESS ON FILE |
| GIDDINS, BYRON | ADDRESS ON FILE |
| GIDDINS, BYRON | ADDRESS ON FILE |
| GIDEON ENTERPRISE LLC | 1206 BERRYHILL DR LITHONIA GA 30058 |
| GIDLEY, DAMON | ADDRESS ON FILE |
| GIDLEY, JACK | ADDRESS ON FILE |
| GIDNE TRANSPORT LLC | 7701 LINDBERGH BLVD 1103 PHILADELPHIA PA 19153 |
| GIE TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GIEBEL, MATTHEW | ADDRESS ON FILE |
| GIEDD MOON | ADDRESS ON FILE |
| GIEG, TREY | ADDRESS ON FILE |
| GIER, LARRY J | ADDRESS ON FILE |
| GIERA, JOHN | ADDRESS ON FILE |
| GIERUT, RICHARD | ADDRESS ON FILE |
| GIESBERS, BRIAN | ADDRESS ON FILE |
| GIESBRECHT, DANIEL | ADDRESS ON FILE |
| GIESE TRANSPORTATION LLC | W7645 AIRPORT RD CRIVITZ WI 54114 |
| GIESEKING, GYLE | ADDRESS ON FILE |
| GIESEKING, ROBERT | ADDRESS ON FILE |
| GIFFORD JR, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GIFFORD, CHAD | ADDRESS ON FILE |
| GIFFORD, JASON | ADDRESS ON FILE |
| GIFFORD, PATRICK D | ADDRESS ON FILE |
| GIG LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GIGER, DEREK | ADDRESS ON FILE |
| GIGG EXPRESS INC | 5355 CREEKBANK ROAD MISSISSAUGA ON L4W 5L5 CANADA |
| GIGI CARRIER CORP | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| GIGUERE, DENIS | ADDRESS ON FILE |
| GIJON, TOMAS | ADDRESS ON FILE |
| GIJV IL7 LLC | ATTN: MIKE WALSH GPT OPERATING TRUST 220 COMMERCE DRIVE 4TH FL FORT WASHINGTON PA 19034 |
| GIL FRANCISCO, FRANCELYS | ADDRESS ON FILE |
| GIL TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GIL TRUCKING | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| GIL, ALEJANDRO | ADDRESS ON FILE |
| GIL, ANTONIO | ADDRESS ON FILE |
| GILBARCO INC | 7300 W FRIENDLY AVE GREENSBORO NC 27410 |
| GILBARCO INC | 12249 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GILBERRY, SHANNON | ADDRESS ON FILE |
| GILBERT A BURTON | ADDRESS ON FILE |
| GILBERT, ADRIAN | ADDRESS ON FILE |
| GILBERT, BRITTANY | ADDRESS ON FILE |
| GILBERT, BRYCE | ADDRESS ON FILE |
| GILBERT, CHRISTOPHER | ADDRESS ON FILE |
| GILBERT, CHRISTOPHER | ADDRESS ON FILE |
| GILBERT, DAMIAN | ADDRESS ON FILE |
| GILBERT, DAVE | ADDRESS ON FILE |
| GILBERT, JAMES | ADDRESS ON FILE |
| GILBERT, JAMESON | ADDRESS ON FILE |
| GILBERT, JASON | ADDRESS ON FILE |
| GILBERT, JEFF | ADDRESS ON FILE |
| GILBERT, JEROME | ADDRESS ON FILE |
| GILBERT, JOHN | ADDRESS ON FILE |
| GILBERT, JOHN | ADDRESS ON FILE |
| GILBERT, JONATHAN | ADDRESS ON FILE |
| GILBERT, KANITIA | ADDRESS ON FILE |
| GILBERT, KAYLA | ADDRESS ON FILE |
| GILBERT, MAURICE | ADDRESS ON FILE |
| GILBERT, MITCHELL | ADDRESS ON FILE |
| GILBERT, RANDY | ADDRESS ON FILE |
| GILBERT, RONALD | ADDRESS ON FILE |
| GILBERT, SEAN | ADDRESS ON FILE |
| GILBERTO | ADDRESS ON FILE |
| GILBERTO BERNABE | ADDRESS ON FILE |
| GILBERTS MOBILE SERVICE INC | 440 TENNESSE ST. ALDRICH MO 65601 |
| GILBERTS MOBILE SERVICE INC | 443 TENNEESSEE ST. ALDRICH MO 65601 |
| GILBERTS MOBILE SERVICE INC | 2329 WEST DIVISION SPRINGFIELD MO 65802 |
| GILCHRIST, RAYMOND | ADDRESS ON FILE |
| GILCHRIST, STEVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILDEA, SHANNA | ADDRESS ON FILE |
| GILE, RUSTY | ADDRESS ON FILE |
| GILEA, MIRCEA | ADDRESS ON FILE |
| GILES FIRE PROTECTION CO., INC. | 3749 GETWELL COVE MEMPHIS TN 38118 |
| GILES, BALTAZAR | ADDRESS ON FILE |
| GILES, BALTAZAR | ADDRESS ON FILE |
| GILES, BALTAZAR | ADDRESS ON FILE |
| GILES, BARBARA | ADDRESS ON FILE |
| GILES, DAMIEN | ADDRESS ON FILE |
| GILES, GRANT | ADDRESS ON FILE |
| GILES, JON | ADDRESS ON FILE |
| GILES, MICHAEL | ADDRESS ON FILE |
| GILFORD, SHAWN | ADDRESS ON FILE |
| GILICH, JUSTIN | ADDRESS ON FILE |
| GILILLAND, DICK | ADDRESS ON FILE |
| GILJES TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GILKES, KEVIN | ADDRESS ON FILE |
| GILL 22 TRUCKING LLC | 503 E CONNER CT. OAK CREEK WI 53154 |
| GILL BROS XPRESS INC | 2564 N CONSTANCE AVE FRESNO CA 93722-8753 |
| GILL BROTHERS FAST FREIGHTLINE INC | 2800 MARS HILLS ST MODESTO CA 95355 |
| GILL BROTHERS TRANSPORT LLC | 4623 COUNTRY CROSSING DR SPRING TX 77388 |
| GILL CARRIER | ADDRESS ON FILE |
| GILL EXPRESS ENTERPRISES LLC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| GILL EXPRESS INC | 615 MAPLE DRIVE STREAMWOOD IL 60107 |
| GILL FREIGHT MANAGEMENT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GILL FREIGHTWAYS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GILL TRANSPORT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GILL TRUCK LINES | 24120 E BROADWAY CT LIBERTY LAKE WA 99019 |
| GILL TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| GILL TRUCKING INC. | 1484 CRESCENT DR STREETSBORO OH 44241 |
| GILL TRUCKING LLC | GILL TRUCKING LLC, 23755 HOPEWELL MANOR TERRACE ASHBURN VA 20148 |
| GILL WAY TRUCKING LLC | PO BOX 823293 VANCOUVER WA 98682 |
| GILL XPRESS LLC | 10050 SUNMARK LANE AVON IN 46123 |
| GILL, AKASH | ADDRESS ON FILE |
| GILL, ALEXANDER | ADDRESS ON FILE |
| GILL, AZHAR | ADDRESS ON FILE |
| GILL, BARRY | ADDRESS ON FILE |
| GILL, CASSANDRA | ADDRESS ON FILE |
| GILL, DAVID | ADDRESS ON FILE |
| GILL, GEORGE | ADDRESS ON FILE |
| GILL, GREGORY | ADDRESS ON FILE |
| GILL, GURVINDER SINGH | ADDRESS ON FILE |
| GILL, JAGDEV | ADDRESS ON FILE |
| GILL, PAUL | ADDRESS ON FILE |
| GILL, SEAN M | ADDRESS ON FILE |
| GILL, STEVEN | ADDRESS ON FILE |
| GILLANI LOGISTICS INC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| GILLASPIE, DYLAN | ADDRESS ON FILE |
| GILLCO LOGISTICS | 323 LOS ALAMOS PL NE CALGARY AB T1Y 7G8 CANADA |

| Claim Name | Address Information |
|---|---|
| GILLCO SOLUTIONS | 6765 E. SUSSEX WAY FRESNO CA 93727 |
| GILLE, RAYMOND | ADDRESS ON FILE |
| GILLEN, MICHAEL | ADDRESS ON FILE |
| GILLENWATER, THOMAS | ADDRESS ON FILE |
| GILLESPIE PLUMBING, LLC | PO BOX 3175 OREGON CITY OR 97045 |
| GILLESPIE, ALVIN | ADDRESS ON FILE |
| GILLESPIE, CURTIS | ADDRESS ON FILE |
| GILLESPIE, DARRELL | ADDRESS ON FILE |
| GILLESPIE, DEJA | ADDRESS ON FILE |
| GILLESPIE, DOUGLAS | ADDRESS ON FILE |
| GILLESPIE, GARY | ADDRESS ON FILE |
| GILLESPIE, JAMES | ADDRESS ON FILE |
| GILLESPIE, JILL | ADDRESS ON FILE |
| GILLESPIE, KYE | ADDRESS ON FILE |
| GILLESPIE, LARRY | ADDRESS ON FILE |
| GILLESPIE, LAVETTACU | ADDRESS ON FILE |
| GILLESPIE, MICHAEL | ADDRESS ON FILE |
| GILLESPIE, MICHAEL J | ADDRESS ON FILE |
| GILLESPIE, RICHARD | ADDRESS ON FILE |
| GILLESPIE, SIDNEY | ADDRESS ON FILE |
| GILLESPIE, STEVEN | ADDRESS ON FILE |
| GILLESPIE, TYLER | ADDRESS ON FILE |
| GILLETT LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GILLETTE, REYANNA | ADDRESS ON FILE |
| GILLETTE, SUZETTE | ADDRESS ON FILE |
| GILLETTE, TIMOTHY | ADDRESS ON FILE |
| GILLIAM TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GILLIAM, AUTURIEO | ADDRESS ON FILE |
| GILLIAM, AUTURIEO L | ADDRESS ON FILE |
| GILLIAM, MARCUS | ADDRESS ON FILE |
| GILLIAM, ROGER | ADDRESS ON FILE |
| GILLIAM, TORIANO | ADDRESS ON FILE |
| GILLIARD, HAROLD | ADDRESS ON FILE |
| GILLIARD, MITCHELL | ADDRESS ON FILE |
| GILLIG | ATTN: CHARLENE MAFFIT 25972 EDEN LANDING RD HAYWARD CA 94545 |
| GILLIG CORP. | ATTN: CHARLENE MAFFIT 451 DISCOVERY DR LIVERMORE CA 94551 |
| GILLIGAN, KOLLIN | ADDRESS ON FILE |
| GILLILAND, KENNETH | ADDRESS ON FILE |
| GILLILAND, PAM | ADDRESS ON FILE |
| GILLILAND, TIM | ADDRESS ON FILE |
| GILLINS, WAYNE | ADDRESS ON FILE |
| GILLIS, TEASHA | ADDRESS ON FILE |
| GILLISON, JOANN | ADDRESS ON FILE |
| GILLISPIE, MARK | ADDRESS ON FILE |
| GILLISSIE, KEVIN | ADDRESS ON FILE |
| GILLMAN, GARY | ADDRESS ON FILE |
| GILLMORE, CONNOR | ADDRESS ON FILE |
| GILLOCK-HOBBS, BRIAN | ADDRESS ON FILE |
| GILLOTT, LUKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILLOW, KARL | ADDRESS ON FILE |
| GILLSON TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GILLSON TRANS INC | 50 N SALADO AVE 5 PATTERSON CA 95363 |
| GILLSON TRANSPORT | OR FACTOR DIRECT CORP, PO BOX 606 MAPLE ON L6A1S5 CANADA |
| GILLSON TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GILLUM, JIMMY | ADDRESS ON FILE |
| GILLUND, JAMES | ADDRESS ON FILE |
| GILMAN ELECTRIC SUPPLY | ATTN: ERIC JACKOMINO 15 GRANITE ST ROCKLAND ME 04841 |
| GILMAN GEAR | ADDRESS ON FILE |
| GILMAN, BRIAN | ADDRESS ON FILE |
| GILMARTIN, ROBERT P | ADDRESS ON FILE |
| GILMER, JOSEPH | ADDRESS ON FILE |
| GILMETTE, ROBERT | ADDRESS ON FILE |
| GILMORE PRODUCTS | 307 27TH ST ORLANDO FL 32806 |
| GILMORE TAYLOR, DAVONTA | ADDRESS ON FILE |
| GILMORE, BRYAN | ADDRESS ON FILE |
| GILMORE, CASSELL | ADDRESS ON FILE |
| GILMORE, CHRISTOPHER | ADDRESS ON FILE |
| GILMORE, CLARENCE | ADDRESS ON FILE |
| GILMORE, DELTON | ADDRESS ON FILE |
| GILMORE, JIMMIE L | ADDRESS ON FILE |
| GILMORE, JIMMIE L | ADDRESS ON FILE |
| GILMORE, MICHAEL | ADDRESS ON FILE |
| GILMORE, MICHAEL | ADDRESS ON FILE |
| GILMORE, ROBERT | ADDRESS ON FILE |
| GILMORE, TRAKILION | ADDRESS ON FILE |
| GILOMEN, DARRELL | ADDRESS ON FILE |
| GILREATH, BRANDON | ADDRESS ON FILE |
| GILREATH, JOHN | ADDRESS ON FILE |
| GILROY, JOHN | ADDRESS ON FILE |
| GILSON, JONATHON | ADDRESS ON FILE |
| GILSON, RUSSELL | ADDRESS ON FILE |
| GILTNER LOGISTIC SERVICES, INC. | C/O TAB, PO BOX 150290 OGDEN UT 84415-9902 |
| GILTON RESOURCE RECOVERY/TRANSFER FACILI | 755 S YOSEMITE AVE OAKDALE 95361 4039 |
| GILYARD, ERIC | ADDRESS ON FILE |
| GIMENO, MARIO | ADDRESS ON FILE |
| GINASH TRANSFER LLC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| GINGRICH FARMS TRANSPORT LLC. | 300 E WADSWORTH RD BAD AXE MI 48413 |
| GINGRICH, BRIAN | ADDRESS ON FILE |
| GINN, JOSH | ADDRESS ON FILE |
| GINN, SCOTT | ADDRESS ON FILE |
| GINTER, JAN | ADDRESS ON FILE |
| GINTHER, JOSHUA | ADDRESS ON FILE |
| GINTY, THOMAS J | ADDRESS ON FILE |
| GIO EXPRESS INC - NEW YORK | 2180 FIFTH AVE STE 1B RONKONKOMA NY 11779 |
| GIO EXPRESS TRUCK LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GIO TRANSIT LLC | 12416 GREEN ASH LANE CHARLOTTE NC 28215 |
| GIO TRANSPORTATION CORPORATION | OR AEROFUND FINANCIAL INC. 6910 SANTA TERESA BLVD SAN JOSE CA 95119 |

| Claim Name | Address Information |
|---|---|
| GIOMBETTI, THOMAS | ADDRESS ON FILE |
| GIORDANO, MATTHEW | ADDRESS ON FILE |
| GIORDANO, RALPH C | ADDRESS ON FILE |
| GIORGI, AMY | ADDRESS ON FILE |
| GIORGI, JOSHUA | ADDRESS ON FILE |
| GIORGI, MARTIN | ADDRESS ON FILE |
| GIORGI, MARTIN | ADDRESS ON FILE |
| GIORGI, PETER | ADDRESS ON FILE |
| GIORGIO, VINCENT | ADDRESS ON FILE |
| GIOVANNI LOPRESTI | ADDRESS ON FILE |
| GIOVANNI R FOSKO | ADDRESS ON FILE |
| GIOYAL INVESTMENTS CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GIPE, RANDY | ADDRESS ON FILE |
| GIPSON, BERNARD | ADDRESS ON FILE |
| GIPSON, BRIAN | ADDRESS ON FILE |
| GIPSON, ROTIMMI | ADDRESS ON FILE |
| GIRALDO, JORGE | ADDRESS ON FILE |
| GIRALO, STEVE | ADDRESS ON FILE |
| GIRAO, MICHAEL | ADDRESS ON FILE |
| GIRARD, JUAN | ADDRESS ON FILE |
| GIRARD, TERRI | ADDRESS ON FILE |
| GIRARDIS TOWING, INC. | 3183 D RD GRAND JUNCTION CO 81504 |
| GIRASUOLO, PETER | ADDRESS ON FILE |
| GIRBONY, DAVID | ADDRESS ON FILE |
| GIROLA, MARK | ADDRESS ON FILE |
| GIRON, JOE | ADDRESS ON FILE |
| GIRONA, KENNETH | ADDRESS ON FILE |
| GIROUARD PLUMBING & HEATING | 208 PAKACHOAG ST AUBURN MA 01501 |
| GIRTEN, ROYCE | ADDRESS ON FILE |
| GIS TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GISS FREIGHT LOGISTICS LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| GIST, CECIL | ADDRESS ON FILE |
| GITHU, PATRICK | ADDRESS ON FILE |
| GITLAB INC | PO BOX 8244 PASADENA CA 91109 |
| GITSCHLAG, MARK | ADDRESS ON FILE |
| GITT-ETTER, JODI | ADDRESS ON FILE |
| GITTINGS, PAUL | ADDRESS ON FILE |
| GITTS SPRING CO | PO BOX 1497 AUBURN WA 98071 |
| GITZ INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GIUNTO, VINCENZO | ADDRESS ON FILE |
| GIUSTINO, ANTHONY | ADDRESS ON FILE |
| GIUSTO, DEREK M | ADDRESS ON FILE |
| GIVAUDAN | KATTIA OLECKI, 30 HEMLOCK DR CONGERS NY 10920 |
| GIVE2GET, INC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| GIVEM60 EXPRESS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GIVENS INC. | 1720 SOUTH MILITARY HIGHWAY CHESAPEAKE VA 23320 |
| GIVENS, HORACE | ADDRESS ON FILE |
| GIVENS, IAN | ADDRESS ON FILE |
| GIVENS, JEWEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GIVOGRE, CAMERON | ADDRESS ON FILE |
| GIXXER TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GIZA TRUCKING INC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| GIZZI, TROY | ADDRESS ON FILE |
| GJ ENT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GJ GARDNER | ADDRESS ON FILE |
| GJ GROUP INC | P O BOX 7398 GREENWOOD IN 46142 |
| GJ TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| GJATA, ALBERT | ADDRESS ON FILE |
| GJM TRANSPORT LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| GJOLEKA, ALFRED | ADDRESS ON FILE |
| GK AND K COMPANY FREIGHT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| GK CARGO, INC. | 1449 CHASE CT, 0 BUFFALO GROVE IL 60089 |
| GK CARRIER | 22334 123RD PL SE KENT WA 98031 |
| GK CARRIER (MC1123224) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GK EXPRESS CORPORATION | 5135 OVERBEND TRL SUWANEE GA 30024 |
| GK MEHAR INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GKS TRANSPORT INC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| GKS TRUCKING LLC | 99 ASHTON STREET CARLISLE PA 17015 |
| GKX TRANSPORT LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GL GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GL HYDRAULICS, INC. | 565 BIRCH COURT UNIT I COLTON CA 92324 |
| GL MOBLEY TRUCKING INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GL SAYRE INC | 120 INDUSTRIAL WAY CONSHOHOCKEN PA 19428 |
| GLA EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GLACIER COMPUTER, L.L.C. | 46 BRIDGE ST 1 NEW MILFORD CT 06776 |
| GLADE, MICHAEL | ADDRESS ON FILE |
| GLADEN, MICHAEL | ADDRESS ON FILE |
| GLADFELTER, MARK | ADDRESS ON FILE |
| GLADHILL TRACTOR MRT | 5509 MOUNT ZION RD FREDERICK MD 21703 |
| GLADIATOR EXPRESS LOGISTICS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| GLADIATOR LOGISTICS GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GLADIATOR TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GLADNEY, TIMOTHY | ADDRESS ON FILE |
| GLADSON, MATTHEW | ADDRESS ON FILE |
| GLADSTONE EXCAVATING AND CONCRETE | 28188 29 MILE RD NEW HAVEN MI 48048 |
| GLADSTONE MITSUBISHI | 18500 SE MCLOUGHLIN BLVD MILWAUKIE OR 97267 |
| GLADSTONE TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GLADSTONE, WALTER | ADDRESS ON FILE |
| GLADYS BOYZ TRUCKING | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| GLADYS TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GLAN LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GLANDER, PATRICK | ADDRESS ON FILE |
| GLANTUS INC | 99 ALMADEN BLVD SUITE 600 SAN JOSE CA 95113 |
| GLANTZ, NORRIS | ADDRESS ON FILE |
| GLANVILLE, JIM | ADDRESS ON FILE |
| GLAPION, MICHAEL | ADDRESS ON FILE |
| GLASCO, ANTHONY | ADDRESS ON FILE |
| GLASCO, GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLASCO, LEWIS | ADDRESS ON FILE |
| GLASER, DYLAN | ADDRESS ON FILE |
| GLASER, JAMES | ADDRESS ON FILE |
| GLASER, MICHAEL | ADDRESS ON FILE |
| GLASFLOSS | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| GLASFLOSS INDUSTRIES | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| GLASFLOSS INDUSTRIES | ATTN: ALYSSA GUTIERREZ 310 MAIN AVE WAY SE HICKORY NC 28602 |
| GLASFLOSS INDUSTRIES | ATTN: BRIANNA RODRIGUEZ 310 MAIN AVE WAY SE HICKORY NC 28602 |
| GLASFLOSS INDUSTRIES | ATTN: JESSICA MORALES 310 MAIN AVE WAY SE HICKORY NC 28602 |
| GLASFLOSS INDUSTRIES | ATTN: YDANIA ROBLEDO 310 MAIN AVE WAY SE HICKORY NC 28602 |
| GLASGOW 718 TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GLASGOW, HENRY L | ADDRESS ON FILE |
| GLASGOW, JAYLON | ADDRESS ON FILE |
| GLASPER, CORRIE | ADDRESS ON FILE |
| GLASPER, JAMAL | ADDRESS ON FILE |
| GLASPIE, REGGIE | ADDRESS ON FILE |
| GLASS AMERICA | 1000 INDUSTRIAL BLVD ALIQUIPPA PA 15001 |
| GLASS CRAFT DOOR CORPORATION | ATTN: CHRISTINA BEAUDOIN 2002 BRITTMOORE RD HOUSTON TX 77043 |
| GLASS DOCTOR | 206 W DUSSEL DR MAUMEE OH 43537 |
| GLASS DOCTOR OF AKRON | 1210 KELLY AVE. AKRON OH 44306 |
| GLASS FACTORY INC | ATTN: SCOTT POYNTER 2690 FREDERICA ST OWENSBORO KY 42301 |
| GLASS INDUSTRIES USA LLC | 340 QUINNIPIAC ST 9 WALLINGFORD CT 06492 |
| GLASS LEWIS & CO LLC | 2323 GRAND BLVD SUITE 1125 KANSAS CITY MO 64108 |
| GLASS MASTERS 2000 LLC | 9340 SALISBURY RD MONCLOVA OH 43542 |
| GLASS SERVICE CENTER INC | 1215 3RD AVE ROCK ISLAND IL 61201 |
| GLASS, CHARLENE | ADDRESS ON FILE |
| GLASS, CORY | ADDRESS ON FILE |
| GLASS, DAVID | ADDRESS ON FILE |
| GLASS, GAVIN | ADDRESS ON FILE |
| GLASS, JOHN | ADDRESS ON FILE |
| GLASS, KIJUAN | ADDRESS ON FILE |
| GLASS, LARRY | ADDRESS ON FILE |
| GLASS, MARIO | ADDRESS ON FILE |
| GLASS, MICHAEL | ADDRESS ON FILE |
| GLASS, NAHDIA SADE | ADDRESS ON FILE |
| GLASS, NAHDIA SADE | ADDRESS ON FILE |
| GLASS, NICHOLAS | ADDRESS ON FILE |
| GLASS, WENDY | ADDRESS ON FILE |
| GLASSMYER, DONALD | ADDRESS ON FILE |
| GLASSTECH SPECIALIST, INC. | 2300 S CLINTON AVE, STE A SOUTH PLAINFIELD NJ 07080 |
| GLASTEEL | ATTN: JAMEL KIRKLIN 285 INDUSTRIAL DR MOSCOW TN 38057 |
| GLASTENDER INC -A- | ATTN: STEVE GUNN 1455 AGRICOLA DR SAGINAW MI 48604 |
| GLASTER, TYRONE | ADDRESS ON FILE |
| GLATZ, DAVID | ADDRESS ON FILE |
| GLAUS, JOHN | ADDRESS ON FILE |
| GLAVAS, H | ADDRESS ON FILE |
| GLAVE, ERIC | ADDRESS ON FILE |
| GLAY, ALPHONSO | ADDRESS ON FILE |
| GLAZE N SEAL PRODUCTS INC | 18207 E MCDURMOTT ST C IRVINE CA 92614 |

| Claim Name | Address Information |
| --- | --- |
| GLAZE TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| GLAZE, GEOFFREY | ADDRESS ON FILE |
| GLAZIER TRUCKING, LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| GLAZIER TRUCKING, LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| GLAZIER, CHRISTOPHER | ADDRESS ON FILE |
| GLC CARGO LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GLD TRUCKING SERVICES, INC. | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| GLEASON INDUSTRIAL PRODUCTS | P.O. BOX 776202 CHICAGO IL 60677-6202 |
| GLEASON, JONNEL | ADDRESS ON FILE |
| GLEASON, MICHAEL | ADDRESS ON FILE |
| GLEASON, ROSS | ADDRESS ON FILE |
| GLEASON, SHANE | ADDRESS ON FILE |
| GLEASON, TYLER | ADDRESS ON FILE |
| GLECKNER, JIMMY | ADDRESS ON FILE |
| GLEESE, CHRISTOPHER | ADDRESS ON FILE |
| GLEIC TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GLEIC TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GLEN EG LLC | PO BOX 882 SMITHVILLE MO 64089 |
| GLEN EG, LLC | ATTN: EDWARD ETHINGTON PO BOX 12005 OVERLAND PARK KS 66285 |
| GLEN ELLYN STORAGE CORP. | 465 FULLERTON AVE CAROL STREAM IL 60188-5200 |
| GLEN L ANDERSON | ADDRESS ON FILE |
| GLEN M PETRICK | ADDRESS ON FILE |
| GLEN SUMMIT SPRINGS WATER CO, INC | 1551 CRESTWOOD DR MOUNTAIN TOP PA 18707 |
| GLEN SUMMIT SPRINGS WATER CO, INC | PO BOX 129 MOUNTAIN TOP PA 18707 |
| GLENDA E ORTIZ | ADDRESS ON FILE |
| GLENDALE MEDICAL GROUP | 500 E COLORADO ST 100 GLENDALE CA 91205 |
| GLENN A DILLAHUNT | ADDRESS ON FILE |
| GLENN BARNOSKY DBA BARNOSKY ENTERPRISES | 1168 CHUB RUN RD MOUNT CLARE WV 26408-7120 |
| GLENN COUNTY AIR POLUTION CONTROL DIST | PO BOX 351 WILLOWS CA 95988 |
| GLENN D ALLISON | ADDRESS ON FILE |
| GLENN GREGG | ADDRESS ON FILE |
| GLENN MARTES | ADDRESS ON FILE |
| GLENN S BESWICK | ADDRESS ON FILE |
| GLENN T GREEN | ADDRESS ON FILE |
| GLENN, JACOB | ADDRESS ON FILE |
| GLENN, JACOB | ADDRESS ON FILE |
| GLENN, JAMES R | ADDRESS ON FILE |
| GLENN, JEFF | ADDRESS ON FILE |
| GLENN, JOHN | ADDRESS ON FILE |
| GLENN, JUSTIN | ADDRESS ON FILE |
| GLENN, SHANE | ADDRESS ON FILE |
| GLENN, THOMAS | ADDRESS ON FILE |
| GLENN, VESHARN | ADDRESS ON FILE |
| GLENN, WILLIAM | ADDRESS ON FILE |
| GLENN, WILLIAM | ADDRESS ON FILE |
| GLENN, WILLIAM P | ADDRESS ON FILE |
| GLENNCO TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GLENNS 24HR TOWING | 3157 COTTAGE RD GREENBAY WI 54311 |
| GLENS TIRE | 800 FOREST AVENUE E MORA MN 55051 |

| Claim Name | Address Information |
|---|---|
| GLESSNER, WADE | ADDRESS ON FILE |
| GLG TRANSPORT LLC | OR CAPITAL CREDIT INC., PO BOX 204695 DALLAS TX 75320-4695 |
| GLIC ELECTRICAL | 3060 SOUTH AVE TOLEDO OH 43609 |
| GLICK INCORPORATED | PO BOX 69 SHAMOKIN DAM PA 17876 |
| GLIDER EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GLIDER LOGISTICS INC | 16 WILD INDIGO CRES BRAMPTON ON L6R2K1 CANADA |
| GLIDER OIL COMPANY INC | PO BOX 289, 5276 US ROUTE 11 PULASKI NY 13142 |
| GLIDEWELL TRANSPORTATION | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GLIDEWELL, KEDON | ADDRESS ON FILE |
| GLIECO, DAVID | ADDRESS ON FILE |
| GLIN, MARVIN | ADDRESS ON FILE |
| GLINIEWICZ, STEPHEN | ADDRESS ON FILE |
| GLINSKI, MARTIN | ADDRESS ON FILE |
| GLINT INC. | 62228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GLINT INC. | ATTN: COLLECTIONS, 1000 W MAUDE AVE SUNNYVALE CA 94085 |
| GLISERMAN, EMILY | ADDRESS ON FILE |
| GLISS | 10998 SW 68TH PKWY PORTLAND OR 97223 |
| GLISSON, KEITH | ADDRESS ON FILE |
| GLITZNER, ROLF P | ADDRESS ON FILE |
| GLIXTEK LOGISTICS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GLM TRANSPORT, INC. | OR AMERISOURCE FUNDING INC, PO BOX 4738 HOUSTON TX 77210 |
| GLOBAL 1 LOGISTICS INC | 14125 INDUSTRIAL CENTER DR SHELBY TWP MI 48315 |
| GLOBAL 1 LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GLOBAL BUSINESS INTERGROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GLOBAL CARGO CARE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GLOBAL CARGO TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| GLOBAL CARRIER INC | 49914 POINTE XING PLYMOUTH MI 48170-6434 |
| GLOBAL CARRIER LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GLOBAL CARRIERS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| GLOBAL CLEANING SOLUTIONS INC | 134 NW 107TH TERRACE PLANTATION FL 33324 |
| GLOBAL CLOTHING INDUSTRIES LLC | 300 WHARTON CIRCLE SW ATLANTA GA 30336 |
| GLOBAL CONVENTION SERVICES LTD | PO BOX 2329 SAINT JOHN NB E2L 3V6 CANADA |
| GLOBAL CORE INC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| GLOBAL CORE LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| GLOBAL DELIVERY AND LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GLOBAL DIS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GLOBAL EQUIPMENT COMPANY INC | GLOBAL INDUSTRIAL, 29833 NETWORK PL CHICAGO IL 60673 |
| GLOBAL EQUIPMENT COMPANY INC | 29833 NETWORK PL CHICAGO IL 60673-1298 |
| GLOBAL EVOLUTION LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GLOBAL EXPEDITED INC | 301 NJ 17, FLOOR 11 RUTHERFORD NJ 07070 |
| GLOBAL EXPEDITED LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| GLOBAL EXPEDITED TRANSPORTATION INC | 3121 S RIVERSIDE AVE BLOOMINGTON CA 92316 |
| GLOBAL EXPRESS 1 LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GLOBAL EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GLOBAL EXPRESS LLC (SAVAGE MN) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GLOBAL EXPRESS LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GLOBAL EXPRESS LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GLOBAL EXPRESS TRANSPORTATION INC. | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |

| Claim Name | Address Information |
|---|---|
| GLOBAL EXPRESS TRANSPORTATION INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GLOBAL EXPRESSWAY LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GLOBAL FOUNDRIES CTSI | 400 STONEBREAK EXT BALLSTON SPA NY 12020 |
| GLOBAL FREIGHT LINES INC | 5351 N EAST RIVER RD 802 CHICAGO IL 60656 |
| GLOBAL FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GLOBAL FREIGHT LOGISTICS INC. | 2600 OAK STREET 1399 ST. CHARLES IL 60175 |
| GLOBAL FREIGHT LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GLOBAL FREIGHT SERVICES LLC | OR BLU CAPITAL, PO BOX 17759 EL PASO TX 79917 |
| GLOBAL FREIGHT SYSTEMS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GLOBAL FUELING SYSTEMS | 42 FIELD ST. WEST BABYLON NY 11704 |
| GLOBAL INDUSTRIAL | 17 WEST STOW ROAD, PO BOX 562 MARLTON NJ 08053 |
| GLOBAL INDUSTRIES | 17 W STOW ROAD MARLTON NJ 08053 |
| GLOBAL INDUSTRIES | ATTN: FREIGHT CLAIMS PO BOX 562 MARLTON NJ 08053 |
| GLOBAL INDUSTRIES | ATTN: MARIA CHERRY PO BOX 562 MARLTON NJ 08053 |
| GLOBAL INDUSTRIES | ATTN: FREIGHT CLAIMS 107 GAITHER DR MT LAUREL NJ 08054 |
| GLOBAL INDUSTRIES, INC. | 107 GAITHER DRIVE MOUNT LAUREL NJ 08054 |
| GLOBAL LOGISTICS & DELIVERY SERVICES INC | OR WEX FLEET ONE PO BOX 94565 CLEVELAND OH 44101-4565 |
| GLOBAL LOGISTICS FREIGHT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| GLOBAL LOGISTICS LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| GLOBAL LOGISTICS US LLC | 11295 CACTUS TOWER AVENUE UNIT 101 LAS VEGAS NV 89135 |
| GLOBAL M TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GLOBAL MASTER TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GLOBAL MONTELLO GROUP | 15 N.E. INDUSTRIAL ROAD BRANFORD CT 06405 |
| GLOBAL MONTELLO GROUP | PO BOX 3372 BOSTON MA 02241 |
| GLOBAL NEW BEGINNINGS INC | ATTN: HEATHER KERNER PRODUCTION/FINANCE 4042 W 82ND CT MERRILLVILLE IN 46410 |
| GLOBAL ONSITE CORPORATION | 621 W. COLLEGE STREET GRAPEVINE TX 76051 |
| GLOBAL PARCEL EXPRESS LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| GLOBAL POINT EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| GLOBAL POOL PRODUCTS ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GLOBAL PRECISION INVESTMENTS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GLOBAL SAFETY TEXTILES LLC | 1556 MONTGOMERY ST SOUTH HILL VA 23970 |
| GLOBAL SOFTWARE, INC. | PO BOX 200386 PITTSBURGH PA 15251 |
| GLOBAL SPEDITION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GLOBAL STAR EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GLOBAL STRATEGIES INC | 1500 DISTRICT AVE 2100 BURLINGTON MA 01803 |
| GLOBAL SYN TURF | 5960 INGLEWOOD DR STE 150 PLEASANTON CA 94588 |
| GLOBAL TRANS LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| GLOBAL TRANS SOLUTIONS INC | 1627 N MITCHELL AVE ARLINGTON HEIGHTS IL 60004 |
| GLOBAL TRANSIT INC | 5201 HARTWELL ST DEARBORN MI 48126 |
| GLOBAL TRANSIT SYSTEMS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GLOBAL TRANSPORT COMPANY | 301 MCCULLOUGH DRIVE STE 400 CHARLOTTE NC 28262 |
| GLOBAL TRANSPORT CORP | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| GLOBAL TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GLOBAL TRANSPORT LOGISTICS | 208 HARRISTOWN RD GLEN ROCK NJ 07452 |
| GLOBAL TRANSPORTATION LLC | 1603 N CAMERSON ST HARRISBURG PA 17103 |
| GLOBAL TRANSPORTATION MANAGEMENT LLC | 34450 INDUSTRIAL RD LIVONIA MI 48150 |
| GLOBAL TRANSPROT LLC | OR GREAT PLAINS TRANSPORTATION SERVICES PO BOX 4539 CAROL STREAM IL 60197 |
| GLOBAL TRANZ | DBA CERASIS INC, PO BOX 21248 EAGAN MN 55121 |

| Claim Name | Address Information |
|---|---|
| GLOBAL TRANZ | ATTN CLAIMS DEPT, PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBAL TRANZ | ATTN: ALEJANDRO VARGAS PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBAL TRANZ | ATTN: CAMILA PATII O PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBAL TRANZ | ATTN: CAMILA PATINO PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBAL TRANZ | ATTN: CARGO CLAIMS CARGO CLAIMS PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBAL TRANZ | ATTN: CHRISTIN FRANCIS CARGO CLAIMS PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBAL TRANZ | ATTN: CHRISTIN FRANCIS FREIGHT PRO PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBAL TRANZ | ATTN: DARLYS CERA PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBAL TRANZ | ATTN: GLOBAL TRANZ CARGO CLAIMS PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBAL TRANZ | ATTN: JOSE PAVA PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBAL TRANZ | CLAIMS DEPARTMENT, PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBAL TRANZ | GLOBAL TRANZ, PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBAL TRANZ | PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBAL TRANZ LOGISTICS LTD | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| GLOBAL TRUCKING LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| GLOBAL WAY INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GLOBAL X TRUCKLINE LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| GLOBALAIR TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GLOBALLY STRUCTURED INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| GLOBALTRANZ | 1830 S OCEAN DR UNIT 4808 HALLANDALE BEACH FL 33009 |
| GLOBALTRANZ ENTERPRISE | GLOBALTRANZ ENTERPRISE, PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBALTRANZ ENTERPRISES | GLOBALTRANZ ENTERPRISES, PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBALTRANZ ENTERPRISES, INC. | PO BOX 203285 DALLAS TX 75320 |
| GLOBALTRANZ R | PO BOX 6348 SCOTTSDALE AZ 85261 |
| GLOBE ASPHALT PAVING CO., INC. | P.O. BOX 19168 INDIANAPOLIS IN 46219 |
| GLOBE EXPRESS LANE INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GLOBE LOGISTICS INC | 70 ELM ST NORTH ARLINGTON NJ 07031 |
| GLOBE LOGISTICS INC | 217 WASHINGTON AVE CARLSTADT NJ 07072 |
| GLOBE TECH LLC | 101 INDUSTRIAL DR PLYMOUTH MI 48170 |
| GLOBE TRANS LLC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| GLOBE TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GLOBEMASTER INCORPORATED | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GLOBEMAX EXPRESS INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| GLOBERSON, RICHARD | ADDRESS ON FILE |
| GLOBETROTTER LOGISTICS INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| GLOBEX TRANSPORT INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GLOBUS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GLOBUS TRANSPORT INC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| GLOBUS TRANSPORT INC | 22000 HUMBOLDT RD, STE 200 LAKEVILLE MN 55044 |
| GLOE, DAVID | ADDRESS ON FILE |
| GLOECKNER, MICHAEL | ADDRESS ON FILE |
| GLOGOWSKI, PETER | ADDRESS ON FILE |
| GLORIA ALEJO JONES | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GLORIA OROZCO, MAYRA | ADDRESS ON FILE |
| GLORIA TRUCKING EXPRESS LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| GLORIFIED KINGDOM TRUCKING COMPANY LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GLORIOSO, CHRISTOPHER | ADDRESS ON FILE |
| GLORY AUTO TRANSPORT INC. | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| GLORY HAULING ENTERPRISES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| GLORY LANDLINE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GLORY ROAD TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GLORY TO GOD CROSS CARRIER LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GLORY TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| GLOSEN, SHANE | ADDRESS ON FILE |
| GLOTFELTY, MARK | ADDRESS ON FILE |
| GLOVER, BRANDON | ADDRESS ON FILE |
| GLOVER, CHRISTOPHER | ADDRESS ON FILE |
| GLOVER, DANGELO | ADDRESS ON FILE |
| GLOVER, DANGELO | ADDRESS ON FILE |
| GLOVER, DARRYL | ADDRESS ON FILE |
| GLOVER, DAVID | ADDRESS ON FILE |
| GLOVER, ERIC | ADDRESS ON FILE |
| GLOVER, HERMAN | ADDRESS ON FILE |
| GLOVER, IAN | ADDRESS ON FILE |
| GLOVER, KEITH | ADDRESS ON FILE |
| GLOVER, MARCO | ADDRESS ON FILE |
| GLOVER, RICHARD | ADDRESS ON FILE |
| GLOVER, THOMAS | ADDRESS ON FILE |
| GLOVER, TRISTON | ADDRESS ON FILE |
| GLOVER, WENDELL | ADDRESS ON FILE |
| GLOVER, ZIYON | ADDRESS ON FILE |
| GLOVIC TRANSPORT INC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| GLOVIS AMERICA INC | 17305 VON KARMAN AVE STE 200 IRVINE CA 92614 |
| GLOVIS AMERICA INC | ATTN: JOYCE TURALBA PARTS 17305 VON KARMAN AVE IRVINE CA 92614 |
| GLOVIS AMERICA INC | PARTS 17305 VON KARMAN AVE IRVINE CA 92614 |
| GLS EXPRESS INC | 2375 N CLIFF DR BOURBONNAIS IL 60914-4309 |
| GLS LOGISTICS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| GLS LOGISTICS SYSTEMS CANADA LTD | CP 11118 SUCCURSALE CENTRE-VILLE MONTREAL QC H3C 5H4 CANADA |
| GLS LOGISTICS SYSTEMS CANADA LTD. | BOX 11118 STATION CENTRE-VILLE MONTREAL QC H3C 5H4 CANADA |
| GLS LOGISTICS SYSTEMS CANADA LTD. | 10500 RYAN AVENUE DORVAL QC H9P 2T7 CANADA |
| GLS TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GLT INC | 10 CANAL ST 318 MIAMI SPRINGS FL 33166 |
| GLT INC | ATTN: API LOGIN OSD 10 CANAL ST STE 318 MIAMI SPRINGS FL 33166 |
| GLT LOGISTICS | 10 CANAL ST 318 MIAMI SPRINGS FL 33166 |
| GLT LOGISTICS | ATTN: ANA JARAMILLO OSD 10 CANAL ST 318 MIAMI SPRINGS FL 33166 |
| GLT LOGISTICS | ATTN: VALENTINA QUINTANA OS&D 10 CANAL ST STE 318 MIAMI SPRINGS FL 33166 |
| GLUCKSNIS, WILLIAM | ADDRESS ON FILE |
| GLUECKLER METAL INC. | 13 WILLIAM ST. ELMVALE ON L0L 1P0 CANADA |
| GLUICK, PATRICK | ADDRESS ON FILE |
| GLUICK, PATRICK J | ADDRESS ON FILE |
| GLUNT, LEONARD | ADDRESS ON FILE |
| GLUVNA, CARMEN | ADDRESS ON FILE |
| GLX TRANS INC | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| GLYNN, ERIC | ADDRESS ON FILE |
| GLYNN, LISA | ADDRESS ON FILE |
| GM CARGO FORWARDERS INCORPORATED | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GM CARRIER LLC | 2609 S 275TH PL FEDERAL WAY WA 98003-2726 |
| GM ELITE CO | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| GM EXPEDITE LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GM EXPRESSA INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GM TRANSPORT, INC. | OR AFS, INC., PO BOX 347 MADISON SD 57042 |
| GM TRUCKING LLC | 133 TORINGTON WAY NEWARK DE 19702 |
| GM XPRESS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| GMA EXPRESS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GMAN TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GMAX TRANSPORT LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| GMB CARRIER LLC | 708 E JEFFERSON ST O FALLON IL 62269 |
| GMC LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GMC TRUCKING SERVICE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GMD EXPRESS INC | 1948 ROYAL LN AURORA IL 60503-7813 |
| GMD TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| GME SOLUTIONS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GMG EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GMG EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GMG TRANSPORTATION | ATTN: RENEE SAVARIA 65 ORVILLE DR, STE 1 BOHEMIA NY 11716 |
| GMH TRANS, LLC | 7668 US ROUTE 5 WESTMINSTER VT 05158 |
| GML FREIGHT LLC | 4451 S 49TH ST TACOMA WA 98409-1923 |
| GMO LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GMP TRANSPORT LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| GMPS TRANSPORTATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GMR XPRESS INCORPORATED | OR ACCORD CAPITAL GROUP LLC 3 GRANT SQUARE SUITE 209 HINSDALE IL 60521 |
| GMR XPRESS INCORPORATED | 7928 GRANT ST DARIEN IL 60561 |
| GMS AUTOGLASS | FILE 749279 LOS ANGELES CA 90074 |
| GMS AUTOGLASS | 5657 SILVER VALLEY AVE AGOURA HILLS CA 91301 |
| GMS GLOBAL GROUP INC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| GMS HYDRAULICS INC | PO BOX 16148 HOOKSETT NH 03106 |
| GMS TRANSPORTATION INC | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| GMS TRANSPORTATION INC (MC1247258) | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| GMS TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GMT LOGISTIC INC | 50706 VARSITY COURT WIXOM MI 48393 |
| GMT TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GMV TRUCK LINE LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| GN CARRIER INC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| GN TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GN TURMAN TRUCKING LLC | 123 DARWISH DR MCDONOUGH GA 30252 |
| GNAT TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GNATYUK, DENIS | ADDRESS ON FILE |
| GND TRANSPORT INC | 2839 COLLETON DR MARIETTA GA 30066 |
| GND TRANSPORT INC (MC882992) | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| GND TRANSPORT SERVICES LLC | 7750 E PADRE ISLAND HWY BROWNSVILLE TX 78521 |
| GNG TRANS CORPORATION | 6103 FIRE SIDE CIRCLE HARRISBURG PA 17109 |
| GNH TRUCKING, INC. | PO BOX 204 FARMINGTON PA 15437 |
| GNI EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GNJS ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GNN TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GNP TRANSPORT CO. | OR AFS, INC., PO BOX 347 MADISON SD 57042 |

| Claim Name | Address Information |
|------------|---------------------|
| GNP TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| GNS TRUCKING INC | OR WINDOM LEASING CO, 7545 S MADISONST BURR RIDGE IL 60527 |
| GNT LOGISTICS | 24135 W 112TH PL OLATHE KS 66061 |
| GO BEYOND FREIGHT & LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GO BROTHERS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| GO CARRIER INC | 9946 CEDARSTONE LN AVON IN 46123 |
| GO COLUMBUS INC | OR TRUCKERS EMPIRE INC 228 MAIN ST, STE 70091 STATEN ISLAND NY 10307 |
| GO DAWGS TRANSPORTER LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| GO DEVIL MFG CO OF LA LLC | 18649 WOMACK RD BATON ROUGE LA 70817 |
| GO EXPRESS LLC (MC1110426) | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GO EXPRESS TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GO GET IT & GO INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| GO GET IT EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GO GET IT TRANSPORT LLC | OR OUTGO, 117 EAST LOUISA STREET SEATTLE WA 98102 |
| GO GREEN LOGISTICS, LLC | PO BOX 382 HILLBURN NY 10931 |
| GO GREEN TRUCKING, INC | PO BOX 382 HILLBURN NY 10931 |
| GO LOGISTICS HUB | OR OCEAN BANK FACTORING DIVISION 780 NW 42ND AVE. SUITE 300 MIAMI FL 33126 |
| GO LOGISTICS LLC | OR S3 CAPITAL, LLC, PO BOX 4065 WARREN NJ 07059 |
| GO NEAL LOGISTICS INCORPORATED | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| GO ON CARGO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GO POWER INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| GO POWERTRAIN LLC | 6606 RAWLEY PIKE HINTON VA 22831 |
| GO TIME LOGISTICS LLC | 814 S PINE AVE HASTINGS NE 68901-7029 |
| GO TO LOGISTICS INC | 2233 N WEST STREET, 2233 N WEST STREET RIVER GROVE IL 60171 |
| GO-LINE LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| GO-MEN TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| GO-TO TRANSPORT, INC. | GO-TO TRANSPORT, INC., PO BOX 2278 BAY CITY MI 48707 |
| GO-YES LOGISTICS INC | 4828 HOLLY AVE PASADENA TX 77503 |
| GO2 CARRIERS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GOADISON INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOAL TRANSIT LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| GOAL TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GOAL TRUCKING INC | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| GOAN, ANTHONY | ADDRESS ON FILE |
| GOAT TRANSPORTATION | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| GOATS TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GOBBLE, RONNIE L | ADDRESS ON FILE |
| GOBELS TOWING & RECOVERY, INC. | 1860 E S RANGE RD NORTH LIMA OH 44452 |
| GOBELS TOWING & RECOVERY, INC. | 1591 E WESTERN RESERVE RD POLAND OH 44514 |
| GOBEN, MICHAEL | ADDRESS ON FILE |
| GOBER, CRAIG | ADDRESS ON FILE |
| GOBER, JOHNATHAN | ADDRESS ON FILE |
| GOBEZ LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GOBEZIE LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| GOBIND FREIGHT CARGO INC | 3389 S CHERRY AVE FRESNO CA 93706 |
| GOBIND LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GOBRECHT, THOMAS | ADDRESS ON FILE |
| GOC TRANSPORTATION LLC | PO BOX 492378 LAWERENCEVILLE GA 30049 |
| GOCAB TRANSPORTATION COMPANY | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| GOCH AND SONS TOWING | 750 S DEACON ST DETROIT MI 48217 |
| GOCHANOUR, GREGORY | ADDRESS ON FILE |
| GOCHENOUR, HAROLD L | ADDRESS ON FILE |
| GOCHER, PATRICIA | ADDRESS ON FILE |
| GOD BLESS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOD BLESS TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOD FIRST XPRESS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| GOD SPEED TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GODAD EXPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| GODAR, APRIL | ADDRESS ON FILE |
| GODBEE, DARRELL | ADDRESS ON FILE |
| GODD2ND TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GODDARD, DEANNA | ADDRESS ON FILE |
| GODEK, DOROTHY | ADDRESS ON FILE |
| GODEL TRUCKING INC | 2019 HUMFORD AVE HACIENDO HEIGHTS CA 91745 |
| GODFREY, BONNY | ADDRESS ON FILE |
| GODFREY, BRIAN | ADDRESS ON FILE |
| GODFREY, CATRELL | ADDRESS ON FILE |
| GODFREY, LARZ | ADDRESS ON FILE |
| GODINA, ANTONIO | ADDRESS ON FILE |
| GODINA, EDWARD | ADDRESS ON FILE |
| GODINA, FERNANDO | ADDRESS ON FILE |
| GODINA, LAMBERTO | ADDRESS ON FILE |
| GODINES, MARIO | ADDRESS ON FILE |
| GODINEZ, JOSE A | ADDRESS ON FILE |
| GODLOCK, GEORGE | ADDRESS ON FILE |
| GODOY, ERIC | ADDRESS ON FILE |
| GODOY, MARIA | ADDRESS ON FILE |
| GODOY, SAMUEL | ADDRESS ON FILE |
| GODS EAGLES TRANSPORT, INC. | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| GODS GIVEN TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GODS MARINERS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| GODS PLAN LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GODS PROPERTY II | OR BOBTAIL CAPITAL LLC, PO BOX 7410633 CHICAGO IL 60674-0633 |
| GODS WILL TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GODSEY, COREY | ADDRESS ON FILE |
| GODSEY, JOHN | ADDRESS ON FILE |
| GODSPEED LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GODWIN HARDWARE & PLUMBING INC | 3703 S DIVISION AVE GRAND RAPIDS MI 49548 |
| GODWIN III, LAWRENCE | ADDRESS ON FILE |
| GODWIN ROAD SERVICE | 1410 28TH AVE PHENIX CITY AL 36869 |
| GODWIN, ALLAN | ADDRESS ON FILE |
| GODWIN, DAVID | ADDRESS ON FILE |
| GODWIN, WOODROW | ADDRESS ON FILE |
| GOEBEL, HAYLEY | ADDRESS ON FILE |
| GOEBEL, JOHN | ADDRESS ON FILE |
| GOEBEL, JOHN | ADDRESS ON FILE |
| GOEBEL, NICHOLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GOECKERITZ, BRYAN | ADDRESS ON FILE |
| GOECKNER, TIMOTHY | ADDRESS ON FILE |
| GOEDDE, DARRIN | ADDRESS ON FILE |
| GOEHRING, JEFFREY | ADDRESS ON FILE |
| GOESER, KENNETH | ADDRESS ON FILE |
| GOETTER, BRETT | ADDRESS ON FILE |
| GOETTING, TERRY | ADDRESS ON FILE |
| GOETZ ENERGY CORPORATION | PO BOX A BUFFALO NY 14217 |
| GOETZ, MICHAEL | ADDRESS ON FILE |
| GOFF & BRITE TRANSPORTATION LLC | OR GULF COAST BANK & TRUST COMPANY P.O. BOX 732148 DALLAS TX 75373-2148 |
| GOFF TRANSPORTATION INC . | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GOFF, ASHTON | ADDRESS ON FILE |
| GOFF, JUSTIN | ADDRESS ON FILE |
| GOFF, RICKY | ADDRESS ON FILE |
| GOFF, TERRY | ADDRESS ON FILE |
| GOFF, TOMMY | ADDRESS ON FILE |
| GOFFARD, KENNETH | ADDRESS ON FILE |
| GOFFARD, KENNETH | ADDRESS ON FILE |
| GOFFINETT, BOB | ADDRESS ON FILE |
| GOFFNEY, RODNEY | ADDRESS ON FILE |
| GOFORTH, NEIL | ADDRESS ON FILE |
| GOFORTH, TERRY | ADDRESS ON FILE |
| GOGA TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GOGA TRUCKING INC. | 4685 MERLE HAY RD. STE. 209 DES MOINES IA 50322 |
| GOGA TRUCKING INC. | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GOGGINS, CORY | ADDRESS ON FILE |
| GOGGLES TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| GOGI TRANS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GOGO CARGO INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GOGO GL TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GOGOE, MICHAEL E | ADDRESS ON FILE |
| GOGREEN TRANSPORT LTD | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| GOGREEN TRANSPORT LTD. | 3421 31 STREET NW EDMONTON AB T6T 1W4 CANADA |
| GOIN FAR TRANSPORTS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| GOIN MOBILE LLC | PO BOX HAYDEN CO 81639 |
| GOING N CIRCLES LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| GOING ONE DIRECTION XPRESS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOINGS LAWN CARE LLC | PO BOX 1628 HILLIARD OH 43026 |
| GOINGS, ANTUANE | ADDRESS ON FILE |
| GOINS, BRANDEN | ADDRESS ON FILE |
| GOINS, DAVID | ADDRESS ON FILE |
| GOINS, DORIAN | ADDRESS ON FILE |
| GOINS, EDWARD | ADDRESS ON FILE |
| GOINS, NIYAL | ADDRESS ON FILE |
| GOINS, TIMOTHY | ADDRESS ON FILE |
| GOJO CANADA INC | ATTN: LAURA HARTMAN TRAFFIC DEPT PO BOX 991 AKRON OH 44309 |
| GOJO INDUSTRIES INC | ATTN: LAURA HARTMAN PO BOX 991 AKRON OH 44309 |
| GOJO INDUSTRIES INCORPORATED | ATTN: LAURA HARTMAN TRAFFIC DEPT PO BOX 991 AKRON OH 44309 |
| GOJO INDUSTRIES, INC | PO BOX 991 AKRON OH 44309 |

| Claim Name | Address Information |
| --- | --- |
| GOKEY, BERNARD | ADDRESS ON FILE |
| GOLAB, ESTHER | ADDRESS ON FILE |
| GOLD APPLE TRUCKING INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| GOLD CITY TRANSPORTATION LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GOLD COAST EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GOLD COAST TRUCK REPAIR | PO BOX 537 COOS BAY OR 97420 |
| GOLD COAST TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GOLD EAGLE EXPRESS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| GOLD EAGLE LOGISTICS INC. | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| GOLD EAGLE TRANSPORTATION INC | 8871 NW 102 ST MEDLEY FL 33178 |
| GOLD EXPRESS LLC | 3200 ASHFORD AVE FORT WORTH TX 76133-3102 |
| GOLD GENERATION WEALTH LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GOLD LINE EXPRESS, INC | 286 MILL CREEK TR NE CLEVELAND TN 37323 |
| GOLD LION TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GOLD MEDAL PRODUCTS | 617 OLD HICKORY BLVD. OLD HICKORY TN 37138 |
| GOLD RING LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GOLD ROAD TRANSPORTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOLD SKY LOGISTICS | 2139 N 72ND CT ELMWOOD PARK IL 60707 |
| GOLD SKY LOGISTICS INCORPORATED | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| GOLD SKY TRANS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GOLD STANDARD LOGISTICS INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| GOLD STANDARD TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GOLD STAR CARRIER LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GOLD STAR EXPRESS LLC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| GOLD STAR EXPRESS LLC (BOWLING GREEN KY) | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| GOLD STAR EXPRESS LLC (BOWLING GREEN KY) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GOLD STAR LOGISTICS MANAGEMENT GROUP LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GOLD STAR TRANS INC | 7116 ALLEGIANCE LANE INDIANAPOLIS IN 46259 |
| GOLD STAR TRANSPORT INC | OR CRESTMARK TPG LLC PO BOX 682909 DRAWER 1965 FRANKLIN TN 37068 |
| GOLD STAR TRANSPORT LLC (MC1173612) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GOLD STAR TRANSPORT, LLC | 4126 DEENA DR CEDAR FALLS IA 50613 |
| GOLD STAR TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GOLD TOWN TRANS LLC | 3500 PYRITE ST D, 8416 63RD STREET RIVERSIDE CA 92509 |
| GOLD US TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GOLD WATER TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GOLD WAY EXPRESS LLC | 11718 CARMEL CREEK RD K103 SAN DIEGO CA 92130 |
| GOLDEN 21 TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GOLDEN ARROW LOGISTICS INC | GOLDEN ARROW LOGISTICS INC 1267 ROUTE 5 & 20 PO BOX 225 SILVER CREEK NY 14136 |
| GOLDEN BEAR FIRE EQUIPMENT INC. | PO BOX 864 TRACY CA 95376 |
| GOLDEN BRANCH TRUCKING LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| GOLDEN BRIDGE TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GOLDEN CAT TRANSPORTATION INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| GOLDEN CLAW TRANZ INC. | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GOLDEN COUNTRY EXPRESS INC | OR BARON FINANCE 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| GOLDEN DESIGNS | 3550 JURUPA ST STE B ONTARIO CA 91761 |

| Claim Name | Address Information |
| --- | --- |
| GOLDEN DISTRIBUTIONS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GOLDEN EAGLE EQUIPMENT | 12861 STATE ROUTE 30 IRWIN PA 15642 |
| GOLDEN EAGLE LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| GOLDEN EAGLE TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOLDEN EAGLE TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| GOLDEN EAGLE TRUCKING LLC (MC023472) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GOLDEN EMPIRE FLEET SERVICE | PO BOX 2192 BAKERSFIELD CA 93303 |
| GOLDEN EMPIRE TOWING INC | 1915 S UNION AVE BAKERSFIELD CA 93307 |
| GOLDEN EMPIRE TOWING, INC. | D/B/A: GOLDEN EMPIRE FLEET SERVICE PO BOX 2192 BAKERSFIELD CA 93303 |
| GOLDEN EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GOLDEN EXPRESS LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415 |
| GOLDEN EXPRESS LLC (PUYALLUP WA) | 13503 157 TH ST CT E PUYALLUP WA 98374 |
| GOLDEN FLIGHT TRANSPORTATION | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| GOLDEN GATE TRANSPORT LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOLDEN GATE TRANSPORT LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| GOLDEN GATE TRANSPORT LLC | 838 SOUTHWICK DR EL PASO TX 79928 |
| GOLDEN GATE TRUCK CENTER | P.O. BOX 6038 OAKLAND CA 94603 |
| GOLDEN GATE TRUCK CENTER | 8200 BALDWIN ST, PO BOX 6038 OAKLAND CA 94621 |
| GOLDEN H TATE | ADDRESS ON FILE |
| GOLDEN HILL TRANSPORT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GOLDEN HYDRAULIC & MACH INC. | 2966 WIRETON ROAD BLUE ISLAND IL 60406 |
| GOLDEN LANES TRANSPORT LLC | 1252 S LA JOLLA AVE APT 3 LOS ANGELES CA 90035 |
| GOLDEN LINE SERVICES INC. | P.O. BOX 213 GRANITE CITY IL 62040 |
| GOLDEN LION INCORPORATED | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GOLDEN LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GOLDEN MILE ENTERPRISES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GOLDEN NUGGET CARRIERS INC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| GOLDEN ODYSSEY LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| GOLDEN PANTHER LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GOLDEN PEDAL LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOLDEN ROAD LINES INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| GOLDEN SERVICE TRANSPORT, INC. | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| GOLDEN SHORE TRUCKING CORP. | 8808 PIONEER BLVD SANTA FE SPRINGS CA 90670 |
| GOLDEN STAR LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GOLDEN STAR TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GOLDEN STAR TRANSPORT INC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197 |
| GOLDEN STATE CARRIER INC | 2510 TIVERTON DRIVE BAKERSFIELD CA 93311 |
| GOLDEN STATE EQUIPMENT REPAIR | P.O. BOX 728 ROSEVILLE CA 95661 |
| GOLDEN STATE EXPRESS LOGISTICS INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| GOLDEN STATE GRATING | 8224 GOLDMINE AVE FONTANA CA 92335 |
| GOLDEN STATE TRUCK & TRAILER REPAIR | 1354 DAYTON ST SUITE T SALINAS CA 93901 |
| GOLDEN STATE WATER CO | 630 E. FOOTHILL BLVD. SAN DIMAS CA 91773 |
| GOLDEN SYMBOL LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| GOLDEN TECHNOLOGIES | ATTN: JOANN ESSER 525 BRIDGE ST OLD FORGE PA 18518 |
| GOLDEN TECHNOLOGIES | ATTN: JOANN 525 BRIDGE ST OLD FORGE PA 18518 |
| GOLDEN TIGER TRANSPORTATION INC | 28563 MALABAR RD TRAQBUCO CANYON CA 92679 |
| GOLDEN TIME TRUCKING INC | P.O. BOX 5262 EL MONTE CA 91734 |
| GOLDEN TRANSPORTATION FL LLC | 6301 RALEIGH ST HOLLYWOOD FL 33024 |
| GOLDEN TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |

| Claim Name | Address Information |
| --- | --- |
| GOLDEN TRANSPORTATION LLC (MC1117397) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| GOLDEN TRUCKING INC | 89-27 117TH STREET RICHMOND HILL NY 11418 |
| GOLDEN TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GOLDEN TRUCKING LLC (LAS VEGAS NV) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GOLDEN TRUCKING LLC (MINNEAPOLIS MN) | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| GOLDEN TRUCKING NJ LLC | OR ECAPITAL FRIEGHT, PO BOX 206773 DALLAS TX 75320-6773 |
| GOLDEN TRUCKING SERVICES LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| GOLDEN VALLEY TOOLS & TARPS | 2597 S APACHE RD GOLDEN VALLEY AZ 86413 |
| GOLDEN VALLEY TRUCKING LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| GOLDEN VIEW EXPRESS INC | PO BOX 779 ELK POINT SD 57025 |
| GOLDEN WAY LOGISTICS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| GOLDEN WAY TRUCKING INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| GOLDEN WEST SPECIALTY SOLUTION | 8333 24TH AVE SACRAMENTO CA 95826 |
| GOLDEN WINGS UZ INC | 604 HOGELAND LANE BENSALEM PA 19020 |
| GOLDEN, DUANE | ADDRESS ON FILE |
| GOLDEN, JESSICA | ADDRESS ON FILE |
| GOLDEN, JEWELL | ADDRESS ON FILE |
| GOLDEN, JOSHUA | ADDRESS ON FILE |
| GOLDEN, KYLE | ADDRESS ON FILE |
| GOLDEN, ROYCE D | ADDRESS ON FILE |
| GOLDEN, SAMUEL | ADDRESS ON FILE |
| GOLDEN, WARREN | ADDRESS ON FILE |
| GOLDENBEAR LOCK & SAFE INC | 7445 DARON CT PLAIN CITY OH 43064 |
| GOLDENWAY LOGISTICS LLC | 31 W LEMON AVE ARCADIA CA 91007 |
| GOLDER, AARON | ADDRESS ON FILE |
| GOLDHORN ELECTRICALCONSTRUCTION | 20 COMMERCE DRIVE ASTON PA 19014 |
| GOLDILOCKS EXPRESS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| GOLDING7 SERVICES INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GOLDINGER, STEVEN | ADDRESS ON FILE |
| GOLDLINE EXPRESS INC | OR J & J FUNDING INC, 2873 LARKIN AVE CLOVIS CA 93612 |
| GOLDLINE TRUCKING | 4460 W SHAW AVE 361 FRESNO CA 93722 |
| GOLDLINE TRUCKING & ADMIN | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| GOLDMAN EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GOLDMAN SACHS (0005) | ATT MEGHAN SULLIVAN/PROXY DEPT 30 HUDSON ST JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATL (5208) | ATT MEGHAN SULLIVAN/PROXY DEPT 30 HUDSON ST JERSEY CITY NJ 07302 |
| GOLDMAN, SARAH | ADDRESS ON FILE |
| GOLDMAX CARRIER INC | 179 WEST SPANGLER AVE ELMHURST IL 60126 |
| GOLDMIND TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| GOLDOWSKI JR., JOHN | ADDRESS ON FILE |
| GOLDPRO TRANSPORT INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GOLDRUP, MICHAEL | ADDRESS ON FILE |
| GOLDRUP-LOPEZ, SUHAIL | ADDRESS ON FILE |
| GOLDSBERRY, CHARLES | ADDRESS ON FILE |
| GOLDSMITH, RONDELL | ADDRESS ON FILE |
| GOLDSTAR LOGISTICS LLC | 24 OAKWOOD AVE ORANGE NJ 07050 |
| GOLDSTAR TRUCKING, INC. | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| GOLDSTATE TRANSPORT INC | OR MEL INC, 825 F STREET SUITE 600 WEST SACRAMENTO CA 95605 |
| GOLDSTEIN, DEBRA | ADDRESS ON FILE |
| GOLDSTEIN, LYNDON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GOLDSWORTHY, STEVE | ADDRESS ON FILE |
| GOLDWADE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GOLDWAY INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| GOLDY MITSUBISHI | 440 KINETIC DR HUNTINGTON WV 25701 |
| GOLDY TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GOLDY TRUCKING LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GOLEMBIESKI, DEBORAH | ADDRESS ON FILE |
| GOLEMBIEWSKI, JOHN | ADDRESS ON FILE |
| GOLF & BUSSE TOWING | 26 W 321ST CAROL STREAM IL 60188 |
| GOLFBALL REFURBISHERS | 326 N WATER ST LOUDONVILLE OH 44842 |
| GOLFFIN, BRIAN | ADDRESS ON FILE |
| GOLGOTHA LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| GOLI TRUCKING INC | OR RG CAPITAL GROUP INC 6123 MORELLA AVE NORTH HOLLYWOOD CA 91601 |
| GOLI TRUCKING INC | 931 10TH STREET MODESTO CA 95354 |
| GOLICH, NICHOLAS | ADDRESS ON FILE |
| GOLIDY, PAUL | ADDRESS ON FILE |
| GOLLER, CATHY | ADDRESS ON FILE |
| GOLLER, DAVID | ADDRESS ON FILE |
| GOLLER, ETHAN | ADDRESS ON FILE |
| GOLMER PARTNERS SA DE CV | PELICANO 1182 COLONIA MORELOS GUADALAJARA 44910 MEXICO |
| GOLUB, ANDREW | ADDRESS ON FILE |
| GOLUBSKI, RANDAL | ADDRESS ON FILE |
| GOLUBSKI, THOMAS | ADDRESS ON FILE |
| GOMAZ, JONATHAN | ADDRESS ON FILE |
| GOMBOLD, MICHAEL | ADDRESS ON FILE |
| GOMEL INC. | 261 RUE THERESE CASGRAIN SAINT BRUNO QC J3V 6H6 CANADA |
| GOMER, PENNY | ADDRESS ON FILE |
| GOMES, FRANCISCO | ADDRESS ON FILE |
| GOMES, HERMANN | ADDRESS ON FILE |
| GOMES, LOUIS | ADDRESS ON FILE |
| GOMEZ BARAJAS, JOSE | ADDRESS ON FILE |
| GOMEZ EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| GOMEZ JR, PEDRO | ADDRESS ON FILE |
| GOMEZ MELARA, VICTOR | ADDRESS ON FILE |
| GOMEZ MIRANDA, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GOMEZ TRUCKING | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| GOMEZ, ALBERT | ADDRESS ON FILE |
| GOMEZ, ALEJANDRO | ADDRESS ON FILE |
| GOMEZ, ALFREDO | ADDRESS ON FILE |
| GOMEZ, ANA | ADDRESS ON FILE |
| GOMEZ, ANA | ADDRESS ON FILE |
| GOMEZ, ANALISA | ADDRESS ON FILE |
| GOMEZ, ANTHONY | ADDRESS ON FILE |
| GOMEZ, ARMANDO | ADDRESS ON FILE |
| GOMEZ, ARMANDO | ADDRESS ON FILE |
| GOMEZ, CASEY | ADDRESS ON FILE |
| GOMEZ, DAKOTA | ADDRESS ON FILE |
| GOMEZ, DAMIAN | ADDRESS ON FILE |
| GOMEZ, DECKNNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOMEZ, EDUARDO | ADDRESS ON FILE |
| GOMEZ, ERIC | ADDRESS ON FILE |
| GOMEZ, FERNANDO | ADDRESS ON FILE |
| GOMEZ, FRANCISCO | ADDRESS ON FILE |
| GOMEZ, GRACE | ADDRESS ON FILE |
| GOMEZ, HANCEL | ADDRESS ON FILE |
| GOMEZ, HUNTER R | ADDRESS ON FILE |
| GOMEZ, IGNACIO | ADDRESS ON FILE |
| GOMEZ, JAVIER | ADDRESS ON FILE |
| GOMEZ, JESSE | ADDRESS ON FILE |
| GOMEZ, JLADA | ADDRESS ON FILE |
| GOMEZ, JOSE | ADDRESS ON FILE |
| GOMEZ, JOSE | ADDRESS ON FILE |
| GOMEZ, JOSE | ADDRESS ON FILE |
| GOMEZ, KASEY | ADDRESS ON FILE |
| GOMEZ, KEVIN | ADDRESS ON FILE |
| GOMEZ, LORRAINE | ADDRESS ON FILE |
| GOMEZ, LUIS E | ADDRESS ON FILE |
| GOMEZ, LUKE | ADDRESS ON FILE |
| GOMEZ, MANUEL | ADDRESS ON FILE |
| GOMEZ, MARIANO | ADDRESS ON FILE |
| GOMEZ, MARIE | ADDRESS ON FILE |
| GOMEZ, MARIO | ADDRESS ON FILE |
| GOMEZ, MARIO | ADDRESS ON FILE |
| GOMEZ, MARTIN | ADDRESS ON FILE |
| GOMEZ, MICHAEL P | ADDRESS ON FILE |
| GOMEZ, MIGUEL | ADDRESS ON FILE |
| GOMEZ, MIKE | ADDRESS ON FILE |
| GOMEZ, NICHOLAS | ADDRESS ON FILE |
| GOMEZ, ORLANDO | ADDRESS ON FILE |
| GOMEZ, PASCASIO | ADDRESS ON FILE |
| GOMEZ, PEDRO | ADDRESS ON FILE |
| GOMEZ, PRESTON | ADDRESS ON FILE |
| GOMEZ, RAMON | ADDRESS ON FILE |
| GOMEZ, ROBERT | ADDRESS ON FILE |
| GOMEZ, ROY | ADDRESS ON FILE |
| GOMEZ, SUSANA | ADDRESS ON FILE |
| GOMILLIA, DEVIN | ADDRESS ON FILE |
| GON-RUIZ TRUCKLOAD SERVICES | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| GONAN LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| GONDA, DAVID | ADDRESS ON FILE |
| GONDIN, YUNIOR | ADDRESS ON FILE |
| GONGORA, EDGAR | ADDRESS ON FILE |
| GONGORA, OSCAR | ADDRESS ON FILE |
| GONIWICHA, JEFFERY | ADDRESS ON FILE |
| GONSALVES, KEVIN | ADDRESS ON FILE |
| GONSOULIN, PAUL | ADDRESS ON FILE |
| GONZABAY, JUAN | ADDRESS ON FILE |
| GONZALES, AARON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GONZALES, ALEXANDER | ADDRESS ON FILE |
| GONZALES, ANTHONY | ADDRESS ON FILE |
| GONZALES, ANTHONY | ADDRESS ON FILE |
| GONZALES, BOBBY | ADDRESS ON FILE |
| GONZALES, CRISTIAN | ADDRESS ON FILE |
| GONZALES, DENISE | ADDRESS ON FILE |
| GONZALES, DICK | ADDRESS ON FILE |
| GONZALES, DONALD | ADDRESS ON FILE |
| GONZALES, FELICIA | ADDRESS ON FILE |
| GONZALES, FRANCO | ADDRESS ON FILE |
| GONZALES, GEORGE | ADDRESS ON FILE |
| GONZALES, JAMES | ADDRESS ON FILE |
| GONZALES, JESSE | ADDRESS ON FILE |
| GONZALES, JOE | ADDRESS ON FILE |
| GONZALES, JOHN | ADDRESS ON FILE |
| GONZALES, JOHNNY | ADDRESS ON FILE |
| GONZALES, JORGE | ADDRESS ON FILE |
| GONZALES, JUAN | ADDRESS ON FILE |
| GONZALES, LARRY | ADDRESS ON FILE |
| GONZALES, LAWRENCE | ADDRESS ON FILE |
| GONZALES, MARTIN | ADDRESS ON FILE |
| GONZALES, MARTIN | ADDRESS ON FILE |
| GONZALES, PATIENCE | ADDRESS ON FILE |
| GONZALES, PEDRO | ADDRESS ON FILE |
| GONZALES, RAELENE | ADDRESS ON FILE |
| GONZALES, RICHARD | ADDRESS ON FILE |
| GONZALES, ROSA | ADDRESS ON FILE |
| GONZALES, SALVADOR | ADDRESS ON FILE |
| GONZALES, SEBASTIAN | ADDRESS ON FILE |
| GONZALES, THOMAS | ADDRESS ON FILE |
| GONZALES, TORI MARIA | ADDRESS ON FILE |
| GONZALES, TURELL | ADDRESS ON FILE |
| GONZALEZ - ORTIZ, JESUS | ADDRESS ON FILE |
| GONZALEZ AND SONS TRANSPORTATION | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GONZALEZ ENRIQUEZ, MARTIN | ADDRESS ON FILE |
| GONZALEZ ESCOBAR, MICHEL | ADDRESS ON FILE |
| GONZALEZ FUENTES, JHONATAN | ADDRESS ON FILE |
| GONZALEZ III, EDWARD | ADDRESS ON FILE |
| GONZALEZ JR, JOSEPH | ADDRESS ON FILE |
| GONZALEZ JR, ROBERT | ADDRESS ON FILE |
| GONZALEZ OLIVERA SERVICES LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| GONZALEZ RUIZ, ELVIS | ADDRESS ON FILE |
| GONZALEZ TRANSPORT | 5315 RIO DE JANEIRO CT BAKERSFIELD CA 93313 |
| GONZALEZ TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| GONZALEZ TRANSPORTATION LLC | 136 CREEKWAY LN, 26 SEGUIN TX 78155 |
| GONZALEZ TRUCKING TEN FOUR LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| GONZALEZ TRUCKING, INC. | 700 HAZELHURST WAY COALINGA CA 93210 |
| GONZALEZ, ADAM | ADDRESS ON FILE |
| GONZALEZ, AIMEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GONZALEZ, ALBERTO | ADDRESS ON FILE |
| GONZALEZ, ALDO | ADDRESS ON FILE |
| GONZALEZ, ALEJANDRO | ADDRESS ON FILE |
| GONZALEZ, ALEJANDRO | ADDRESS ON FILE |
| GONZALEZ, ALEJANDRO | ADDRESS ON FILE |
| GONZALEZ, ALEXIS | ADDRESS ON FILE |
| GONZALEZ, ANDREW | ADDRESS ON FILE |
| GONZALEZ, ANGEL | ADDRESS ON FILE |
| GONZALEZ, ANTHONY | ADDRESS ON FILE |
| GONZALEZ, ANTONIO | ADDRESS ON FILE |
| GONZALEZ, ARCADIO A | ADDRESS ON FILE |
| GONZALEZ, ARMANDO | ADDRESS ON FILE |
| GONZALEZ, ARMANDO | ADDRESS ON FILE |
| GONZALEZ, ARTHUR | ADDRESS ON FILE |
| GONZALEZ, AZAEL | ADDRESS ON FILE |
| GONZALEZ, BRAYAM | ADDRESS ON FILE |
| GONZALEZ, BRENDA | ADDRESS ON FILE |
| GONZALEZ, BRIAN | ADDRESS ON FILE |
| GONZALEZ, CAESAR | ADDRESS ON FILE |
| GONZALEZ, CARLOS | ADDRESS ON FILE |
| GONZALEZ, CARLOS | ADDRESS ON FILE |
| GONZALEZ, CONSUELO | ADDRESS ON FILE |
| GONZALEZ, DANIEL | ADDRESS ON FILE |
| GONZALEZ, DANIELA | ADDRESS ON FILE |
| GONZALEZ, DIEGO | ADDRESS ON FILE |
| GONZALEZ, EDDIE | ADDRESS ON FILE |
| GONZALEZ, EDGAR | ADDRESS ON FILE |
| GONZALEZ, EDWIN | ADDRESS ON FILE |
| GONZALEZ, EMILIO | ADDRESS ON FILE |
| GONZALEZ, ENRIQUE | ADDRESS ON FILE |
| GONZALEZ, ENRIQUE C | ADDRESS ON FILE |
| GONZALEZ, ERIK | ADDRESS ON FILE |
| GONZALEZ, ESCARLINE | ADDRESS ON FILE |
| GONZALEZ, FERNANDO | ADDRESS ON FILE |
| GONZALEZ, FRANCISCO | ADDRESS ON FILE |
| GONZALEZ, FRANCISCO | ADDRESS ON FILE |
| GONZALEZ, FRANCISCO | ADDRESS ON FILE |
| GONZALEZ, FRANCISCO | ADDRESS ON FILE |
| GONZALEZ, FRANCISCO | ADDRESS ON FILE |
| GONZALEZ, FREDY | ADDRESS ON FILE |
| GONZALEZ, GERALD | ADDRESS ON FILE |
| GONZALEZ, GERARDO | ADDRESS ON FILE |
| GONZALEZ, HUMBERTO | ADDRESS ON FILE |
| GONZALEZ, ISAAC | ADDRESS ON FILE |
| GONZALEZ, ISAAC | ADDRESS ON FILE |
| GONZALEZ, JAIME | ADDRESS ON FILE |
| GONZALEZ, JANA | ADDRESS ON FILE |
| GONZALEZ, JAVIER | ADDRESS ON FILE |
| GONZALEZ, JAVIER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ, JENNIFER | ADDRESS ON FILE |
| GONZALEZ, JESUS | ADDRESS ON FILE |
| GONZALEZ, JESUS | ADDRESS ON FILE |
| GONZALEZ, JESUS | ADDRESS ON FILE |
| GONZALEZ, JONATHAN | ADDRESS ON FILE |
| GONZALEZ, JONATHAN | ADDRESS ON FILE |
| GONZALEZ, JOSE | ADDRESS ON FILE |
| GONZALEZ, JOSE | ADDRESS ON FILE |
| GONZALEZ, JOSE | ADDRESS ON FILE |
| GONZALEZ, JOSE | ADDRESS ON FILE |
| GONZALEZ, JOSE L | ADDRESS ON FILE |
| GONZALEZ, JOSHUA | ADDRESS ON FILE |
| GONZALEZ, JUAN | ADDRESS ON FILE |
| GONZALEZ, JUAN | ADDRESS ON FILE |
| GONZALEZ, JUAN | ADDRESS ON FILE |
| GONZALEZ, JUAN | ADDRESS ON FILE |
| GONZALEZ, JUAN | ADDRESS ON FILE |
| GONZALEZ, JUAN | ADDRESS ON FILE |
| GONZALEZ, JUAN A | ADDRESS ON FILE |
| GONZALEZ, JUAN C | ADDRESS ON FILE |
| GONZALEZ, JULIA | ADDRESS ON FILE |
| GONZALEZ, KEVIN | ADDRESS ON FILE |
| GONZALEZ, KEYNAN | ADDRESS ON FILE |
| GONZALEZ, LETICIA | ADDRESS ON FILE |
| GONZALEZ, LIBRADO | ADDRESS ON FILE |
| GONZALEZ, LIZETH | ADDRESS ON FILE |
| GONZALEZ, LUIS | ADDRESS ON FILE |
| GONZALEZ, MANUEL | ADDRESS ON FILE |
| GONZALEZ, MANUEL | ADDRESS ON FILE |
| GONZALEZ, MARK | ADDRESS ON FILE |
| GONZALEZ, MAURICIO | ADDRESS ON FILE |
| GONZALEZ, MIGUEL | ADDRESS ON FILE |
| GONZALEZ, NICOLE | ADDRESS ON FILE |
| GONZALEZ, NOE | ADDRESS ON FILE |
| GONZALEZ, OSCAR | ADDRESS ON FILE |
| GONZALEZ, OSCAR | ADDRESS ON FILE |
| GONZALEZ, PABLO | ADDRESS ON FILE |
| GONZALEZ, RAFAEL | ADDRESS ON FILE |
| GONZALEZ, RAUL | ADDRESS ON FILE |
| GONZALEZ, RAYMUNDO | ADDRESS ON FILE |
| GONZALEZ, RICARDO | ADDRESS ON FILE |
| GONZALEZ, RICHARD | ADDRESS ON FILE |
| GONZALEZ, ROBERT | ADDRESS ON FILE |
| GONZALEZ, ROBERT | ADDRESS ON FILE |
| GONZALEZ, ROBERT | ADDRESS ON FILE |
| GONZALEZ, ROBERT B | ADDRESS ON FILE |
| GONZALEZ, ROBERTA | ADDRESS ON FILE |
| GONZALEZ, ROBERTO | ADDRESS ON FILE |
| GONZALEZ, ROGELIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, SALVADOR | ADDRESS ON FILE |
| GONZALEZ, SERGIO | ADDRESS ON FILE |
| GONZALEZ, SESAR | ADDRESS ON FILE |
| GONZALEZ, TIM | ADDRESS ON FILE |
| GONZALEZ, TIMOTHY J | ADDRESS ON FILE |
| GONZALEZ, TRACY | ADDRESS ON FILE |
| GONZALEZ, VANESSA | ADDRESS ON FILE |
| GONZALEZ, WENCE | ADDRESS ON FILE |
| GONZALEZ, YENCE A | ADDRESS ON FILE |
| GONZALEZ, YULIOR | ADDRESS ON FILE |
| GONZALEZ, YUNIER | ADDRESS ON FILE |
| GONZALEZ-CARILLO, FABIAN | ADDRESS ON FILE |
| GONZALEZ-CARILLO, FABIAN | ADDRESS ON FILE |
| GONZALEZ-RODRIGUEZ, SERGIO | ADDRESS ON FILE |
| GONZALEZ-VARGAS, CARLOS | ADDRESS ON FILE |
| GONZALO ALMANZA | ADDRESS ON FILE |
| GONZALO RUVALCABA | ADDRESS ON FILE |
| GONZBROS TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| GOOCH, ADAM | ADDRESS ON FILE |
| GOOCH, DANYEL | ADDRESS ON FILE |
| GOOCH, DECHEL | ADDRESS ON FILE |
| GOOCH, JEFFERY | ADDRESS ON FILE |
| GOOCH, MICAH | ADDRESS ON FILE |
| GOOCH, TONY | ADDRESS ON FILE |
| GOOD 2 GO TRANSPORT LLC | OR LOOKOUT CAPITAL LLC, PO BOX 161124 ATLANTA GA 30321-1124 |
| GOOD AMERICAN TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GOOD BROTHERS EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOOD BROTHERS TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| GOOD BUDDYS TRUCKING LLC | OR OPERATION FINANCE INC, PO BOX 227352 DALLAS TX 75222-7352 |
| GOOD CARTAGE LLC | 41 STEWART AVE BETHPAGE NY 11714 |
| GOOD CHOICE CARRIER INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GOOD CO | ATTN: S BROWN 6688 JOILET RD STE 185 INDIAN HEAD PARK IL 60525 |
| GOOD CO | ATTN: S BROWN 6688 JOLIET RD STE 185 INDIAN HEAD PARK IL 60525 |
| GOOD DEAL TRUCKING INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| GOOD EXCHANGE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOOD FAITH TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| GOOD FOLKES TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| GOOD GRACE LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOOD GUYS TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GOOD HAUL TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| GOOD HAVEN LOGISTIC LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GOOD HOPE TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GOOD JOB ROADWAYS LLC | 1217 MELTON DR APT 3 YUBA CITY CA 95991-7118 |
| GOOD LIFE TRUCKING LLC. | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GOOD LINE | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GOOD LOGISTICS LLC | 4818 PECAN ARBOR LN HOUSTON TX 77069 |
| GOOD LUCK EXPRESS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GOOD LUCK LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| GOOD LUCK TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| GOOD MORNING LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| GOOD NEWS CARRIER | 13450 KING RD LEMONT IL 60439 |
| GOOD NEWS TRUCKING | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GOOD PACE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOOD PARTNERS EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GOOD QUALITY SERVICE | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOOD SERVICE BROTHERS | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOOD SOURCE TRUCKING INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| GOOD TO GO TEAM LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOOD TRANSPORT SERVICES, INC. | 4668 BREEZYVIEW RD COLUMBIA PA 17512-8404 |
| GOOD TRIP INC | 1320 TOWER RD SCHAUMBURG IL 60173 |
| GOOD TRIP INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GOOD TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GOOD WAY TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GOOD, MATHEW | ADDRESS ON FILE |
| GOOD, SPENCER T | ADDRESS ON FILE |
| GOOD, STEPHEN | ADDRESS ON FILE |
| GOODALL TRANSPORT LTD | 144 LANDOVER DRIVE WINNIPEG MB R3Y 0X3 CANADA |
| GOODALL TRANSPORT LTD | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GOODBEAR, LEROY | ADDRESS ON FILE |
| GOODCARE LOGISTICS INC | 75 KOPPIE DR B GILBERTS IL 60136 |
| GOODE, SHAQUILLE | ADDRESS ON FILE |
| GOODEN DELIVERY LLC | OR TRANSPORT FACTORING INC. PO BOX 167648 IRVING TX 75016 |
| GOODEN, HERBERT | ADDRESS ON FILE |
| GOODEN, LARRY | ADDRESS ON FILE |
| GOODGINE, DAVID | ADDRESS ON FILE |
| GOODHEER, THOMAS | ADDRESS ON FILE |
| GOODHEER, THOMAS C | ADDRESS ON FILE |
| GOODIN COMPANY C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GOODING, DEAN | ADDRESS ON FILE |
| GOODINS CENTRAL DISPATCH SERVICES INC | 887 N GARDNER SCOTTSBURG IN 47170 |
| GOODLIN, JOSHUA | ADDRESS ON FILE |
| GOODLING, GEORGE | ADDRESS ON FILE |
| GOODLING, THOMAS | ADDRESS ON FILE |
| GOODLOE, ADRIENNE | ADDRESS ON FILE |
| GOODLOE, DAVID | ADDRESS ON FILE |
| GOODLOE, KELEA | ADDRESS ON FILE |
| GOODLOE, TIMOTHY | ADDRESS ON FILE |
| GOODLOW, SONJA | ADDRESS ON FILE |
| GOODLOW, SONYA | ADDRESS ON FILE |
| GOODLOW, WILLIAM | ADDRESS ON FILE |
| GOODMAN ELECTRIC | 5310 E NORTHGATE LOOP STE A FLAGSTAFF AZ 86004 |
| GOODMAN, BONHAM | ADDRESS ON FILE |
| GOODMAN, BRIAN | ADDRESS ON FILE |
| GOODMAN, BRYAN | ADDRESS ON FILE |
| GOODMAN, JARED | ADDRESS ON FILE |
| GOODMAN, JEFFREY | ADDRESS ON FILE |
| GOODMAN, JESSE A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOODMAN, JESSE A | ADDRESS ON FILE |
| GOODMAN, JOSEPH | ADDRESS ON FILE |
| GOODMAN, KENNETH | ADDRESS ON FILE |
| GOODMAN, KENNETH | ADDRESS ON FILE |
| GOODMAN, RANDALL | ADDRESS ON FILE |
| GOODMAN, SOPIA L | ADDRESS ON FILE |
| GOODMAN, SOPIA L | ADDRESS ON FILE |
| GOODMAN-GLASGOW, LORI | ADDRESS ON FILE |
| GOODNIGHT EXPRESS LLC | 5007 FM 294 CLARENDON TX 79226 |
| GOODNIGHT, LEONARD | ADDRESS ON FILE |
| GOODNIGHT, WILLIAM | ADDRESS ON FILE |
| GOODNOUGH, SUZANNE | ADDRESS ON FILE |
| GOODRICH, GLENN | ADDRESS ON FILE |
| GOODRICH, MARCUS | ADDRESS ON FILE |
| GOODRICH, TED | ADDRESS ON FILE |
| GOODRICH, WILLIAM | ADDRESS ON FILE |
| GOODRO, DANNY | ADDRESS ON FILE |
| GOODRUM, ERNEST | ADDRESS ON FILE |
| GOODRUM, ERNEST | ADDRESS ON FILE |
| GOODS TRANSPORTATION LLC | 9500 WESTON WOODS LN CHARLOTTE NC 28216 |
| GOODSITE, DAVID | ADDRESS ON FILE |
| GOODSON, CORNELUS | ADDRESS ON FILE |
| GOODSON, MICHAEL | ADDRESS ON FILE |
| GOODSON, MICHAEL W | ADDRESS ON FILE |
| GOODTIME PEDIATRICS | 25 COOPERATIVE WAY WRIGHT CITY MO 63390 |
| GOODVYBE GLOBAL LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOODWAY TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GOODWIN PRO TURF INC | 6945 W 152ND TERRACE OVERLAND PARK KS 66223 |
| GOODWIN TUCKER GROUP | PO BOX 3285 DES MOINES IA 50316 |
| GOODWIN, AARON | ADDRESS ON FILE |
| GOODWIN, COLBY | ADDRESS ON FILE |
| GOODWIN, DANIEL | ADDRESS ON FILE |
| GOODWIN, DOUGLAS | ADDRESS ON FILE |
| GOODWIN, ELI | ADDRESS ON FILE |
| GOODWIN, JAMES | ADDRESS ON FILE |
| GOODWIN, JEFFREY | ADDRESS ON FILE |
| GOODWIN, JOE | ADDRESS ON FILE |
| GOODWIN, LATOYA | ADDRESS ON FILE |
| GOODWIN, LENOX D | ADDRESS ON FILE |
| GOODWIN, MICHAEL | ADDRESS ON FILE |
| GOODWIN, MICHAEL T | ADDRESS ON FILE |
| GOODWIN, PATRICK | ADDRESS ON FILE |
| GOODWIN, WILLIE | ADDRESS ON FILE |
| GOODYEAR CANADA INC | PO BOX 1981 POSTAL STATION A TORONTO ON M5W1W9 CANADA |
| GOODYEAR TIRE & RUBBER | ATTN: KIMBERLY HOLMES ATTN: BETH ANWAY HQ-4601 200 INNOVATION WAY AKRON OH 44316 |
| GOODYEAR TIRE & RUBBER | ATTN: KIMBERLY HOLMES ATTN: KIM HOLMES HQ-4660 200 INNOVATION WAY AKRON OH 44316 |
| GOODYEAR TIRE & RUBBER CO | ATTN: KIM HOLMES HQ-4660, 200 INNOVATION WAY AKRON OH 44316 |

| Claim Name | Address Information |
|---|---|
| GOODYEAR TIRE & RUBBER COMPANY | CHRISTINA ZAMARRO, EVP AND CFO 200 INNOVATION WAY AKRON OH 44316-0001 |
| GOODYS GARAGE INC | 578 PLEASANT GROVE RD ZANESVILLE OH 43701 |
| GOOGER, CARIO | ADDRESS ON FILE |
| GOOGHEE TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GOOHE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GOOHE TRANSPORT LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| GOOL TRUCKING | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GOOLMAN, TERRY | ADDRESS ON FILE |
| GOOLSBY TRUCKING CO., INC. | 104 GAP DR NEW ALBANY MS 38652 |
| GOOLSBY, CAMENSLIN | ADDRESS ON FILE |
| GOOLSBY, DENISE | ADDRESS ON FILE |
| GOOLSBY, JULIEN | ADDRESS ON FILE |
| GOOLSBY, MICHAEL | ADDRESS ON FILE |
| GOOLSBY, MICHAEL | ADDRESS ON FILE |
| GOONATILLAKE, CHANAKA | ADDRESS ON FILE |
| GOONDALL TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GOOSSEN, DEXTER | ADDRESS ON FILE |
| GOP TRANSPORT LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| GOPAR ARANGO, PASTOR | ADDRESS ON FILE |
| GOPAR RASGADO, EVERARDO | ADDRESS ON FILE |
| GOPHER GOALS MULTISERVICE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GOPHER SPORT ECHO | ATTN: JAZMIN GARCIA JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GOPHER SPORTS | ATTN: STEPHEN DIAZ 2525 LEMOND ST SW OWATONNA MN 55060 |
| GOPP, JAMI | ADDRESS ON FILE |
| GOR CARGO EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| GOR GOR TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GOR2 TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GORAL, ANTHONY | ADDRESS ON FILE |
| GORALSKI, ANTHONY | ADDRESS ON FILE |
| GORANAC TRUCKING INC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| GORAYA & SONS INC | 6702 WINDCHIME CT BAKERSFIELD CA 93313 |
| GORCHECK, JIM | ADDRESS ON FILE |
| GORDEN, RANDY | ADDRESS ON FILE |
| GORDIEVSKY, VICTOR | ADDRESS ON FILE |
| GORDINEER, CALI | ADDRESS ON FILE |
| GORDON BLAKESLEY | ADDRESS ON FILE |
| GORDON EMPIRE TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| GORDON R WITHEROW | ADDRESS ON FILE |
| GORDON TRUCK CENTERS INC | 277 STEWART RD SW PACIFIC WA 98047 |
| GORDON TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GORDON, BILLY | ADDRESS ON FILE |
| GORDON, BRYAN | ADDRESS ON FILE |
| GORDON, CHARLIE | ADDRESS ON FILE |
| GORDON, CHRISTOPHER | ADDRESS ON FILE |
| GORDON, CHRISTOPHER | ADDRESS ON FILE |
| GORDON, CHRISTOPHER | ADDRESS ON FILE |
| GORDON, DARNELL | ADDRESS ON FILE |
| GORDON, DARRIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GORDON, DOKOTA | ADDRESS ON FILE |
| GORDON, FRANK D | ADDRESS ON FILE |
| GORDON, FRANK D | ADDRESS ON FILE |
| GORDON, HEWITT | ADDRESS ON FILE |
| GORDON, JAPATRICK | ADDRESS ON FILE |
| GORDON, JASON | ADDRESS ON FILE |
| GORDON, JEANIE | ADDRESS ON FILE |
| GORDON, KENLOY | ADDRESS ON FILE |
| GORDON, KEVIN | ADDRESS ON FILE |
| GORDON, KEVIN | ADDRESS ON FILE |
| GORDON, LANCE | ADDRESS ON FILE |
| GORDON, MARIA | ADDRESS ON FILE |
| GORDON, MARVIN | ADDRESS ON FILE |
| GORDON, MICHAEL | ADDRESS ON FILE |
| GORDON, MICHAEL | ADDRESS ON FILE |
| GORDON, MICHAEL | ADDRESS ON FILE |
| GORDON, MICHAEL R | ADDRESS ON FILE |
| GORDON, OAKLEY | ADDRESS ON FILE |
| GORDON, RICHARD | ADDRESS ON FILE |
| GORDON, RICHARD | ADDRESS ON FILE |
| GORDON, RODERICK | ADDRESS ON FILE |
| GORDON, RONALD | ADDRESS ON FILE |
| GORDON, WILLIAM | ADDRESS ON FILE |
| GORDON, ZACHARY | ADDRESS ON FILE |
| GORDONEL, TIMOTHY | ADDRESS ON FILE |
| GORDONS LANDSCAPING LLC | 733 FISHING CREEK RD NEW CUMBERLAND PA 17070 |
| GORE, JEFFREY | ADDRESS ON FILE |
| GORE, STEVE | ADDRESS ON FILE |
| GORE, THOMAS | ADDRESS ON FILE |
| GORENDA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GORENEY TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GORESH, FRANK | ADDRESS ON FILE |
| GOREY, GEORGE E | ADDRESS ON FILE |
| GORGAN TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| GORGOR TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GORHAM FENCE COMPANY, INC. | 36 EMERY ROAD STANDISH ME 04084 |
| GORHAM, CHRISTOPHER | ADDRESS ON FILE |
| GORHAM, JEFFREY | ADDRESS ON FILE |
| GORHAM, JOHN | ADDRESS ON FILE |
| GORIAL, ROBERT | ADDRESS ON FILE |
| GORILLA GLUE COMPANY | ATTN: JESSICA HAAS 2101 E KEMPER RD CINCINNATI OH 45241 |
| GORILLA TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GORILLA TRUCKING AND TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GORJIZADEH, NASIM | ADDRESS ON FILE |
| GORMAN, DRAKE | ADDRESS ON FILE |
| GORMAN, JOHN | ADDRESS ON FILE |
| GORMAN, KEVIN | ADDRESS ON FILE |
| GORMAN, ROBERT | ADDRESS ON FILE |
| GORMAN, WENDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GORMANS KITCHEN & BATH GALLERY | 3989 PROSPECT AVE. NAPLES FL 34104 |
| GORMLEY, THOMAS | ADDRESS ON FILE |
| GORNY, KEVIN | ADDRESS ON FILE |
| GORSETH, KEITH | ADDRESS ON FILE |
| GORSETH, KEVIN | ADDRESS ON FILE |
| GORSKI CONSTRUCTION | 1723 ROBISON RD W ERIE PA 16509 |
| GORSLINE, ZACHARY | ADDRESS ON FILE |
| GORY, KIAM | ADDRESS ON FILE |
| GOSAL, AMARJIT | ADDRESS ON FILE |
| GOSEN, DEBRA | ADDRESS ON FILE |
| GOSS, ALAN | ADDRESS ON FILE |
| GOSS, CEAMON | ADDRESS ON FILE |
| GOSS, LEO | ADDRESS ON FILE |
| GOSS, MICHELLE | ADDRESS ON FILE |
| GOSS, STEPHEN | ADDRESS ON FILE |
| GOSSER MOBILE TRUCK REPAIR L.L.C. | PO BOX 1057 OSWEGO IL 60543 |
| GOSSERAND, ANTHONY | ADDRESS ON FILE |
| GOSSETT, DAVID | ADDRESS ON FILE |
| GOSSMEYER, MELVIN | ADDRESS ON FILE |
| GOSTAR XPRESS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GOSWICK, HOWARD | ADDRESS ON FILE |
| GOT A GO RENTALS & SEPTIC SERVICES | 11690 BANKLICK RD WALTON KY 41094 |
| GOT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GOT IT TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GOTHAM EXPRESS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GOTHARD, WILLIAM | ADDRESS ON FILE |
| GOTO, DANIEL R | ADDRESS ON FILE |
| GOTO, DANIEL R | ADDRESS ON FILE |
| GOTO, PATTY J | ADDRESS ON FILE |
| GOTO, PATTY J | ADDRESS ON FILE |
| GOTSCH, DANIEL | ADDRESS ON FILE |
| GOTSCHALL, JOSEPH | ADDRESS ON FILE |
| GOTSHALL, AMIE | ADDRESS ON FILE |
| GOTTA EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GOTTENBORG, JEFFREY | ADDRESS ON FILE |
| GOTTHARDT, ROBERT | ADDRESS ON FILE |
| GOTTSCHALK, CAMERON | ADDRESS ON FILE |
| GOTTSCHALL, ALAN | ADDRESS ON FILE |
| GOUACIDE, LOUIS | ADDRESS ON FILE |
| GOUDARZI, MAYSAM | ADDRESS ON FILE |
| GOUDEAU, KEITH | ADDRESS ON FILE |
| GOUDREAU, GLENN | ADDRESS ON FILE |
| GOUDREAU, GLENN D | ADDRESS ON FILE |
| GOUGH, JESSE | ADDRESS ON FILE |
| GOULD, DARRYL | ADDRESS ON FILE |
| GOULD, DAVID | ADDRESS ON FILE |
| GOULD, KEVIN | ADDRESS ON FILE |
| GOULD, RAYMOND | ADDRESS ON FILE |
| GOULD, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOULD, SONJA | ADDRESS ON FILE |
| GOULDMAN, CLEATIUS | ADDRESS ON FILE |
| GOULET, JORDAN | ADDRESS ON FILE |
| GOULETTE, DANIEL | ADDRESS ON FILE |
| GOULETTE, WILLIAM | ADDRESS ON FILE |
| GOURDET FREIGHT TRANSPORT | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GOURMET INNOVATIONS | 1550 NW 18TH ST UNIT 601 POMPANO BEACH FL 33069 |
| GOUVEIA, DANIEL | ADDRESS ON FILE |
| GOV FORWARD INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| GOVAN TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GOVERNMENT OF ALBERTA | PO BOX 67076 MEADOWLARK POST OFFICE EDMONTON AB T5R 5Y3 CANADA |
| GOWANS-KNIGHT CO | 49 KNIGHT ST WATERTOWN CT 06795 |
| GOWER, LEROY | ADDRESS ON FILE |
| GOWIN, DAVID P | ADDRESS ON FILE |
| GOWIN, GREGORY | ADDRESS ON FILE |
| GOWIN-COLLINS, ROBERT | ADDRESS ON FILE |
| GOWING, AMBER | ADDRESS ON FILE |
| GOWLING LAFLEUR HENDERSON | P.O. BOX 466 STATION D OTTAWA ON K1P 1C3 CANADA |
| GOWLING LAFLEUR HENDERSON LLP | BOX 466 STATION D OTTAWA ON K1P 1C3 CANADA |
| GOWLING WLG | PO BOX 466 STATION D OTTAWA ON K1P 1C3 CANADA |
| GOWLINGS LAFLEUR HENDERSON LLP | 160 ELGIN ST SUITE 200 OTTAWA ON K2P 2C4 CANADA |
| GOYEN, DARCEY | ADDRESS ON FILE |
| GOYETTE, RONALD | ADDRESS ON FILE |
| GOYTIA, SERGIO | ADDRESS ON FILE |
| GOZAL INCORPORATED | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GP CARRIER LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GP SWIFT LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| GP TRANS INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415-0830 |
| GP TRANSPORTATION COMPANY | PO BOX 95379 CHICAGO IL 60694 |
| GP TRUCKING & TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| GPA TRUCKING EXPRESS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| GPEX TRANSPORT INC | 16 PRAIRIE PL ST ANDREWS MB R1A 3P2 CANADA |
| GPM LANDSCAPE | PO BOX 86955 PHOENIX AZ 85080 |
| GPS 21 TRUCKING INC | S77W29760 HIGH CROSS DR MUKWONAGO WI 53149 |
| GPS CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GPS TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GPS TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GPT DEER PARK TERMINAL OWNER LLC | ATTN: ASHLEY PATEL C/O LINK INDUSTRIAL MANAGEMENT LLC 220 COMMERCE DRIVE, STE 400 FORT WASHINGTON PA 19034 |
| GPT OPERATING PARTNERSHIP LP | 550 BLAIR MILL ROAD SUITE 120 HORSHAM PA 19044 |
| GPT OPERATING PARTNERSHIP LP | C/O GUV IL7 LLC, PO BOX 007302 CHICAGO IL 60674 |
| GPT OPERATING PARTNERSHIP LP | PO BOX 007302 CHICAGO IL 60674 |
| GPT OPERATING PARTNERSHIP LP | DBA GPT SANTA FE SPRINGS OWNER LP, LOCK BOX 505486 800 MARKET ST 4TH FL ST LOUIS MO 63101 |
| GPT OPERATING PARTNERSHIP LP | C/O GPT SANTA FE SPRINGS OWNER LP, PO BOX 200507 DALLAS TX 75320 |
| GPT OPERATING PARTNERSHIP LP | GPT ELKRIDGE TERMINAL OWNER LLC, PO BOX 200507 DALLAS TX 75320 |
| GPT ORLANDO TERMINAL OWNER LLC | ATTN: ASHLEY PATEL 220 COMMERCE DRIVE SUITE 400 FORT WASHINGTON PA 19034 |
| GR EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GR LOADPK LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| GR PALMER & CO | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GR PALMER & CO | 26630 BELLWOOD PINES DR KATY TX 77494 |
| GR TRANSPORTATION CORP | 1010 SAINT GREGORY DR MANSFIELD TX 76063 |
| GR TRUCKING NC LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GRAAP, PAUL | ADDRESS ON FILE |
| GRAB, RUSTY | ADDRESS ON FILE |
| GRABANSKI, MICHAEL | ADDRESS ON FILE |
| GRABAVOY, JOHN | ADDRESS ON FILE |
| GRABERS DIESEL REPAIR OF CHEYENNE | 101 AVENUE C UNIT 2 CHEYENNE WY 82007 |
| GRABERS DIESEL REPAIR OF CHEYENNE | 3306 WEST COLLEGE DR. CHEYENNE WY 82007 |
| GRABNER, JEREMY | ADDRESS ON FILE |
| GRABOWSKI, KEITH A | ADDRESS ON FILE |
| GRACE CARRIERS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| GRACE EXPRESS LLC | ATTN: KHLOPKOV YEVGENIY 241 WINDMILL HILL RD IMMAN SC 29349 |
| GRACE JR, WILLIE JAMES | ADDRESS ON FILE |
| GRACE LOGISTICS LLC | 1011 MISTY GLENN CT, N LAS VEGAS NV 89032 |
| GRACE MOVING & TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GRACE WAY TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GRACE, DALLAS | ADDRESS ON FILE |
| GRACE, DILLON | ADDRESS ON FILE |
| GRACE, FREDERICK | ADDRESS ON FILE |
| GRACE, JOHN | ADDRESS ON FILE |
| GRACE, MARCUS | ADDRESS ON FILE |
| GRACE, MYLISSA | ADDRESS ON FILE |
| GRACE, ROBERT | ADDRESS ON FILE |
| GRACE, STEPHEN | ADDRESS ON FILE |
| GRACE, WILLIE J. | ADDRESS ON FILE |
| GRACEAL LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GRACEFUL TOUCH CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GRACELAND LOGISTICS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GRACI HART ELECTRIC | 1720 ORPHEUM AVE METAIRIE LA 70005 |
| GRACIA HOTSHOT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GRACIA, EDUARDO | ADDRESS ON FILE |
| GRACIAS ARK TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GRAD GROUP INC | 1723 ST ANNA DR HANOVER PARK IL 60133 |
| GRAD, PAUL | ADDRESS ON FILE |
| GRADY K TATUM | ADDRESS ON FILE |
| GRADY, CHRISTOPHER | ADDRESS ON FILE |
| GRADY, CINDY | ADDRESS ON FILE |
| GRADY, JACK | ADDRESS ON FILE |
| GRADY, JAMES | ADDRESS ON FILE |
| GRADY, JERMAINE | ADDRESS ON FILE |
| GRADY, KRISHONDA | ADDRESS ON FILE |
| GRADY, MALCOLM | ADDRESS ON FILE |
| GRAEF, LEONARD | ADDRESS ON FILE |
| GRAF, JOSEPH E | ADDRESS ON FILE |
| GRAF, TODD | ADDRESS ON FILE |
| GRAFF, JAMES | ADDRESS ON FILE |
| GRAFFITI BUSTERS LLC | ATTN: WHITNEY GARLAND 4640 UNION BAY PLACE NE SEATTLE WA 98105 |

| Claim Name | Address Information |
|---|---|
| GRAFTON, JASON | ADDRESS ON FILE |
| GRAGG, ALVIN C | ADDRESS ON FILE |
| GRAGG, RICKEY | ADDRESS ON FILE |
| GRAHAM H GARDNER | ADDRESS ON FILE |
| GRAHAM INTERNATIONAL, INC. | 5800 TEXOMA PARKWAY SHERMAN TX 75090 |
| GRAHAM SIMON PLUMBING CO LLC | 176 SIMPSON ST CLARKSBURG WV 26301 |
| GRAHAM TIRE ABERDEEN | 2320 6TH AVENUE S.E. ABERDEEN SD 57401 |
| GRAHAM TRUCK TIRE CENTER, L.P. | 1002 W BULLOCK ST DENISON TX 75020 |
| GRAHAM TRUCKING LLC | PO BOX 402 NESBIT MS 38651 |
| GRAHAM, AARON | ADDRESS ON FILE |
| GRAHAM, ALEXSANDER | ADDRESS ON FILE |
| GRAHAM, ANTHONY | ADDRESS ON FILE |
| GRAHAM, BRYANT | ADDRESS ON FILE |
| GRAHAM, CAMERON | ADDRESS ON FILE |
| GRAHAM, CHASE | ADDRESS ON FILE |
| GRAHAM, DEWAYNE | ADDRESS ON FILE |
| GRAHAM, DIQUAN | ADDRESS ON FILE |
| GRAHAM, DUANE | ADDRESS ON FILE |
| GRAHAM, DUANE | ADDRESS ON FILE |
| GRAHAM, EDWARD | ADDRESS ON FILE |
| GRAHAM, GLENDON | ADDRESS ON FILE |
| GRAHAM, HERBERT | ADDRESS ON FILE |
| GRAHAM, JAMES | ADDRESS ON FILE |
| GRAHAM, JAMES | ADDRESS ON FILE |
| GRAHAM, JOHN | ADDRESS ON FILE |
| GRAHAM, JOHN D | ADDRESS ON FILE |
| GRAHAM, KEITH | ADDRESS ON FILE |
| GRAHAM, LUKE | ADDRESS ON FILE |
| GRAHAM, MATTHEW | ADDRESS ON FILE |
| GRAHAM, MICHAEL | ADDRESS ON FILE |
| GRAHAM, MILES | ADDRESS ON FILE |
| GRAHAM, RAHEEM | ADDRESS ON FILE |
| GRAHAM, RANDY | ADDRESS ON FILE |
| GRAHAM, RAYMOND | ADDRESS ON FILE |
| GRAHAM, RONALD | ADDRESS ON FILE |
| GRAHAM, RYAN | ADDRESS ON FILE |
| GRAHAM, THOMAS | ADDRESS ON FILE |
| GRAHAM, THOMAS | ADDRESS ON FILE |
| GRAHAM, THOMAS | ADDRESS ON FILE |
| GRAHAM, WILLIAM | ADDRESS ON FILE |
| GRAIL, GARRETT | ADDRESS ON FILE |
| GRAINDA BUILDERS | 14815 RAMAH CHURCH RD. HUNTERSVILLE NC 28078 |
| GRAINGER | DEPT. 800204091 PALATINE IL 60038 |
| GRAINGER | DEPT. 803695709 PALATINE IL 60038 |
| GRAINGER | DEPT 806741450, P.O. BOX 419267 KANSAS CITY MO 64141 |
| GRAINGER | DEPT 856281290, PO BOX 419267 KANSAS CITY MO 64141 |
| GRAINGER | DEPT. 802672675, P.O BOX 419267 KANSAS CITY MO 64141 |
| GRAINGER | PO BOX 419267 KANSAS CITY MO 64141 |
| GRAINGER | 502 E 40TH ST LUBBOCK TX 79404 |

| Claim Name | Address Information |
|---|---|
| GRAJEDA, EDUARDO | ADDRESS ON FILE |
| GRAMAJO, JUAN | ADDRESS ON FILE |
| GRAMERCY BAKERY | 20405 GRAMERCY PL. STE. B TORRANCE CA 90501 |
| GRAMM, BRETT | ADDRESS ON FILE |
| GRAMS EXPRESS, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GRAMS TRANS LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| GRANABOS, RODOLFO | ADDRESS ON FILE |
| GRANADINO, RICHARD | ADDRESS ON FILE |
| GRANADOS, ALICIA | ADDRESS ON FILE |
| GRANADOS, ALVARO | ADDRESS ON FILE |
| GRANADOS, RODOLFO | ADDRESS ON FILE |
| GRANAT, JOHN | ADDRESS ON FILE |
| GRANATA, JACK J | ADDRESS ON FILE |
| GRAND ARMORY BREWING | 1734 AIR PARK DR. GRAND HAVEN MI 49417 |
| GRAND CANYON TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GRAND EXPRESS TRANSPORT, LLC | 5120 KEY VIEW WAY PERRY HALL MD 21128 |
| GRAND HUSKY LOGISTICS INC | 3025 N GREAT SW PKWY GRAND PRAIRIE TX 75050 |
| GRAND INTEREST INC | 1400 S CALIFORNIA AVE W COVINA CA 91790 |
| GRAND JUDE INC | 2409 WHITEHAVEN RD GRAND ISLAND NY 14072 |
| GRAND RAPIDS TRANSPORT, INC. | 2278 PORT SHELDON ST JENISON MI 49428 |
| GRAND SLAM EXPEDITED INC | 31 SPRING RUN ROAD EXTENSION CORAOPOLIS PA 15108 |
| GRAND SLAM TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GRAND SMITHS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GRAND SOLUTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GRAND SOLUTIONS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GRAND TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GRAND TRANSPORTATION | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GRAND TRAVERSE DIESEL SERVICE | 194 MEMORIAL S COMMONS TRAVERSE CITY MI 49684 |
| GRAND V INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 7400761 CHICAGO IL 60674 |
| GRAND VALLEY AUTOMATION INC | 4275 SPARTAN INDUSTRIAL DRIVE GRANDVILLE MI 49418 |
| GRANDBERRY, TERRENCE | ADDRESS ON FILE |
| GRANDERSON, JOHNNY | ADDRESS ON FILE |
| GRANDETTI, VALENTINA | ADDRESS ON FILE |
| GRANDI, ENZO | ADDRESS ON FILE |
| GRANDI, JOSEPH | ADDRESS ON FILE |
| GRANDLINE LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GRANDMARK SIGNS, LLC | 15301 W 109TH STREET LENEXA KS 66219 |
| GRANDMAS TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GRANDSTAND SPORTSWEAR & GLASSW | REDDAWAY DOCK, 4375 W 1385 S SALT LAKE CITY UT 84104 |
| GRANDSTAND SPORTSWEAR AND GLASSWARE | 3840 GREENWAY CIR LAWRENCE KS 66046 |
| GRANDVIEW WINNELSON SUPPLY CO. | PO BOX 70, 13500 S 71 HIGHWAY GRANDVIEW MO 64030 |
| GRANDVILLE, ANTHONY | ADDRESS ON FILE |
| GRANDVOYAGE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GRANELA VAZQUEZ & SONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GRANGER HUNTER IMPROVEMENT DIS | 2888 3600 W WEST VALLEY CITY UT 84119 |
| GRANGER, DANNY | ADDRESS ON FILE |
| GRANGER, JASON | ADDRESS ON FILE |
| GRANGER, ROBERT | ADDRESS ON FILE |
| GRANIELA, RICKY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRANIERO, THOMAS | ADDRESS ON FILE |
| GRANITE | 17482 GRANITE WEST RD COLD SPRING MN 56320 |
| GRANITE | ATTN: DEBORAH HANSON 17482 GRANITE WEST RD COLD SPRING MN 56320 |
| GRANITE CO | ATTN: LYNN ERKENS 17482 GRANITE WEST RD COLD SPRING MN 56320 |
| GRANITE SPRINGS WATER AND ICE INC | PO BOX 1517 MINOT ND 58702 |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVENUE EXTENSION QUINCY MA 02171 |
| GRANITE TELECOMMUNICATIONS | CLIENT ID 311, PO BOX 983119 BOSTON MA 02298 |
| GRANT GLOBAL LOGISTICS INC | 960 EDGELEY BLVD, UNIT 1A SECOND FLOOR CONCORD ON L4K4V4 CANADA |
| GRANT S EWELL | ADDRESS ON FILE |
| GRANT SR, CARL | ADDRESS ON FILE |
| GRANT SUPPLIES | 39-15 21ST STREET LONG ISLAND CITY NY 11101 |
| GRANT THORNTON LLP | 3333 FINLEY RD STE 700 DOWNERS GROVE IL 60515 |
| GRANT THORNTON LLP | 33562 TREASURY CENTER CHICAGO IL 60694 |
| GRANT TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GRANT, AMELIA | ADDRESS ON FILE |
| GRANT, ANDREW | ADDRESS ON FILE |
| GRANT, ARIANA | ADDRESS ON FILE |
| GRANT, BOBBY | ADDRESS ON FILE |
| GRANT, BRAD | ADDRESS ON FILE |
| GRANT, BRIANA | ADDRESS ON FILE |
| GRANT, CARLO | ADDRESS ON FILE |
| GRANT, CHERIE | ADDRESS ON FILE |
| GRANT, DERAYFUS | ADDRESS ON FILE |
| GRANT, DEXTER | ADDRESS ON FILE |
| GRANT, DONALD | ADDRESS ON FILE |
| GRANT, ERIC | ADDRESS ON FILE |
| GRANT, FITZROY | ADDRESS ON FILE |
| GRANT, FRANK | ADDRESS ON FILE |
| GRANT, HENRY | ADDRESS ON FILE |
| GRANT, HOBART | ADDRESS ON FILE |
| GRANT, JAMES | ADDRESS ON FILE |
| GRANT, JAMES | ADDRESS ON FILE |
| GRANT, JEFFREY | ADDRESS ON FILE |
| GRANT, JORGE | ADDRESS ON FILE |
| GRANT, KENNETH | ADDRESS ON FILE |
| GRANT, LINDA | ADDRESS ON FILE |
| GRANT, LISA R | ADDRESS ON FILE |
| GRANT, MARCELL | ADDRESS ON FILE |
| GRANT, MARIO | ADDRESS ON FILE |
| GRANT, MARK | ADDRESS ON FILE |
| GRANT, MICHAEL | ADDRESS ON FILE |
| GRANT, NEAL | ADDRESS ON FILE |
| GRANT, RAYMOND | ADDRESS ON FILE |
| GRANT, ROBBY | ADDRESS ON FILE |
| GRANT, ROGER | ADDRESS ON FILE |
| GRANT, RON | ADDRESS ON FILE |
| GRANT, SHERWIN | ADDRESS ON FILE |
| GRANT, SYDNEY | ADDRESS ON FILE |
| GRANT, WESLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GRANT, WILLIAM | ADDRESS ON FILE |
| GRANT, YONA W | ADDRESS ON FILE |
| GRANT, YONA W | ADDRESS ON FILE |
| GRANT-PAUL, SIANILEE | ADDRESS ON FILE |
| GRANTSVILLE TRUCK & TRAILER LLC | PO BOX 693 GRANTSVILLE MD 21536 |
| GRANTZ, AUBREE | ADDRESS ON FILE |
| GRANTZ, DANIEL | ADDRESS ON FILE |
| GRANVILLE, CURTIS | ADDRESS ON FILE |
| GRAPE SOLAR | 2635 W 7TH PL EUGENE OR 97402 |
| GRAPEVINE DESIGNS LLC | PO BOX 9475 SHAWNEE MISSION KS 66201 |
| GRAPEVINE DESIGNS, LLC | 8406 MELROSE DR LENEXA KS 66214 |
| GRAPEVINE DISTRIBUTION OF SOUT | ATTN: GRANT MACCOY 6904 N MAIN ST STE 109 COLUMBIA SC 29203 |
| GRAPHIC & INDUSTRIAL CIRCUIT | ATTN: JESSICA LODGE 100 N 6TH ST KIRKLAND IL 60146 |
| GRAPHIC ARTS EXPRESS, INC. | 1155 E IL RT 64 E OREGON IL 61061 |
| GRAPHIC PACKAGING INTERNATIONAL | CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| GRAPPE, LISA | ADDRESS ON FILE |
| GRASLEY, STEVEN | ADDRESS ON FILE |
| GRASMAN, SCOTT | ADDRESS ON FILE |
| GRASO TRANSPORT SERVICES LLC | 2200 WHITCOMB CIRCLE APT A PARKVILLE MD 21234 |
| GRASS ROOTS LAWN CARE | P.O. BOX 4111 CHESTER VA 23831 |
| GRASS ROOTS TRUCKIN LLC | N2320 FALL RIVER-COLUMBUS ROAD COLUMBUS WI 53925 |
| GRASS VALLEY | PO BOX 730 GRASS VALLEY CA 95945 |
| GRASS VALLEY TRANSFER | PO BOX 730, PO BOX 730 GRASS VALLEY CA 95945 |
| GRASS, STUART | ADDRESS ON FILE |
| GRASSETTE, RONALD | ADDRESS ON FILE |
| GRASSHOPPER TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GRASSIE, MICHAEL | ADDRESS ON FILE |
| GRASSL, MARK | ADDRESS ON FILE |
| GRASSMASTERS INC | PO BOX 23953 LEXINGTON KY 40523 |
| GRASSMYER, MELODY | ADDRESS ON FILE |
| GRASSO, RICHARD | ADDRESS ON FILE |
| GRASSROOTS TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GRASTY, MARIA | ADDRESS ON FILE |
| GRASTY, MARVIN | ADDRESS ON FILE |
| GRATEFUL CLAY STUDIO | 3213 N. IL 71 OTTAWA IL 61350 |
| GRATEFUL TRANSPORT INC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| GRATEFUL TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GRATEREAUX PENA, MARIO | ADDRESS ON FILE |
| GRATES WRECKER SERVICE INC | PO BOX 220 LAGRANGE IN 46761 |
| GRATIOT TOWING LLC | 125 N COURT AVE ALMA MI 48801 |
| GRAU OIL EQUIPMENT MAINTENANCE | 112 NORTH STREET WILDER KY 41071 |
| GRAVELY, BRAD | ADDRESS ON FILE |
| GRAVELY, CHRISTOPHER M | ADDRESS ON FILE |
| GRAVELY, MARK A | ADDRESS ON FILE |
| GRAVES II, WOODROW | ADDRESS ON FILE |
| GRAVES LUMBER COMPANY | 1315 S CLEVELAND MASSILLON RD AKRON OH 44321 |
| GRAVES MURRY, LORI | ADDRESS ON FILE |
| GRAVES, BYRON | ADDRESS ON FILE |
| GRAVES, CHADBOURNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRAVES, DAVID | ADDRESS ON FILE |
| GRAVES, DUANE | ADDRESS ON FILE |
| GRAVES, GREGORY | ADDRESS ON FILE |
| GRAVES, JARROD | ADDRESS ON FILE |
| GRAVES, KEITH | ADDRESS ON FILE |
| GRAVES, MARIENO | ADDRESS ON FILE |
| GRAVES, MAURICE | ADDRESS ON FILE |
| GRAVES, MISTI | ADDRESS ON FILE |
| GRAVES, PATRICK | ADDRESS ON FILE |
| GRAVES, STEVEN | ADDRESS ON FILE |
| GRAVES, TERRY | ADDRESS ON FILE |
| GRAVES, TODD | ADDRESS ON FILE |
| GRAVES, TONY | ADDRESS ON FILE |
| GRAVES, TROY | ADDRESS ON FILE |
| GRAVES, WILLIE | ADDRESS ON FILE |
| GRAVETT, MELISSA | ADDRESS ON FILE |
| GRAVITT, KATHY | ADDRESS ON FILE |
| GRAVITY LOGISTICS INC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GRAVITY SHIPPING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GRAVUNDER, ALEX | ADDRESS ON FILE |
| GRAY ELECTRIC | N4703 HWY 12-16 MAUSTON WI 53948 |
| GRAY ELECTRIC | N4717 HWY 12-16 MAUSTON WI 53948 |
| GRAY HEATING & AIR CONDITIONING | 110 ATLANTIC ROAD EL PASO TX 79922 |
| GRAY HORSE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GRAY JAY GROUND INC | 5 CLYDESDALE CIRCLE BRAMPTON ON L6Y 3R4 CANADA |
| GRAY MANUFACTURING COMPANY, INC. | PO BOX 728 SAINT JOSEPH MO 64502 |
| GRAY MANUFACTURING COMPANY, INC. | PO BOX 728 ST. JOSEPH MO 64502-0728 |
| GRAY MANUFACTURING COMPANY, INC. | PO BOX 1587 ST. JOSEPH MO 64507 |
| GRAY MANUFACTURING INC | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| GRAY TRANSFER | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GRAY TRANSPORTATION, INC. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GRAY TRUCKING | 735 BROAD STREET BEVERLY NJ 08010 |
| GRAY, BEN | ADDRESS ON FILE |
| GRAY, BRADLEY | ADDRESS ON FILE |
| GRAY, BRANDON | ADDRESS ON FILE |
| GRAY, BRANDON | ADDRESS ON FILE |
| GRAY, BRIAN | ADDRESS ON FILE |
| GRAY, CAROL | ADDRESS ON FILE |
| GRAY, CHARLES | ADDRESS ON FILE |
| GRAY, CHARLES | ADDRESS ON FILE |
| GRAY, CHAUNCEY | ADDRESS ON FILE |
| GRAY, CHRISTOPHER | ADDRESS ON FILE |
| GRAY, CHRISTOPHER | ADDRESS ON FILE |
| GRAY, CLAYTON | ADDRESS ON FILE |
| GRAY, COURTNEY | ADDRESS ON FILE |
| GRAY, DAVID | ADDRESS ON FILE |
| GRAY, DERRICK | ADDRESS ON FILE |
| GRAY, EDDIE | ADDRESS ON FILE |
| GRAY, ERIC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRAY, GLENN | ADDRESS ON FILE |
| GRAY, HOWARD | ADDRESS ON FILE |
| GRAY, JAMES | ADDRESS ON FILE |
| GRAY, JASON | ADDRESS ON FILE |
| GRAY, JEROME | ADDRESS ON FILE |
| GRAY, JERRY | ADDRESS ON FILE |
| GRAY, JESSICA | ADDRESS ON FILE |
| GRAY, JOHN | ADDRESS ON FILE |
| GRAY, JOHN | ADDRESS ON FILE |
| GRAY, JONATHAN | ADDRESS ON FILE |
| GRAY, KENNETH | ADDRESS ON FILE |
| GRAY, KERRY | ADDRESS ON FILE |
| GRAY, KEVIN | ADDRESS ON FILE |
| GRAY, LANCE | ADDRESS ON FILE |
| GRAY, LAZARUS | ADDRESS ON FILE |
| GRAY, LEE | ADDRESS ON FILE |
| GRAY, MARCUS | ADDRESS ON FILE |
| GRAY, MARVIN | ADDRESS ON FILE |
| GRAY, MEGHAN | ADDRESS ON FILE |
| GRAY, MICHAEL | ADDRESS ON FILE |
| GRAY, MICHAEL | ADDRESS ON FILE |
| GRAY, OLIVER | ADDRESS ON FILE |
| GRAY, PERRY | ADDRESS ON FILE |
| GRAY, RANDY | ADDRESS ON FILE |
| GRAY, RONALD | ADDRESS ON FILE |
| GRAY, ROOSEVELT | ADDRESS ON FILE |
| GRAY, ROXANN | ADDRESS ON FILE |
| GRAY, SANDRA | ADDRESS ON FILE |
| GRAY, SEAN | ADDRESS ON FILE |
| GRAY, SHAWN A | ADDRESS ON FILE |
| GRAY, SHIRLEY | ADDRESS ON FILE |
| GRAY, STANLEY | ADDRESS ON FILE |
| GRAY, TAKOBE | ADDRESS ON FILE |
| GRAYBAR | 300 SW 27TH ST RENTON WA 98057 |
| GRAYBAR | ATTN: LESLIE NOORDMAN 300 SW 27TH ST STE B RENTON WA 98057 |
| GRAYBAR ELECTRIC | ATTN: SANDY GRECO 2 WERNER RD HALFMOON NY 12065 |
| GRAYBAR ELECTRIC | 2204 TURNER AVE NW GRAND RAPIDS MI 49544 |
| GRAYBAR ELECTRIC | 1600 N RIVERFRONT DR MANKATO MN 56001 |
| GRAYBAR ELECTRIC | ATTN: HAROLD GREENLEE 1904 N LE COMPTE AVE BLDG 12 SPRINGFIELD MO 65802 |
| GRAYBAR ELECTRIC | 480 E 55TH AVE UNIT 500 DENVER CO 80216 |
| GRAYBAR ELECTRIC | ATTN: BRAD CHRISTOPHER 480 E 55TH AVE STE 500 DENVER CO 80216 |
| GRAYBAR ELECTRIC | 3350 W EARLL DRIVE PHOENIX AZ 85017 |
| GRAYBAR ELECTRIC | 130 VALLEY VISTA DR 100 DIAMOND BAR CA 91765 |
| GRAYBAR ELECTRIC | 1370 VALLEY VISTA DR 10 DIAMOND BAR CA 91765 |
| GRAYBAR ELECTRIC | 1370 VALLEYVISTA DR STE 100 DIAMOND BAR CA 91765 |
| GRAYBAR ELECTRIC | 2205 MOUNT VERNON AVE POMONA CA 91768 |
| GRAYBAR ELECTRIC | 2205 MT VEMON AVE POMONA CA 91768 |
| GRAYBAR ELECTRIC | 2959 CENTURY PL COSTA MESA CA 92626 |
| GRAYBAR ELECTRIC | ATTN: SUSAN MARTINEZ 4401 E CENTRAL AVE FRESNO CA 93725 |

| Claim Name | Address Information |
|---|---|
| GRAYBAR ELECTRIC CO | 7055 S DECATUR BLVD STE 100 LAS VEGAS NV 89118 |
| GRAYBAR ELECTRIC CO | 5360 OVERPASS RD SANTA BARBARA CA 93111 |
| GRAYBAR ELECTRIC CO | 6100 SCHIRRA CT BAKERSFIELD CA 93313 |
| GRAYBAR ELECTRIC CO | 3089 WHIPPLE RD UNION CITY CA 94587 |
| GRAYBAR ELECTRIC CO INC | ATTN: MIKE LAJOCIES 1465 MONAD RD BILLINGS MT 59101 |
| GRAYBAR ELECTRIC CO INC0060048921) | 4401 E CENTRAL AVE FRESNO CA 93725 |
| GRAYBAR ELECTRIC COMPANY, INC. | PO BOX 403062 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC COMPANY, INC. | 12444 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GRAYBAR ELECTRIC COMPANY, INC. | PO BOX 504490 ST. LOUIS MO 63150 |
| GRAYBAR ELECTRIC COMPANY, INC. | GRAYBAR ELECTRIC CO., PO BOX 840458 DALLAS TX 75284 |
| GRAYBAR ELECTRIC VC 8794208 | 2841 S 900 W SALT LAKE CITY UT 84119 |
| GRAYBAR GLENDALE HEIGHTS | 900 REGENCY DR GLENDALE HTS IL 60139 |
| GRAYBAR PORTLAND | ATTN: SHERI LEMASTERS 901 NE 60TH PORTLAND OR 97213 |
| GRAYELL, STU | ADDRESS ON FILE |
| GRAYLESS FILTER SERVICES INC | PO BOX 3123 TERRE HAUTE IN 47803 |
| GRAYMAR ENVIRONMENTAL SERVICES INC | 100 SPRINGDALE ROAD, SUITE A3  BOX 302 CHERRY HILL NJ 08003 |
| GRAYS EXPRESS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GRAYS FREIGHT SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GRAYS ON-SITE REPAIR, LLC | 7645 MARKER RD MIDDLETOWN MD 21769 |
| GRAYSON COUNTY ASSESSOR | AND COLLECTOR OF TAXES, PO BOX 2107 SHERMAN TX 75091 |
| GRAYSON INTERNATIONAL | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| GRAYSON, AMY | ADDRESS ON FILE |
| GRAYSON, DAVID | ADDRESS ON FILE |
| GRAYSON, ELISHA | ADDRESS ON FILE |
| GRAYSON, MICHAEL | ADDRESS ON FILE |
| GRAYSON, RONALD | ADDRESS ON FILE |
| GRAYSON, SOLOMON | ADDRESS ON FILE |
| GRAYTON, JAMARI | ADDRESS ON FILE |
| GRAZIANO, DAVID | ADDRESS ON FILE |
| GRAZIANO, JOSEPH | ADDRESS ON FILE |
| GRAZILLA, MICHAEL | ADDRESS ON FILE |
| GRD TRANSPORT | 2650 HENRI-DUNANT LACHINE QC H8S 1R6 CANADA |
| GREAKER, ANDERSEN | ADDRESS ON FILE |
| GREAR, TYLER | ADDRESS ON FILE |
| GREAR, WINDY | ADDRESS ON FILE |
| GREAT AMERICA INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GREAT AMERICA LOGISTICS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GREAT AMERICAN ASSURANCE CO. | 11325 N COMMUNITY HOUSE RD 2 CHARLOTTE NC 28277 |
| GREAT AMERICAN LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| GREAT AMERICAN TRANSP RESOURCES LLC | 11968 E 550 S LAOTTO IN 46763 |
| GREAT AMERICAN, INCORPORATED | 1781 WESTFORK DR STE 104 LITHIA SPRINGS GA 30122 |
| GREAT BASIN FIRE EQUIPMENT | PO BOX 1666 SANDY UT 84091 |
| GREAT BASIN FIRE PROTECTION | PO BOX 60789 RENO NV 89508 |
| GREAT BASIN GRANITE | 680 W CEDAR ST STE B ELKO NV 89801 |
| GREAT BLESSING INC | OR GENERAL BUSINESS CREDIT 110 E. 9TH ST, STE C-900 LOS ANGELES CA 90079 |
| GREAT CONNECTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GREAT DANE TRAILERS INC | 25768 NETWORK PLACE CHICAGO IL 60673 |
| GREAT DANE TRUCKING | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| GREAT DANE UTAH PARTS & SERVICE, INC. | 770 WEST 2100 SOUTH SALT LAKE CITY UT 84119 |

| Claim Name | Address Information |
|---|---|
| GREAT FARMERS GROUP TRANSPORT | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| GREAT FORTUNES LIMITED | UNIT 2 20/F MALAYSIA BUILDING 50 GLOUCESTER ROAD WANCHAI HONG KONG |
| GREAT FREIGHT CARRIERS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| GREAT GRIZZLY BAR AND GRILL | 1027 GEYER AVE ST LOUIS MO 63104 |
| GREAT GURU LOGISTICS INC | 25 HOWARD ST GREENFIELD IN 46140 |
| GREAT KIDS ACADEMY | 24310 76TH AVE. EDMONDS WA 98026 |
| GREAT LAKES AERO PRODUCTS | ATTN: HEATHER ZOFKO-WILES 915 KEARSLEY PARK BLVD FLINT MI 48503 |
| GREAT LAKES CARGO INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GREAT LAKES CARRIER LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GREAT LAKES DISTRIBUTING, INC | 2601 BERNICE RD. LANSING IL 60438 |
| GREAT LAKES ELECTRICAL CONTRACTING | 440 ARCO DR TOLEDO OH 43607 |
| GREAT LAKES LOGISTICS & TRANSPORTATION | 9338 HARRISON RD ROMULUS MI 48174 |
| GREAT LAKES LOGISTICS & TRANSPORTATION | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GREAT LAKES ONE CARRIER LLC | P O BOX 947 DEARBORN MI 48121 |
| GREAT LAKES PETROLEUM CO | PO BOX 780040 PHILADELPHIA PA 19178 |
| GREAT LAKES RUBBER &SUPPLY | 6150 N FLINT RD MILWAUKEE WI 53209 |
| GREAT LAKES SHIPPING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| GREAT LAKES TESTING SERVICES | 500 DAVIS ST EVANSTON IL 60201 |
| GREAT LAKES TRUCK CENTERS | 1600 E WATERLOO RD AKRON OH 44306 |
| GREAT LAKES TRUCKING MI INC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| GREAT LAKES WATERPROOFING | 3186 CHURCH ST CALEDONIA NY 14423 |
| GREAT LAKES WESTERN STAR | FREIGHTLINER, 1630 TELB ROAD MONROE MI 48162 |
| GREAT LAKES WESTERN STAR | 1630 TELB ROAD MONROE MI 48162-2572 |
| GREAT LAKES WINDOW CLEANING | 4801 INDUSTRIAL PKWY INDIANAPOLIS IN 46226 |
| GREAT NORTHERN TRANSPORTATION CO. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GREAT NORTHWEST TRANSPORT, LLC | OR GREAT NORTHWEST TRANSPORT P O BOX 2565 PASCO WA 99302 |
| GREAT OAK MANOR | 10568 CLIFF RD. CHESTERTOWN MD 21620 |
| GREAT ONE LOGISTIC LLC | 1638 MILLER RD STE 3 DEARBORN MI 48120 |
| GREAT OUTDOOR YARD SRV LLC | PO BOX 1551 GAYLORD MI 49734 |
| GREAT PACIFIC LOGISTICS INC. | 9590 CHERRY GROVE CIR SACRAMENTO CA 95829 |
| GREAT PLAINS MOVING AND STORAGE | 22700 EAST I-76 FRONTAGE ROAD, SUITE 100 BRIGHTON CO 80603 |
| GREAT POWER TRUCKING INC | 4238 WOODS CREEK LN SUWANEE GA 30024 |
| GREAT PRAIRIE RISK SOLUTIONS | PO BOX 7037 DEERFIELD IL 60015 |
| GREAT PRAIRIE RISK SOLUTIONS, INC. | 1111 PFINGSTEN ROAD SUITE 165 DEERFIELD IL 60015 |
| GREAT TRANS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GREAT TRANS INC (MC1434450) | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| GREAT TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GREAT WAY FREIGHT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GREAT WEST TRUCK AND AUTO INC | PO BOX 3697 KINGMAN AZ 86401 |
| GREAT WESTERN PRODUCTS COMPANY | ATTN: CHRISTIE GILLIAM 30290 US HIGHWAY 72 HOLLYWOOD AL 35752 |
| GREAT WESTERN SUPPLY CO | 116 E 53RD ST, PO BOX 2786 DAVENPORT IA 52809 |
| GREAT WESTERN SWEEPING, INC. | PO BOX 926 SHERWOOD OR 97140 |
| GREAT WESTERN TRAILER | PO BOX 296 WORCESTER MA 01613 |
| GREAT WHITE LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| GREATER GRNVLLE SANITATION DST | 1600 W WASHINGTON ST GREENVILLE SC 29601 |
| GREATER KANSAS CITY CHAMBER OF COMMERCE | 30 W PERSHING RD STE 301 KANSAS CITY MO 64108 |
| GREATER KUDU EXPRESS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| GREATER SOMA TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GREATHOUSE, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREATHOUSE, DONNIE | ADDRESS ON FILE |
| GREATHOUSE, DOUGLAS | ADDRESS ON FILE |
| GREATHOUSE, RONALD | ADDRESS ON FILE |
| GREATWAY TRANSPORTATION INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GREATWEST KENWORTH LTD | 5909 6TH STREET S.E. CALGARY AB T2H 1L8 CANADA |
| GREATWEST MAINTENANCE SERVICE | 465 EGESZ ST WINNIPEG MB R2R 2V5 CANADA |
| GREATWEST MAINTENANCE SERVICE | 1447 WELLINGTON AVENUE WINNIPEG MB R3E 0K4 CANADA |
| GREBEN, RICHARD | ADDRESS ON FILE |
| GRECZANIK, RICHARD | ADDRESS ON FILE |
| GREDE LLC | 52000 FOUNDRY CIRCLE ST CLOUD MN 56303 |
| GREDER, EDMUND | ADDRESS ON FILE |
| GREDER, EDMUND | ADDRESS ON FILE |
| GREELY, REGINALD | ADDRESS ON FILE |
| GREEN AMERICA TRUCKING INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GREEN APPLE LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| GREEN ARROW LOGISTICS INCORPORATED | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| GREEN ARROW TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GREEN ARROW TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GREEN BIRD TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GREEN BLUE 1818 LLC | C/O BLOCK REAL ESTATE SERVICES LLC, 700 W 47TH STREET SUITE 200 KANSAS CITY MO 64112 |
| GREEN CHOICE SOLAR,LLC | 3104 E. CAMELBACK RD SUITE 1033 PHOENIX AZ 85016 |
| GREEN COUNTRY LAWNSCAPES, LLC | PO BOX 141092 BROKEN ARROW OK 74014 |
| GREEN COUNTRY TESTING INC | 6825 E 38TH ST TULSA OK 74145 |
| GREEN DIAMOND COMMERCIAL CLEANING LLC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| GREEN DRAYAGE SYSTEMS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| GREEN DROP | 1741 MCDONALD ST REGINA SK S4N 6A9 CANADA |
| GREEN FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GREEN FUTURE XPRESS INC. | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| GREEN GROUND LOGISTICS, INC | OR ROYALTY CAPITAL, INC, PO BOX 842205 DALLAS TX 75284-2205 |
| GREEN HORNET INVESTMENT GROUP LLC | 5009 BEATTIES FORD RD STE 107-203 CHARLOTTE NC 28216 |
| GREEN HORNETS LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| GREEN HOUSE TRANSPORTATION INC | 3118 LA PLATA AVE HACIENDA HTS CA 91745 |
| GREEN JR, LEANDREW | ADDRESS ON FILE |
| GREEN KEY TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREEN LAND TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| GREEN LEAF CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GREEN LEAF LOGISTICS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GREEN LIGHT CARRIER LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GREEN LIGHT EXPRESS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GREEN LIGHT FREIGHT INC | 4413 ROLLING HILLS DR LAKE IN THE HIL IL 60156 |
| GREEN LIGHT HAULING CORP | OR PREMIER CAPITAL LTD 1000 W WASHINGTON AVE CROYDON PA 19021 |
| GREEN LIGHT HAULING CORP | 2333 ALEXANDRIA DR LEXINGTON KY 40504 |
| GREEN LIGHTS RECYCLING, INC | 10040 DAVENPORT ST NE BLAINE MN 55449 |
| GREEN LINE LOGISTICS, INC. | PO BOX 1098 HOMEWOOD IL 60430 |
| GREEN LOGISTICS CANADA INC | 55 ADMINISTRATION ROAD 11 CONCORD ON L4K 4G9 CANADA |
| GREEN MILE LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| GREEN MILE LOGISTICS LLC | 4011 W. PLANO PARKWAY SUITE 107 PLANO TX 75093 |
| GREEN MILES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
| --- | --- |
| GREEN MIRE CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GREEN MOUNTAIN ELECTRIC SUPPLY | DYNAMIC LOGISTIX FREIGHT CLAIMS D PO BOX 26353 OVERLAND PARK KS 66225 |
| GREEN MOUNTAIN POWER CORP | 163 ACORN LANE COLCHESTER VT 05446 |
| GREEN MOUNTAIN POWERCORP | ATTN: ASHLEY MCCORMACK 2152 POST ROAD RUTLAND VT 05701 |
| GREEN MOUNTAIN TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GREEN MOUNTAIN TRANSPORTATION, INC. | 430 ATLAS DRIVE NASHVILLE TN 37211 |
| GREEN PARADISE LANDSCAPING LLC | 5206 170TH PL NE ARLINGTON WA 98223 |
| GREEN PARROT LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GREEN PRODUCTS | ATTN: SARAH CARPENTER 410 W CTR CONRAD IA 50621 |
| GREEN RIVER EXPRESS, INC. | 3217 SW 103 PL OKLAHOMA CITY OK 73159 |
| GREEN RIVER EXPRESS, INC. | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| GREEN RIVER ROOFING & CONSTRUCTION INC | 1304 SW MARKET STREET LEES SUMMIT MO 64081 |
| GREEN RIVER TRUCKING LLC | 36 EAST CLEVELAND GREENFIELD MA 01301 |
| GREEN ROAD LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GREEN ROAD TRANSPORTATION CORPORATION | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| GREEN SERVICES INC | 458 S WASHINGTON ST VALPARAISO IN 46383 |
| GREEN SHARK TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREEN STAR TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GREEN STAR TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GREEN TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GREEN TRANSPORT LLC (MC1155846) | OR ITHRIVE FUNDING LLC DEP 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| GREEN TRANSPORTER SERVICES | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| GREEN TRUCK EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GREEN TRUCK MOVING AND STORAGE | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| GREEN TRUCKING | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GREEN TRUCKING (JACKSON TN) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GREEN TRUCKING LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GREEN TRUCKING LLC (MC901224) | 2504 WEEPING BEECH LN PFLUGERVILLE TX 78660 |
| GREEN VALLEY LANDSCAPING | 5106 AVOCA AVE ELLICOTT CITY MD 21043 |
| GREEN VALLEY LANDSCAPING | 7057 KIT KAT RD ELKRIDGE MD 21075 |
| GREEN VALLEY LANDSCAPING & MAINTENANCE | 1742 W TAMARISK ST PHOENIX AZ 85041 |
| GREEN VALLEY LOGISTICS CORP | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| GREEN VALLEY LOGISTICS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GREEN VALLEY SEPTIC | 229933 CLOVERBELT RD WAUSAU WI 54403 |
| GREEN WAVE INGREDIENTS | ATTN: ABRIL MENDEZ 230 MILL RD EDISON NJ 08817 |
| GREEN WAY EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GREEN WAY EXPRESS LLC (PORTLAND OR) | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| GREEN WAY FREIGHT INC | 4061 GRANDVIEW AVE GURNEE IL 60031 |
| GREEN WAY TRANSPORTATION LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| GREEN, ADAM | ADDRESS ON FILE |
| GREEN, ALEXANDER | ADDRESS ON FILE |
| GREEN, ALEXIS | ADDRESS ON FILE |
| GREEN, ALLEN | ADDRESS ON FILE |
| GREEN, ANDREW | ADDRESS ON FILE |
| GREEN, ANTHONY | ADDRESS ON FILE |
| GREEN, ANTHONY | ADDRESS ON FILE |
| GREEN, ANTHONY | ADDRESS ON FILE |
| GREEN, ANTOINETTE | ADDRESS ON FILE |
| GREEN, ARTHUR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREEN, BILLY | ADDRESS ON FILE |
| GREEN, BLU | ADDRESS ON FILE |
| GREEN, BOBBY | ADDRESS ON FILE |
| GREEN, BRANDON | ADDRESS ON FILE |
| GREEN, BRIAN | ADDRESS ON FILE |
| GREEN, BRIAN | ADDRESS ON FILE |
| GREEN, BRITTNEY | ADDRESS ON FILE |
| GREEN, CARLTON | ADDRESS ON FILE |
| GREEN, CHACE | ADDRESS ON FILE |
| GREEN, CHARLES | ADDRESS ON FILE |
| GREEN, CHARLES | ADDRESS ON FILE |
| GREEN, CHRISTOPHER | ADDRESS ON FILE |
| GREEN, CHRISTOPHER R | ADDRESS ON FILE |
| GREEN, CORY | ADDRESS ON FILE |
| GREEN, DANNY | ADDRESS ON FILE |
| GREEN, DARNELL | ADDRESS ON FILE |
| GREEN, DAVID | ADDRESS ON FILE |
| GREEN, DAVID | ADDRESS ON FILE |
| GREEN, DELBERT | ADDRESS ON FILE |
| GREEN, DEMOND | ADDRESS ON FILE |
| GREEN, DEVIN | ADDRESS ON FILE |
| GREEN, DON | ADDRESS ON FILE |
| GREEN, DONALD | ADDRESS ON FILE |
| GREEN, DOUGLAS | ADDRESS ON FILE |
| GREEN, DUAINE | ADDRESS ON FILE |
| GREEN, DWAYNE | ADDRESS ON FILE |
| GREEN, EARL | ADDRESS ON FILE |
| GREEN, EDWIN | ADDRESS ON FILE |
| GREEN, ERIC | ADDRESS ON FILE |
| GREEN, ERIC | ADDRESS ON FILE |
| GREEN, ETHAN | ADDRESS ON FILE |
| GREEN, GARLAND | ADDRESS ON FILE |
| GREEN, GEORGE | ADDRESS ON FILE |
| GREEN, HOWARD | ADDRESS ON FILE |
| GREEN, JACKIE | ADDRESS ON FILE |
| GREEN, JAMES | ADDRESS ON FILE |
| GREEN, JAMES | ADDRESS ON FILE |
| GREEN, JAMES | ADDRESS ON FILE |
| GREEN, JAMES | ADDRESS ON FILE |
| GREEN, JASMINE | ADDRESS ON FILE |
| GREEN, JEFFREY | ADDRESS ON FILE |
| GREEN, JEFFREY | ADDRESS ON FILE |
| GREEN, JEREMIAH | ADDRESS ON FILE |
| GREEN, JEREMY | ADDRESS ON FILE |
| GREEN, JOHN | ADDRESS ON FILE |
| GREEN, JOHN | ADDRESS ON FILE |
| GREEN, JONATHAN | ADDRESS ON FILE |
| GREEN, JOSEPH | ADDRESS ON FILE |
| GREEN, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREEN, JOSEPH | ADDRESS ON FILE |
| GREEN, KAYLA | ADDRESS ON FILE |
| GREEN, KAZUAL | ADDRESS ON FILE |
| GREEN, KENNETH | ADDRESS ON FILE |
| GREEN, KEVIN | ADDRESS ON FILE |
| GREEN, KEVIN | ADDRESS ON FILE |
| GREEN, KIMBERLY | ADDRESS ON FILE |
| GREEN, KIRK | ADDRESS ON FILE |
| GREEN, KYLE | ADDRESS ON FILE |
| GREEN, LAMARCUS | ADDRESS ON FILE |
| GREEN, LAMARR | ADDRESS ON FILE |
| GREEN, LARRY | ADDRESS ON FILE |
| GREEN, LARRY | ADDRESS ON FILE |
| GREEN, LAURA | ADDRESS ON FILE |
| GREEN, LEON | ADDRESS ON FILE |
| GREEN, LOZARUS | ADDRESS ON FILE |
| GREEN, MARC | ADDRESS ON FILE |
| GREEN, MARK | ADDRESS ON FILE |
| GREEN, MICHAEL | ADDRESS ON FILE |
| GREEN, MICHAEL | ADDRESS ON FILE |
| GREEN, MICHAEL C | ADDRESS ON FILE |
| GREEN, MICHELLE | ADDRESS ON FILE |
| GREEN, OSCAR | ADDRESS ON FILE |
| GREEN, PAMELA | ADDRESS ON FILE |
| GREEN, PATRICK | ADDRESS ON FILE |
| GREEN, PATRICK | ADDRESS ON FILE |
| GREEN, PURVIS | ADDRESS ON FILE |
| GREEN, RAAMEL | ADDRESS ON FILE |
| GREEN, RAMON | ADDRESS ON FILE |
| GREEN, RAYMOND | ADDRESS ON FILE |
| GREEN, REKEYIA | ADDRESS ON FILE |
| GREEN, ROBERT | ADDRESS ON FILE |
| GREEN, RONALD | ADDRESS ON FILE |
| GREEN, RONALD | ADDRESS ON FILE |
| GREEN, RONALD | ADDRESS ON FILE |
| GREEN, ROSS | ADDRESS ON FILE |
| GREEN, RYAN | ADDRESS ON FILE |
| GREEN, SHAWN | ADDRESS ON FILE |
| GREEN, SHELY | ADDRESS ON FILE |
| GREEN, TERRELL | ADDRESS ON FILE |
| GREEN, THOMAS | ADDRESS ON FILE |
| GREEN, TIM | ADDRESS ON FILE |
| GREEN, TITUS | ADDRESS ON FILE |
| GREEN, TONY A | ADDRESS ON FILE |
| GREEN, TROE | ADDRESS ON FILE |
| GREEN, VERNON J | ADDRESS ON FILE |
| GREEN, WESLEY | ADDRESS ON FILE |
| GREEN, WILLIAM | ADDRESS ON FILE |
| GREEN, WILLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREEN, WILLIE L | ADDRESS ON FILE |
| GREEN, XAVIER | ADDRESS ON FILE |
| GREENACRES GYPSUM & LIME, INC. | PO BOX 250 GREENACRES WA 99016 |
| GREENBERG, CHRISTOPHER | ADDRESS ON FILE |
| GREENBERG, JUSTIN | ADDRESS ON FILE |
| GREENBUSH LOGISTICS, INC. | PO BOX 11407 BIRMINGHAM AL 35246-2084 |
| GREENBUSH LOGISTICS, INC. | 445 SINGLETARY RD ABBEVILLE AL 36310 |
| GREENE COUNTY TAX COLLECTOR | 940 BOONVILLE SPRINGFIELD MO 65802 |
| GREENE COUNTY TAX COLLECTOR | 940 BOONVILLE AVE SPRINGFIELD MO 65802 |
| GREENE TREE CARE | 83 DAWSON DRIVE CAMARILLO CA 93012 |
| GREENE, BOYCE | ADDRESS ON FILE |
| GREENE, CORSHAE | ADDRESS ON FILE |
| GREENE, DAVID | ADDRESS ON FILE |
| GREENE, DEDRICK | ADDRESS ON FILE |
| GREENE, ERIC | ADDRESS ON FILE |
| GREENE, JEREMIAH | ADDRESS ON FILE |
| GREENE, JERMIA | ADDRESS ON FILE |
| GREENE, JERRY | ADDRESS ON FILE |
| GREENE, JOHN | ADDRESS ON FILE |
| GREENE, JONATHAN | ADDRESS ON FILE |
| GREENE, JOSHUAH | ADDRESS ON FILE |
| GREENE, KEITH | ADDRESS ON FILE |
| GREENE, LAWRENCE | ADDRESS ON FILE |
| GREENE, MARCUS | ADDRESS ON FILE |
| GREENE, MICHAEL | ADDRESS ON FILE |
| GREENE, ROBERT | ADDRESS ON FILE |
| GREENE, ROBERT | ADDRESS ON FILE |
| GREENE, SCOTT | ADDRESS ON FILE |
| GREENE, SCOTT | ADDRESS ON FILE |
| GREENE, SHERRY L | ADDRESS ON FILE |
| GREENE, STANTON | ADDRESS ON FILE |
| GREENE, TIMOTHY | ADDRESS ON FILE |
| GREENE, TIMOTHY | ADDRESS ON FILE |
| GREENE, TRAVIS | ADDRESS ON FILE |
| GREENE, TROY | ADDRESS ON FILE |
| GREENE, TYLER | ADDRESS ON FILE |
| GREENERPRINTER | 1003 CANAL BLVD RICHMOND CA 94804 |
| GREENEVILLE ENERGY AUTHORITY | 110 N COLLEGE ST GREENEVILLE TN 37743 |
| GREENFELD, STEPHEN | ADDRESS ON FILE |
| GREENFIELD, DOUGLAS | ADDRESS ON FILE |
| GREENFIELD, GARY | ADDRESS ON FILE |
| GREENFIELD, MATTHEW | ADDRESS ON FILE |
| GREENGO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GREENGRO LLC | PO BOX 976 WINDSOR CA 95492 |
| GREENHAW, ZACHARY P | ADDRESS ON FILE |
| GREENHECK FAN COMPANY | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GREENHOUSE | 1936 GRANT ST. BELLINGHAM WA 98225 |
| GREENIA, MARK | ADDRESS ON FILE |
| GREENIER, SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREENLAND TRANSPORT INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| GREENLAND TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GREENLANE TRANSPORT LLC | 1801 W CALCITE CT MERIDIAN ID 83642 |
| GREENLEAF TRANSPORT LLC | PO BOX 147 TAYLOR WI 54659 |
| GREENLEAF TRANSPORTATION SERVICES, LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| GREENLEAF, JAMES A | ADDRESS ON FILE |
| GREENLEAF, SEAN | ADDRESS ON FILE |
| GREENLEAF, TONY | ADDRESS ON FILE |
| GREENLEE, HAROLD | ADDRESS ON FILE |
| GREENLIGHT CARGO CARRIER LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GREENLIGHT TRANSPORT LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GREENLINE DISTRIBUTION | 751 W WARM SPRINGS RD STE 140 HENDERSON NV 89011 |
| GREENLINE EXPRESS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| GREENLINE TRANSPORTATION LLC | 8737 WILSHIRE BLVD BEVERLY HILLS CA 90211 |
| GREENLINE TRANSPORTATION LOGISTICS | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| GREENMAN, DAVID | ADDRESS ON FILE |
| GREENO, MARK | ADDRESS ON FILE |
| GREENS PREMIER TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREENS R&R WRECKER SERVICE LLC | 6379 STONEY POINTE DR. CALEDONIA MI 49316 |
| GREENS TOWING AND RECOVERY LLC | 1713 GREEN LANE SHELBYVILLE TN 37160 |
| GREENSCAPES LANDSCAPING | 4220 WINCHESTER PIKE COLUMBUS OH 43232 |
| GREENSCREENS AI LLC | PO BOX 567 FORT PIERCE FL 34954 |
| GREENSKEEPER | 853 56TH STREET EAST SASKATOON SK S7K 5Y9 CANADA |
| GREENSOLV | 141 LABROSSE AVE POINTE-CLAIRE QC H9R 1A3 CANADA |
| GREENSTEIN, DONALD | ADDRESS ON FILE |
| GREENSWEEP LLC | 821 NORWOOD ROAD SILVER SPRING MD 20905 |
| GREENTREE TRANSPORTATION COMPANY | 200 AIRSIDE DR, SUITE 260 MOON TOWNSHIP PA 15108 |
| GREENUP AREA FIRE PROTECTION DISTRICT | C\O MED-I-CLAIMS, 2000 W PIONEER PARKWAY, STE 4 PEORIA IL 61615 |
| GREENVILLE COUNTY TAX COLLECTOR | DEPARTMENT 390 PO BOX 100221 COLUMBIA SC 29202-3221 |
| GREENVILLE COUNTY TAX COLLECTOR | PO BOX 19114 GREENVILLE SC 29602 |
| GREENVILLE POWER AND LIGHT | 110 N COLLEGE ST GREENEVILLE TN 37743 |
| GREENVILLE PRINT SOLUTIONS LLC | 31 RUSHMORE DR GREENVILLE SC 29615 |
| GREENVILLE TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GREENVILLE WATER | 407 WEST BROAD STREET P.O. BOX 687 GREENVILLE SC 29601 |
| GREENWALD, MICHAEL | ADDRESS ON FILE |
| GREENWAY CARRIERS | 5 COPPER ROAD BRAMPTON ON L6T 4W5 CANADA |
| GREENWAY CARRIERS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREENWAY CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREENWAY COMMERCIAL LANDSCAPE SVCS INC | PO BOX 77373 SHORELINE WA 98177 |
| GREENWAY TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GREENWAY TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GREENWAY TRANSPORTATION, INC. | PO BOX 669 AVOCA IA 51521 |
| GREENWELL, JOHN | ADDRESS ON FILE |
| GREENWOOD ENTERPRISES LLC | 407 N PACIFIC COAST HWY 794 REDONDO BEACH CA 90277 |
| GREENWOOD PLASTICS | 1126 N KIMBALL ST DANVILLE IL 61832 |
| GREENWOOD PLASTICS | ATTN: BRANDI TUTTLE 1126 N KIMBALL ST DANVILLE IL 61832 |
| GREENWOOD, ANDREW | ADDRESS ON FILE |
| GREENWOOD, MATTHEW | ADDRESS ON FILE |
| GREENWOOD, TRACY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREER & LEWIS LIGHT INC | 21490 GARFIELD RD PERRIS CA 92570-9641 |
| GREER, CASSANDRA | ADDRESS ON FILE |
| GREER, COURTNEY | ADDRESS ON FILE |
| GREER, DAVIS | ADDRESS ON FILE |
| GREER, DONALD | ADDRESS ON FILE |
| GREER, FLINT | ADDRESS ON FILE |
| GREER, GEORGE | ADDRESS ON FILE |
| GREER, GEORGE R | ADDRESS ON FILE |
| GREER, HARRY | ADDRESS ON FILE |
| GREER, KYLE | ADDRESS ON FILE |
| GREER, KYLE | ADDRESS ON FILE |
| GREER, NATHANIEL | ADDRESS ON FILE |
| GREER, NICOLE | ADDRESS ON FILE |
| GREER, RAS | ADDRESS ON FILE |
| GREER, SCOTT | ADDRESS ON FILE |
| GREER, TERRY L | ADDRESS ON FILE |
| GREER, THOMAS | ADDRESS ON FILE |
| GREER, TIMOTHY | ADDRESS ON FILE |
| GREER, VINCENT | ADDRESS ON FILE |
| GREER, WALTER | ADDRESS ON FILE |
| GREER, ZKHELE | ADDRESS ON FILE |
| GREERS SUPPLY CO INC | 2401-A PLANTATION RD ROANOKE VA 24012 |
| GREESON, JAY | ADDRESS ON FILE |
| GREESON, JAY | ADDRESS ON FILE |
| GREG A OVERSTREET | ADDRESS ON FILE |
| GREG A RICHARDSON | ADDRESS ON FILE |
| GREG BEATY | ADDRESS ON FILE |
| GREG COUPER | ADDRESS ON FILE |
| GREG E KOSTENKO | ADDRESS ON FILE |
| GREG ELSER - WO | ADDRESS ON FILE |
| GREG HANSON TRUCKING | 1181 420TH AVE KARLSTAD MN 56732 |
| GREG MUTO | ADDRESS ON FILE |
| GREG RUPP | ADDRESS ON FILE |
| GREGA, ERIC | ADDRESS ON FILE |
| GREGA, JEFF | ADDRESS ON FILE |
| GREGATH, VICTOR | ADDRESS ON FILE |
| GREGERSON, JAY | ADDRESS ON FILE |
| GREGG A PARKER TRUCKING LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREGG DISTRIBUTORS LIMITED PARTNERSHIP | 16215-118 AVENUE EDMONTON AB T5V 1C7 CANADA |
| GREGG GUYDISH | ADDRESS ON FILE |
| GREGG YOUNG MITSUBISHI | ATTN: JOHN DIBBERN PARTS DEPARTMENT 6320 TELLURIDE DR LINCOLN NE 68521 |
| GREGG, DARNELL | ADDRESS ON FILE |
| GREGG, GLENN | ADDRESS ON FILE |
| GREGG, LIZ | ADDRESS ON FILE |
| GREGGS, FREDRICK | ADDRESS ON FILE |
| GREGOIRE, CHARLES J | ADDRESS ON FILE |
| GREGOIRE, DANIEL F | ADDRESS ON FILE |
| GREGOIRE, PHILIP | ADDRESS ON FILE |
| GREGOLUNAS, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREGOR, HARRY | ADDRESS ON FILE |
| GREGORICH, BRUCE | ADDRESS ON FILE |
| GREGORICH, LISA | ADDRESS ON FILE |
| GREGORY A KRUEGER | ADDRESS ON FILE |
| GREGORY B TEKAUTZ | ADDRESS ON FILE |
| GREGORY CHRISTOFF | ADDRESS ON FILE |
| GREGORY HOLLEMAN | ADDRESS ON FILE |
| GREGORY J CARBETT | ADDRESS ON FILE |
| GREGORY L JACKSON | ADDRESS ON FILE |
| GREGORY L NEWLAND | ADDRESS ON FILE |
| GREGORY MICHAEL BUDNER | ADDRESS ON FILE |
| GREGORY P STEWART | ADDRESS ON FILE |
| GREGORY R DUTTON | ADDRESS ON FILE |
| GREGORY R DUTTON | ADDRESS ON FILE |
| GREGORY S TOTTEN | ADDRESS ON FILE |
| GREGORY SMITH | ADDRESS ON FILE |
| GREGORY TRUCKING COMPANY, INC. | 11340 HALIFAX RD JAVA VA 24565 |
| GREGORY VIOLA | ADDRESS ON FILE |
| GREGORY, BARNETT O | ADDRESS ON FILE |
| GREGORY, EDDIE | ADDRESS ON FILE |
| GREGORY, ERIN | ADDRESS ON FILE |
| GREGORY, GARY | ADDRESS ON FILE |
| GREGORY, JAMES | ADDRESS ON FILE |
| GREGORY, JASEN | ADDRESS ON FILE |
| GREGORY, JERRY | ADDRESS ON FILE |
| GREGORY, JIM | ADDRESS ON FILE |
| GREGORY, KEVIN | ADDRESS ON FILE |
| GREGORY, KEVIN | ADDRESS ON FILE |
| GREGORY, KRISTIN | ADDRESS ON FILE |
| GREGORY, LAZERRICK | ADDRESS ON FILE |
| GREGORY, NICK | ADDRESS ON FILE |
| GREGORY, QUAINE | ADDRESS ON FILE |
| GREGORY, ROBERT | ADDRESS ON FILE |
| GREGORY, SHERYL | ADDRESS ON FILE |
| GREGORY, TRAVIS | ADDRESS ON FILE |
| GREGORYS MAINTENANCE & REPAIR, INC. | 600 S. WALNUT ST. RISING SUN IN 47040 |
| GREGORYS TRAILER SERVICE | 417 CHAPEL RD GREER SC 29651 |
| GREGPOL EXPRESS INC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| GREGS OVERHEAD DOOR SERVICES INC. | 4905 CR 467 ELGIN TX 78621 |
| GREGS TRUCK SERVICE,INC | 145 MADISON RD. MOCKSVILLE NC 27028 |
| GREHAM, RHONDA | ADDRESS ON FILE |
| GREIBROK, DWIGHT | ADDRESS ON FILE |
| GREINER INDUSTRY | 1650 STEEL WAY MOUNT JOY PA 17552 |
| GRELLA, JOHN | ADDRESS ON FILE |
| GRENIUK, DARIUSZ | ADDRESS ON FILE |
| GRESHAM, BERNEY | ADDRESS ON FILE |
| GRESHAM, BILLY | ADDRESS ON FILE |
| GRESHAM, ISAAC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRESS, DONALD | ADDRESS ON FILE |
| GRESSMAN, SCOTT | ADDRESS ON FILE |
| GRETTER, MATTHEW | ADDRESS ON FILE |
| GREVING, ANNE | ADDRESS ON FILE |
| GREWAL BROTHERS INC | 1765 ETTLE ST MANTECA CA 95337 |
| GREWAL FREIGHT LINES LLC | 7185 MARTOCK DR PLAINFIELD IN 46168 |
| GREWAL TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREWAL TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GREWAL TRUCK LINES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREWAL TRUCKING, INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GREWAL, GURPARTAP | ADDRESS ON FILE |
| GREWAL, GURPARTAP | ADDRESS ON FILE |
| GREY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREY WOLF EXPRESS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| GREY, CONLIFF | ADDRESS ON FILE |
| GREY, GEOFF | ADDRESS ON FILE |
| GREY, GREGORY | ADDRESS ON FILE |
| GREY, KAYLEN | ADDRESS ON FILE |
| GREY, KYLE | ADDRESS ON FILE |
| GREYBEARD LOGISTICS & TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GREYHOUND TRANSPORT INC | 40634 SPRUCE DR STERLING HTS MI 48313-4367 |
| GREYHOUND TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GREYS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GREYSTONE POWER CORP | 3400 HIRAM DOUGLASVILLE HIGHWAY HIRAM GA 30141 |
| GRG LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| GRIBBEN, ROBERT | ADDRESS ON FILE |
| GRICE, DANNY | ADDRESS ON FILE |
| GRICE, ROBERT | ADDRESS ON FILE |
| GRIEGO, JEFF | ADDRESS ON FILE |
| GRIEGO, MARTIN | ADDRESS ON FILE |
| GRIER JR, HERMAN | ADDRESS ON FILE |
| GRIER JR, JB | ADDRESS ON FILE |
| GRIER, SECONDI | ADDRESS ON FILE |
| GRIERSON, TRACY | ADDRESS ON FILE |
| GRIES, ALLEN | ADDRESS ON FILE |
| GRIESER, ABIGAIL R | ADDRESS ON FILE |
| GRIESINGER, SHANNON | ADDRESS ON FILE |
| GRIEVES, WILLIAM | ADDRESS ON FILE |
| GRIEZER, SEAN | ADDRESS ON FILE |
| GRIFFIN AND GRIFFINENTERPRISES, INC. | 6819 E GREAT MARSH CHURCH ROAD SAINT PAULS NC 28384-6715 |
| GRIFFIN BROS. INC. | 4455 MARION STREET SE ALBANY OR 97322 |
| GRIFFIN TRANSPORTATION INC | 4525 CLAY AVENUE SW GRAND RAPIDS MI 49548 |
| GRIFFIN WORLDWIDE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GRIFFIN, ADRIAN | ADDRESS ON FILE |
| GRIFFIN, ALBERT | ADDRESS ON FILE |
| GRIFFIN, ANTHONY | ADDRESS ON FILE |
| GRIFFIN, BRENTLEY | ADDRESS ON FILE |
| GRIFFIN, CALVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GRIFFIN, DAVID | ADDRESS ON FILE |
| GRIFFIN, EDRIS | ADDRESS ON FILE |
| GRIFFIN, FRANCIS | ADDRESS ON FILE |
| GRIFFIN, HOWARD R | ADDRESS ON FILE |
| GRIFFIN, IRISH | ADDRESS ON FILE |
| GRIFFIN, JAMES | ADDRESS ON FILE |
| GRIFFIN, JOSEPH | ADDRESS ON FILE |
| GRIFFIN, KEN | ADDRESS ON FILE |
| GRIFFIN, KENYAWNA | ADDRESS ON FILE |
| GRIFFIN, LARRY | ADDRESS ON FILE |
| GRIFFIN, LATHAM | ADDRESS ON FILE |
| GRIFFIN, LAVETIS | ADDRESS ON FILE |
| GRIFFIN, LUCAS | ADDRESS ON FILE |
| GRIFFIN, MARKISHA | ADDRESS ON FILE |
| GRIFFIN, MAYAA | ADDRESS ON FILE |
| GRIFFIN, MELISSA | ADDRESS ON FILE |
| GRIFFIN, MILES | ADDRESS ON FILE |
| GRIFFIN, MONTRELLE | ADDRESS ON FILE |
| GRIFFIN, NAPOLEAN | ADDRESS ON FILE |
| GRIFFIN, PAMELA TERRY | ADDRESS ON FILE |
| GRIFFIN, PAMELA TERRY | ADDRESS ON FILE |
| GRIFFIN, RANDEL | ADDRESS ON FILE |
| GRIFFIN, RANDY | ADDRESS ON FILE |
| GRIFFIN, ROBERT | ADDRESS ON FILE |
| GRIFFIN, ROBERT | ADDRESS ON FILE |
| GRIFFIN, ROLAND | ADDRESS ON FILE |
| GRIFFIN, SEAN | ADDRESS ON FILE |
| GRIFFIN, SHANE | ADDRESS ON FILE |
| GRIFFIN, THOMAS | ADDRESS ON FILE |
| GRIFFIN, THOMAS | ADDRESS ON FILE |
| GRIFFIN, TYREE | ADDRESS ON FILE |
| GRIFFIN, TYRONE | ADDRESS ON FILE |
| GRIFFIN, WAYNE | ADDRESS ON FILE |
| GRIFFIN, WILLIAM | ADDRESS ON FILE |
| GRIFFIN, WILLIAM | ADDRESS ON FILE |
| GRIFFINS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GRIFFIS, MARK | ADDRESS ON FILE |
| GRIFFITH ENERGY - FUEL ACCT ENDING 4373 | PO BOX 70282 PHILADELPHIA PA 19176 |
| GRIFFITH ENERGY SERVICES INC. | PO BOX 70282 PHILADELPHIA PA 19176 |
| GRIFFITH ENERGY SERVICES, INC. | 3223 SUN ST BALTIMORE MD 21226 |
| GRIFFITH TOWING LLC | 3750 HACKS CROSS RD STE 102 MEMPHIS TN 38125 |
| GRIFFITH, DAVID | ADDRESS ON FILE |
| GRIFFITH, DAVID | ADDRESS ON FILE |
| GRIFFITH, RONALD E | ADDRESS ON FILE |
| GRIFFITH, WILLIAM | ADDRESS ON FILE |
| GRIFFITHS, BRENDA | ADDRESS ON FILE |
| GRIFFITHS, BRETT | ADDRESS ON FILE |
| GRIFFITHS, SCOTT | ADDRESS ON FILE |
| GRIFFITHS, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GRIFFITHS, THOMAS | ADDRESS ON FILE |
| GRIGG, JUSTIN | ADDRESS ON FILE |
| GRIGGS, CHARLIE | ADDRESS ON FILE |
| GRIGGS, DAETON | ADDRESS ON FILE |
| GRIGGS, DONTE | ADDRESS ON FILE |
| GRIGGS, FOSTER | ADDRESS ON FILE |
| GRIGGS, GEORGE | ADDRESS ON FILE |
| GRIGGS, JIMMY | ADDRESS ON FILE |
| GRIGGS, LEE | ADDRESS ON FILE |
| GRIGGS, MICHAEL | ADDRESS ON FILE |
| GRIGGS, RONALD N | ADDRESS ON FILE |
| GRIGGS, RONNIE | ADDRESS ON FILE |
| GRIGSBY, DANNY | ADDRESS ON FILE |
| GRIGSBY, JEFFREY | ADDRESS ON FILE |
| GRIGSBY, JEREMY | ADDRESS ON FILE |
| GRIGSBY, KENITH | ADDRESS ON FILE |
| GRIGSBY, KEVIN | ADDRESS ON FILE |
| GRIGSBY, REBECCA | ADDRESS ON FILE |
| GRILL, AUREL | ADDRESS ON FILE |
| GRILLO LANDSCAPE SOLUTIONS | PO BOX 1564 SPARKS NV 89432 |
| GRILLS, ASHLEY | ADDRESS ON FILE |
| GRILLS, JOSEPH | ADDRESS ON FILE |
| GRIM, DANIEL | ADDRESS ON FILE |
| GRIMA, MICHAEL | ADDRESS ON FILE |
| GRIMALDI, DAVID | ADDRESS ON FILE |
| GRIMES, ARRIE | ADDRESS ON FILE |
| GRIMES, CHELSEA | ADDRESS ON FILE |
| GRIMES, DEL | ADDRESS ON FILE |
| GRIMES, HERBERT | ADDRESS ON FILE |
| GRIMES, MICKEY | ADDRESS ON FILE |
| GRIMES, WILLIAM | ADDRESS ON FILE |
| GRIMES, WILLIE | ADDRESS ON FILE |
| GRIMM BROTHERS | 101 GUN CLUB ROAD SAGLE ID 83860 |
| GRIMM, CHARLES E | ADDRESS ON FILE |
| GRIMMER, DANNY L | ADDRESS ON FILE |
| GRIMMER, TED | ADDRESS ON FILE |
| GRIMSHAW TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GRIMSHAW TRUCKING LP | PO BOX 960 EDMONTON AB T5J 2L8 CANADA |
| GRIMSHAW, JOSHUA | ADDRESS ON FILE |
| GRIMSHAW, ROBERT | ADDRESS ON FILE |
| GRIMSTAD, TERRY | ADDRESS ON FILE |
| GRIND HARD TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GRIND TIME LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GRINDER, NORMAN W | ADDRESS ON FILE |
| GRINDSTAFF, DAVID | ADDRESS ON FILE |
| GRINDSTONE TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| GRINE, WILLIAM R | ADDRESS ON FILE |
| GRINER, PHILLIP | ADDRESS ON FILE |
| GRINER, ROBIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GRINNELL, MICHAEL | ADDRESS ON FILE |
| GRINNEN, ROBERT | ADDRESS ON FILE |
| GRINSTON, ANTHONY | ADDRESS ON FILE |
| GRISAFE, PAUL | ADDRESS ON FILE |
| GRISBY, KYLE | ADDRESS ON FILE |
| GRISCAVAGE, JOHN | ADDRESS ON FILE |
| GRISELDA GUERRA | ADDRESS ON FILE |
| GRISELDA GUERRA | ADDRESS ON FILE |
| GRISHAM, FRED | ADDRESS ON FILE |
| GRISSINGER, KEVIN | ADDRESS ON FILE |
| GRISSMAN, ARTHUR | ADDRESS ON FILE |
| GRISSOM, ALAINA | ADDRESS ON FILE |
| GRISSOM, BOBBY | ADDRESS ON FILE |
| GRISSOM, BOBBY | ADDRESS ON FILE |
| GRISSOM, GLENN | ADDRESS ON FILE |
| GRISSOM, JACK | ADDRESS ON FILE |
| GRISSOM, JOSHUA | ADDRESS ON FILE |
| GRISSOM, MATTHEW | ADDRESS ON FILE |
| GRISSOM, ROBERT | ADDRESS ON FILE |
| GRISSOM, RODRECKUS | ADDRESS ON FILE |
| GRISWOLD, ERON | ADDRESS ON FILE |
| GRISWOLD, MARY | ADDRESS ON FILE |
| GRIT TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GRIVAD CO | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| GRIZZEL, JAMES | ADDRESS ON FILE |
| GRIZZLE, PAULINA | ADDRESS ON FILE |
| GRIZZLEY IMPORTS | ATTN: ACCOUNTS PAYABLE P O BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLEY IMPORTS | ATTN: DANIELLE PULIDO P O BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLEY IMPORTS | ATTN: JOSHUA BARNETT PO BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLEY IMPORTS | PO BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLY CARTAGE LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GRIZZLY INDUSTRIAL | ATTN: JOSHUA BARNETT PO BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLY INDUSTRIAL | FREIGHT CLAIMS, PO BOX 2069 BELLINGHAM WA 98229 |
| GRIZZLY INDUSTRIAL INC | PO BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLY INDUSTRIAL INC | 1821 VALENCIA ST BELLINGHAM WA 98229 |
| GRIZZLY INDUSTRIAL, INC. | ATTN: DANIELLE PULIDO PO BOX 2069 BELLINGHAM WA 98227 |
| GRIZZLY LOGISTICS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GRIZZLY LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| GRIZZLY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GRIZZLYS POWER WASHING | 8250 DETROIT STREET MOUNT MORRIS MI 48458 |
| GRM TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| GRMAY TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| GRMEC EXPEDITE INC | OR JD FACTORS, PO BOX 687 WHEATON IL 60187 |
| GRMI LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GRO TRUCKING & DISPATCHING | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| GROBARCIK, JOSEPH | ADDRESS ON FILE |
| GROCE, JESSE | ADDRESS ON FILE |
| GROCE, MICHAEL | ADDRESS ON FILE |
| GROCHOWSKI, RALPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRODI, SUSAN | ADDRESS ON FILE |
| GROEBEL, BRIAN | ADDRESS ON FILE |
| GROEN ENTERPRISES, INC. | 7568 US 264 E WASHINGTON NC 27889 |
| GROENEWEG, JUDITH | ADDRESS ON FILE |
| GROF, ROBERT | ADDRESS ON FILE |
| GROFF, HERB | ADDRESS ON FILE |
| GROFF, MICHAEL | ADDRESS ON FILE |
| GROFFMANN, PETER | ADDRESS ON FILE |
| GROGAN, HEATHER | ADDRESS ON FILE |
| GROGG, BRANDON | ADDRESS ON FILE |
| GROGG, STEVEN | ADDRESS ON FILE |
| GROH, MICHAEL | ADDRESS ON FILE |
| GROH, MITCHELL | ADDRESS ON FILE |
| GROHN, JOSH | ADDRESS ON FILE |
| GROHN, JOSHUA | ADDRESS ON FILE |
| GROHN, RONALD | ADDRESS ON FILE |
| GROLOCK, LISA | ADDRESS ON FILE |
| GROMAN, DANEILLE | ADDRESS ON FILE |
| GROMAN, OLIVER | ADDRESS ON FILE |
| GROMBERG, RYAN | ADDRESS ON FILE |
| GRONDIN, ELLIOT | ADDRESS ON FILE |
| GRONERT, AURA | ADDRESS ON FILE |
| GRONKE, WILLIAM E | ADDRESS ON FILE |
| GROOM, STEVEN | ADDRESS ON FILE |
| GROOMS, CAMERON | ADDRESS ON FILE |
| GROOVING & MOVING TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GROPP HEATING | 225 W A ST MOSCOW ID 83843 |
| GROPP, DOUG | ADDRESS ON FILE |
| GROSE, JESSICA | ADDRESS ON FILE |
| GROSFILLEX | ATTN: SUSAN GIBBEL 1575 JOEL DR LEBANON PA 17046 |
| GROSKO, JOSHUA | ADDRESS ON FILE |
| GROSS, BRANDON | ADDRESS ON FILE |
| GROSS, CARL | ADDRESS ON FILE |
| GROSS, CINDERELLA | ADDRESS ON FILE |
| GROSS, CLEVELAND | ADDRESS ON FILE |
| GROSS, CORBIN | ADDRESS ON FILE |
| GROSS, EARL | ADDRESS ON FILE |
| GROSS, ERIK | ADDRESS ON FILE |
| GROSS, GARY | ADDRESS ON FILE |
| GROSS, GLENN | ADDRESS ON FILE |
| GROSS, JAMES | ADDRESS ON FILE |
| GROSS, JASON | ADDRESS ON FILE |
| GROSS, LANCE | ADDRESS ON FILE |
| GROSS, SIERA | ADDRESS ON FILE |
| GROSS, VICTOR | ADDRESS ON FILE |
| GROSS, WILLIAM | ADDRESS ON FILE |
| GROSS, WILLIAM | ADDRESS ON FILE |
| GROSSHANDLER, DAVID | ADDRESS ON FILE |
| GROSSHANDLER, MARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GROSSHANDLER, MARY | ADDRESS ON FILE |
| GROSSHANDLER, SOPHIE | ADDRESS ON FILE |
| GROSSHANDLER, SOPHIE | ADDRESS ON FILE |
| GROSSHANDLER, STEPHANIE | ADDRESS ON FILE |
| GROSSHANDLER, STEPHANIE | ADDRESS ON FILE |
| GROSSLEY, RAYMOND | ADDRESS ON FILE |
| GROTHUSEN, JAY | ADDRESS ON FILE |
| GROTT LOCKSMITH CENTER, INC | 1112 WINCHESTER ROAD LEXINGTON KY 40505 |
| GROTZ, DENNIS | ADDRESS ON FILE |
| GROTZ, LYSSA | ADDRESS ON FILE |
| GROULX, GRANT | ADDRESS ON FILE |
| GROUND EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GROUND LOGISTICS AND TRANSPORTATION INC | PO BOX 53026 PITTSBURGH PA 15219 |
| GROUND MESSENGER LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GROUND PENETRATING RADAR SYSTEM INC | D/B/A: GROUND PENETRATING RADAR SYSTEMS PO BOX 932 TOLEDO OH 43697 |
| GROUND PENETRATING RADAR SYSTEMS LLC | PO BOX 932 TOLEDO OH 43697 |
| GROUND PILOT EXPRESS INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| GROUND SERVICE INC | 11209 JOLIET RD, SUITE 1 LEMONT IL 60439 |
| GROUND SHAKER TRANSPORT LLC | 1 EYE CENTER DRIVE MUNCY PA 17756 |
| GROUND UP CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GROUND XPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GROUNDED AIR TRANSPORT | 16015 CENTRAL AVE NE HAM LAKE MN 55304 |
| GROUNDKITE LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| GROUNDS, MARVIN | ADDRESS ON FILE |
| GROUNDSYSTEMS, INC. | PO BOX 714774 CINCINNATI OH 45271 |
| GROUP PF INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| GROUPE SEB | 5 WOOD HOLLOW RD 2ND FI PARSIPPANY NJ 07054 |
| GROUPE SEB | 5 WOOD HOLLOW RD PARSIPPANY NJ 07054 |
| GROUPE SEB | ATTN: JULIE HUEBNER 5 WOOD HOLLOW RD 2ND FL PARSIPPANY NJ 07054 |
| GROUPE SEB USA | ATTN: KED NOVEMBERE ACCOUNTS RECEIVABLE DEPT 5 WOOD HOLLOW RD FLR 2ND PARSIPPANY NJ 07054 |
| GROUPE SEB USA | ATTN: LYNN PATEREK 5 WOOD HOLLOW RD PARSIPPANY NJ 07054 |
| GROUPE SEB USA | ATTN: VIRGINIA GABEL 5 WOOD HOLLOW RD 2ND FLOOR PARSIPPANY NJ 07054 |
| GROUPE TRANSRAPIDE 2014 INC | 230 CHEMIN DES ILES LEVIS QC G6V 7M5 CANADA |
| GROUPO MERCADER | ATTN: JESUS ABEL ESQUIVEL NUNEZ 5219 MCPHERSON RD STE 430 LAREDO TX 78041 |
| GROUSTRA, JEFF | ADDRESS ON FILE |
| GROVE, ALEX | ADDRESS ON FILE |
| GROVE, KARL | ADDRESS ON FILE |
| GROVER ELECTRIC & PLUMBING | 2902 N PACIFIC HWY MEDFORD OR 97501 |
| GROVER STEPHENS | ADDRESS ON FILE |
| GROVER, CHARLES | ADDRESS ON FILE |
| GROVER, ROOSEVELT | ADDRESS ON FILE |
| GROVER, WILLIAM J | ADDRESS ON FILE |
| GROVERS PAY & PACK 3 | 5730 W FRANKLIN RD BOISE ID 83705 |
| GROVES, BRETT | ADDRESS ON FILE |
| GROVES, CASSEY | ADDRESS ON FILE |
| GROVES, CHARLES | ADDRESS ON FILE |
| GROVES, CODY | ADDRESS ON FILE |
| GROVES, COURTNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GROVES, ERROLL | ADDRESS ON FILE |
| GROVES, JAMES | ADDRESS ON FILE |
| GROVES, JEREMY | ADDRESS ON FILE |
| GROVES, JERRY | ADDRESS ON FILE |
| GROVES, JOE | ADDRESS ON FILE |
| GROVES, JOHN | ADDRESS ON FILE |
| GROVES, KENNETH | ADDRESS ON FILE |
| GROVES, PAUL | ADDRESS ON FILE |
| GROVES, SCOTT | ADDRESS ON FILE |
| GROW GREEN INDUSTRIES | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| GROW MORE TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GROW, MICHAEL | ADDRESS ON FILE |
| GROWERS HOUSE | 3635 E. 34TH STREET TUCSON AZ 85713 |
| GROWTH FUNDING EQUIPMENT FINANCE | FINANCE, 33 EAST MAIN ST AMERICAN FORK UT 84003 |
| GROWTH FUNDING EQUIPMENT FINANCE | DIV OF PEOPLES INTERMOUNTAIN BANK 2691 WEST 12600 SOUTH RIVERTON UT 84065 |
| GROWTH FUNDING EQUIPMENT FINANCE | 2691 WEST 12600 SOUTH RIVERTON UT 84065 |
| GRP 298 ASTOR LLC | 1212 YORK RD SUITE C-300 LUTHERVILLE MD 21093 |
| GRP 298 ASTOR LLC | ATTN: DAN FLAMHOLZ 1212 YORK ROAD SUITE C-300 LUTHERVILLE MD 21093 |
| GRS AUCTION | ATTN: MATTHEW BAKER 1505 FENPARK DR FENTON MO 63026 |
| GRS EXPRESS INC | 5143 UNION ST CHINO CA 91710 |
| GRS TRANSPORTATION LLC | 16903 CTY HWY X CHIPPEWA FALLS WI 54729 |
| GRT GENEVA ROTH TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GRUBB, DONALD E | ADDRESS ON FILE |
| GRUBB, MICHEAL | ADDRESS ON FILE |
| GRUBB, NATHAN | ADDRESS ON FILE |
| GRUBBS, BRANDON | ADDRESS ON FILE |
| GRUBBS, DAVID | ADDRESS ON FILE |
| GRUBBS, JAMES L | ADDRESS ON FILE |
| GRUBE, JAMES | ADDRESS ON FILE |
| GRUBE, MICHAEL | ADDRESS ON FILE |
| GRUBE, TAMMY | ADDRESS ON FILE |
| GRUBER COMMUNICATIONS | 21439 N. 2ND AVE PHOENIX AZ 85027 |
| GRUBER, ANTHONEY | ADDRESS ON FILE |
| GRUBICH, MICHAEL | ADDRESS ON FILE |
| GRUBISA, SUSAN | ADDRESS ON FILE |
| GRUBY, JOSHUA | ADDRESS ON FILE |
| GRUENBERG, JEREMY | ADDRESS ON FILE |
| GRUESHABER, DONALD | ADDRESS ON FILE |
| GRUETZMACHER, MICHAEL | ADDRESS ON FILE |
| GRUHLKE, REUBEN | ADDRESS ON FILE |
| GRUICH, ZIVAN | ADDRESS ON FILE |
| GRUJIC, GORAN | ADDRESS ON FILE |
| GRUNAU COMPANY, INC. | PO BOX 74008409 CHICAGO IL 60674 |
| GRUNAU COMPANY, INC. | PO BOX 74008409 CHICAGO IL 60674-8409 |
| GRUND UP TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GRUNDMAN, BRUCE | ADDRESS ON FILE |
| GRUNDNER, RICHARD | ADDRESS ON FILE |
| GRUNDON, TINA | ADDRESS ON FILE |
| GRUNDY, SAMADJ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRUNDYS TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GRUNTHAL CARTAGE | ADDRESS ON FILE |
| GRUPO 3C CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GRUPO LOZANO TRANSPORTES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GRUSE, EDDIE | ADDRESS ON FILE |
| GRUSZCZYNSKI, DONALD | ADDRESS ON FILE |
| GRUVER, JASON | ADDRESS ON FILE |
| GRV TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GRX LOGISTICS INC | 1005 SKINNER DRIVE SMYRNA TN 37167 |
| GRYCZKOWSKI, MEGAN | ADDRESS ON FILE |
| GRYNKOV, VALERIY | ADDRESS ON FILE |
| GRYTNESS, ANTHONY | ADDRESS ON FILE |
| GRYTSENKO, YEVGEN | ADDRESS ON FILE |
| GRZESIAK, MARK | ADDRESS ON FILE |
| GRZESIAK, WALTER | ADDRESS ON FILE |
| GRZESNIKOWSKI, CHESTER | ADDRESS ON FILE |
| GRZESNIKOWSKI, CHESTER W | ADDRESS ON FILE |
| GRZYB, MICHAEL | ADDRESS ON FILE |
| GS CARRIERS INC (CERRES CA) | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| GS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GS EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GS EXPRESS LLC (MC1057152) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GS EXPRESS TRUCKING INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GS LOGISTICS | PO BOX 248147, 3350 CLEVELAND AVE SUITE 1934B COLUMBUS OH 23224 |
| GS LOGISTICS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GS LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GS TRANSPORT EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GS TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GS TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GS TRUCKING LOGISTICS LLC | 321 12TH ST BLAINE WA 98230 |
| GS W | 227 CHERRY VALLEY DR APT G-6 INKSTER MI 48141 |
| GS XPRESS INC | 4660 W JOLINE DR FRESNO CA 93722 |
| GSA INTERNATIONAL LTD. | PO BOX 696 WAYNE MI 48184-0696 |
| GSA TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| GSB LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| GSB TRUCKING INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| GSB TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| GSC CARRIER | OR CD CONSORTIUM CORPORATION 8930 WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| GSC HEAVY HAULING LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| GSG TRANSPORTATION, LLC. | 4149 ST AUGUSTINE RD JACKSONVILLE FL 32207 |
| GSI | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GSI EXPRESS INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| GSK TRANSPORT INC | 14107 APRIL GLEN CT CYPRESS TX 77429 |
| GSM | 1131 EMORY FOLMAR BLVD. MONTGOMERY AL 36108 |
| GSM HOLDING INC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197 |
| GSM TRUCKING AND TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GSN | 109 GLENDALE AVE CENTREVILLE MD 21617 |
| GSN TRANSPORT | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |

| Claim Name | Address Information |
|---|---|
| GSP CARRIER INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| GSP EXPRESS LLC | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| GSP FREIGHTLINES INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| GSP FREIGHTLINES INC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| GSP TRANS INC. | 7416 PIPESTONE DRIVE INDIANAPOLIS IN 46217 |
| GSR TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GSR TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GST FREIGHT CARRIER INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GST TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GSTAR XPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GSV EXPRESS INC | 3424 KLEVNER WAY RANCHO CORDOVA CA 95670 |
| GSW TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GT ARM TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GT BLUE TRUCK INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GT EXPEDITED INC | 2233 N WEST ST. RIVER GROVE IL 60171 |
| GT EXPRESS (MC912065) | 2117 VETERANS BLVD, SUITE 307 METAIRIE LA 70002 |
| GT EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GT LINES INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GT MIDATLANTIC | 629 S PHILADELPHIA, BLVD ABERDEEN MD 21001 |
| GT TOW | 111 JAMES ST SMITHVILLE MO 64089 |
| GT TRANSPORT | 1553 DOGWOOD ROAD EL CENTRO CA 92243 |
| GT TRANSPORTERS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| GT TRUCK AND TRANSPORTATION | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| GT WORLDWIDE TRANSPORT | PO BOX 72124 CLEVELAND OH 44192 |
| GT XPRESS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| GT-TRUCKING LTD | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GTA FREIGHT SERVICES | BSTM 4 POLAR BEER PL BRAMPTON ON L6R 3L7 CANADA |
| GTA IMPERIAL LOGISTICS | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| GTB FREIGHT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GTB ROADWAYS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| GTB TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GTB TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GTB XPRESS LLC | 5489 E BURNS AVE FRESNO CA 93727 |
| GTC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GTC LOGISTICS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| GTC TRANS INC | 16339 BROOK LN FONTANA CA 92336 |
| GTC TRANSPORT & BROKERAGE INC | FORWARD MOTION LOGISTICS, 280 MISHAWUM RD WOBURN MA 01801 |
| GTG | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| GTG EXPRESS INC | 124 THOMAS AVE BRANTFORD ON N3S 0C9 CANADA |
| GTG TRANSPORTATION, INC. | P. O. BOX 1082 JONESBORO GA 30237 |
| GTG TRUCKING INC | 4804 LAKES EDGE LN KISSIMMEE FL 34744 |
| GTI | GTI, 56 PEBBLE DRIVE BROOKLYN MD 21225 |
| GTI (ELK GROVE CA) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GTI TRANSPORT LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| GTI TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GTL EXPRESS LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GTL XPRESS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| GTLI GLOBAL TRANSPORTATION | ATTN: DORIS POLONIA CLAIMS 276 OLD NEW BRUNSWICK RD PISCATAWAY NJ 08854 |

| Claim Name | Address Information |
|---|---|
| GTM TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GTM TRANSPORT LLC | OR TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| GTM TRANSPORT SVC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GTMM TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GTO TRANSPORTS | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84115 |
| GTR | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| GTR TECHNOLOGIES | PO BOX 1506 GIG HARBOR WA 98335 |
| GTS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GTS (NEWARK DE) | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| GTS (THOMASVILLE NC) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GTS EXPRESS INC | 2300 N BARRINGTON ROAD STE 400 HOFFMAN ESTATES IL 60169 |
| GTS EXPRESS, INC. | OR TRANSPORT CLEARINGS EAST 9140 ARROWPOINT BLVD SUITE 370 CHARLOTTE NC 28273 |
| GTS TRANSPORTATION CORPORATION | 7545 S MADISON ST BURR RIDGE IL 60527 |
| GTS TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GTS WRECKER SERVICE & AUTO REPAIR, INC. | 706 GIL HARBIN INDUS BLVD VALDOSTA GA 31601 |
| GTS, USA LLC | 3895 VANTECH DR. MEMPHIS TN 38115 |
| GTX TRANSPORT, INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| GTY SERVICES LLC | 1449 VFW DR SW CONYERS GA 30012 |
| GTY SERVICES LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GTZ 12 TRANSPORTATION INC | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| GTZ EXPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| GTZ TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GUADALUPE TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GUAJARDO TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GUAJARDO, JUAN | ADDRESS ON FILE |
| GUAJARDO, JUVENAL | ADDRESS ON FILE |
| GUAJARDO, RAFAEL | ADDRESS ON FILE |
| GUALAZZI, MICHAEL | ADDRESS ON FILE |
| GUAMAN, CHRISTOPHER | ADDRESS ON FILE |
| GUAMEX FREIGHT | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| GUANDIQUE, FABIO | ADDRESS ON FILE |
| GUARANTEE PEST CONTROL | 752 EAST SEVENTH ST LEXINGTON KY 40505 |
| GUARANTEED DELIVERY SVC | PO BOX 42265 CLEVELAND OH OH 44142 |
| GUARANTEED UPRIGHT TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| GUARD-X INC | 10600 BOUL PARKWAY VILLE DANJOU MONTREAL QC H1J 1R6 CANADA |
| GUARDADO, RAUL | ADDRESS ON FILE |
| GUARDADO, WILLIAM | ADDRESS ON FILE |
| GUARDERAS, RICHARD | ADDRESS ON FILE |
| GUARDIAN BARRIER SERVICES LLC | 170 NEW HAVEN STREET MOUNT JOY PA 17552 |
| GUARDIAN EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GUARDIAN LOGISTICS | DBA GUARDIAN LOGISTICS SOLUTIONS, P.O. BOX 51160 DURHAM NC 27717 |
| GUARDIAN LOGISTICS CORP. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GUARDIAN MOVING AND STORAGE | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GUARDIAN SECURITY | 710 E MAIN ST LEXINGTON-FAYETTE KY 40502 |
| GUARDONE SECURITY | D/B/A: SECURITY SOLUTIONS OF AMERICA PO BOX 733803 DALLAS TX 75373 |
| GUARILL, DAYNA | ADDRESS ON FILE |
| GUARINO, MICHAEL | ADDRESS ON FILE |
| GUATEMALA, KEVIN | ADDRESS ON FILE |
| GUAY, DONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUAY, KARINE | ADDRESS ON FILE |
| GUDINO, EDUARDO | ADDRESS ON FILE |
| GUDINO, JOSEPH | ADDRESS ON FILE |
| GUDINOS TRUCKING LLC | 11630 WADDELL STREET WHITTIER CA 90606 |
| GUDZ, DAVID | ADDRESS ON FILE |
| GUEKA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GUENTHER, JEFFREY | ADDRESS ON FILE |
| GUERIN, DENIS | ADDRESS ON FILE |
| GUERRA, GRISELDA | ADDRESS ON FILE |
| GUERRA, JESUS | ADDRESS ON FILE |
| GUERRA, JOSE A | ADDRESS ON FILE |
| GUERRA, JOSEPH | ADDRESS ON FILE |
| GUERRA, MARIA | ADDRESS ON FILE |
| GUERRA, MARTIN | ADDRESS ON FILE |
| GUERRERO CHAGOLLA, LIZBETH | ADDRESS ON FILE |
| GUERRERO TRUCKING (MC965189) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GUERRERO, ALBINO | ADDRESS ON FILE |
| GUERRERO, ANDY | ADDRESS ON FILE |
| GUERRERO, CANDELARIO | ADDRESS ON FILE |
| GUERRERO, CANDIDO | ADDRESS ON FILE |
| GUERRERO, DANIEL | ADDRESS ON FILE |
| GUERRERO, JILDARDO | ADDRESS ON FILE |
| GUERRERO, JORGE | ADDRESS ON FILE |
| GUERRERO, JOSE | ADDRESS ON FILE |
| GUERRERO, JULIAN | ADDRESS ON FILE |
| GUERRERO, LEANDRO | ADDRESS ON FILE |
| GUERRERO, LESLIE | ADDRESS ON FILE |
| GUERRERO, LUCIO | ADDRESS ON FILE |
| GUERRERO, QUINTIN | ADDRESS ON FILE |
| GUERRERO, RIGOBERTO | ADDRESS ON FILE |
| GUERRERO, TONY | ADDRESS ON FILE |
| GUERRERO, VINCENT | ADDRESS ON FILE |
| GUERREROS TRUCKING | P O BOX 3968 FONTANA CA 92334 |
| GUESS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GUESS, JAMES | ADDRESS ON FILE |
| GUESS, LAISHA | ADDRESS ON FILE |
| GUEST TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GUEST, AMANDA | ADDRESS ON FILE |
| GUEST, LORENZO | ADDRESS ON FILE |
| GUEVARA, ANTHONY | ADDRESS ON FILE |
| GUEVARA, ROBERT | ADDRESS ON FILE |
| GUEVARA, ROBERT L | ADDRESS ON FILE |
| GUFFEY, LINDA | ADDRESS ON FILE |
| GUFFIN, TAMARUS | ADDRESS ON FILE |
| GUGINO, KRISTIN | ADDRESS ON FILE |
| GUHDIJA, ERMIN | ADDRESS ON FILE |
| GUIANO INTERNATIONAL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GUIBER USA, INC. | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GUIBERT, LUIS A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUIDA, SHARON | ADDRESS ON FILE |
| GUIDA, WILBERT | ADDRESS ON FILE |
| GUIDEPOINT SECURITY FINANCIAL LLC | PO BOX 392458 CLEVELAND OH 44193 |
| GUIDEPOINT SECURITY LLC | PO BOX 844716 BOSTON MA 02284 |
| GUIDO, THOMAS | ADDRESS ON FILE |
| GUIDRY, RYAN | ADDRESS ON FILE |
| GUIFFREDA, GREGORY | ADDRESS ON FILE |
| GUIFFREDA, GREGORY | ADDRESS ON FILE |
| GUIGNARD, GREGORY | ADDRESS ON FILE |
| GUILFORD COUNTY TAX DEPT | PO BOX 71072 CHARLOTTE NC 28272-1072 |
| GUILFORD LOCKSMITHING INC | 506 EDWARDIA DR STE C GREENSBORO NC 27409 |
| GUILFORD, ROBERT | ADDRESS ON FILE |
| GUILFORD, ROBERT | ADDRESS ON FILE |
| GUILFOYLE, JOSEPH | ADDRESS ON FILE |
| GUILLEN, ROBERTO | ADDRESS ON FILE |
| GUILLERMO, ROMAR | ADDRESS ON FILE |
| GUILLORY, CHRISTOPHER | ADDRESS ON FILE |
| GUILLORY, JEREMIAH | ADDRESS ON FILE |
| GUILLORY, KEVIN | ADDRESS ON FILE |
| GUILLORY, MALCOLM | ADDRESS ON FILE |
| GUILLOZET, JOE | ADDRESS ON FILE |
| GUILMAIN, ROBERT | ADDRESS ON FILE |
| GUILMETTE, PETER | ADDRESS ON FILE |
| GUIMEL TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GUINN, BRADLEY | ADDRESS ON FILE |
| GUINN, JONATHAN | ADDRESS ON FILE |
| GUINYARD, MONIQUE | ADDRESS ON FILE |
| GUINYARD, WILLIAM | ADDRESS ON FILE |
| GUIRGUIS, ADEL | ADDRESS ON FILE |
| GUITAR CENTER | 950 E NORTHFIELD DR BROWNSBURG IN 46112 |
| GULA, DENNIS | ADDRESS ON FILE |
| GULA, JOHN | ADDRESS ON FILE |
| GULED TRANSPORTATION INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| GULF CITY BODY AND TRAILER WORKS, INC. | 601 S CONCEPTION ST, PO BOX 144 MOBILE AL 36601 |
| GULF CITY BODY AND TRAILER WORKS, INC. | 601 S CONCEPTION STREET MOBILE AL 36603 |
| GULF COAST FREIGHT INC | 17811 BELLA AVA TOMBALL TX 77377 |
| GULF COAST MECHANICAL | 2337 WADSWORTH HOUSTON TX 77015 |
| GULF COAST TRANSIT DISTRICT | ATTN: TED ROSS 101 CANNA LANE LAKE JACKSON TX 77566 |
| GULF COAST TRUCKING LLC | 1120-G JOANEEN DRIVE SARALAND AL 36571 |
| GULF COAST WRECKERS & REPAIR LLC | 1134 PONCE DE LEON BLVD BROOKSVILLE FL 34601 |
| GULF COAST XPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GULF INTERMODAL SERVICES LLC | 1305 SCHILLING BLVD WEST, PO BOX 415000-0171 COLLIERVILLE TN 38017 |
| GULF LINE GROUP LTD | 1278 CONCESSION RD CAMBRIDGE ON N3H4L6 CANADA |
| GULF RELAY, LLC | 1021 CLINTON INDL PARK RD, DEPT 5898 CLINTON MS 39056 |
| GULF ROYAL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GULF STATES TRANSPORT INC | 1303 CEDAR CREEK DR OPELIKA AL 36801 |
| GULF STATES TRUCKING INC | OR PHOENIX CAPITAL GROUP LLC PO BOX 1415 DES MOINES IA 50305 |
| GULF STATES TRUCKING INC | OR GULF COAST BANK & TRUST COMPANY P.O. BOX 732148 DALLAS TX 75373 |
| GULF STREAM TRANSPORTATION INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| GULFSTREAM COACH | 503 S OAKLAND AVEMELANIE ODELL NAPPANEE IN 46550 |
| GULFSTREAM LOGISTICS, INC. | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| GULLATTE, TRACY | ADDRESS ON FILE |
| GULLEDGE, JAMES | ADDRESS ON FILE |
| GULLEDGE, LORENZO | ADDRESS ON FILE |
| GULLEY, ODELL | ADDRESS ON FILE |
| GULLEY, WILLIAM A | ADDRESS ON FILE |
| GULLICK, CHARLES | ADDRESS ON FILE |
| GULLY, TYRESE | ADDRESS ON FILE |
| GULZAR, WILLSON | ADDRESS ON FILE |
| GUMBE LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| GUMP TRUCKN LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| GUN ROCK TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GUNDERSON GIMSA | ATTN: SELENE MARTINEZ PURCHASING 102 MEMO ROBINSON RD EAGLE PASS TX 78852 |
| GUNDERSON, ANGELICA | ADDRESS ON FILE |
| GUNDERSON, ANNDEE | ADDRESS ON FILE |
| GUNDLACH & SONS LEASING COMPANY, INC. | P O BOX 830 LA PAZ IN 46537 |
| GUNDRUM, RICK | ADDRESS ON FILE |
| GUNJAK, MICHAEL | ADDRESS ON FILE |
| GUNN TRANSPORTATIONLLC | PO BOX 102 PITTSBORO MS 38951 |
| GUNN, MARSHALL T | ADDRESS ON FILE |
| GUNN, RASHAWNDA | ADDRESS ON FILE |
| GUNNAR WOMAC | ADDRESS ON FILE |
| GUNNELS, JEFFERY | ADDRESS ON FILE |
| GUNNELS, MELISSA | ADDRESS ON FILE |
| GUNNER 11 TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GUNNER, DAVID | ADDRESS ON FILE |
| GUNNERS LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GUNNING TRANSPORTATION SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GUNNINK, DEBRA | ADDRESS ON FILE |
| GUNNOE, JOHNNY | ADDRESS ON FILE |
| GUNTAMUKKALA, SWECCHA | ADDRESS ON FILE |
| GUNTER, EDWARD | ADDRESS ON FILE |
| GUNTER, VINCENT | ADDRESS ON FILE |
| GUNTERMAN, JOSEPH | ADDRESS ON FILE |
| GUNTREN TRUCKING, L.L.C. | PO BOX 2548 SIOUX CITY IA 51106 |
| GUO, QIAN W | ADDRESS ON FILE |
| GUPTA, CHANDER | ADDRESS ON FILE |
| GUPTON, DOUGLAS C | ADDRESS ON FILE |
| GUR EXPRESS INC | 404 SOUTHWOOD CIRCLE STREAMWOOD IL 60107 |
| GUR EXPRESS INC (MC1221653) | OR CAPITAL DEPOT 8930 N WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| GUR NANAK FREIGHT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GURAN TRUCK LINE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GURAYA INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GURB TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GURBACHAN SINGH SIDHU | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GURE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GUREEY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GURER JR, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUREY CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GUREY GLOBAL TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| GURFATEH TRUCKING | 794 MERRITT CIR WOODLAND CA 95776 |
| GURGEL, DALE | ADDRESS ON FILE |
| GURGEN TRUCKING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| GURI TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GURJOT TRANSPORATION CORP | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| GURJOT TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GURLEY, MICHAEL D | ADDRESS ON FILE |
| GURM LINES | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GURM TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GURM TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GURMAN TRUCKING INC | 450 S. RONALD REAGAN BLVD LONGWOOD FL 32750 |
| GURMAN TRUCKING, INC. | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| GURMEL LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| GURMUKH EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| GURNAV ROAD LINE | 7299 W OSWEGO AVE FRESNO CA 93723 |
| GUROBI OPTIMIZATION, INC. | 9450 SW GEMINI DR. 90729 BEAVERTON OR 97008 |
| GUROCK SOFTWARE GMBH | SUKDLICHE RINGSTRABE 175 LANGEN 63225 GERMANY |
| GURON EXPRESS LLC | 4 OAKMONT TER EAST WINDSOR NJ 08520 |
| GURPARKAR TRANSPORT INC | 2370 W CLEVELAND AVE PMB178 MADERA CA 93637 |
| GURROLA-ROMAN, ISRAEL | ADDRESS ON FILE |
| GURSEWAK LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| GURSUKH TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| GURSUM TRANSPORT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GURU HARRAI LLC | 6125 S SAN JACINTO ST GILBERT AZ 85298 |
| GURU KIRPA LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| GURU KIRPA TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GURU KIRPA TRUCKING LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA AB L3V 6L4 CANADA |
| GURU NANAK TRANSPORTATION CORP | 6884 WARD RD NIAGARA FALLS NY 14304 |
| GURU TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GURUNANDA LLC | 6645 CABALLERO BLVD BUENA PARK CA 90620 |
| GURUNANDA LLC | ATTN: NORMAN BELANIO SHIPPING DEPT 6645 CABALLERO BLVD BUENA PARK CA 90620 |
| GURUNG, BHAKTA | ADDRESS ON FILE |
| GURUNG, PRAKASH | ADDRESS ON FILE |
| GURZENDA, MICHAEL | ADDRESS ON FILE |
| GUS JOHNSON FORD | 8300 E SPRAGUE AVE SPOKANE WA 99212 |
| GUS ZSCHABER | ADDRESS ON FILE |
| GUSLER, DOUGLAS | ADDRESS ON FILE |
| GUSMANO, MORGAN | ADDRESS ON FILE |
| GUSS, MICHAEL | ADDRESS ON FILE |
| GUSTAVO ZAZUETA | ADDRESS ON FILE |
| GUSTAVUS A ZSCHABER | ADDRESS ON FILE |
| GUSTAVUS A ZSCHABER | ADDRESS ON FILE |
| GUSTIN, JEFFREY | ADDRESS ON FILE |
| GUTCHER, RICHARD | ADDRESS ON FILE |
| GUTHMILLER, MICHAEL | ADDRESS ON FILE |
| GUTHRIDGE, GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUTHRIE, GEORGE | ADDRESS ON FILE |
| GUTHRIE, GLEN | ADDRESS ON FILE |
| GUTHRIE, HANS | ADDRESS ON FILE |
| GUTHRIE, JOSHUA W | ADDRESS ON FILE |
| GUTHRIE, LARRY | ADDRESS ON FILE |
| GUTHRIE, RANDY | ADDRESS ON FILE |
| GUTHRIE, SHAWN | ADDRESS ON FILE |
| GUTHRIE, STEPHANIE | ADDRESS ON FILE |
| GUTHRIE, SY | ADDRESS ON FILE |
| GUTHRIE, ZACHARY | ADDRESS ON FILE |
| GUTHRIES ACE - GOODLETTSVILLE | 110 RIVERGATE PKWY GOODLETTSVILLE TN 37072 |
| GUTIERREZ IRIZARRY, JEISON | ADDRESS ON FILE |
| GUTIERREZ IRIZARRY, JEISON E | ADDRESS ON FILE |
| GUTIERREZ TRANSPORTS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GUTIERREZ, ABELARDO | ADDRESS ON FILE |
| GUTIERREZ, ABELARDO | ADDRESS ON FILE |
| GUTIERREZ, ADAM | ADDRESS ON FILE |
| GUTIERREZ, ALONZO | ADDRESS ON FILE |
| GUTIERREZ, ANDY | ADDRESS ON FILE |
| GUTIERREZ, ANGEL | ADDRESS ON FILE |
| GUTIERREZ, CHRIS | ADDRESS ON FILE |
| GUTIERREZ, CHRISTIAN | ADDRESS ON FILE |
| GUTIERREZ, DAISY | ADDRESS ON FILE |
| GUTIERREZ, DAVID | ADDRESS ON FILE |
| GUTIERREZ, DAVID | ADDRESS ON FILE |
| GUTIERREZ, DESTINY | ADDRESS ON FILE |
| GUTIERREZ, DIEGO | ADDRESS ON FILE |
| GUTIERREZ, EDUARDO | ADDRESS ON FILE |
| GUTIERREZ, EDWARD | ADDRESS ON FILE |
| GUTIERREZ, FELIX | ADDRESS ON FILE |
| GUTIERREZ, FRANCISCO | ADDRESS ON FILE |
| GUTIERREZ, HENRY | ADDRESS ON FILE |
| GUTIERREZ, JESUS | ADDRESS ON FILE |
| GUTIERREZ, JESUS | ADDRESS ON FILE |
| GUTIERREZ, JOHNSON | ADDRESS ON FILE |
| GUTIERREZ, JOSE | ADDRESS ON FILE |
| GUTIERREZ, JOSE R | ADDRESS ON FILE |
| GUTIERREZ, JOSEPH | ADDRESS ON FILE |
| GUTIERREZ, JOSEPH | ADDRESS ON FILE |
| GUTIERREZ, JUAN | ADDRESS ON FILE |
| GUTIERREZ, JULIO | ADDRESS ON FILE |
| GUTIERREZ, KAREN | ADDRESS ON FILE |
| GUTIERREZ, KATHY | ADDRESS ON FILE |
| GUTIERREZ, KEVIN | ADDRESS ON FILE |
| GUTIERREZ, LENIN | ADDRESS ON FILE |
| GUTIERREZ, LUIS I | ADDRESS ON FILE |
| GUTIERREZ, MIGUEL | ADDRESS ON FILE |
| GUTIERREZ, NATHANIEL | ADDRESS ON FILE |
| GUTIERREZ, NELSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GUTIERREZ, NOE | ADDRESS ON FILE |
| GUTIERREZ, OLIVIA | ADDRESS ON FILE |
| GUTIERREZ, PETER | ADDRESS ON FILE |
| GUTIERREZ, RAFAEL | ADDRESS ON FILE |
| GUTIERREZ, RAMIRO | ADDRESS ON FILE |
| GUTIERREZ, RICARDO | ADDRESS ON FILE |
| GUTIERREZ, RICHARD | ADDRESS ON FILE |
| GUTIERREZ, SALVADOR | ADDRESS ON FILE |
| GUTIERREZ, STALIN | ADDRESS ON FILE |
| GUTIERREZ, STEVE | ADDRESS ON FILE |
| GUTIERREZ, STEVE | ADDRESS ON FILE |
| GUTIERREZ-IRIZAROY, JEISON | ADDRESS ON FILE |
| GUTSHALL, BRIAN | ADDRESS ON FILE |
| GUTSHALL, RONALD | ADDRESS ON FILE |
| GUTTENPLAN, ALYS | ADDRESS ON FILE |
| GUTTENPLAN, ALYS | ADDRESS ON FILE |
| GUY M. COOPER, INC. | 300 DAVISVILLE RD WILLOW GROVE PA 19090 |
| GUY M. TURNER, INC. | 4514 S HOLDEN ROAD GREENSBORO NC 27406 |
| GUY, COURTNEY | ADDRESS ON FILE |
| GUY, ELBERT | ADDRESS ON FILE |
| GUY, JOSEPH | ADDRESS ON FILE |
| GUY, MARK | ADDRESS ON FILE |
| GUY, PAUL | ADDRESS ON FILE |
| GUYA TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| GUYDISH, GREGG | ADDRESS ON FILE |
| GUYER THE MOVER, INC. | 1050 INDUSTRIAL PARKWAY PERU IN 46970 |
| GUYER, JAMES | ADDRESS ON FILE |
| GUYER, JERRIDON | ADDRESS ON FILE |
| GUYER, MELISSA | ADDRESS ON FILE |
| GUYETTE, BRANDON | ADDRESS ON FILE |
| GUYS TRUCK & TRACTOR SERVICE INC | PO BOX 60 KIELER WI 53812-0060 |
| GUYTON, LAWRENCE | ADDRESS ON FILE |
| GUYTON, MILTON | ADDRESS ON FILE |
| GUYTON, ROGER | ADDRESS ON FILE |
| GUYTON, TORREY | ADDRESS ON FILE |
| GUZEK, CHRISTOPHER | ADDRESS ON FILE |
| GUZIK, PAUL | ADDRESS ON FILE |
| GUZMAN BROTHERS CORPORATION | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| GUZMAN CASTILLO TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| GUZMAN EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| GUZMAN JR, EUGENE | ADDRESS ON FILE |
| GUZMAN RODRIGUEZ, LUIS | ADDRESS ON FILE |
| GUZMAN TRUCK LINES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| GUZMAN TRUCKING | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| GUZMAN TRUCKING, LLC | 820 WARD ST APT 3 ALLENTOWN PA 18104 |
| GUZMAN, ALBERTO | ADDRESS ON FILE |
| GUZMAN, ALEJANDRO | ADDRESS ON FILE |
| GUZMAN, ALONSO | ADDRESS ON FILE |
| GUZMAN, ANTONIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUZMAN, BRANDON | ADDRESS ON FILE |
| GUZMAN, CARLOS | ADDRESS ON FILE |
| GUZMAN, DANIELLE | ADDRESS ON FILE |
| GUZMAN, DAVID | ADDRESS ON FILE |
| GUZMAN, ERIC | ADDRESS ON FILE |
| GUZMAN, HERBERT | ADDRESS ON FILE |
| GUZMAN, JANETH | ADDRESS ON FILE |
| GUZMAN, JAVIER | ADDRESS ON FILE |
| GUZMAN, JOSE | ADDRESS ON FILE |
| GUZMAN, JUAN | ADDRESS ON FILE |
| GUZMAN, LEAH | ADDRESS ON FILE |
| GUZMAN, LEONARDO | ADDRESS ON FILE |
| GUZMAN, MARIA | ADDRESS ON FILE |
| GUZMAN, MIGUEL | ADDRESS ON FILE |
| GUZMAN, PETER | ADDRESS ON FILE |
| GUZMAN, RICHARD | ADDRESS ON FILE |
| GUZMAN, SCOTT | ADDRESS ON FILE |
| GUZO TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GUZOWSKI, DONALD P | ADDRESS ON FILE |
| GV TRANS, INC | 14040 SLOVER AVE. FONTANA CA 92337 |
| GV TRUCKING | 19 COUR MADELEINE PALOS HILLS IL 60465 |
| GV&R LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| GVA TRANSPORTATION INC | 1431 OPUS PLACE SUITE 110 DOWNERS GROVE IL 60515 |
| GVJII TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| GVT FREIGHT SERVICES INC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| GW ENTERPRISE INC | 8801 BISCAYNE BLVD 103 MIAMI FL 33138 |
| GW EQUIPMENT SERVICE | 14826 N 60TH AVE GLENDALE AZ 85306 |
| GWADA EXPRESS LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| GWF CARGO SERVICES LLC | 176 PERIWINKLE LANE BOLINGBROOK IL 60490-4549 |
| GWG WOOD GROUP, INC. | 2201 LONG PRAIRIE RD, SUITE 107 LB 310 FLOWER MOUND TX 75022 |
| GWINN, TOBY | ADDRESS ON FILE |
| GWINNETT TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GWYN, NATHAN | ADDRESS ON FILE |
| GWYNN, HUNTER | ADDRESS ON FILE |
| GX3 LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| GXL GROUP INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| GXL GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GYANT, MARVIN | ADDRESS ON FILE |
| GYGER, SAMANTHA | ADDRESS ON FILE |
| GYORFI, STEVEN | ADDRESS ON FILE |
| GYR, ROBERT | ADDRESS ON FILE |
| GYS EXPRESS CORPORATION | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| GYS EXPRESS CORPORATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| GYT TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| GYURAS, KEVIN | ADDRESS ON FILE |
| GZA GEOENVIRONMENTAL TECHNOLOGIES, INC. | PO BOX 711810 CINCINNATI OH 45271 |
| GZG EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| H & A CARGO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| H & A LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| H & A TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| H & A TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| H & B LOGISTICS CORP | 209 SAWMILL ROAD BRICK NJ 08724 |
| H & B TRUCK SHOP | PO BOX 302 WATERTOWN SD 57201 |
| H & CW TRANSPORT LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| H & G SERVICES | 3419 N. HOME ST. MISHAWAKA IN 46545 |
| H & H EXPRESS LANES LLC | 7186 LIMERICK LN SW BYRON CENTER MI 49315 |
| H & H EXPRESS LANES LLC | 5245 RISCHOW DR SW WYOMING MI 49509 |
| H & H EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| H & H SERVICES GROUP, LLC | PO BOX 1407 SOUTHHAVEN MS 38671 |
| H & H TOWING LLC | 3906 ELM STREET BETTENDORF IA 52722 |
| H & H TRANSPORT OF TAMPA INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| H & H TRANSPORTATION SVCES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| H & H TRANSPORTATION, INC. (BRINKLEY AR) | PO BOX 725 BRINKLEY AR 72021 |
| H & H TRUCK AND TRAILER REPAIR | PO BOX 151 MIDDLETOWN DE 19709 |
| H & H TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| H & J TRANSPORT INC | 21 SHELDUCK LANE MECHANICSBURG PA 17050 |
| H & J TRANSPORTATION LLC | PO BOX 958 LELAND MS 38756 |
| H & J TRANSPORTS LLC | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320-7527 |
| H & K EQUIPMENT, INC. | RENTAL DEPARTMENT, 4200 CASTEEL DRIVE CORAOPOLIS PA 15108 |
| H & L TRANSPORTATION OF NEW YORK, INC. | 67 FOREST HILL ROAD NEW WINDSOR NY 12553 |
| H & M LOGISTICS | OR TRANSPORT FACTORING INC. PO BOX 167648 IRVING TX 75016 |
| H & M METAL | 1414 KENMORE BLVD AKRON OH 44314 |
| H & M TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| H & O TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| H & P FARMS OF SMITHVILLE LLC | 825 SCOTT ACRES SMITHVILLE TN 37166 |
| H & P TRANSPORT LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| H & R HEATING AND AIR CONDITIONING, INC | 7 KING COURT NEW CASTLE DE 19720 |
| H & R R TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| H & S ENTERPRISES, INC. | 199 STRYKERS ROAD PHILLIPSBURG NJ 08865 |
| H & S HEATING, | A/C RESIDENTIAL & SERVICE LLC 3995 COUNTY ROAD 74 SAINT CLOUD MN 56301 |
| H & S TOWING SERVICE INC | 4180 CHAMBERS HILL RD HARRISBURG PA 17111 |
| H & S TRANSPORT LLC | 5728 NORTH BROADWAY SUITE B GLADSTONE MO 64118 |
| H & S TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| H & S TRUCKING SERVICES LLC | OR TRAKKXPAY DEPARTMENT 530, PO BOX 1000 MEMPHIS TN 38148 |
| H & SONS EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| H & SONS TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| H & W CONTRACT CARRIERS, INC. | 2915 NATIONAL RD SW HEBRON OH 43025 |
| H & Y TRUCKING | 20733 E ALPINE MEADOWS CIR WALNUT CA 91789 |
| H & Y TRUCKING, INC. | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| H A M M TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| H AND H DIESEL INC | PO BOX 3549 IDAHO FALLS ID 83403 |
| H AND N EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| H AND R TRANSPORT, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| H B TRANSPORT | BOX 1388 HUDSON BAY SK S0E 0Y0 CANADA |
| H BANEGAS TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| H C BROKERS INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 |

| Claim Name | Address Information |
|---|---|
| H C BROKERS INC | CHICAGO IL 60674-0411 |
| H CLASS SOLUTIONS CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| H ENTERPRISE CORP | 114 CRESTVIEW DRIVE READING PA 19608 |
| H G N TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| H H BARNUM COMPANY | ATTN: JACKI BRASHEAR 7915 LOCHLIN DR BRIGHTON MI 48116 |
| H H C LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| H H LINE LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| H I TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| H J CHAHAL TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| H J TOWING & RECOVERY INC | 1511 COMMERCE AVE CARLISLE PA 17015 |
| H JACKS PLUMBING & HEATING CO. | 1523 CASCADE ST ERIE PA 16502 |
| H L PRECISION MANUFACTURING INC | 302 W DIVISION ST FISHER IL 61843 |
| H M B SERVICES, INC. | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| H M LALLY INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| H M VAN INCORPORATED | 20444 ELKWOOD ST WINNETKA CA 91306 |
| H O TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| H S T EXPRESS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| H S TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| H SHIGE EXPRESS LLC | 1931 BERKSHIRE DR EAGAN MN 55122 |
| H T BAR, INC. | 705 QUAIL RIDGE ALEDO TX 76008 |
| H T EXPRESS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| H TOWN TRANS LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| H&A LOGISTICS INC | OR RIVIERA FINANCE OF TEXAS PO BOX 202487 DALLAS TX 75320-2487 |
| H&A TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| H&B TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| H&E EQUIPMENT SERVICES, INC. | P.O. BOX 849850 DALLAS TX 75284 |
| H&H EXPRESS INC | PO BOX 709 RATHDRUM ID 83858 |
| H&H OVERSTOCK | ATTN: MARK HATFIELD 11747 87TH ST LARGO FL 33773 |
| H&H SINGH TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| H&H TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| H&H TRUCK PARTS | 5500 CLOVERLEAF PKWY SOUTH SUITE VALLEY VIEW OH 44125 |
| H&H VAC SERVICES, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| H&J ELIZONDO LLC | 2514 STITES RD DONNA TX 78537-9023 |
| H&J EXPRESS | 7090 W SAN JOSE AVE FRESNO CA 93723 |
| H&J TRANSPORTS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| H&K ELECTRIC, INC. | 106 SLATON DR NASH TX 75569 |
| H&M DAVIS LOGISTICS, LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| H&M TRANSPORT EXPRESS LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| H&M TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| H&M TRANSPORTATION LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| H&MF TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| H&O TRANSPORT LLC | 35 PARK AVENUE, 4R, 4R SUFFERN NY 10901 |
| H&R SIERRA TRUCKING INC | 4209 WHIPPOORWILL DR GREENSBORO NC 27407 |
| H&S LOGISTICS INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| H&S LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| H&T RELIABLE TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| H&V TRANSPORT LLC | OR OUTGO INC, 117 E LOUISA ST 161 SEATTLE WA 98102 |
| H&W FUND LOCAL 404 | PO BOX 1370 SPRINGFIELD MA 01101 |
| H&W LOGISTIC INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| H&W TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| H&Y EXPRESS | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| H-KAZI TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| H. L. B. TRANSPORTATION SERVICES | PO BOX 180536 DALLAS TX 75218 |
| H. L. GAGE SALES INC | 121 WASHINGTON AVE EXTN, PO BOX 5170 ALBANY NY 12205 |
| H. WAYNE MITCHELL HOLDINGS LLC | ATTN: WAYNE MITCHELL 41430 E I-55 SERVICE ROAD HAMMOND LA 70403-1348 |
| H.E.R. FARMS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| H.E.R. TRUCKING, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| H.F. KROEGER TRUCKING, LLC | 106 S 3RD AVE ELDRIDGE IA 52748 |
| H/B TRANSPORT INC | 3497 LEVANTO WAY MANTECA CA 95337 |
| H2O FIRE PROTECTION INC | 7135 IVY ST COMMERCE CITY CO 80022 |
| H2O POWER EQUIPMENT | 6057 E 49TH DR COMMERCE CITY CO 80022 |
| H2O POWER EQUIPMENT, INC | 6057 E 49TH AVENUE COMMERCE CITY CO 80022 |
| H2O TO GO INC | 1009 EXECUTIVE BLVD CHESAPEAKE VA 23320 |
| H2O TO GO INC | 5821 WARD COURT VIRGINIA BEACH VA 23455 |
| HA BIZ TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| HA INC. | 9905 ROUT 269 N BELLEVUE OH 44811 |
| HA INTERNATIONAL | 6300 OAKMONT LANE WESTMONT IL 60559 |
| HA&RD TRANSPORT LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| HAA TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| HAAG, DEBRA | ADDRESS ON FILE |
| HAAHR, THEO | ADDRESS ON FILE |
| HAAKANA, RICHARD | ADDRESS ON FILE |
| HAAR, ANDREW | ADDRESS ON FILE |
| HAAR, DYLAN | ADDRESS ON FILE |
| HAARP TRANS LTD | 7050B BRAMALEA ROAD UNIT 52A MISSISSAUGA ON L5S1S9 CANADA |
| HAAS AUTOMATION | ATTN: LUIS SALDANA 2900 CHALLENGER PL OXNARD CA 93030 |
| HAAS AUTOMATION | ATTN: OSCAR HERRERA 2900 CHALLENGER PL OXNARD CA 93030 |
| HAAS AUTOMATION | ATTN: YOLANDA VASQUEZ YOLANDA VASQUEZ 2900 CHALLENGER PL OXNARD CA 93030 |
| HAAS CARRIAGE, INC. | PO BOX 104 SELLERSBURG IN 47172 |
| HAAS EXPRESS INC | 318 KENBRIDGE COURT VALPARAISO IN 46385 |
| HAAS TRUCKING INC. | PO BOX 386 ALBION MI 49224 |
| HAAS, DONALD E | ADDRESS ON FILE |
| HAAS, DUSTIN | ADDRESS ON FILE |
| HAAS, JEREMY | ADDRESS ON FILE |
| HAAS, JIM | ADDRESS ON FILE |
| HAAS, JOHN | ADDRESS ON FILE |
| HAAS, ROBERT | ADDRESS ON FILE |
| HAAS, RONALD | ADDRESS ON FILE |
| HAASE, ROBERT | ADDRESS ON FILE |
| HABBEGGER | 3079 SILVER DRIVE COLUMBUS OH 43224 |
| HABEGGER | 130 EAST MAIN STREET NEW ALBANY IN 47150 |
| HABER LLP | 30195 CHAGRIN BLVD STE 323 PEPPER PIKE OH 44124 |
| HABERT, KENNETH | ADDRESS ON FILE |
| HABESHA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HABESHA SHIPPING TRACKING & MOVING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HABIL TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HABTEMARIAM, PETROS | ADDRESS ON FILE |
| HACHOS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
| --- | --- |
| HACK, MARC | ADDRESS ON FILE |
| HACK, ROBERT | ADDRESS ON FILE |
| HACK, SAMUEL | ADDRESS ON FILE |
| HACKATHORN, CHARLOETTE | ADDRESS ON FILE |
| HACKBART BROTHERS INC. | PO BOX 434 SEWARD NE 68434 |
| HACKBARTH DELIVERY SERVICE, INC. | 3200 EXECUTIVE PARK CIR MOBILE AL 36606 |
| HACKER, DUDLEY | ADDRESS ON FILE |
| HACKER, JONATHAN | ADDRESS ON FILE |
| HACKETT, CHARLES | ADDRESS ON FILE |
| HACKETT, CHRISELL | ADDRESS ON FILE |
| HACKETT, JOHN | ADDRESS ON FILE |
| HACKETT, KEVIN J | ADDRESS ON FILE |
| HACKETT, LAMONT | ADDRESS ON FILE |
| HACKNEY, JEFFREY | ADDRESS ON FILE |
| HACKNEY, KIRK | ADDRESS ON FILE |
| HACKWORTH, PATRICK | ADDRESS ON FILE |
| HACKWORTH, WILLIAM | ADDRESS ON FILE |
| HACS LOGISTICS | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| HADAMIK, TINA | ADDRESS ON FILE |
| HADASH TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HADAWAY, JASON | ADDRESS ON FILE |
| HADAWAY, JASON W | ADDRESS ON FILE |
| HADDEN, ROBERT G | ADDRESS ON FILE |
| HADDIX, BONNIE | ADDRESS ON FILE |
| HADDIX, DONALD | ADDRESS ON FILE |
| HADDOCK, DAVID | ADDRESS ON FILE |
| HADDOCK, KERRY | ADDRESS ON FILE |
| HADDOCK, SCOTT | ADDRESS ON FILE |
| HADDOCK, WILLIAM | ADDRESS ON FILE |
| HADEL, MAX | ADDRESS ON FILE |
| HADERMANN, ELIZABETH | ADDRESS ON FILE |
| HADFIELD JR, JAMES | ADDRESS ON FILE |
| HADI TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| HADLEY TOW | 11819 E. HADLEY ST. WHITTIER CA 90601 |
| HADLEY TRANSIT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HADLEY, BRIDGET | ADDRESS ON FILE |
| HADLEY, CHRISHANA | ADDRESS ON FILE |
| HADLEY, DAWN | ADDRESS ON FILE |
| HADLEY, JIMMIE | ADDRESS ON FILE |
| HADLEY, JON | ADDRESS ON FILE |
| HADRITS, REEGAN | ADDRESS ON FILE |
| HADZIC, ADIS | ADDRESS ON FILE |
| HADZIC, EDIN | ADDRESS ON FILE |
| HAEFFNER, RANDY | ADDRESS ON FILE |
| HAEFNER FARM | ADDRESS ON FILE |
| HAEFNER FARM | ADDRESS ON FILE |
| HAEFNER, RAYMOND | ADDRESS ON FILE |
| HAEGELE, CHANCE | ADDRESS ON FILE |
| HAEMONETICS CORPORATION HAECAD | DATA2LOGISTICSLLC, 12631 WESTLINKS DR FORT MYERS FL 33913 |

| Claim Name | Address Information |
| --- | --- |
| HAENER PROPERTIES LIMITED PTRSHP | 1918 4TH AVE N LEWISTON ID 83501 |
| HAENER PROPERTIES LP | ATTN: AL HAENER 1918 4TH AVE N LEWISTON ID 83501 |
| HAFER PETROLEUM EQUIPMENT LTD | 34 ANGSTADT LANE BIRDSBORO PA 19508 |
| HAFER TRUCK SERVICE, INC. | 5879 US HWY 19 COCHRANTON PA 16314 |
| HAFER, KEVIN | ADDRESS ON FILE |
| HAFSA INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| HAFSA TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HAFT, RICHARD | ADDRESS ON FILE |
| HAGAL LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HAGAN, JOSHUA | ADDRESS ON FILE |
| HAGAN, ROSELYN | ADDRESS ON FILE |
| HAGAR, CHRISTOPHER | ADDRESS ON FILE |
| HAGAR, KALEB | ADDRESS ON FILE |
| HAGE, KEITH | ADDRESS ON FILE |
| HAGEDORN, JOHN | ADDRESS ON FILE |
| HAGEMYER, JOE | ADDRESS ON FILE |
| HAGEN, ETHAN | ADDRESS ON FILE |
| HAGEN, MICHAEL | ADDRESS ON FILE |
| HAGEN, ROBERT | ADDRESS ON FILE |
| HAGEN, RONALD | ADDRESS ON FILE |
| HAGER TRUCKING COMPANY, INC. | OR TRANSPORT CLEARINGS EAST 9140 ARROWPOINT BLVD SUITE 370 CHARLOTTE NC 28273 |
| HAGER, DARRYL | ADDRESS ON FILE |
| HAGER, JOSEPH | ADDRESS ON FILE |
| HAGER, ROBERT G | ADDRESS ON FILE |
| HAGER, WALTER | ADDRESS ON FILE |
| HAGERMAN, MARIEA | ADDRESS ON FILE |
| HAGERSTOWN MOTOR CARRIERS AND | TEAMSTERS PENSION PLAN 10312 REMINGTON DRIVE HAGERSTOWN MD 21740 |
| HAGERSTOWN SPRING & | 437 E BALTIMORE ST HAGERSTOWN MD 21740 |
| HAGERSTOWN TEAMSTERS & MOTOR CARRIERS - | HEALTH & WELFARE FUND 10312 REMINGTON DR HAGERSTOWN MD 21740 |
| HAGGAGI TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| HAGGARD & STOCKING ASSOCIATES INC. | ATTN: TINA SCHWIND 5318 VICTORY DRIVE INDIANAPOLIS IN 46203-5951 |
| HAGGARD, BRYAN | ADDRESS ON FILE |
| HAGGINS, ARPELL | ADDRESS ON FILE |
| HAGLER, GERALD | ADDRESS ON FILE |
| HAGLUND, NICHOLAS | ADDRESS ON FILE |
| HAGMAN, ARLIN | ADDRESS ON FILE |
| HAGMAN, BRIAN | ADDRESS ON FILE |
| HAGOS TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| HAGSTROM, ALLAN | ADDRESS ON FILE |
| HAGUE, GWEN | ADDRESS ON FILE |
| HAGWOOD, JOSHUA | ADDRESS ON FILE |
| HAGY, ROBERT | ADDRESS ON FILE |
| HAHA LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| HAHN, GARY L | ADDRESS ON FILE |
| HAHN, JOHN | ADDRESS ON FILE |
| HAHN, MICHAEL | ADDRESS ON FILE |
| HAHN, SHARI | ADDRESS ON FILE |
| HAI LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HAIGHT FIRE EQUIPMENT | 199 LITTLE BRITAIN RD NEWBURGH NY 12550 |

| Claim Name | Address Information |
|---|---|
| HAIGHT, MELVIN | ADDRESS ON FILE |
| HAILE, RYAN | ADDRESS ON FILE |
| HAILEMARIAM, KIRUBEL | ADDRESS ON FILE |
| HAILEY, CHRYSTAL | ADDRESS ON FILE |
| HAILYN TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAIN, RICCI | ADDRESS ON FILE |
| HAINES, DALE | ADDRESS ON FILE |
| HAINES, JAMES | ADDRESS ON FILE |
| HAINES, JONES & CADBURY | ATTN: AMANDA FRETWELL CLAIMS/CREDIT 2706 OTIS CORELEY DRIVE, SUITE BENTONVILLE AR 72712 |
| HAINES, RICKY | ADDRESS ON FILE |
| HAINES, RICKY A | ADDRESS ON FILE |
| HAINES, WILLIAM | ADDRESS ON FILE |
| HAINESPORT ENTERPRISES INC | 1466 ROUTE 38 HAINESPORT NJ 08036 |
| HAINLEY, RICHARD | ADDRESS ON FILE |
| HAIR, FARRELL | ADDRESS ON FILE |
| HAIR, HALLIE | ADDRESS ON FILE |
| HAIR, JODY | ADDRESS ON FILE |
| HAIR, RANDY | ADDRESS ON FILE |
| HAIRABEDIAN, DENNIS J | ADDRESS ON FILE |
| HAIRE, SAMARIA | ADDRESS ON FILE |
| HAIRELL, RONALD | ADDRESS ON FILE |
| HAIRES ENGINE & TRUCK SERVICE | 4560 HWY 371 SOUTH MAGNOLIA AR 71753 |
| HAIRR, ROBERT | ADDRESS ON FILE |
| HAIRSTON, MARVIN | ADDRESS ON FILE |
| HAIRSTON, SHANNON | ADDRESS ON FILE |
| HAITHCOX, ANTHONY | ADDRESS ON FILE |
| HAITZ, TIMOTHY | ADDRESS ON FILE |
| HAIWATHA LANE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HAJ TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HAJDU, STEVE | ADDRESS ON FILE |
| HAJI SALUM | ADDRESS ON FILE |
| HAJI TRANSPORTATION LLC | 1540 THOMAS LAKE POINTE RD 304 EAGAN MN 55122 |
| HAJISON TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HAJOCA | 13455 ESTELLE ST. CORONA CA 92879 |
| HAJOCA CORPORATION | ATTN: JOE HEURICH 1208 FRONT ST RALEIGH NC 27609 |
| HAKABO TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HAKE, DANNY | ADDRESS ON FILE |
| HAKI TRANSPORTATION LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| HAKIM TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HAKIR TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HAL BURNS TRUCK & EQUIPMENT SVCS, LLC | 14 CAMINO CHARRO SANTA FE NM 87507 |
| HALABY, JOSEPH | ADDRESS ON FILE |
| HALAL EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| HALAL TRANS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| HALAPIN, JOHN | ADDRESS ON FILE |
| HALASZ, LINDA | ADDRESS ON FILE |
| HALATOKOUA, SHOBNALATA | ADDRESS ON FILE |
| HALAWA TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |

| Claim Name | Address Information |
|---|---|
| HALBROOK WOOD PC | 3500 WEST 75TH STREET SUITE 300 PRAIRIE VILLAGE KS 66208 |
| HALCO LIGHTING TECHNOLOGIES | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| HALCOMB, BENJAMIN | ADDRESS ON FILE |
| HALCON TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HALDEMAN, BRIAN | ADDRESS ON FILE |
| HALE TRAILER BRAKE & WHEEL, INC. | PO BOX 1400 VOORHEES NJ 08043 |
| HALE XPRESS | C\O CJ SOLUTIONS GROUP INC., 1026 W. EI NORTE PKWY 250 ESCONDIDO CA 92026 |
| HALE, BARRY | ADDRESS ON FILE |
| HALE, CARL | ADDRESS ON FILE |
| HALE, CHRIS | ADDRESS ON FILE |
| HALE, CHRISTOPHER | ADDRESS ON FILE |
| HALE, DARRELL | ADDRESS ON FILE |
| HALE, DVANTAE | ADDRESS ON FILE |
| HALE, ERIC | ADDRESS ON FILE |
| HALE, FRANK | ADDRESS ON FILE |
| HALE, GARY | ADDRESS ON FILE |
| HALE, JAMIE | ADDRESS ON FILE |
| HALE, JEFFREY | ADDRESS ON FILE |
| HALE, JERRY | ADDRESS ON FILE |
| HALE, JOHN | ADDRESS ON FILE |
| HALE, JOSHUA | ADDRESS ON FILE |
| HALE, REGINA | ADDRESS ON FILE |
| HALE, SONYA | ADDRESS ON FILE |
| HALE, TERRY | ADDRESS ON FILE |
| HALES & PHILLIPS CORPORATION | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HALES, BENJAMIN | ADDRESS ON FILE |
| HALES, DEBORAH | ADDRESS ON FILE |
| HALES, RODNEY | ADDRESS ON FILE |
| HALES, RODNEY G | ADDRESS ON FILE |
| HALES, WAYNE | ADDRESS ON FILE |
| HALEY A NAHF | ADDRESS ON FILE |
| HALEY TRANSPORTATION LLC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| HALEY, JOHN | ADDRESS ON FILE |
| HALEY, KYLE | ADDRESS ON FILE |
| HALEY, RUFUS | ADDRESS ON FILE |
| HALEY, SEAN | ADDRESS ON FILE |
| HALEY, STUART T | ADDRESS ON FILE |
| HALEY, WILLIAM | ADDRESS ON FILE |
| HALEY, WILLIAM | ADDRESS ON FILE |
| HALGAN TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HALIBURTON, SHANNON | ADDRESS ON FILE |
| HALIFAX FLOORING INC | 28 N 1330 W OREM UT 84057-4483 |
| HALIK EXPRESS INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HALKO, ROBERT | ADDRESS ON FILE |
| HALL CONTRACTING OFKY | 3800 CRITTENDEN DR LOUISVILLE KY 40209 |
| HALL FAMILY LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HALL LOGISTICS COMPANY, LLC | 2001 E 5TH ST. NORTH LITTLE ROCK AR 72119 |
| HALL ONE TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HALL, AARON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HALL, AARON | ADDRESS ON FILE |
| HALL, ADAM | ADDRESS ON FILE |
| HALL, ALPHONSO | ADDRESS ON FILE |
| HALL, ANDRE | ADDRESS ON FILE |
| HALL, ANTHONY | ADDRESS ON FILE |
| HALL, ANTHONY | ADDRESS ON FILE |
| HALL, ANTONIO | ADDRESS ON FILE |
| HALL, ANTWAN | ADDRESS ON FILE |
| HALL, AUBREY | ADDRESS ON FILE |
| HALL, BRANDAN | ADDRESS ON FILE |
| HALL, BRANDON | ADDRESS ON FILE |
| HALL, BRANDON | ADDRESS ON FILE |
| HALL, BRANDON | ADDRESS ON FILE |
| HALL, BRENDA | ADDRESS ON FILE |
| HALL, BRIAN | ADDRESS ON FILE |
| HALL, BRIAN | ADDRESS ON FILE |
| HALL, CARL | ADDRESS ON FILE |
| HALL, CAVEN | ADDRESS ON FILE |
| HALL, CHARLES | ADDRESS ON FILE |
| HALL, CHARLES T | ADDRESS ON FILE |
| HALL, CHRIS | ADDRESS ON FILE |
| HALL, CHRISTIAN | ADDRESS ON FILE |
| HALL, CHRISTOPHER | ADDRESS ON FILE |
| HALL, CHRISTOPHER R | ADDRESS ON FILE |
| HALL, CLIFFORD | ADDRESS ON FILE |
| HALL, COREY | ADDRESS ON FILE |
| HALL, CURTIS | ADDRESS ON FILE |
| HALL, CURTIS | ADDRESS ON FILE |
| HALL, DANIEL | ADDRESS ON FILE |
| HALL, DANIEL | ADDRESS ON FILE |
| HALL, DANIELLE | ADDRESS ON FILE |
| HALL, DANNY | ADDRESS ON FILE |
| HALL, DARIUS | ADDRESS ON FILE |
| HALL, DAVID | ADDRESS ON FILE |
| HALL, DAVID | ADDRESS ON FILE |
| HALL, DAVID | ADDRESS ON FILE |
| HALL, DAVID H | ADDRESS ON FILE |
| HALL, DEREK | ADDRESS ON FILE |
| HALL, DEREK | ADDRESS ON FILE |
| HALL, DON | ADDRESS ON FILE |
| HALL, DONEL | ADDRESS ON FILE |
| HALL, DONTAE | ADDRESS ON FILE |
| HALL, EDGAR | ADDRESS ON FILE |
| HALL, EDWARD | ADDRESS ON FILE |
| HALL, ELIJAH R | ADDRESS ON FILE |
| HALL, FELTON | ADDRESS ON FILE |
| HALL, FRANK | ADDRESS ON FILE |
| HALL, FRED | ADDRESS ON FILE |
| HALL, FREDERICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HALL, GREGORY | ADDRESS ON FILE |
| HALL, GREGORY | ADDRESS ON FILE |
| HALL, GREGORY J | ADDRESS ON FILE |
| HALL, HERMAN | ADDRESS ON FILE |
| HALL, JAMES | ADDRESS ON FILE |
| HALL, JAMES | ADDRESS ON FILE |
| HALL, JEFFERY | ADDRESS ON FILE |
| HALL, JEMIKA | ADDRESS ON FILE |
| HALL, JOHN | ADDRESS ON FILE |
| HALL, JOYCE | ADDRESS ON FILE |
| HALL, JULIUS | ADDRESS ON FILE |
| HALL, KIM | ADDRESS ON FILE |
| HALL, KYLE | ADDRESS ON FILE |
| HALL, LAUREN | ADDRESS ON FILE |
| HALL, LESLIE | ADDRESS ON FILE |
| HALL, LONNIE | ADDRESS ON FILE |
| HALL, LONNIE | ADDRESS ON FILE |
| HALL, LONNY | ADDRESS ON FILE |
| HALL, MARION | ADDRESS ON FILE |
| HALL, MARK | ADDRESS ON FILE |
| HALL, MICHAEL | ADDRESS ON FILE |
| HALL, MICHAEL | ADDRESS ON FILE |
| HALL, MICHAEL | ADDRESS ON FILE |
| HALL, MILES | ADDRESS ON FILE |
| HALL, NATHAN | ADDRESS ON FILE |
| HALL, PHILLIP | ADDRESS ON FILE |
| HALL, RACHEL | ADDRESS ON FILE |
| HALL, RICHARD | ADDRESS ON FILE |
| HALL, RICHARD D | ADDRESS ON FILE |
| HALL, ROBERT | ADDRESS ON FILE |
| HALL, ROBERT | ADDRESS ON FILE |
| HALL, ROBERT | ADDRESS ON FILE |
| HALL, RONALD | ADDRESS ON FILE |
| HALL, SAM | ADDRESS ON FILE |
| HALL, SAM | ADDRESS ON FILE |
| HALL, SCOTT | ADDRESS ON FILE |
| HALL, SCOTT | ADDRESS ON FILE |
| HALL, SPENCER | ADDRESS ON FILE |
| HALL, STEPHANIE | ADDRESS ON FILE |
| HALL, STEPHEN | ADDRESS ON FILE |
| HALL, TIMOTHY | ADDRESS ON FILE |
| HALL, TONY | ADDRESS ON FILE |
| HALL, TRAVIS | ADDRESS ON FILE |
| HALL, TRAVIS A | ADDRESS ON FILE |
| HALL, TURNER | ADDRESS ON FILE |
| HALL, VAUGHN | ADDRESS ON FILE |
| HALL, VONNIE | ADDRESS ON FILE |
| HALL, WILLIAM | ADDRESS ON FILE |
| HALL, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HALL, WILLIAM | ADDRESS ON FILE |
| HALL, WILLIAM | ADDRESS ON FILE |
| HALL, WILLIAM | ADDRESS ON FILE |
| HALLADA, JAYSON | ADDRESS ON FILE |
| HALLAHAN, ANNETTE | ADDRESS ON FILE |
| HALLAHAN, MICHAEL | ADDRESS ON FILE |
| HALLAHAN, SEAN | ADDRESS ON FILE |
| HALLAMORE CORP, D/B/A B.T. EQUIPMENT | ATTN: GENERAL COUNSEL 795 PLYMOUTH STREET HOLBROOK MA 02343 |
| HALLETT, ERIC | ADDRESS ON FILE |
| HALLIE BARRON | ADDRESS ON FILE |
| HALLIE FRANCIS | ADDRESS ON FILE |
| HALLIGAN, DUANE | ADDRESS ON FILE |
| HALLIGAN, FRANK E | ADDRESS ON FILE |
| HALLIGAN, ROBERT | ADDRESS ON FILE |
| HALLIHAN, PETER | ADDRESS ON FILE |
| HALLIHAN, STEPHEN | ADDRESS ON FILE |
| HALLMAN TRUCKING | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HALLMAN, ELIJAH | ADDRESS ON FILE |
| HALLMAN, JUSTIN | ADDRESS ON FILE |
| HALLMAN, LEVI | ADDRESS ON FILE |
| HALLMARK C/O ECHO | 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| HALLOCK, SCOTT | ADDRESS ON FILE |
| HALLORAN, CHRISTOPHER | ADDRESS ON FILE |
| HALLS HOMES RE LLC | PO BOX 498 OAKLAND ME 04963 |
| HALLS TRUCKING INC. | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| HALLS UNITED TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HALLUM, BROOKE | ADDRESS ON FILE |
| HALLUM, CHERYL | ADDRESS ON FILE |
| HALLWAY LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| HALLY, MICHAEL | ADDRESS ON FILE |
| HALLZ LOGISTIC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HALO BRANDED SOLUTIONS | 25420 NETWORK PLACE CHICAGO IL 60673 |
| HALO BRANDED SOLUTIONS | 3182 MOMENTUM PLACE CHICAGO IL 60689 |
| HALO FREIGHT EXPEDITERS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| HALO LOGISTICS LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| HALO RECOGNITION | ATTN: TIA VELAZQUEZ HICKS 2804 WEST LEFEVRE ROAD STERLING IL 61081 |
| HALOL TRANSPORT LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| HALOS DEDICATED TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HALPER, JAMES | ADDRESS ON FILE |
| HALPERN LAW FIRM PLLC | 4000 EXECUTIVE PARK DR 300 CINCINNATI OH 45241 |
| HALSEY, JOHN | ADDRESS ON FILE |
| HALSEY, PIERRE | ADDRESS ON FILE |
| HALSEY, SYLVESTER | ADDRESS ON FILE |
| HALSTEAD, NATALIE | ADDRESS ON FILE |
| HALSTEAD, SCOTT | ADDRESS ON FILE |
| HALTER TRANSPORTATION SERVICES | 713 S 5TH ST SAINT JOSEPH MO 64501 |
| HALTON, KENNETH | ADDRESS ON FILE |
| HALVERSON, DAVE | ADDRESS ON FILE |
| HALVERSON, HEATHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HALVERSON, JENNIE | ADDRESS ON FILE |
| HALVOR LINES, INC. | PO BOX 151004 OGDEN UT 84415 |
| HALVORSON, ERIC | ADDRESS ON FILE |
| HALVORSON, MICHAEL | ADDRESS ON FILE |
| HALWEG, CHARLES | ADDRESS ON FILE |
| HALWO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HAM TRANSPORT LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HAM, AUSTIN | ADDRESS ON FILE |
| HAM, ERIC | ADDRESS ON FILE |
| HAM, JACOB | ADDRESS ON FILE |
| HAM, JIMMY | ADDRESS ON FILE |
| HAMAMOTO, RONALD | ADDRESS ON FILE |
| HAMANN, DENNIS | ADDRESS ON FILE |
| HAMANN, JEANETTE | ADDRESS ON FILE |
| HAMANN, SAVANNAH | ADDRESS ON FILE |
| HAMBALEK, KEVIN | ADDRESS ON FILE |
| HAMBEL, JEFREY | ADDRESS ON FILE |
| HAMBLET, BRANDEN | ADDRESS ON FILE |
| HAMBLETON, DESTINY | ADDRESS ON FILE |
| HAMBLIN & HAMBLIN, INC | 837 N EASON BLVD TUPELO MS 38804 |
| HAMBLIN, ROGER | ADDRESS ON FILE |
| HAMBONE DELIVERY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HAMBONE TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| HAMBRICK, JOHN P | ADDRESS ON FILE |
| HAMBRICK, JOHNNY | ADDRESS ON FILE |
| HAMBURG OVERHEAD DOOR , INC | 5659 HERMAN HILL ROAD HAMBURG NY 14075 |
| HAMBY, DAVID | ADDRESS ON FILE |
| HAMBY, DWIGHT | ADDRESS ON FILE |
| HAMBY, LARRY | ADDRESS ON FILE |
| HAMD EXPRESS LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| HAMEL, ANDRE | ADDRESS ON FILE |
| HAMEL, LANCE | ADDRESS ON FILE |
| HAMEL, LEO | ADDRESS ON FILE |
| HAMEN, BRIAN | ADDRESS ON FILE |
| HAMER DOOR & PARTITIONS | 778 N. WILLISTON RD. FLORENCE SC 29506 |
| HAMER TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HAMER, CAITLEIGH | ADDRESS ON FILE |
| HAMER, WILLIAM | ADDRESS ON FILE |
| HAMIDIY INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| HAMILTON BEACH BRANDS INC | ATTN: HOLLY MENKE IL2000 CLAIMS PO BOX 8372 VIRGINIA BEACH VA 23450 |
| HAMILTON C TRUCKING LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| HAMILTON COUNTY GENERAL SESSIONS COURT | 736 MARKET STREET, SUITE 1320 CHATTANOOGA TN 37402 |
| HAMILTON HAULING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAMILTON PARKER | ADDRESS ON FILE |
| HAMILTON TOWNSHIP | SEWER UTILITY, PO BOX 00150 HAMILTON NJ 08650 |
| HAMILTON TOWNSHIP TAX COLLECTOR | DIV OF REV COLLECTION 2090 GREENWOOD AVE PO BOX 00150 HAMILTON TOWNSHIP NJ 08609 |
| HAMILTON TRANSPORTATION, LLC | PO BOX 1355, 1751 SHIRLEY RD BUNKIE LA 71322 |
| HAMILTON TRUCKING COMPANY, INC. | 350 S SHERIDAN AVE VALLEY CENTER KS 67147-2237 |

| Claim Name | Address Information |
|---|---|
| HAMILTON TRUCKING UNLIMITED LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAMILTON, ANNETTE | ADDRESS ON FILE |
| HAMILTON, ARLENE | ADDRESS ON FILE |
| HAMILTON, BOBBY | ADDRESS ON FILE |
| HAMILTON, BONITA | ADDRESS ON FILE |
| HAMILTON, BONITA | ADDRESS ON FILE |
| HAMILTON, CHARLES | ADDRESS ON FILE |
| HAMILTON, DANIEL | ADDRESS ON FILE |
| HAMILTON, DONALD | ADDRESS ON FILE |
| HAMILTON, DOUGLAS | ADDRESS ON FILE |
| HAMILTON, DUSTIN | ADDRESS ON FILE |
| HAMILTON, EDWARD | ADDRESS ON FILE |
| HAMILTON, FRANCINE | ADDRESS ON FILE |
| HAMILTON, GARY | ADDRESS ON FILE |
| HAMILTON, JACKSON | ADDRESS ON FILE |
| HAMILTON, JAMES | ADDRESS ON FILE |
| HAMILTON, JAMES | ADDRESS ON FILE |
| HAMILTON, JEQUAN | ADDRESS ON FILE |
| HAMILTON, JOHN | ADDRESS ON FILE |
| HAMILTON, JON | ADDRESS ON FILE |
| HAMILTON, JONI | ADDRESS ON FILE |
| HAMILTON, KSHIN | ADDRESS ON FILE |
| HAMILTON, MARK D | ADDRESS ON FILE |
| HAMILTON, NORMAN | ADDRESS ON FILE |
| HAMILTON, RANDALL | ADDRESS ON FILE |
| HAMILTON, RICK | ADDRESS ON FILE |
| HAMILTON, TOBIAS | ADDRESS ON FILE |
| HAMLER, WILLIAM | ADDRESS ON FILE |
| HAMLIN TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HAMLIN, DANNY | ADDRESS ON FILE |
| HAMLIN, DEVIN | ADDRESS ON FILE |
| HAMLIN, MARK | ADDRESS ON FILE |
| HAMLIN, SHAWN | ADDRESS ON FILE |
| HAMM & SONS PLUMBING, INC. | 6350 SOMMER AWNING BLVD. INDIANAPOLIS IN 46220 |
| HAMM, DIONDRE | ADDRESS ON FILE |
| HAMM, HERB | ADDRESS ON FILE |
| HAMM, JUSTIN | ADDRESS ON FILE |
| HAMM, NATHAN | ADDRESS ON FILE |
| HAMM, SCOTT | ADDRESS ON FILE |
| HAMM, TOM | ADDRESS ON FILE |
| HAMMACK, MARK | ADDRESS ON FILE |
| HAMMAN, ANTHONY L | ADDRESS ON FILE |
| HAMMAN, DUSTIN | ADDRESS ON FILE |
| HAMMEL, DANIELLE | ADDRESS ON FILE |
| HAMMEL, STEVE | ADDRESS ON FILE |
| HAMMER LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HAMMER LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HAMMER TIME TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HAMMER TRANSPORTATION CO | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
| --- | --- |
| HAMMER, DILLON | ADDRESS ON FILE |
| HAMMER, STEVEN | ADDRESS ON FILE |
| HAMMERDOWN LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| HAMMERS TOWING INC | 1298 VALLEY ROAD POTTSVILLE PA 17901 |
| HAMMERS TOWING INC | PO BOX 80282 TOLEDO OH 43608 |
| HAMMERSMITH, KYLE | ADDRESS ON FILE |
| HAMMETT, ROBERT | ADDRESS ON FILE |
| HAMMON LOGISTICS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| HAMMOND LEAD PRODUCTS | 2308 E 165TH ST HAMMOND IN 46320 |
| HAMMOND MANUFACTURING CO | 475 CAYUGA RD SUITE 100 CHEEKTOWAGA NY 14225 |
| HAMMOND MFG | ATTN: KIM ALLEN 475 CAYUGA RD CHEEKTOWAGA NY 14225 |
| HAMMOND, CHRISTOPHER | ADDRESS ON FILE |
| HAMMOND, DAVID | ADDRESS ON FILE |
| HAMMOND, JOSEPH | ADDRESS ON FILE |
| HAMMOND, LONNEY E | ADDRESS ON FILE |
| HAMMOND, TEDRIC | ADDRESS ON FILE |
| HAMMOND, WALTER | ADDRESS ON FILE |
| HAMMONDS, BERNARD | ADDRESS ON FILE |
| HAMMONDS, EDDY | ADDRESS ON FILE |
| HAMMONDS, JOHNNY | ADDRESS ON FILE |
| HAMMONDS, ROBERT | ADDRESS ON FILE |
| HAMMONDS, TONY | ADDRESS ON FILE |
| HAMMONS HURST & ASSOCIATES | 325 DEAN A MCGEE AVE OKLAHOMA CITY OK 73102 |
| HAMMONS, ELIZABETH | ADDRESS ON FILE |
| HAMMONS, JAMES | ADDRESS ON FILE |
| HAMMOUDEH, MOHAMMAD | ADDRESS ON FILE |
| HAMNER, LEVI | ADDRESS ON FILE |
| HAMNER, OLIVIA | ADDRESS ON FILE |
| HAMO TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HAMP FREIGHT SYSTEM LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HAMPDEN TOWNSHIP | 209 S. SPORTING HILL ROAD MECHANICSBURG PA 17050 |
| HAMPDEN TOWNSHIP | 230 S SPORTING HILL RD MECHANICSBURG PA 17050 |
| HAMPEL OIL DISTRIBUTORS INC | PO BOX 875477 KANSAS CITY MO 64187 |
| HAMPS LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HAMPSHER, MATTHEW | ADDRESS ON FILE |
| HAMPSHIRE TOWING | 650 NEW LUDLOW RD SOUTH HADLEY MA 01075 |
| HAMPSON, BEAU | ADDRESS ON FILE |
| HAMPSON, KEITH | ADDRESS ON FILE |
| HAMPSON, KEVIN | ADDRESS ON FILE |
| HAMPTON LOGISTIC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HAMPTON PAVING, LLC | PO BOX 518 LA GRANDE OR 97850 |
| HAMPTON PRODUCTS INTERNATIONAL CORP | PO BOX 844187 LOS ANGELES CA 90084 |
| HAMPTON PRODUCTS INTERNATIONAL CORP | FILE 2354, 1801 W. OLYMPIC BLVD PASADENA CA 91199 |
| HAMPTON TRANSPORTATION LLC | 9478 SE COLE TRAIN LN HAPPY VALLEY OR 97086 |
| HAMPTON, ADARIUS | ADDRESS ON FILE |
| HAMPTON, ANTHONY | ADDRESS ON FILE |
| HAMPTON, DEVSHAN | ADDRESS ON FILE |
| HAMPTON, FREDRICK | ADDRESS ON FILE |
| HAMPTON, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAMPTON, JOANNE | ADDRESS ON FILE |
| HAMPTON, JOYCE | ADDRESS ON FILE |
| HAMPTON, KALEEL | ADDRESS ON FILE |
| HAMPTON, LEONARD | ADDRESS ON FILE |
| HAMPTON, LEROY | ADDRESS ON FILE |
| HAMPTON, MATTHEW D | ADDRESS ON FILE |
| HAMPTON, OZELL | ADDRESS ON FILE |
| HAMPTON, RANDY | ADDRESS ON FILE |
| HAMPTON, RICHARD | ADDRESS ON FILE |
| HAMPTON, ROBERT | ADDRESS ON FILE |
| HAMPTON, RONALD | ADDRESS ON FILE |
| HAMPTON, SHANNON | ADDRESS ON FILE |
| HAMPTON, STEPHEN | ADDRESS ON FILE |
| HAMPTON, TREVON | ADDRESS ON FILE |
| HAMPTON, TRICHAE | ADDRESS ON FILE |
| HAMPTOWN LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| HAMRICKS COMPANY INCORPORATED | ATTN: BRYCE HAMRICK 742 PEACHOID RD GAFFNEY SC 29341 |
| HAMRO TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| HAMSKI, BRENDAN | ADDRESS ON FILE |
| HAMSTRA, TRACY | ADDRESS ON FILE |
| HAMZA M WRIGHT | ADDRESS ON FILE |
| HAMZA TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAMZIC TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| HAN, FANGZHENG | ADDRESS ON FILE |
| HAN, HYUN N | ADDRESS ON FILE |
| HAN, HYUN N | ADDRESS ON FILE |
| HAN, RUI | ADDRESS ON FILE |
| HAN, TONY L | ADDRESS ON FILE |
| HANAK, JULIUS B | ADDRESS ON FILE |
| HANAMOTO, TAIKI | ADDRESS ON FILE |
| HANANIA, CHRIS | ADDRESS ON FILE |
| HANBACK, MARK | ADDRESS ON FILE |
| HANCHETT, WALTER | ADDRESS ON FILE |
| HANCOCK & NORTHWESTERN TRANSP CO. | P O BOX 691 BERKELEY SPRINGS WV 25411 |
| HANCOCK TRANSPORTATION LLC | 12270 CANAL BANK RD GARLAND UT 84312 |
| HANCOCK TREE SERVICE LLC | 6124 LITTLE MADISON WAY KNOXVILLE TN 37923 |
| HANCOCK, CHRISTIOHER | ADDRESS ON FILE |
| HANCOCK, KEITH | ADDRESS ON FILE |
| HANCOCK, MARK | ADDRESS ON FILE |
| HAND TO HAND TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HAND, KAREN | ADDRESS ON FILE |
| HAND, STEFANIE | ADDRESS ON FILE |
| HAND, WILLIAM T | ADDRESS ON FILE |
| HANDI LIFT SERVICE | 730 GARDEN ST CARLSTADT NJ 07072 |
| HANDI-CRAFT CO | 4433 FYLER ST LOUIS MO 63116 |
| HANDLE WITH CARE, INC. | PO BOX 649 BOUND BROOK NJ 08805 |
| HANDLEMAN, LARRY | ADDRESS ON FILE |
| HANDLEY, JAMES | ADDRESS ON FILE |
| HANDLEY, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HANDLIN, BARBARA | ADDRESS ON FILE |
| HANDS ON LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HANDY LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HANDY TRANSPORT SERVICE LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| HANDY TRANSPORTATION INC | OR MUTUAL INVESTMENTS LLC 2863 W 95TH STREET SUITE 143-333 NAPERVILLE IL 60564 |
| HANDY WACKS CORP | 100 E AVERILL ST SPARTA MI 49345 |
| HANDY WACKS CORPORATION | PO BOX 129 SPARTA MI 49345 |
| HANDY, BRANT | ADDRESS ON FILE |
| HANDYMAN SERVICES LLC | ATTN: GLENN ALEXANDER, 345 N RAILROAD ST MONTICELLO FL 32344 |
| HANDYMAN TECH LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HANDYSIDE, KENNETH | ADDRESS ON FILE |
| HANDYTRAC SYSTEMS | 510 STAGHORN CT. ALPHARETTA GA 30004 |
| HANECA, HENRY | ADDRESS ON FILE |
| HANES COMPANIES | PO BOX 457 CONOVER NC 28613 |
| HANES GEO COMPONENTS | 14200 E 35TH PL STE 100 AURORA CO 80011 |
| HANEY FREIGHTWAYS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HANEY, ANTONIO | ADDRESS ON FILE |
| HANEY, DAVID | ADDRESS ON FILE |
| HANEY, DOUGLAS | ADDRESS ON FILE |
| HANEY, GEO B | ADDRESS ON FILE |
| HANEY, NICHOLAS R | ADDRESS ON FILE |
| HANEY, RANDY | ADDRESS ON FILE |
| HANEY, RODNEY S | ADDRESS ON FILE |
| HANEY, RODNEY S | ADDRESS ON FILE |
| HANFAR INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HANFORD, PAIGE | ADDRESS ON FILE |
| HANFORD, PAIGE | ADDRESS ON FILE |
| HANG, KEVIN | ADDRESS ON FILE |
| HANIFEN CO. INC. | 5329 2ND AVE DES MOINES IA 50313 |
| HANIFFA, RIZLY | ADDRESS ON FILE |
| HANIGAN, SETH | ADDRESS ON FILE |
| HANK BICKMANN | ADDRESS ON FILE |
| HANK GALLEGOS TRUCKING INC | 139 RANCHITOS RD NW ALBUQUERQUE NM 87114 |
| HANKEL, STACEY | ADDRESS ON FILE |
| HANKERSON, ALDUHA | ADDRESS ON FILE |
| HANKERSON, CEDRIC | ADDRESS ON FILE |
| HANKIN SPECIALTY ELEVATORS, INC. | 3237 FITZGERALD RD RANCHO CORDOVA CA 95742 |
| HANKINS TRUCKING LLC | 408 MAIN STREET CORWITH IA 50430 |
| HANKINS, DANNY | ADDRESS ON FILE |
| HANKINS, LORIE | ADDRESS ON FILE |
| HANKINS, NATHAN | ADDRESS ON FILE |
| HANKINS, RYAN | ADDRESS ON FILE |
| HANKINS, TYLER | ADDRESS ON FILE |
| HANKS ELECTRICAL SUPPLY | ATTN: MICHELLE CHRISTENSEN 1718 PLACENTIA AVE COSTA MESA CA 92627 |
| HANKS, ALONZA | ADDRESS ON FILE |
| HANKS, SHANE | ADDRESS ON FILE |
| HANKS, TINA | ADDRESS ON FILE |
| HANLET S DIAZ MARTE | ADDRESS ON FILE |
| HANLEY, BRADLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HANLEY, GREG | ADDRESS ON FILE |
| HANLEY, MARTIN | ADDRESS ON FILE |
| HANLEY, MARTIN T | ADDRESS ON FILE |
| HANLON, GARY | ADDRESS ON FILE |
| HANLON, PERRY | ADDRESS ON FILE |
| HANN, ANDREW | ADDRESS ON FILE |
| HANNA BROPHY MAC LEAN MC ALEER & JENSEN | PO BOX 742910 LOS ANGELES CA 90074 |
| HANNA PAPER RECYCLING INC. | 475 LUDWIG AVENUE BUFFALO NY 14227 |
| HANNA TRANSFER, LLC | 681 PRISK STREET BELLEVILLE WI 53508 |
| HANNA XPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| HANNA, DANNY | ADDRESS ON FILE |
| HANNA, DONNY | ADDRESS ON FILE |
| HANNA, MICHAEL | ADDRESS ON FILE |
| HANNA, MICHAEL | ADDRESS ON FILE |
| HANNA, SARGON | ADDRESS ON FILE |
| HANNA, SHAUN | ADDRESS ON FILE |
| HANNA, VICKI | ADDRESS ON FILE |
| HANNAH B LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HANNAH KATHERINE REYES | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HANNAH, JACK | ADDRESS ON FILE |
| HANNAH, JEREMY | ADDRESS ON FILE |
| HANNAH, RYAN | ADDRESS ON FILE |
| HANNAH, SHANE | ADDRESS ON FILE |
| HANNAH, VINCENT | ADDRESS ON FILE |
| HANNAS WRECKER SERVICE, INC | DBA GRAHAMS WRECKER SERVICE, 750 HAMILTON AVE FRANKLIN IN 46131 |
| HANNAS WRECKER SERVICE, INC | 3501 WEST KELLY STREET INDIANAPOLIS IN 46241 |
| HANNAWALD, DAVID | ADDRESS ON FILE |
| HANNEGAN VALLEY INDUSTRIAL PARK | DBA HVIP INDUSTRIAL PARK, 3463 CEDARVILLE ROAD BELLINGHAM WA 98226 |
| HANNON HAULING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HANNON, FRANK | ADDRESS ON FILE |
| HANNON, MONICA | ADDRESS ON FILE |
| HANNUM, JAMES | ADDRESS ON FILE |
| HANOVER DOOR SYSTEMS INC. | 105 COMMERCE DRIVE STEINBACH MB R5G 1W6 CANADA |
| HANRAHAN, RICCI | ADDRESS ON FILE |
| HANS D GUTHRIE | ADDRESS ON FILE |
| HANS DEREK SCHOLZ | ADDRESS ON FILE |
| HANS FREIGHTLINER OF CLEVELAND | 14520 BROADWAY AVE CLEVELAND OH 44125 |
| HANS TRANSPORT | 8986 NINTH LINE NORVAL ON L0P 1K0 CANADA |
| HANSEN AG SERVICES LLC | 6383 HWY F17 W BAXTER IA 50028 |
| HANSEN AIR PROS LLC | 3833 ALBIGAIL DR THEODORE AL 36582 |
| HANSEN CONCRETE COMPANY | 45744 820TH ST., PO BOX 987 LAKEFIELD MN 56150 |
| HANSEN ELECTRIC | 3833 ABIGAIL DR THEODORE AL 36582 |
| HANSEN ELECTRIC | 5821 RANGELINE RD STE 107 THEODORE AL 36582 |
| HANSEN EXPRESS INC | W9730 STATE RD 33 WONEWOC WI 53968 |
| HANSEN HEATING & AIR | PO BOX 851869 MOBILE AL 36685 |
| HANSEN III, DONALD | ADDRESS ON FILE |
| HANSEN LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HANSEN PLUMBING | P.O. BOX 851869 MOBILE AL 36685 |
| HANSEN SERVICES, INC. | P.O. BOX 1252 BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
| --- | --- |
| HANSEN, ALEXANDER | ADDRESS ON FILE |
| HANSEN, ANN | ADDRESS ON FILE |
| HANSEN, ANTHONY | ADDRESS ON FILE |
| HANSEN, BILL | ADDRESS ON FILE |
| HANSEN, CARLA | ADDRESS ON FILE |
| HANSEN, CASEY | ADDRESS ON FILE |
| HANSEN, CHRISTINA | ADDRESS ON FILE |
| HANSEN, COLIN | ADDRESS ON FILE |
| HANSEN, CRAIG | ADDRESS ON FILE |
| HANSEN, DANIEL | ADDRESS ON FILE |
| HANSEN, ERIC | ADDRESS ON FILE |
| HANSEN, ERIC | ADDRESS ON FILE |
| HANSEN, ERIK | ADDRESS ON FILE |
| HANSEN, JOHN | ADDRESS ON FILE |
| HANSEN, JOHNATHAN | ADDRESS ON FILE |
| HANSEN, MATTHEW | ADDRESS ON FILE |
| HANSEN, STEVE | ADDRESS ON FILE |
| HANSEN, TODD | ADDRESS ON FILE |
| HANSERS AUTOMOTIVE & WRECKING | D/B/A: HANSERS WRECKER COMPANY 430 S BILLINGS BLVD BILLINGS MT 59101 |
| HANSERS WRECKER COMPANY | 430 S BILLINGS BLVD BILLINGS MT 59101 |
| HANSFORD, LEIGHANDRUS | ADDRESS ON FILE |
| HANSHAW, LARRY | ADDRESS ON FILE |
| HANSHAW, REBECCA | ADDRESS ON FILE |
| HANSOME, JESSE L | ADDRESS ON FILE |
| HANSON CARTAGE INC | PO BOX 356 JAMESTOWN NY 14702 |
| HANSON, ALTON | ADDRESS ON FILE |
| HANSON, DAVID | ADDRESS ON FILE |
| HANSON, HUBERT | ADDRESS ON FILE |
| HANSON, JASON | ADDRESS ON FILE |
| HANSON, JOHN | ADDRESS ON FILE |
| HANSON, KATHY | ADDRESS ON FILE |
| HANSON, PAUL | ADDRESS ON FILE |
| HANSON, PAUL J | ADDRESS ON FILE |
| HANSON, ROBERT | ADDRESS ON FILE |
| HANSON, RUSSELL | ADDRESS ON FILE |
| HANSON, RYAN | ADDRESS ON FILE |
| HANSON, SHAWN | ADDRESS ON FILE |
| HANSON, SUE ELLEN | ADDRESS ON FILE |
| HANSON, TYLER | ADDRESS ON FILE |
| HANSRA TRANSPORT INC | 8663 JENROSE WAY ELK GROVE CA 95624 |
| HANTHORN, DEBORAH | ADDRESS ON FILE |
| HANTON SERVICES INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| HANTOVER INC | 5200 W 110TH STE 100 OVERLAND PARK KS 66211 |
| HANYZEWSKI, CHARLES | ADDRESS ON FILE |
| HAO TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAPI LOGISTICS LLC | 2163 RAVENHILL DR STERLING HEIGHTS MI 48314 |
| HAPPANEY, KIMBERLY | ADDRESS ON FILE |
| HAPPY NATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HAPPY SUN ENTERPRISE INC | ATTN: SAMUEL HANOPOP AP 1680 EXECUTIVE DR STE 400 DULUTH GA 30096 |

| Claim Name | Address Information |
|---|---|
| HAPPY TRANSPORT A LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| HAPPY TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HAPPY TRUCK CORP | OR GENERAL BUSINESS CREDIT 110 E. 9TH ST, STE C-900 LOS ANGELES CA 90079 |
| HAQ, ANWAR | ADDRESS ON FILE |
| HAR G LOGISTICS | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T 5C5 CANADA |
| HARAH TRANSPORTATION GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HARAKTERNUK CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| HARALSON, DEANDRE | ADDRESS ON FILE |
| HARAR EXPRESS LINE LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| HARAR TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HARBAN, RACHEL | ADDRESS ON FILE |
| HARBI LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HARBIN, BRANDON | ADDRESS ON FILE |
| HARBIN, JASON B | ADDRESS ON FILE |
| HARBISON WALKER INTERNATIONAL | TRANSCORE, 21 NABCO ST STE 200 CONWAY AR 72032 |
| HARBISON, JAMES | ADDRESS ON FILE |
| HARBLAM LOGISTICS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| HARBOR CAPITAL LEASING | 7901 SOUTHPARK PLAZA 204 LITTLETON CO 80120 |
| HARBOR CAPITAL LEASING INC | 3665 PARK PLACE W, 150 MISHAWAKA IN 46545 |
| HARBOR CAPITAL LEASING INC | 7901 SOUTHPARK PLAZA SUITE 204 LITTLETON CO 80120 |
| HARBOR CAPITAL LEASING INC | 260 NORTH CHARLES LINDBERGH DR SALT LAKE CITY UT 84116 |
| HARBOR CAPITAL LEASING, LLC | 260 NORTH CHARLES LINDBERGH DR SALT LAKE CITY UT 84116 |
| HARBOR CAPITAL LEASING, LLC | C/O FIFTH THIRD BANK, 260 NORTH CHARLES LINDBERGH DR SALT LAKE CITY UT 84116 |
| HARBOR CAPITAL LEASING, LLC | MAC U1240-026 C/O FIFTH THIRD BANK., 260 NORTH CHARLES LINDBERGH DR SALT LAKE CITY UT 84116 |
| HARBOR CAPITAL LEASING, LLC | 260 N CHARLES LINDBERGH DR MAC U1240-026 SALT LAKE CITY UT 84116-2812 |
| HARBOR FOODSERVICE | 3901 HOQUIM BAY RD NE LACEY WA 98516 |
| HARBOR SHORES LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HARBOR WHOLESALE | 1601 AUSTIN RD ROSEBURG OR 97471 |
| HARBORFARMS ENTERPRISES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| HARBOUR INTERNATIONAL TRUCKS LTD | 19880 96TH AVE LANGLEY BC V1M 0B8 CANADA |
| HARBOUR, JAMES | ADDRESS ON FILE |
| HARBOUR, RALPH | ADDRESS ON FILE |
| HARBOUR, RICHARD | ADDRESS ON FILE |
| HARCLERODE, PAUL | ADDRESS ON FILE |
| HARCO EQUIPMENT | 610 ATLANTA HWY. NW WINDER GA 30680 |
| HARCO INDUSTRIES INC | PO BOX 371 GIBSONIA PA 15044 |
| HARCROS | ATTN: JANEE BROOKS 5200 SPEAKER ROAD KANSAS CITY KS 66106 |
| HARD DA WAY TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| HARD FOX TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HARDAWAY TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| HARDAWAY, DEMPSEY | ADDRESS ON FILE |
| HARDAWAY, ERIK | ADDRESS ON FILE |
| HARDAWAY, JERRON | ADDRESS ON FILE |
| HARDAWAY, PHILLIP | ADDRESS ON FILE |
| HARDCASTLE, SHERRY | ADDRESS ON FILE |
| HARDCASTLE, TYLER | ADDRESS ON FILE |
| HARDCORE HARLEY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HARDEE, DEBBIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARDEN TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HARDEN, ADRIAN | ADDRESS ON FILE |
| HARDEN, ERIC | ADDRESS ON FILE |
| HARDEN, GREGORY | ADDRESS ON FILE |
| HARDEN, JASMERA | ADDRESS ON FILE |
| HARDEN, MICHAEL | ADDRESS ON FILE |
| HARDEN, RYAN | ADDRESS ON FILE |
| HARDEN, SEBRENIA | ADDRESS ON FILE |
| HARDEN, TRISTEN | ADDRESS ON FILE |
| HARDEN, VIOLA | ADDRESS ON FILE |
| HARDENBERGH, THOMAS | ADDRESS ON FILE |
| HARDESTY, GENE | ADDRESS ON FILE |
| HARDESTY, JAY M | ADDRESS ON FILE |
| HARDESTY, MICHAEL | ADDRESS ON FILE |
| HARDGROW, TRULAINE | ADDRESS ON FILE |
| HARDIAL, SINGH | ADDRESS ON FILE |
| HARDIMAN, ROBERT | ADDRESS ON FILE |
| HARDIMAN, ROBERT C | ADDRESS ON FILE |
| HARDIMON, BRENDA | ADDRESS ON FILE |
| HARDIN, DAVID | ADDRESS ON FILE |
| HARDIN, GRAYLING | ADDRESS ON FILE |
| HARDIN, QUANDRIA | ADDRESS ON FILE |
| HARDIN, RICHARD | ADDRESS ON FILE |
| HARDIN, RICKY | ADDRESS ON FILE |
| HARDIN, TERRY | ADDRESS ON FILE |
| HARDING METALS INC | 42 HARDING DRIVE NORTHWOOD NH 03261 |
| HARDING, CALVIN | ADDRESS ON FILE |
| HARDING, CORDELL | ADDRESS ON FILE |
| HARDING, DARRYL | ADDRESS ON FILE |
| HARDING, JOHN | ADDRESS ON FILE |
| HARDING, MICHAEL | ADDRESS ON FILE |
| HARDING, TODD | ADDRESS ON FILE |
| HARDING, VANESSA | ADDRESS ON FILE |
| HARDINGER TRANSFER CO., INC. | 1314 WEST 18 STREET ERIE PA 16502 |
| HARDISON, BENJAMIN-DAVID | ADDRESS ON FILE |
| HARDISON, DANIEL | ADDRESS ON FILE |
| HARDISON, KENNETH | ADDRESS ON FILE |
| HARDLINE EXPRESS | OR DOVE FINANCIAL SERVICES LLC 230 CARR RD PASCO WA 99301 |
| HARDMAN, JEREMY | ADDRESS ON FILE |
| HARDMAN, SHELDON | ADDRESS ON FILE |
| HARDRICK TRUCKING ENTERPRISES INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HARDRICK, KEITH | ADDRESS ON FILE |
| HARDROCK CONCRETE | 38146 ABRUZZI DR WESTLAND 48185 |
| HARDWAY TRANSPORTATION INC | OR TBS FACTORING SERVICE, PO BOX 151052 OGDEN UT 84415 |
| HARDWICK & SON PRINTING INC | 1976 S.OATES ST DOTHAN AL 36301 |
| HARDWICK BROTHERS TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HARDWICK, JAMES | ADDRESS ON FILE |
| HARDWICT, STEPHON | ADDRESS ON FILE |
| HARDWIRED INSTALLERS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| HARDWOOD LUMBER COMPANY INC. | 13813 STATION RD. MIDDLEFIELD OH 44062 |
| HARDY ENTERPRISES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HARDY, ADOLPHUS | ADDRESS ON FILE |
| HARDY, BARRY | ADDRESS ON FILE |
| HARDY, CHARDRICK | ADDRESS ON FILE |
| HARDY, DAVID | ADDRESS ON FILE |
| HARDY, DAVID | ADDRESS ON FILE |
| HARDY, DON | ADDRESS ON FILE |
| HARDY, DWIGHT | ADDRESS ON FILE |
| HARDY, ERIC | ADDRESS ON FILE |
| HARDY, ERIC | ADDRESS ON FILE |
| HARDY, ERIC | ADDRESS ON FILE |
| HARDY, IKE | ADDRESS ON FILE |
| HARDY, JAMAL | ADDRESS ON FILE |
| HARDY, JAMES | ADDRESS ON FILE |
| HARDY, JEROME | ADDRESS ON FILE |
| HARDY, JEROME | ADDRESS ON FILE |
| HARDY, KIMBERLY | ADDRESS ON FILE |
| HARDY, LARRY | ADDRESS ON FILE |
| HARDY, MASON | ADDRESS ON FILE |
| HARDY, SHANE | ADDRESS ON FILE |
| HARDY, SIDNEY | ADDRESS ON FILE |
| HARDY, SIDNEY | ADDRESS ON FILE |
| HARDY, WILLIE | ADDRESS ON FILE |
| HARE, JAMES | ADDRESS ON FILE |
| HARE, MARI | ADDRESS ON FILE |
| HARE, RACHEL | ADDRESS ON FILE |
| HAREG TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HARELSON, TYLER | ADDRESS ON FILE |
| HAREN, CHRIS | ADDRESS ON FILE |
| HAREYA TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HARFFMAN, STEVEN | ADDRESS ON FILE |
| HARGIS, GARY | ADDRESS ON FILE |
| HARGIS, JEFFERY | ADDRESS ON FILE |
| HARGIS, KAI | ADDRESS ON FILE |
| HARGRAVE, CHARLES | ADDRESS ON FILE |
| HARGRAVE, MARK | ADDRESS ON FILE |
| HARGRAVE, WALTER | ADDRESS ON FILE |
| HARGRAVES, ROBERT | ADDRESS ON FILE |
| HARGRETT, FREEMAN | ADDRESS ON FILE |
| HARGROVE, DAVID A | ADDRESS ON FILE |
| HARGROVE, GAVIN | ADDRESS ON FILE |
| HARGROVE, JORDAN | ADDRESS ON FILE |
| HARGROVE, LINDA | ADDRESS ON FILE |
| HARGROVE, LINDA | ADDRESS ON FILE |
| HARGROVE, REGINA | ADDRESS ON FILE |
| HARGROVE, ROGER | ADDRESS ON FILE |
| HARGUR TRANS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| HARI INCORPORATION | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| HARI TRANSPORT LLC | 7136 KENDRICK CT HAMILTON OH 45011-1144 |
| HARIBO | 9488 122ND AVE. PLEASANT PRAIRIE WI 53158 |
| HARISAR LOGISTICS INC | 2085 TOWN CENTER RD CANTON MI 48188 |
| HARJAS FREIGHT INC | 211 AMERICAN FARMS AVE LATHROP CA 95330 |
| HARJES, ROBERT | ADDRESS ON FILE |
| HARJI TRANSPORT INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| HARJOCHEE, KAYLI | ADDRESS ON FILE |
| HARJOT TRUCKING INC | 1 SUNNYVIEW ROAD BRAMPTON ON L7A 3E3 CANADA |
| HARKE, KENNETH | ADDRESS ON FILE |
| HARKINS ELECTRICAL AND LIGHTING, LLC | 10 PADDOCK LANE GREER SC 29650 |
| HARKINS, GEORGE | ADDRESS ON FILE |
| HARKINS, JOHN | ADDRESS ON FILE |
| HARKINS, KYLE | ADDRESS ON FILE |
| HARKLESS, ALAN | ADDRESS ON FILE |
| HARKNESS N FAMILY TRANSPORTATION LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| HARKNESS, DANIEL | ADDRESS ON FILE |
| HARKRAFT, INC. | 13310 INDUSTRIAL PARK BLVD STE 164 - ATTN: WARREN ECK PLYMOUTH MN 55441-3815 |
| HARLAN, DEB | ADDRESS ON FILE |
| HARLAN, KELLY | ADDRESS ON FILE |
| HARLEQUIN TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HARLEY, ARIANA | ADDRESS ON FILE |
| HARLEY, FRANK | ADDRESS ON FILE |
| HARLEY, GARY | ADDRESS ON FILE |
| HARLEY, WILLIAM | ADDRESS ON FILE |
| HARLOW TRUCK & BUS REPAIR | PO BOX 2139 LOWELL AR 72745 |
| HARLOW TRUCK & BUS REPAIR | PO BOX 2139 LOWELL AR 72764 |
| HARLOW, BRUCE | ADDRESS ON FILE |
| HARLOW, DANIEL | ADDRESS ON FILE |
| HARLOW, LOWELL | ADDRESS ON FILE |
| HARLOW, MARK | ADDRESS ON FILE |
| HARLOWS TRUCK CENTER | 8275 US HIGHWAY 10 W STE 2 MISSOULA MT 59808 |
| HARLOWS TRUCK CENTER INC | MISSOULA, 1021 S 23RD ST BISMARCK ND 58504 |
| HARMAN III, FRANCIS | ADDRESS ON FILE |
| HARMAN, ROY | ADDRESS ON FILE |
| HARMAN, YVETTE | ADDRESS ON FILE |
| HARMANDER TRANSPORT INC | 390 CONSERVATION DR BRAMPTON ON L6Z 0B9 CANADA |
| HARMEET TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HARMEN TRANSPORT COMPANY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HARMEYER TRANSPORT INC | 4668 S COUNTY ROAD 950 WEST GREENSBURG IN 47240 |
| HARMON FIRE EXTINGUISHER SERVICE INC. | 725 S. BRITAIN ROAD IRVING TX 75060 |
| HARMON JR, ALEXANDER | ADDRESS ON FILE |
| HARMON, CHRISTOPHER | ADDRESS ON FILE |
| HARMON, CRAIG | ADDRESS ON FILE |
| HARMON, DOUG | ADDRESS ON FILE |
| HARMON, JARED | ADDRESS ON FILE |
| HARMON, RANDALL | ADDRESS ON FILE |
| HARMON, RANDY | ADDRESS ON FILE |
| HARMON, RODERICK | ADDRESS ON FILE |
| HARMON, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| HARMON, TREN | ADDRESS ON FILE |
| HARMON, WENDEL | ADDRESS ON FILE |
| HARMON, WILLIAM | ADDRESS ON FILE |
| HARMON, WILLIAM | ADDRESS ON FILE |
| HARMONY CONNECTIONS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HARMS PACIFIC TRANSPORT INC | PO BOX 1164 PASCO WA 99301 |
| HARMS, SCOTTY | ADDRESS ON FILE |
| HARMS, SHAUNA | ADDRESS ON FILE |
| HARNER, ERIC | ADDRESS ON FILE |
| HARNER, ROY | ADDRESS ON FILE |
| HARNICK, DEBI | ADDRESS ON FILE |
| HARNIK, STEPHEN | ADDRESS ON FILE |
| HARNISHFEGER, JOHN | ADDRESS ON FILE |
| HARNISHFEGER, JOSEPH | ADDRESS ON FILE |
| HARNOIS, JAMES | ADDRESS ON FILE |
| HARNOOR INTERNATIONAL INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| HARNOOR TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HARO, JUAN CARLOS | ADDRESS ON FILE |
| HARO, PEDRO | ADDRESS ON FILE |
| HAROLD A WOODS | ADDRESS ON FILE |
| HAROLD AREVALO | ADDRESS ON FILE |
| HAROLD B REEVES | ADDRESS ON FILE |
| HAROLD D OWEN | ADDRESS ON FILE |
| HAROLD D WILLMON | ADDRESS ON FILE |
| HAROLD DANNY QUIROGA | ADDRESS ON FILE |
| HAROLD E SPRENKLE III | ADDRESS ON FILE |
| HAROLD ERB | ADDRESS ON FILE |
| HAROLD L BARNES II | ADDRESS ON FILE |
| HAROLD L GOCHENOUR | ADDRESS ON FILE |
| HAROLD LAMEY | ADDRESS ON FILE |
| HAROLD WELLS | ADDRESS ON FILE |
| HAROLD, LAURA | ADDRESS ON FILE |
| HAROUI, REDOUANE | ADDRESS ON FILE |
| HARP ELECTRIC COMPANY | DBA HARP SERVICE COMPANY, 5009 WEST 62ND STREET TULSA OK 74131 |
| HARP, DALE | ADDRESS ON FILE |
| HARP, DANIEL | ADDRESS ON FILE |
| HARP, LESLIE | ADDRESS ON FILE |
| HARP, LESTER E | ADDRESS ON FILE |
| HARP, SAMUEL | ADDRESS ON FILE |
| HARP, STACY | ADDRESS ON FILE |
| HARPEL, KEVIN | ADDRESS ON FILE |
| HARPER KIA | ADDRESS ON FILE |
| HARPER TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| HARPER, ALLEN | ADDRESS ON FILE |
| HARPER, ANDREA | ADDRESS ON FILE |
| HARPER, ANDREW | ADDRESS ON FILE |
| HARPER, ARICO | ADDRESS ON FILE |
| HARPER, BRANDON | ADDRESS ON FILE |
| HARPER, DALVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARPER, DAVID | ADDRESS ON FILE |
| HARPER, DAVID | ADDRESS ON FILE |
| HARPER, DOUGLAS J | ADDRESS ON FILE |
| HARPER, FRANKLIN | ADDRESS ON FILE |
| HARPER, JANET | ADDRESS ON FILE |
| HARPER, JEFFREY | ADDRESS ON FILE |
| HARPER, KATHERINE | ADDRESS ON FILE |
| HARPER, KELLY | ADDRESS ON FILE |
| HARPER, KENNETH | ADDRESS ON FILE |
| HARPER, KYRA | ADDRESS ON FILE |
| HARPER, LUCIOUS | ADDRESS ON FILE |
| HARPER, RANDALL | ADDRESS ON FILE |
| HARPER, ROBECIA | ADDRESS ON FILE |
| HARPER, ROBERT | ADDRESS ON FILE |
| HARPER, SAMUEL | ADDRESS ON FILE |
| HARPER, SHONTRELL | ADDRESS ON FILE |
| HARPER, STEVE | ADDRESS ON FILE |
| HARPER, STEVEN | ADDRESS ON FILE |
| HARPER, TELLY | ADDRESS ON FILE |
| HARPER, THOMAS | ADDRESS ON FILE |
| HARPER, TOMMIE | ADDRESS ON FILE |
| HARPER, WHITNEY | ADDRESS ON FILE |
| HARPERS HOT SHOT TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| HARPLEY, CYNTHIA | ADDRESS ON FILE |
| HARPOLE, JAY | ADDRESS ON FILE |
| HARPST, JEREMY | ADDRESS ON FILE |
| HARPSTER, ERIC | ADDRESS ON FILE |
| HARRALL, GARY | ADDRESS ON FILE |
| HARRALL, GARY | ADDRESS ON FILE |
| HARREL, TERRY | ADDRESS ON FILE |
| HARRELL KING HEATING & AIR | P.O. BOX 202 BAINBRIDGE GA 39818 |
| HARRELL, D | ADDRESS ON FILE |
| HARRELL, HERMAN | ADDRESS ON FILE |
| HARRELL, JANIS | ADDRESS ON FILE |
| HARRELL, KELSEY | ADDRESS ON FILE |
| HARRELL, STACEY | ADDRESS ON FILE |
| HARRELSON, CHRISTOPHER | ADDRESS ON FILE |
| HARRELSON, JAMES | ADDRESS ON FILE |
| HARREN, JESSE | ADDRESS ON FILE |
| HARRIED, CAPRICE | ADDRESS ON FILE |
| HARRIER, ROBERT | ADDRESS ON FILE |
| HARRIET N KEENE | ADDRESS ON FILE |
| HARRIGAN, MAUREEN | ADDRESS ON FILE |
| HARRING, ASHLEY | ADDRESS ON FILE |
| HARRINGTON, AARON | ADDRESS ON FILE |
| HARRINGTON, COLT | ADDRESS ON FILE |
| HARRINGTON, JACOB | ADDRESS ON FILE |
| HARRINGTON, JOSEPH | ADDRESS ON FILE |
| HARRINGTON, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRINGTON, KEVIN | ADDRESS ON FILE |
| HARRINGTON, MARK | ADDRESS ON FILE |
| HARRINGTON, TIMOTHY | ADDRESS ON FILE |
| HARRINGTON, XAVIER | ADDRESS ON FILE |
| HARRINGTON-LAWSON, STEPHAAN | ADDRESS ON FILE |
| HARRIS & HARRIS LTD | 111 W JACKSON BLVD STE 400 CHICAGO IL 60604 |
| HARRIS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS COUNTY TAX ASSESSOR | PO BOX 4622 HOUSTON TX 77210 |
| HARRIS COUNTY TOLL ROAD AUTHORITY | PO BOX 4440 DEPT 8 HOUSTON TX 77210 |
| HARRIS EXPRESS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| HARRIS HILL NURSINGFACILITY | 2699 WEHRLE DRIVE ATTN DANIELLE WILLIAMSVILLE NY 14221 |
| HARRIS REAL ESTATE HOLDINGS LLC | 1001 STEPHENSON STREET NORWAY MI 49870 |
| HARRIS REAL ESTATE HOLDINGS, LLC | ATTN: BOB GERHARD 1001 STEPHENSON STREET NORWAY MI 49870 |
| HARRIS TRANSPORTATION CO. LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HARRIS TRUCKING LOGISTICS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| HARRIS, AARON | ADDRESS ON FILE |
| HARRIS, ADREAN | ADDRESS ON FILE |
| HARRIS, ADRIAN | ADDRESS ON FILE |
| HARRIS, AHKEEM | ADDRESS ON FILE |
| HARRIS, ALICIA | ADDRESS ON FILE |
| HARRIS, AMANDA | ADDRESS ON FILE |
| HARRIS, AMELIA | ADDRESS ON FILE |
| HARRIS, ANDRE | ADDRESS ON FILE |
| HARRIS, ANDREAS | ADDRESS ON FILE |
| HARRIS, ANDREW | ADDRESS ON FILE |
| HARRIS, ANDREW | ADDRESS ON FILE |
| HARRIS, ANTHONY | ADDRESS ON FILE |
| HARRIS, ANTHONY | ADDRESS ON FILE |
| HARRIS, ARY | ADDRESS ON FILE |
| HARRIS, BENJAMIN | ADDRESS ON FILE |
| HARRIS, BRONSON | ADDRESS ON FILE |
| HARRIS, BRUCE | ADDRESS ON FILE |
| HARRIS, BRYANT | ADDRESS ON FILE |
| HARRIS, CALVIN | ADDRESS ON FILE |
| HARRIS, CARLTON | ADDRESS ON FILE |
| HARRIS, CASSANDRA | ADDRESS ON FILE |
| HARRIS, CHARITY | ADDRESS ON FILE |
| HARRIS, CHARLES | ADDRESS ON FILE |
| HARRIS, CHRISTOPHER | ADDRESS ON FILE |
| HARRIS, CHRISTOPHER | ADDRESS ON FILE |
| HARRIS, CLARENCE | ADDRESS ON FILE |
| HARRIS, CLIFFORD | ADDRESS ON FILE |
| HARRIS, CLYDE | ADDRESS ON FILE |
| HARRIS, COURTNEY | ADDRESS ON FILE |
| HARRIS, DAMAN | ADDRESS ON FILE |
| HARRIS, DAMION | ADDRESS ON FILE |
| HARRIS, DAMON | ADDRESS ON FILE |
| HARRIS, DANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRIS, DANNY | ADDRESS ON FILE |
| HARRIS, DANNY J | ADDRESS ON FILE |
| HARRIS, DARREL | ADDRESS ON FILE |
| HARRIS, DARREL J | ADDRESS ON FILE |
| HARRIS, DARRETT | ADDRESS ON FILE |
| HARRIS, DARRYL | ADDRESS ON FILE |
| HARRIS, DAVID | ADDRESS ON FILE |
| HARRIS, DAVID | ADDRESS ON FILE |
| HARRIS, DEANGELO | ADDRESS ON FILE |
| HARRIS, DEBORAH | ADDRESS ON FILE |
| HARRIS, DEONTAE | ADDRESS ON FILE |
| HARRIS, DERRICK D | ADDRESS ON FILE |
| HARRIS, DEVON | ADDRESS ON FILE |
| HARRIS, DEVON | ADDRESS ON FILE |
| HARRIS, DON | ADDRESS ON FILE |
| HARRIS, DWAYNE | ADDRESS ON FILE |
| HARRIS, EARNESTINE | ADDRESS ON FILE |
| HARRIS, ELIJAH | ADDRESS ON FILE |
| HARRIS, ERIC | ADDRESS ON FILE |
| HARRIS, FRED | ADDRESS ON FILE |
| HARRIS, GARY | ADDRESS ON FILE |
| HARRIS, GEMARIO | ADDRESS ON FILE |
| HARRIS, GEMARIO J | ADDRESS ON FILE |
| HARRIS, GENE | ADDRESS ON FILE |
| HARRIS, GREG | ADDRESS ON FILE |
| HARRIS, GREGORY | ADDRESS ON FILE |
| HARRIS, GREGORY | ADDRESS ON FILE |
| HARRIS, GUY | ADDRESS ON FILE |
| HARRIS, HERB | ADDRESS ON FILE |
| HARRIS, ISRAEL | ADDRESS ON FILE |
| HARRIS, JADA | ADDRESS ON FILE |
| HARRIS, JAIVON | ADDRESS ON FILE |
| HARRIS, JAMES | ADDRESS ON FILE |
| HARRIS, JAMIE | ADDRESS ON FILE |
| HARRIS, JAMIE | ADDRESS ON FILE |
| HARRIS, JASON | ADDRESS ON FILE |
| HARRIS, JEFFERY | ADDRESS ON FILE |
| HARRIS, JEFFREY | ADDRESS ON FILE |
| HARRIS, JEFFREY | ADDRESS ON FILE |
| HARRIS, JEFFREY M | ADDRESS ON FILE |
| HARRIS, JEROME | ADDRESS ON FILE |
| HARRIS, JERRY | ADDRESS ON FILE |
| HARRIS, JIMMY W | ADDRESS ON FILE |
| HARRIS, JOCELYN | ADDRESS ON FILE |
| HARRIS, JOHN | ADDRESS ON FILE |
| HARRIS, JOHN B | ADDRESS ON FILE |
| HARRIS, JOHN RYAN | ADDRESS ON FILE |
| HARRIS, JOHNNY | ADDRESS ON FILE |
| HARRIS, JONATHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARRIS, JOSEPH | ADDRESS ON FILE |
| HARRIS, JOSEPH | ADDRESS ON FILE |
| HARRIS, JOSEPH | ADDRESS ON FILE |
| HARRIS, JOSEPH | ADDRESS ON FILE |
| HARRIS, JOSHUA | ADDRESS ON FILE |
| HARRIS, JUANITA | ADDRESS ON FILE |
| HARRIS, JUDY | ADDRESS ON FILE |
| HARRIS, KARL | ADDRESS ON FILE |
| HARRIS, KEARRA | ADDRESS ON FILE |
| HARRIS, KENNETH | ADDRESS ON FILE |
| HARRIS, KENNETH | ADDRESS ON FILE |
| HARRIS, KENNETH | ADDRESS ON FILE |
| HARRIS, KENNETH | ADDRESS ON FILE |
| HARRIS, KEVIN | ADDRESS ON FILE |
| HARRIS, KOVESKEY | ADDRESS ON FILE |
| HARRIS, L | ADDRESS ON FILE |
| HARRIS, LARRY | ADDRESS ON FILE |
| HARRIS, LEONDO | ADDRESS ON FILE |
| HARRIS, LINNARD | ADDRESS ON FILE |
| HARRIS, LOY | ADDRESS ON FILE |
| HARRIS, MACY | ADDRESS ON FILE |
| HARRIS, MARIO | ADDRESS ON FILE |
| HARRIS, MARQUETTE | ADDRESS ON FILE |
| HARRIS, MARQUETTE A | ADDRESS ON FILE |
| HARRIS, MARVIN | ADDRESS ON FILE |
| HARRIS, MATTHEW | ADDRESS ON FILE |
| HARRIS, MATTHEW | ADDRESS ON FILE |
| HARRIS, MATTHEW T | ADDRESS ON FILE |
| HARRIS, MAURICE | ADDRESS ON FILE |
| HARRIS, MAXUEL | ADDRESS ON FILE |
| HARRIS, MEYA | ADDRESS ON FILE |
| HARRIS, MICHAEL | ADDRESS ON FILE |
| HARRIS, MICHAEL | ADDRESS ON FILE |
| HARRIS, MICHAEL | ADDRESS ON FILE |
| HARRIS, MYKEA | ADDRESS ON FILE |
| HARRIS, NICHOLAS | ADDRESS ON FILE |
| HARRIS, NICK | ADDRESS ON FILE |
| HARRIS, PAMELA | ADDRESS ON FILE |
| HARRIS, PATRICK | ADDRESS ON FILE |
| HARRIS, PHILLIP | ADDRESS ON FILE |
| HARRIS, QUANTAVIOUS | ADDRESS ON FILE |
| HARRIS, QUENTIN | ADDRESS ON FILE |
| HARRIS, QUINDARIUS | ADDRESS ON FILE |
| HARRIS, RAHMEL | ADDRESS ON FILE |
| HARRIS, RAY | ADDRESS ON FILE |
| HARRIS, RICHARD | ADDRESS ON FILE |
| HARRIS, RICHARD | ADDRESS ON FILE |
| HARRIS, ROBERT | ADDRESS ON FILE |
| HARRIS, RODNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRIS, RODNEY L | ADDRESS ON FILE |
| HARRIS, RON | ADDRESS ON FILE |
| HARRIS, RONALD L | ADDRESS ON FILE |
| HARRIS, RONNIE | ADDRESS ON FILE |
| HARRIS, RYAN | ADDRESS ON FILE |
| HARRIS, SCOTT | ADDRESS ON FILE |
| HARRIS, SHAWN | ADDRESS ON FILE |
| HARRIS, STEPHEN | ADDRESS ON FILE |
| HARRIS, TAURACE | ADDRESS ON FILE |
| HARRIS, TERRIL R | ADDRESS ON FILE |
| HARRIS, TERRY | ADDRESS ON FILE |
| HARRIS, TERRY A | ADDRESS ON FILE |
| HARRIS, TODD | ADDRESS ON FILE |
| HARRIS, TOMMY | ADDRESS ON FILE |
| HARRIS, TONYA | ADDRESS ON FILE |
| HARRIS, TYLER | ADDRESS ON FILE |
| HARRIS, TYREE | ADDRESS ON FILE |
| HARRIS, TYSHAWN | ADDRESS ON FILE |
| HARRIS, VAUGHN | ADDRESS ON FILE |
| HARRIS, VAUGHN F | ADDRESS ON FILE |
| HARRIS, VAUGHN F | ADDRESS ON FILE |
| HARRIS, VICTOR | ADDRESS ON FILE |
| HARRIS, WILLIAM | ADDRESS ON FILE |
| HARRIS, WILLIAM | ADDRESS ON FILE |
| HARRIS, WILLIE | ADDRESS ON FILE |
| HARRIS, WYLIE | ADDRESS ON FILE |
| HARRIS-SIMMONS, ERIC | ADDRESS ON FILE |
| HARRISON COUNTY TAX COLLECTOR | 301 W MAIN ST CLARKSBURG WV 26301 |
| HARRISON III, ROOSEVELT | ADDRESS ON FILE |
| HARRISON P LOGGINS | ADDRESS ON FILE |
| HARRISON PROPERTIESLLC | 12711 VENTURA BLVD, STE 310 STUDIO CITY 91604 |
| HARRISON, ALLEN | ADDRESS ON FILE |
| HARRISON, ANTHONY | ADDRESS ON FILE |
| HARRISON, BILL N DEB | ADDRESS ON FILE |
| HARRISON, BRANDON | ADDRESS ON FILE |
| HARRISON, BRANDON | ADDRESS ON FILE |
| HARRISON, CARLY | ADDRESS ON FILE |
| HARRISON, DANNY | ADDRESS ON FILE |
| HARRISON, DAVID | ADDRESS ON FILE |
| HARRISON, DENNIS | ADDRESS ON FILE |
| HARRISON, DEVONTE | ADDRESS ON FILE |
| HARRISON, GARY | ADDRESS ON FILE |
| HARRISON, GREG | ADDRESS ON FILE |
| HARRISON, GREGORY | ADDRESS ON FILE |
| HARRISON, HARTH | ADDRESS ON FILE |
| HARRISON, HARTH | ADDRESS ON FILE |
| HARRISON, ISAAC | ADDRESS ON FILE |
| HARRISON, JACKEY | ADDRESS ON FILE |
| HARRISON, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRISON, JAMES | ADDRESS ON FILE |
| HARRISON, JAMES | ADDRESS ON FILE |
| HARRISON, JOEY | ADDRESS ON FILE |
| HARRISON, KARA | ADDRESS ON FILE |
| HARRISON, KARA G | ADDRESS ON FILE |
| HARRISON, KEITH | ADDRESS ON FILE |
| HARRISON, MARSHALL | ADDRESS ON FILE |
| HARRISON, MARYANN | ADDRESS ON FILE |
| HARRISON, MICHAEL | ADDRESS ON FILE |
| HARRISON, MICHAEL | ADDRESS ON FILE |
| HARRISON, PRESTON | ADDRESS ON FILE |
| HARRISON, RICHARD | ADDRESS ON FILE |
| HARRISON, RONALD | ADDRESS ON FILE |
| HARRISON, RUBEN | ADDRESS ON FILE |
| HARRISON, SKYLAR | ADDRESS ON FILE |
| HARRISON, TOMMY | ADDRESS ON FILE |
| HARRISON, VIANTE | ADDRESS ON FILE |
| HARRISON, ZACHARY | ADDRESS ON FILE |
| HARRISON, ZACHARY TIM | ADDRESS ON FILE |
| HARROD, JAMES | ADDRESS ON FILE |
| HARROP, DAWN | ADDRESS ON FILE |
| HARROW, NELTA | ADDRESS ON FILE |
| HARRS AUTO GLASS, INC. | 2630 PARSONS AVENUE COLUMBUS OH 43207 |
| HARRS FORKLIFT SERVICE INC | 1181 REFUGEE RD COLUMBUS OH 43207 |
| HARRY & AMY CHIN | ADDRESS ON FILE |
| HARRY CARGO INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HARRY HAGEN, TREASURER/TAX COLLECTOR | COUNTY OF SANTA BARBARA, PO BOX 579 SANTA BARBARA CA 93102 |
| HARRY J FILOON | ADDRESS ON FILE |
| HARRY J. EPSTEIN COMPANY | 301 W 8TH ST KANSAS CITY MO 64105 |
| HARRY PETERS | ADDRESS ON FILE |
| HARRY TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| HARRY, NARVIS | ADDRESS ON FILE |
| HARSCH, KATRINA | ADDRESS ON FILE |
| HARSHA, ZACHARY | ADDRESS ON FILE |
| HARSHMAN, LEONARD | ADDRESS ON FILE |
| HARSIM TRANSPORT, INC. | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| HARSIM TRANSPORT, INC. | OR SINGH FINANCING 10206 FAIRBANKS N HOUSTON RD HOUSTON TX 77064 |
| HARSIN, MAURICE | ADDRESS ON FILE |
| HARSTER, MATTHEW | ADDRESS ON FILE |
| HART ELECTRIC INC. | 201 SOUTH RAILROAD, PO BOX 291 MATTHEWS MO 63867 |
| HART FUELING SERVICES LLC | PO BOX 9 NEWTOWN SQUARE PA 19073 |
| HART TO HART TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HART XPRESS INC | 4031 PARKWAY DR STE D FLORENCE AL 35630 |
| HART, ADRIAN | ADDRESS ON FILE |
| HART, ALLEN | ADDRESS ON FILE |
| HART, ANDRE | ADDRESS ON FILE |
| HART, ANGELICA | ADDRESS ON FILE |
| HART, ANNETTE | ADDRESS ON FILE |
| HART, CAREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HART, CHARLES | ADDRESS ON FILE |
| HART, CHRISTINA | ADDRESS ON FILE |
| HART, DERRICK | ADDRESS ON FILE |
| HART, DOUGLAS | ADDRESS ON FILE |
| HART, EDWARD | ADDRESS ON FILE |
| HART, EMERSON/HEATHER | ADDRESS ON FILE |
| HART, JASON | ADDRESS ON FILE |
| HART, JONATHON | ADDRESS ON FILE |
| HART, MARTINIQUE | ADDRESS ON FILE |
| HART, MARTY | ADDRESS ON FILE |
| HART, MIKEL | ADDRESS ON FILE |
| HART, MUSTAFA | ADDRESS ON FILE |
| HART, MYKILIA | ADDRESS ON FILE |
| HART, PHILLIP | ADDRESS ON FILE |
| HART, RANDY L | ADDRESS ON FILE |
| HART, RAYMOND | ADDRESS ON FILE |
| HART, RONNIE | ADDRESS ON FILE |
| HART, THOMAS | ADDRESS ON FILE |
| HART, TIMOTHY | ADDRESS ON FILE |
| HARTE HANKS | 2 EXECUTIVE DR STE 103 CHELMSFORD MA 01824 |
| HARTE HANKS | 1400 E NEWPORT DR 200 DEERFIELD BEACH FL 33442 |
| HARTE HANKS | ATTN: HARTE HANKS 1400 E NEWPORT CENTER DR DEERFIELD BEACH FL 33442 |
| HARTE HANKS | ATTN: SAMANTHA BENNETT 1400 E NEWPORT CENTER DR DEERFIELD BEACH FL 33442 |
| HARTELL, TILLMAN | ADDRESS ON FILE |
| HARTENSTEIN, LANDON | ADDRESS ON FILE |
| HARTER, BRENDA | ADDRESS ON FILE |
| HARTER, JACOB | ADDRESS ON FILE |
| HARTER, RONALD | ADDRESS ON FILE |
| HARTFIEL, JASON | ADDRESS ON FILE |
| HARTFIEL, LOGAN | ADDRESS ON FILE |
| HARTFORD FIRE INSURANCE COMPANY | PO BOX 913385 DENVER CO 80291 |
| HARTFORD LIFE AND ACCIDENT INS CO | P O BOX 8500 3690 PHILADELPHIA PA 19178 |
| HARTL, LAURENCE | ADDRESS ON FILE |
| HARTLE, AUSTIN JAMES | ADDRESS ON FILE |
| HARTLEY, EMILY | ADDRESS ON FILE |
| HARTLIEB, RICHARD J | ADDRESS ON FILE |
| HARTLINE, SHANE | ADDRESS ON FILE |
| HARTMAN ROAD LLC | ATTN: WADE GOETZ 1904 MONROE DRIVE SUITE 250 ATLANTA GA 30324 |
| HARTMAN ROAD LLC | C/O BAKER DENNARD & GOETZ INC, 1904 MONROE DRIVE SUITE 250 ATLANTA GA 30324 |
| HARTMAN, CARL | ADDRESS ON FILE |
| HARTMAN, CHARLES | ADDRESS ON FILE |
| HARTMAN, CHELSEA | ADDRESS ON FILE |
| HARTMAN, DARRELL | ADDRESS ON FILE |
| HARTMAN, DENNIS | ADDRESS ON FILE |
| HARTMAN, EDWARD | ADDRESS ON FILE |
| HARTMAN, FRANKLIN | ADDRESS ON FILE |
| HARTMAN, HOLLY | ADDRESS ON FILE |
| HARTMAN, JAMES | ADDRESS ON FILE |
| HARTMAN, JUSTIN S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARTMAN, KEITH | ADDRESS ON FILE |
| HARTMAN, KEITH | ADDRESS ON FILE |
| HARTMAN, LORNA | ADDRESS ON FILE |
| HARTMAN, RANDY | ADDRESS ON FILE |
| HARTMAN, RAYMOND | ADDRESS ON FILE |
| HARTMAN, RICHARD | ADDRESS ON FILE |
| HARTMAN, ROBERT | ADDRESS ON FILE |
| HARTMAN, THOMAS | ADDRESS ON FILE |
| HARTMAN, WENDY | ADDRESS ON FILE |
| HARTMANN, DERRICK | ADDRESS ON FILE |
| HARTNER, TIFFANY | ADDRESS ON FILE |
| HARTS ROAD SERVICE | 935 AIRPORT RHODHISS RD HICKORY NC 28601 |
| HARTS ROAD SERVICE | 955 AIRPORT RHODHISS RD HICKORY NC 28601 |
| HARTSAW, ERIC | ADDRESS ON FILE |
| HARTSAW, KIMLA | ADDRESS ON FILE |
| HARTSHORN, MARCOS | ADDRESS ON FILE |
| HARTT TRANSPORTATION SYSTEMS, INC. | PO BOX 1385 BANGOR ME 04402 |
| HARTWELL, JOHN | ADDRESS ON FILE |
| HARTWELL, LEVI | ADDRESS ON FILE |
| HARTWELL, ROGER | ADDRESS ON FILE |
| HARTWIG, TRAVIS | ADDRESS ON FILE |
| HARTZ TRUCK LINE, INC. | PO BOX 618 THIEF RIVER FALLS MN 56701 |
| HARTZOG, CARL | ADDRESS ON FILE |
| HARU EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HARUN TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HARUST COMPANY | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HARVEE LOGISTICS INC | OR T-PINE FINANCIAL SERVICES 6050 DIXIE ROAD MISSISSAUGA AB L5T1A6 CANADA |
| HARVELL, JOSEPH | ADDRESS ON FILE |
| HARVEST EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HARVEST MILES TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HARVEY & PRICE CO. | PO BOX 1910 EUGENE OR 97440 |
| HARVEY LOGISTICS LLC | OR CONNECT CAPITAL LLC 437 GRANT STREET; STE 2000 PITTSBURGH PA 15219 |
| HARVEY, ANGILA | ADDRESS ON FILE |
| HARVEY, BENNY | ADDRESS ON FILE |
| HARVEY, BERNICE | ADDRESS ON FILE |
| HARVEY, DANTHONY O | ADDRESS ON FILE |
| HARVEY, DELBERT | ADDRESS ON FILE |
| HARVEY, DERRICK | ADDRESS ON FILE |
| HARVEY, DORREL | ADDRESS ON FILE |
| HARVEY, FRANKIE | ADDRESS ON FILE |
| HARVEY, GARY | ADDRESS ON FILE |
| HARVEY, JAMES | ADDRESS ON FILE |
| HARVEY, JAMES | ADDRESS ON FILE |
| HARVEY, JOEL | ADDRESS ON FILE |
| HARVEY, JOHNNY | ADDRESS ON FILE |
| HARVEY, KENNETH | ADDRESS ON FILE |
| HARVEY, KEVIN Q | ADDRESS ON FILE |
| HARVEY, MARLON | ADDRESS ON FILE |
| HARVEY, MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARVEY, MICHEAL | ADDRESS ON FILE |
| HARVEY, REESE | ADDRESS ON FILE |
| HARVEY, REGINALD | ADDRESS ON FILE |
| HARVEY, STEVEN | ADDRESS ON FILE |
| HARVEY, WILLARD | ADDRESS ON FILE |
| HARVIE, STEVEN | ADDRESS ON FILE |
| HARVILL, LOUIS | ADDRESS ON FILE |
| HARVILLE, ALBERT | ADDRESS ON FILE |
| HARVIN, ANGELA | ADDRESS ON FILE |
| HARWATEK, STEVE | ADDRESS ON FILE |
| HARWELL, DEAMEN | ADDRESS ON FILE |
| HARWELL, JEFFERY | ADDRESS ON FILE |
| HARYANA EXPRESS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HARYANA TRANSPORT INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| HARYANA TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HAS TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HAS TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| HASA | 23119 DRAYTON ST SAUGUS CA 91350 |
| HASAN, ABDULKHALEQ A | ADDRESS ON FILE |
| HASART, MICHAEL | ADDRESS ON FILE |
| HASAS EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| HASBROUCK, MATTHEW | ADDRESS ON FILE |
| HASCALL, DEBORAH | ADDRESS ON FILE |
| HASCHKA, DANIEL | ADDRESS ON FILE |
| HASENBALG, YANNICK | ADDRESS ON FILE |
| HASENFELD, STEVE | ADDRESS ON FILE |
| HASH HOUSE | 5350 INTERNATIONAL DRIVE ORLANDO FL 32819 |
| HASHIM ADDOW | ADDRESS ON FILE |
| HASIC EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HASIUK TRAILERS | A DIVISION OF 941807 ONTARIO LIMITED, P.O. BOX 722 COLBORNE ON K0K 1S0 CANADA |
| HASKELL OFFICE | ATTN: KAREN DRAPELA 3770 HAGEN DR SE WYOMING MI 49548 |
| HASKELL, FRANK | ADDRESS ON FILE |
| HASKELL, LANCE K | ADDRESS ON FILE |
| HASKELL, LLOYD | ADDRESS ON FILE |
| HASKELL, LLOYD | ADDRESS ON FILE |
| HASKELL, STEPHEN | ADDRESS ON FILE |
| HASKELLS FURNITURE | 465 NEVADA AVE LOVELL WY 82431 |
| HASKETT, TERRY E | ADDRESS ON FILE |
| HASKIE, CAMMIE | ADDRESS ON FILE |
| HASKIN, ERIC E | ADDRESS ON FILE |
| HASKINS, JAY | ADDRESS ON FILE |
| HASKINS, KEVIN | ADDRESS ON FILE |
| HASKINS, ROBINSON | ADDRESS ON FILE |
| HASLIP, JASON | ADDRESS ON FILE |
| HASS, KERRY | ADDRESS ON FILE |
| HASSAN, HASSAN | ADDRESS ON FILE |
| HASSAN, YUSSUF | ADDRESS ON FILE |
| HASSAN, YUSSUF | ADDRESS ON FILE |
| HASSANI TRANS LLC | 5613 GREENBLUFF RD APT 204 LOUISVILLE KY 40219 |

| Claim Name | Address Information |
|---|---|
| HASSEL, WHYMAN J | ADDRESS ON FILE |
| HASSELL, DELTON | ADDRESS ON FILE |
| HASSELL, DREXLER | ADDRESS ON FILE |
| HASSELL, JAMES | ADDRESS ON FILE |
| HASSEM INVESTMENT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HASSENMAYER, BRIAN | ADDRESS ON FILE |
| HASSINGER, MARK D | ADDRESS ON FILE |
| HASSLER, STEPHEN | ADDRESS ON FILE |
| HASTE, ANTHONY | ADDRESS ON FILE |
| HASTEY, DALTON | ADDRESS ON FILE |
| HASTINGS, CARL | ADDRESS ON FILE |
| HASTINGS, CHARLES | ADDRESS ON FILE |
| HASTINGS, DARYL | ADDRESS ON FILE |
| HASTINGS, MARK | ADDRESS ON FILE |
| HASTINGS, MARKICE | ADDRESS ON FILE |
| HASTINGS, ROBERT J | ADDRESS ON FILE |
| HASTINGS, ROWAN | ADDRESS ON FILE |
| HASTINGS, WILLIAM | ADDRESS ON FILE |
| HASTON HAULING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HASWELL, DARREL | ADDRESS ON FILE |
| HASWELL, JOHN | ADDRESS ON FILE |
| HATCH, DENISE | ADDRESS ON FILE |
| HATCH, KEVIN | ADDRESS ON FILE |
| HATCH, PAUL | ADDRESS ON FILE |
| HATCH, ROB | ADDRESS ON FILE |
| HATCH, WILLIE | ADDRESS ON FILE |
| HATCHER, CHARLES | ADDRESS ON FILE |
| HATCHER, CLYDE | ADDRESS ON FILE |
| HATCHER, JOSHUA | ADDRESS ON FILE |
| HATCHER, KORI | ADDRESS ON FILE |
| HATCHER, MAXINE | ADDRESS ON FILE |
| HATCHER, MICHAEL | ADDRESS ON FILE |
| HATCHER, ROGER | ADDRESS ON FILE |
| HATCHETT, ANDRONE | ADDRESS ON FILE |
| HATFIELD & ASSOC | 574 NEW MARKET DEP R NEW MARKET VA 22844 |
| HATFIELD TOWNSHIP | TAX COLLECTOR, 2028 LENHART ROAD HATFIELD PA 19440 |
| HATFIELD TOWNSHIP TAX COLLECTOR | 2000 SCHOOL RD HATFIELD PA 19440 |
| HATFIELD, GARY | ADDRESS ON FILE |
| HATFIELD, JAMES | ADDRESS ON FILE |
| HATFIELD, JEFFREY | ADDRESS ON FILE |
| HATFIELD, MICHAEL | ADDRESS ON FILE |
| HATFIELD, RICHARD | ADDRESS ON FILE |
| HATHALE, JAYME | ADDRESS ON FILE |
| HATHAWAY, CARL | ADDRESS ON FILE |
| HATHAWAY, DAVID | ADDRESS ON FILE |
| HATHAWAY, DONALD | ADDRESS ON FILE |
| HATHAWAY, TURRELL | ADDRESS ON FILE |
| HATHORN, AARON | ADDRESS ON FILE |
| HATHORN, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HATHORN, JONATHAN | ADDRESS ON FILE |
| HATHORN, WESLEY | ADDRESS ON FILE |
| HATHORN, WESLEY J | ADDRESS ON FILE |
| HATT, RICHARD | ADDRESS ON FILE |
| HATTABAUGH, KRIS | ADDRESS ON FILE |
| HATTEN, ALEXANDER | ADDRESS ON FILE |
| HATTEN, JEFFREY | ADDRESS ON FILE |
| HATTEN, LARRY | ADDRESS ON FILE |
| HATTEN, SHANNON | ADDRESS ON FILE |
| HATTON, CORNELL | ADDRESS ON FILE |
| HATTON, JACK | ADDRESS ON FILE |
| HATTON, MARK | ADDRESS ON FILE |
| HATTON, MICHAEL | ADDRESS ON FILE |
| HATTON, SCOTTY | ADDRESS ON FILE |
| HATZEL & BUEHLER, INC. | ATTN: JOHN JAVA 307 23RD STREET EXT STE 550 PITTSBURGH PA 15215 |
| HAUCK, SCOTT | ADDRESS ON FILE |
| HAUGEN, JON | ADDRESS ON FILE |
| HAUGEN, ZACHARY | ADDRESS ON FILE |
| HAUGH, DEVIN | ADDRESS ON FILE |
| HAUGH, TRACY | ADDRESS ON FILE |
| HAUGHT, JASON A | ADDRESS ON FILE |
| HAUGSNESS, CHRISTOPHER | ADDRESS ON FILE |
| HAUKE, JAMES | ADDRESS ON FILE |
| HAUL AND SHINE LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HAUL ASS TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAUL ASSURED TRANSPORT LLC | PO BOX 550548 DALLAS TX 75355 |
| HAUL IT ALL TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAUL IT LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAUL IT RIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAUL OF FAME TRANSPORTATION | 8544 W. BELLFORT AVE. SUITE 281 HOUSTON TX 77071 |
| HAUL RIDER FREIGHT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HAUL RUN INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAUL TECH LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HAULAGE NORTH AMERICA INC | 24 BUSHCROFT TRAIL BRAMPTON ON L7A 2L1 CANADA |
| HAULING REORGANIZATION III LLC | 251 DUNN DRIVE BECKLEY WV 25801 |
| HAULISTIC LLC | 4101 WINFIELD RD STE 400 WARRENVILLE IL 60555 |
| HAULISTIC LLC | PO BOX 778724 CHICAGO IL 60677-8724 |
| HAULISTIC LLC - CARGO CLAIMS | 4101 WINFIELD ROAD, SUITE 400 WARRENVILLE IL 60555 |
| HAULN LLC | 69 BUCKEYE TRL GARNER NC 27529 |
| HAULSEND LLC | PO BOX 59 RIVERSIDE IL 60546 |
| HAULSTER TRANSPORT LTD. | 62 ROZMUS BAY WINNIPEG MB R2P 1E1 CANADA |
| HAULVIP INC | OR HGS FUNDING, PO BOX 1359 RANCHO CUCAMONGA CA 91729 |
| HAULWELL TRANSPORT INC | 49 RIDGEMORE CRES BRAMPTON ON L7A2L4 CANADA |
| HAUN, CHRISTOPHER | ADDRESS ON FILE |
| HAUN, MELANIE | ADDRESS ON FILE |
| HAUNGS, SHAWN | ADDRESS ON FILE |
| HAUPT, MICHAEL | ADDRESS ON FILE |
| HAUSER, CURTIS | ADDRESS ON FILE |
| HAUSER, PATRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAUSER, PATRICK J | ADDRESS ON FILE |
| HAUSRATH LANDSCAPE MAINTENANCE INC | 451 MEYER ROAD AMHERST NY 14226 |
| HAUSRATHS LANDSCAPE MAINTENANCE INC | D/B/A: HAUSRATH LANDSCAPE MAINTENANCE 451 MEYER ROAD AMHERST NY 14226 |
| HAUSSLER, CONNOR | ADDRESS ON FILE |
| HAUSTETTER, ERIC | ADDRESS ON FILE |
| HAUSWIRTH, EDWIN | ADDRESS ON FILE |
| HAUT, PAUL | ADDRESS ON FILE |
| HAUT, SARAH | ADDRESS ON FILE |
| HAUVER, STEVEN | ADDRESS ON FILE |
| HAUVONEN, SEAN | ADDRESS ON FILE |
| HAVANA EXPRESS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| HAVANA FORD | 302 S. MAIN ST. HAVANA FL 32333 |
| HAVANA LOGISTICS, LLC. | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| HAVARD, BILL | ADDRESS ON FILE |
| HAVE LIGHTS WILL TRAVEL, INC. | 605 BOXINGTON WAY 110 SPARKS NV 89434 |
| HAVEA, FELETI K | ADDRESS ON FILE |
| HAVEL, PETER | ADDRESS ON FILE |
| HAVENS, JAMES | ADDRESS ON FILE |
| HAVENS, NATHAN | ADDRESS ON FILE |
| HAVERFIELD, JEFFREY | ADDRESS ON FILE |
| HAVERLY, ADAM | ADDRESS ON FILE |
| HAVILAND, BRIAN D | ADDRESS ON FILE |
| HAVLICEK TRUCKING, INC. | 408 W NORTH ST MONONA IA 52159 |
| HAVLU, RYAN | ADDRESS ON FILE |
| HAVMOORE LOGISTICS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HAVRE ST PIERRE EXPRESS | 1390 LIONEL BOULET BLVD VARENNES QC J3X 1P7 CANADA |
| HAWAII LOGISTICS SERVICES | PO BOX 970009 WAIPAHU HI 96797 |
| HAWAII MEDICAL SERVICE ASSOCIATION | PO BOX 29810 HONOLULU HI 96820 |
| HAWAII PUBLIC UTILITIES COMM | 465 S KING ST ROOM 103 HONOLULU HI 96813 |
| HAWAII STATE TAX COLLECTOR | OAHU DISTRICT OFFICE, PO BOX 1425 HONOLULU HI 96806 |
| HAWAII STATE TAX COLLECTOR | PO BOX 1425 HONOLULU HI 96806 |
| HAWAII TEAMSTERS HEALTH & WELFARE TRUST | 560 N. NIMITZ HIGHWAY SUITE 209 HONOLULU HI 96817 |
| HAWAII TRANSFER CO LTD | PO BOX 665 PEARL CITY HI 96782 |
| HAWAII TRANSPORTATION ASSOCIATION | PO BOX 30166 HONOLULU HI 96820 |
| HAWAII TRUCKERS - TEAMSTERS | UNION PENSION PLAN 560 N. NIMITZ HIGHWAY, SUITE 209 HONOLULU HI 96817 |
| HAWAII TRUCKERS UNION PENSION FUND | PO BOX 3170 HONOLULU HI 96814 |
| HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET SUITE 2900 HONOLULU HI 96813 |
| HAWAIIAN TELCOM, INC. | PO BOX 30770 HONOLULU HI 96820 |
| HAWARD SUPPLY CO | 4100 INTERNATIONAL PLAZA 850 FORT WORTH TX 76109 |
| HAWBAKER, ANDREW | ADDRESS ON FILE |
| HAWD TRUCKING LINES LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HAWES, BOBBY | ADDRESS ON FILE |
| HAWG TYED BBQ | 9660 MANU RD FREMONT WI 54940 |
| HAWGSHOTS LLC | 19900 TUPELO ROAD SPRINGDALE AR 72764 |
| HAWI EXPRESS LLC | 12250 ABRAMS ROAD APT 2223 DALLAS TX 75243 |
| HAWI EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HAWK CREEK FENCE LLC | 6088 US ROUTE 7 FERRISBURGH VT 05456 |
| HAWK EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| HAWK FRAME & AXLE | 77 OCONNOR ROAD FAIRPORT NY 14450 |

| Claim Name | Address Information |
|---|---|
| HAWK HAULERS INC | OR SPEEDY INV LLC, 19425 GLENDALE TRL TINLEY PARK IL 60487 |
| HAWK HAULERS INC | 3390 COUNTRY VILLAGE RD 1218 RIVERSIDE CA 92509-1082 |
| HAWK HAULING INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HAWK JR, KENNETH | ADDRESS ON FILE |
| HAWK LOGISTICS (VANCOUVER WA) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| HAWK LOGISTICS LLC | OR BC FACTORING LLC DBA BRIDGE CAPITAL BUSINESS SERVICES LLC PO BOX 172091 MEMPHIS TN 38187 |
| HAWK LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HAWK TRANSPORTATION INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HAWK TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| HAWK, AUTUMN | ADDRESS ON FILE |
| HAWK, COREY | ADDRESS ON FILE |
| HAWK, JOHN S | ADDRESS ON FILE |
| HAWK, JOSHUA | ADDRESS ON FILE |
| HAWK, MICHAEL | ADDRESS ON FILE |
| HAWK, THOMAS | ADDRESS ON FILE |
| HAWKEY TRANSPORTATION | ATTN: MIKE HAWKEY PO BOX 732 BEAVERTON OR 97075 |
| HAWKEY TRANSPORTATION INC | PO BOX 732 BEAVERTON OR 97075 |
| HAWKEYE INFORMATION SYSTEMS INC | PO BOX 2167 FORT COLLINS CO 80522 |
| HAWKEYE LIFT TRUCK SERVICE | PO BOX 37225 DES MOINES IA 50315-0320 |
| HAWKEYE TRANSPORT, LLC | PO BOX 381 SPENCER IA 51301 |
| HAWKEYE TRANSPORTATION, LLC | OR ADVANCED INVOICE FUNDING, PO BOX 1215 CEDAR FALLS IA 50613 |
| HAWKEYE WOOD SHAVINGS INC | 1500 SLOANS WAY PLEASANT HILL IA 50327 |
| HAWKINS ELECTRIC INC | 10 1033 PATTULLO AVENUE WOODSTOCK ON N4V 1C8 CANADA |
| HAWKINS IV, ROWLF | ADDRESS ON FILE |
| HAWKINS TOWING, INC. | 32 TAUNYA LANE TRAVELERS REST SC 29690 |
| HAWKINS, ANTOINE | ADDRESS ON FILE |
| HAWKINS, CARLA | ADDRESS ON FILE |
| HAWKINS, CATHERINE DENISE | ADDRESS ON FILE |
| HAWKINS, CATHERINE DENISE | ADDRESS ON FILE |
| HAWKINS, CHARLES | ADDRESS ON FILE |
| HAWKINS, CHARLES | ADDRESS ON FILE |
| HAWKINS, CURTIS | ADDRESS ON FILE |
| HAWKINS, CUYLER | ADDRESS ON FILE |
| HAWKINS, DANIELLE | ADDRESS ON FILE |
| HAWKINS, DARREN | ADDRESS ON FILE |
| HAWKINS, DARREN | ADDRESS ON FILE |
| HAWKINS, DARRYL | ADDRESS ON FILE |
| HAWKINS, DAWN | ADDRESS ON FILE |
| HAWKINS, DENNIS | ADDRESS ON FILE |
| HAWKINS, DENNIS | ADDRESS ON FILE |
| HAWKINS, ERIC | ADDRESS ON FILE |
| HAWKINS, FRANKLIN | ADDRESS ON FILE |
| HAWKINS, GARY | ADDRESS ON FILE |
| HAWKINS, GLENN | ADDRESS ON FILE |
| HAWKINS, JACKIE | ADDRESS ON FILE |
| HAWKINS, JACOB | ADDRESS ON FILE |
| HAWKINS, JAMES | ADDRESS ON FILE |
| HAWKINS, JEFFERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAWKINS, JERRY | ADDRESS ON FILE |
| HAWKINS, JOHN | ADDRESS ON FILE |
| HAWKINS, JOHN | ADDRESS ON FILE |
| HAWKINS, KAYLAH | ADDRESS ON FILE |
| HAWKINS, KENNETH | ADDRESS ON FILE |
| HAWKINS, KIMBERLY | ADDRESS ON FILE |
| HAWKINS, KIRK | ADDRESS ON FILE |
| HAWKINS, MICHAEL | ADDRESS ON FILE |
| HAWKINS, MICHAEL | ADDRESS ON FILE |
| HAWKINS, NICHOLOUS | ADDRESS ON FILE |
| HAWKINS, RASHARD | ADDRESS ON FILE |
| HAWKINS, RICKY | ADDRESS ON FILE |
| HAWKINS, RYAN | ADDRESS ON FILE |
| HAWKINS, SEAN | ADDRESS ON FILE |
| HAWKINS, SHAWN | ADDRESS ON FILE |
| HAWKINS, TERRELL | ADDRESS ON FILE |
| HAWKINS, TIMOTHY | ADDRESS ON FILE |
| HAWKINS, WILLIAM | ADDRESS ON FILE |
| HAWKINSON, BILLY | ADDRESS ON FILE |
| HAWKINSON, TYE | ADDRESS ON FILE |
| HAWKMTN LABS INC | 201 WEST CLAY AVENUE HAZLE TOWNSHIP PA 18202 |
| HAWKS RANCH TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| HAWKS TRANSPORT LLC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| HAWKS TRANSPORTATION | 44 RAINBROOK CLOSE BRAMPTON ON L6R 0Y9 CANADA |
| HAWKS, CHARLIE | ADDRESS ON FILE |
| HAWKSLEY, GREG | ADDRESS ON FILE |
| HAWKSLEY, GREGORY | ADDRESS ON FILE |
| HAWKSLEY, GREGORY J | ADDRESS ON FILE |
| HAWLEY JR, NORMAN | ADDRESS ON FILE |
| HAWLEY, BRETT | ADDRESS ON FILE |
| HAWLEY, DAN | ADDRESS ON FILE |
| HAWLEY, JOSEPH | ADDRESS ON FILE |
| HAWORTH, DOUGLAS | ADDRESS ON FILE |
| HAWORTH, KARI | ADDRESS ON FILE |
| HAWS CO | 1455 KLEPPE LN SPARKS NV 89431 |
| HAWS, GREGORY | ADDRESS ON FILE |
| HAWTHORNE HYDROPONICS | ATTN: KEVIN WALLACK LOCKBOX SVC 200054 2975 REGENT BLVD IRVING TX 75063 |
| HAWTHORNE HYDROPONICS LLC | ATTN: MOLLY BURNS LOCKBOX 200054 2975 REGENT BLVD IRVING TX 75063 |
| HAWTHORNE HYDROPONICS LLC. | LOCKBOX 200054 2975 REGENT BLVD IRVING TX 75063 |
| HAWTHORNE TRANSPORTATION LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| HAWTHORNE, JEREMY | ADDRESS ON FILE |
| HAWTON, BRIAN | ADDRESS ON FILE |
| HAXTON, BRANDON | ADDRESS ON FILE |
| HAXTON, RAYMOND | ADDRESS ON FILE |
| HAY, DANIEL | ADDRESS ON FILE |
| HAY, SCOTT | ADDRESS ON FILE |
| HAYA, YANIS | ADDRESS ON FILE |
| HAYASHI, JERRAMY | ADDRESS ON FILE |
| HAYAT EXPRESS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |

| Claim Name | Address Information |
|---|---|
| HAYDEN PERRY | ADDRESS ON FILE |
| HAYDEN, JAISON | ADDRESS ON FILE |
| HAYDEN, MARQUIS | ADDRESS ON FILE |
| HAYDEN, ROBERT | ADDRESS ON FILE |
| HAYDEN, TIMOTHY | ADDRESS ON FILE |
| HAYDENS TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAYDER, BLAKE | ADDRESS ON FILE |
| HAYDON BOLTS, INC. | 1181 UNITY ST PHILADELPHIA PA 19124 |
| HAYDT, DAVID E | ADDRESS ON FILE |
| HAYDUCEK, ADAM | ADDRESS ON FILE |
| HAYE, CAMAR | ADDRESS ON FILE |
| HAYE, LLOYD | ADDRESS ON FILE |
| HAYER TRANSPORT LLC | 1890 TAHOE CT CANTON MI 48187 |
| HAYER TRANSPORT LLC (MC1212868) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| HAYER TRUCK LINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HAYES BROS TRUCKING, INC. | 5297 US HWY 68 W BENTON KY 42025 |
| HAYES BUILDING CO | 325A 10TH ST ARCATA CA 95521 |
| HAYES TRANSPORT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| HAYES TRANSPORT, INC. | P O BOX 930279 VERONA WI 53593 |
| HAYES TRANSPORTATION LLC | OR TRANSPORT FACTORING INC PO BOX 167648 IRVING TX 75016 |
| HAYES, AARON | ADDRESS ON FILE |
| HAYES, BEARRY | ADDRESS ON FILE |
| HAYES, CHRISTIAN | ADDRESS ON FILE |
| HAYES, CURTIS | ADDRESS ON FILE |
| HAYES, CYNTHIA | ADDRESS ON FILE |
| HAYES, DANIEL | ADDRESS ON FILE |
| HAYES, DANIEL | ADDRESS ON FILE |
| HAYES, DANIEL | ADDRESS ON FILE |
| HAYES, DANIEL | ADDRESS ON FILE |
| HAYES, DARLA | ADDRESS ON FILE |
| HAYES, DARREN | ADDRESS ON FILE |
| HAYES, DEBORAH | ADDRESS ON FILE |
| HAYES, DERRICK | ADDRESS ON FILE |
| HAYES, DOMINIQUE | ADDRESS ON FILE |
| HAYES, EARL | ADDRESS ON FILE |
| HAYES, ERNEST | ADDRESS ON FILE |
| HAYES, EVELYN | ADDRESS ON FILE |
| HAYES, HUNTER | ADDRESS ON FILE |
| HAYES, JAMAAL | ADDRESS ON FILE |
| HAYES, KELLEY | ADDRESS ON FILE |
| HAYES, KENNETH R | ADDRESS ON FILE |
| HAYES, LARRY | ADDRESS ON FILE |
| HAYES, MAISHA | ADDRESS ON FILE |
| HAYES, MARSHALL | ADDRESS ON FILE |
| HAYES, MATTHEW | ADDRESS ON FILE |
| HAYES, MATTHEW H | ADDRESS ON FILE |
| HAYES, MICHAEL | ADDRESS ON FILE |
| HAYES, MOLLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAYES, MYLES | ADDRESS ON FILE |
| HAYES, PAUL | ADDRESS ON FILE |
| HAYES, PAUL E | ADDRESS ON FILE |
| HAYES, RANDALL | ADDRESS ON FILE |
| HAYES, ROBERT | ADDRESS ON FILE |
| HAYES, ROBERT W | ADDRESS ON FILE |
| HAYES, RODNEY | ADDRESS ON FILE |
| HAYES, SAMANTHA | ADDRESS ON FILE |
| HAYES, SCOTT C | ADDRESS ON FILE |
| HAYES, SHARON | ADDRESS ON FILE |
| HAYES, SHERRI | ADDRESS ON FILE |
| HAYES, TRAVIS | ADDRESS ON FILE |
| HAYES, TRAVON | ADDRESS ON FILE |
| HAYES, VALERIE | ADDRESS ON FILE |
| HAYES, WALTER L | ADDRESS ON FILE |
| HAYES, ZOEBIA | ADDRESS ON FILE |
| HAYES, ZOEBIA | ADDRESS ON FILE |
| HAYES, ZYNIA | ADDRESS ON FILE |
| HAYES, ZYNIA | ADDRESS ON FILE |
| HAYGOOD, JAMES | ADDRESS ON FILE |
| HAYLING, RAWLE | ADDRESS ON FILE |
| HAYMAN, WILLIAM | ADDRESS ON FILE |
| HAYMON, RONALD | ADDRESS ON FILE |
| HAYNER TRANSPORTATION INC | 11385A VENTURE DR MIRA LOMA CA 91752 |
| HAYNES TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674 |
| HAYNES TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAYNES TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HAYNES, BRENT | ADDRESS ON FILE |
| HAYNES, CRAIG | ADDRESS ON FILE |
| HAYNES, JAMIR | ADDRESS ON FILE |
| HAYNES, JANEL | ADDRESS ON FILE |
| HAYNES, JOHN | ADDRESS ON FILE |
| HAYNES, KELVIN | ADDRESS ON FILE |
| HAYNES, LANTON | ADDRESS ON FILE |
| HAYNES, RICHARD | ADDRESS ON FILE |
| HAYNES, STANLEY | ADDRESS ON FILE |
| HAYNES, TAMEEKA | ADDRESS ON FILE |
| HAYNES, TAMMY | ADDRESS ON FILE |
| HAYNES, TERRELL | ADDRESS ON FILE |
| HAYNES, THOMAS | ADDRESS ON FILE |
| HAYNIE, JAMAL | ADDRESS ON FILE |
| HAYS CATTLE & TRUCKING | 1365 COUNTY ROAD 69 CANON CITY CO 81212 |
| HAYS, GERALD | ADDRESS ON FILE |
| HAYS, JACOB | ADDRESS ON FILE |
| HAYS, KEITH | ADDRESS ON FILE |
| HAYS, PAULA | ADDRESS ON FILE |
| HAYS, ROBERT | ADDRESS ON FILE |
| HAYS, RONALD | ADDRESS ON FILE |
| HAYS, RUSSELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAYS, ZACHARY | ADDRESS ON FILE |
| HAYSE LOCK AND SERVICE | 1111 CENTRAL PARK BOULEVARD N GREENWOOD IN 46143 |
| HAYSLIP, BRADLEY | ADDRESS ON FILE |
| HAYTER, CHRISTOPHER | ADDRESS ON FILE |
| HAYU TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HAYWARD EDMOND JR | ADDRESS ON FILE |
| HAYWARD INDUSTRIES C/O ECHO | ATTN: SHAKITA WEBB 600 W CHICAGO AVE CHICAGO IL 60654 |
| HAYWARD WATER SYSTEM | 777 B ST. HAYWARD CA 94541 |
| HAYWARD, ANTHONY | ADDRESS ON FILE |
| HAYWARD, DANIEL | ADDRESS ON FILE |
| HAYWARD, RANDOLPH | ADDRESS ON FILE |
| HAYWOOD, CURTIS | ADDRESS ON FILE |
| HAYWOOD, HAL T | ADDRESS ON FILE |
| HAYWOOD, LINSEY | ADDRESS ON FILE |
| HAYWOOD, QUENTIN | ADDRESS ON FILE |
| HAYWOOD-NUNN, CHRISTY | ADDRESS ON FILE |
| HAZ MAT SPECIAL SERVICES LLC | 529 S 16TH ST LA PORTE TX 77571 |
| HAZ-MAT RESPONSE INC | 1203C S PARKER ST OLATHE KS 66061 |
| HAZ-MAT SERVICES INC | 1225 LE GILLILAND ROAD TEXARKANA AR 71854 |
| HAZARA TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAZARA TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAZARD EXPRESS, INC. | 931 W KY HIGHWAY 80, PO BOX 1599 HAZARD KY 41702 |
| HAZARD, MICHAEL | ADDRESS ON FILE |
| HAZEL EYES INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| HAZEL, ALBERT | ADDRESS ON FILE |
| HAZEL, ANTHONY | ADDRESS ON FILE |
| HAZEL, COREY | ADDRESS ON FILE |
| HAZEL, DEMETRIUS | ADDRESS ON FILE |
| HAZEL, FREDRICK | ADDRESS ON FILE |
| HAZELWOOD, BILL | ADDRESS ON FILE |
| HAZELWOOD, EMMETT | ADDRESS ON FILE |
| HAZEMO TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HAZEN, JEFFREY | ADDRESS ON FILE |
| HAZLETON OIL & ENVIRONMENTAL INC | 300 TAMAQUA STREET HAZLETON PA 18201 |
| HAZLETT, TANNER L | ADDRESS ON FILE |
| HAZLEWOOD, RICHARD | ADDRESS ON FILE |
| HAZO ENTERPRISES | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HAZURE, KEVIN | ADDRESS ON FILE |
| HB LOGISTICS | 980 9TH STREET, 16TH FL SACRAMENTO CA 95814 |
| HB LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HB TRUCKING LLC (ORLEANS IN) | PO BOX 133 ORLEANS IN 47452-0133 |
| HBB TRANS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| HBC STRATEGIES | ATTN: GENERAL COUNSEL 165 MIDDLE ST SUITE 1101 LAKE MARY FL 32746 |
| HBC TRANSPORTATION INC | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T 5C5 CANADA |
| HBC TRANSPORTATION INC | 33 ARMSTRONG AVE UNIT 2 GEORGETOWN ON L7G4S1 CANADA |
| HBK LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HBM EXPRESS INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HBM LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| HBM TRUCK INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| HBY TRANSPORT LLC | 2820 BLAISDELL AVE APT 103 MINNEAPOLIS MN 55408 |
| HC MONEYBALL LLC | 333 E 75TH ST PHC NEW YORK NY 10021 |
| HCAA MEDICAL GROUP, PA | 25 BRIERCROFT OFFICE PARK LUBBOCK TX 79412 |
| HCC | C/O US SPECIALTY INS CO 13403 NORTHWEST FREEWAY HOUSTON TX 77040 |
| HCH TRUCKING INC | 97 NEWKIRK ST, OFFICE 307 JERSEY CITY NJ 07306 |
| HCH TRUCKING INC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| HD CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HD DISTRIBUTION CO. | 2600 INDUSTRIAL BLVD WEST SACRAMENTO CA 95691 |
| HD EXPRESS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HD INDUSTRIES | PO BOX 21399 LONG BEACH CA 90801 |
| HD SUPPLY | FM FREIGHT PAYABLES, 3400 CUMBERLAND BLVD SE 0 ATLANTA GA 30339 |
| HD SUPPLY CORPORATE | 3400 CUMBERLAND BLVD ATLANTA GA 30339 |
| HD TRANS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| HD TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HD TRANSPORTATION LLC | 8265 MISTY SHORE DRIVE WEST CHESTER OH 45069 |
| HD TRANSPORTATION LLC (MC1299898) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HDH EXPRESS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HDH TRANSPORT LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| HDH TRANSPORTATION INC | 3006 N HUNTINGTON DR ARLINGTON HEIGHTS IL 60004 |
| HDM TOWING & RECOVERY, LLC | 130 OASIS LANE, PO BOX 737 LAKE MILLS WI 53551 |
| HDM TOWING & RECOVERY, LLC | P.O. BOX 737 LAKE MILLS WI 53551 |
| HDMONA TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HDR TRANSPORT, LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HDZ TRANSPORTATION CO | HDZ TRANSPORTATION CO, 125 WOODSTREAM BLVD SUITE 301 STAFFORD VA 22556 |
| HE DID IT TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| HE LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HE, SAIRONG | ADDRESS ON FILE |
| HEAD, MONDARIUS | ADDRESS ON FILE |
| HEADING, DOUGLAS | ADDRESS ON FILE |
| HEADING, MATTHEW | ADDRESS ON FILE |
| HEADLINER, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| HEADRICK, DANIEL | ADDRESS ON FILE |
| HEADRICK, DEREK | ADDRESS ON FILE |
| HEADRICK, PHILLIP | ADDRESS ON FILE |
| HEADS ELECTRIC INC | 2416 E MORGAN AVE EVANSVILLE IN 47711 |
| HEADS, CYNTHIA | ADDRESS ON FILE |
| HEADZUP INC | PO BOX 2579 PLAZA NJ 07094 |
| HEAFNER, GARY | ADDRESS ON FILE |
| HEAFNER, WILLIAM | ADDRESS ON FILE |
| HEALEY KIA | 114 ROUTE 17K NEWBURGH NY 12550 |
| HEALEY, DALTON | ADDRESS ON FILE |
| HEALTH EXTENSIONS | 50 COMMERCE HAUPPAUGE NY 11788 |
| HEALTH SOURCE INTEGRATED SOLUTIONS | 2121 SW CHELSEA DRIVE TOPEKA KS 66614 |
| HEALTHCARE EXPRESS LLP | PO BOX 5637 OAK LAWN TX 75505 |
| HEALTHGROUP OF ALABAMA, LLC | PO BOX 7187 HUNTSVILLE AL 35807 |
| HEALTHSOURCE INTEGRATED SOLUTIONS | ATTN: SUSAN SMITH 2121 SW CHELSEA DRIVE TOPEKA KS 66614 |
| HEALTHTRUST PURCHASING GROUP, LP | ATTN: C/O WELLS FARGO, P.O. BOX 751576 CHARLOTTE NC 28275 |
| HEALTHWISE MEDICAL CLINIC PLLC | 101 OXBOW DRIVE ALPENA MI 49707 |
| HEALTHWORKS BILLING OFFICE | C\O FAIRGROUND MEDICAL CENTER, 400 NORTH 17TH ST, SUITE 207 ALLENTOWN PA 18104 |

| Claim Name | Address Information |
| --- | --- |
| HEALTHWORKS OCCUPATIONAL HEALTY | 1501 4TH ST SW MASON CITY IA 50401 |
| HEALTHWORKS SOUTHTOWN | PO BOX 8000, DEPT 425 BUFFALO NY 14267 |
| HEALTHY LIVING HOUSING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HEALTHY SOLUTIONS TRANSPORTATION LLC | 15232 FOOTHILL BLVD UNIT 142 SYLMAR CA 91342-8361 |
| HEALTHY TRUCKS R WEALTHY TRUCKS | 6807 N I-27 LUBBOCK TX 79403 |
| HEALWOLE, AMANDA | ADDRESS ON FILE |
| HEALY, SEAN | ADDRESS ON FILE |
| HEANEY, JOHN | ADDRESS ON FILE |
| HEARD, ANTHONY | ADDRESS ON FILE |
| HEARD, III, WILLIE F | ADDRESS ON FILE |
| HEARD, III, WILLIE F | ADDRESS ON FILE |
| HEARD, JAHMAL | ADDRESS ON FILE |
| HEARD, JALEESA | ADDRESS ON FILE |
| HEARD, JONATHAN | ADDRESS ON FILE |
| HEARD, LEMISHA | ADDRESS ON FILE |
| HEARD, RODRIGUEZ | ADDRESS ON FILE |
| HEARD, STEPHANIE | ADDRESS ON FILE |
| HEARD, TIMOTHY | ADDRESS ON FILE |
| HEARN, MATTHEW | ADDRESS ON FILE |
| HEARNE, CHRISTOPHER | ADDRESS ON FILE |
| HEARNE, MATTHEW | ADDRESS ON FILE |
| HEARNE, SAMUEL | ADDRESS ON FILE |
| HEARSHMAN, DANIEL | ADDRESS ON FILE |
| HEART OF AMERICA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HEARTBEAT GROUP LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| HEARTBEAT TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HEARTH & HOME | WILLIAMS & ASSOCIATES, 405 E 78TH ST BLOOMINGTON MN 55420 |
| HEARTH CLASSICS BY AMERICAN PANEL | PO BOX 131 GRAND HAVEN MI 49417 |
| HEARTHCO INC | C/O ECHO, 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| HEARTHSTONE QUALITY HHP | ATTN: SIMON TEECE 317 STAFFORD AVE MORRISVILLE VT 05661 |
| HEARTHSTONE QUALITY HOME HEATI | 317 STAFFORD AVE MORRISVILLE VT 05661 |
| HEARTLAND AUTO BODY & TOWING | 2642 MARKET HANNIBAL MO 63401 |
| HEARTLAND CUSTOMER SOLUTIONS LLC | 14206 OVERBROOK RD LEAWOOD KS 66224 |
| HEARTLAND ELECTRIC LLC | 715 N MORRIS AVE STE B BLOOMINGTON IL 61701 |
| HEARTLAND EXPRESS SERVICES INC | 901 N. KANSAS AVE NORTH LIBERTY IA 52317 |
| HEARTLAND TOWING & RECOVERY | 1909 W EVERGREEN EFFINGHAM IL 62401 |
| HEARTLAND TOWING & RECOVERY | P.O. BOX 1634 EFFINGHAM IL 62401 |
| HEARTSDALE TRUCKING LLC | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320 |
| HEARTY, JOHNNIE | ADDRESS ON FILE |
| HEARTY, JOHNNIE | ADDRESS ON FILE |
| HEASLEY, DOUGLAS | ADDRESS ON FILE |
| HEASLEY, SEAN | ADDRESS ON FILE |
| HEAT MAKES SENSE | 300 MESEROLE ST BROOKLYN NY 11206 |
| HEATER, ANGELA | ADDRESS ON FILE |
| HEATER, CHARLES | ADDRESS ON FILE |
| HEATH FOLCK | ADDRESS ON FILE |
| HEATH MULHOLLAN | ADDRESS ON FILE |
| HEATH PAINTING | 2905 N. FORTH ST. FLAGSTAFF AZ 86004 |
| HEATH, BRANDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEATH, BUCK | ADDRESS ON FILE |
| HEATH, EDWARD | ADDRESS ON FILE |
| HEATH, JAMES | ADDRESS ON FILE |
| HEATH, JASON | ADDRESS ON FILE |
| HEATH, MARK | ADDRESS ON FILE |
| HEATH, MATTHEW G | ADDRESS ON FILE |
| HEATH, MELISSA | ADDRESS ON FILE |
| HEATH, MICHAEL | ADDRESS ON FILE |
| HEATH, RENEE | ADDRESS ON FILE |
| HEATH, STEVE | ADDRESS ON FILE |
| HEATH, TIMOTHY | ADDRESS ON FILE |
| HEATHER A TANNER | ADDRESS ON FILE |
| HEATHER M FRIEND | ADDRESS ON FILE |
| HEATHER NAUERT NORBY | ADDRESS ON FILE |
| HEATHER NAUERT NORBY | ADDRESS ON FILE |
| HEATHER SLIVAN | ADDRESS ON FILE |
| HEATHER THOMAS | ADDRESS ON FILE |
| HEATHER WEISS | ADDRESS ON FILE |
| HEATHER, MILES S | ADDRESS ON FILE |
| HEATHERTON, KURTIS | ADDRESS ON FILE |
| HEATHMAN, DONALD | ADDRESS ON FILE |
| HEATHMAN, JEFFREY | ADDRESS ON FILE |
| HEATLEY, DAVID | ADDRESS ON FILE |
| HEATLEY, TIMOTHY | ADDRESS ON FILE |
| HEATON, TOD | ADDRESS ON FILE |
| HEATWOLE, DAVID | ADDRESS ON FILE |
| HEAVEN EXPRESS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HEAVEN EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| HEAVEN EXPRESS LLC (ALLENTOWN PA) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HEAVEN GROUP TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HEAVENER, BRYAN | ADDRESS ON FILE |
| HEAVENER, RONALD | ADDRESS ON FILE |
| HEAVENLY BOUND EXPRESS SERVICES LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| HEAVRIN, JOHN | ADDRESS ON FILE |
| HEAVY B TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HEAVY HAUL SOLUTIONS LLC | OR COMMERCIAL FUNDING INC, PO BOX 207527 DALLAS TX 75320-7527 |
| HEAVY LANE TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HEAVY LOAD TRANSPORT LLC | OR PDM FINANCIAL LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| HEAVY MOTORS & LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HEAVY TREAD TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HEAWY TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HEB LOGISTICS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HEBENSTREIT, RICHARD | ADDRESS ON FILE |
| HEBERT, BRITTANY | ADDRESS ON FILE |
| HEBERT, CHRISTIAN | ADDRESS ON FILE |
| HEBERT, DUANE | ADDRESS ON FILE |
| HEBERT, JAMES | ADDRESS ON FILE |
| HEBERT, MICHAEL | ADDRESS ON FILE |
| HEBREW TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 |

| Claim Name | Address Information |
|---|---|
| HEBREW TRANSPORT LLC | CHICAGO IL 60674-0411 |
| HEBRON TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HECHAVARRIA PEREZ LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| HECHT, BRIAN | ADDRESS ON FILE |
| HECK, WESLEY A | ADDRESS ON FILE |
| HECKARD, ANDREW | ADDRESS ON FILE |
| HECKENBACH, WILLIAM | ADDRESS ON FILE |
| HECKMAN, STEVEN | ADDRESS ON FILE |
| HECKS LAWN SERVICE & SNOWPLOWING | 11724 CARROLL LYNN DRIVE FORT WAYNE IN 46818 |
| HECTOR D CARATACHEA | ADDRESS ON FILE |
| HECTOR M LOPEZ | ADDRESS ON FILE |
| HECTOR MARTINEZ TRANSP & LOGISTICS LLC | OR TETRA CAPITAL LLC PO BOX 25297 SALT LAKE CITY UT 84125 |
| HECTOR MONTENEGRO | ADDRESS ON FILE |
| HECTOR VALENZUELA RENTERIA | ADDRESS ON FILE |
| HECTOR VARGAS | ADDRESS ON FILE |
| HECTOR, ANTHONY | ADDRESS ON FILE |
| HECTOR, LOUIS | ADDRESS ON FILE |
| HEDAC TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HEDDEN, JEFFREY | ADDRESS ON FILE |
| HEDDEN, TROY | ADDRESS ON FILE |
| HEDEEN, PAUL | ADDRESS ON FILE |
| HEDENKAMP, BILL | ADDRESS ON FILE |
| HEDGCOTH, STEVEN | ADDRESS ON FILE |
| HEDGE & HERBERG, INC. | PO BOX 98 BIG STONE CITY SD 57216 |
| HEDGECOCK, JAMES | ADDRESS ON FILE |
| HEDGEPETH, SAMUEL | ADDRESS ON FILE |
| HEDGER, JOHN | ADDRESS ON FILE |
| HEDGES, CHRISTOPHER | ADDRESS ON FILE |
| HEDGES, JAMES | ADDRESS ON FILE |
| HEDING, COLTON | ADDRESS ON FILE |
| HEDKE, DANIEL L | ADDRESS ON FILE |
| HEDRICK, ADAM | ADDRESS ON FILE |
| HEDRICK, CASSANDRA | ADDRESS ON FILE |
| HEDRICK, JACQUELINE | ADDRESS ON FILE |
| HEDRICK, JEFFREY D | ADDRESS ON FILE |
| HEDRICK, MICHAEL | ADDRESS ON FILE |
| HEDRICK, RANDAL | ADDRESS ON FILE |
| HEDRICK, REID | ADDRESS ON FILE |
| HEEG TRUCKING | PO BOX 1134 APPLETON WI 54912 |
| HEENAN, MICHAEL | ADDRESS ON FILE |
| HEENAN, TOM | ADDRESS ON FILE |
| HEER GROUP TRUCKING INC | OR BLACKJACK EXPRESS, INC., PO BOX 5699 CAROL STREAM IL 60197 |
| HEER TRUCKING INC | 10703 POKAGON WAY INDIANAPOLIS IN 46239 |
| HEER TRUCKING INC (MC001910) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HEERDE, GLEN | ADDRESS ON FILE |
| HEEREN, KEITH | ADDRESS ON FILE |
| HEEREN, RICHARD | ADDRESS ON FILE |
| HEETER PLUMBING LLC | 8633 N DIXIE DR DAYTON OH 45414 |
| HEFFELFINGER JR, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEFFELFINGER, DONALD | ADDRESS ON FILE |
| HEFFERNAN, WILLIAM | ADDRESS ON FILE |
| HEFFLEFINGER, TERRY | ADDRESS ON FILE |
| HEFFLEY, JACK | ADDRESS ON FILE |
| HEFFNER, ADOLPHUS | ADDRESS ON FILE |
| HEFFNER, ADOLPHUS | ADDRESS ON FILE |
| HEFLIN ENTERPRISES LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| HEFLIN, JAN | ADDRESS ON FILE |
| HEFNER, RICHARD | ADDRESS ON FILE |
| HEFNER, TRACY | ADDRESS ON FILE |
| HEFNER-MANUEL, KENYA | ADDRESS ON FILE |
| HEFTON, MICHAEL | ADDRESS ON FILE |
| HEGAR, JESSIE | ADDRESS ON FILE |
| HEGENER, DAVID | ADDRESS ON FILE |
| HEGERTY, WILLIAM | ADDRESS ON FILE |
| HEGEWALD, DAVID | ADDRESS ON FILE |
| HEGGE, JILL | ADDRESS ON FILE |
| HEGGS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HEGI, LEONARD | ADDRESS ON FILE |
| HEGRENES, BRIAN | ADDRESS ON FILE |
| HEH TRUCKING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| HEHAR TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HEIBERG, CLAYT | ADDRESS ON FILE |
| HEICHEL, DENNIS | ADDRESS ON FILE |
| HEICHELBECH, TIM | ADDRESS ON FILE |
| HEIDELBERG, ISIAH | ADDRESS ON FILE |
| HEIDELBERG, JOHN | ADDRESS ON FILE |
| HEIDELBERG, MICHAEL | ADDRESS ON FILE |
| HEIDEN PLUMBING COMPANY, INC | 1100 W. BRUCE ST. MILWAUKEE WI 53204 |
| HEIDER ELECTRIC INC | PO BOX 233 TWIN FALLS ID 83303 |
| HEIDLE, BRIAN | ADDRESS ON FILE |
| HEIER, NORMAN | ADDRESS ON FILE |
| HEIER, THEA | ADDRESS ON FILE |
| HEIGHT, CHYANN | ADDRESS ON FILE |
| HEIGHT, DEMARIO | ADDRESS ON FILE |
| HEIGHTLAND, BILLY | ADDRESS ON FILE |
| HEIGHTON, MIKE | ADDRESS ON FILE |
| HEIGL ADHESIVES | 7667 CAHILL RD 100 EDINA MN 55439 |
| HEIKES, JAMES | ADDRESS ON FILE |
| HEIM, DAVID | ADDRESS ON FILE |
| HEIMAN FIRE EQUIPMENT INC. | 25814 RUDOLPH AVE SIOUX FALLS SD 57107 |
| HEIMAN, JON | ADDRESS ON FILE |
| HEIN, HENRY | ADDRESS ON FILE |
| HEIN, JEFFREY | ADDRESS ON FILE |
| HEIN, NATHAN | ADDRESS ON FILE |
| HEINAR TRUCKING LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| HEINECKE, BRANDON | ADDRESS ON FILE |
| HEINEY, RONALD | ADDRESS ON FILE |
| HEININGER, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HEINLY, JON | ADDRESS ON FILE |
| HEINRICHS, BRANDON | ADDRESS ON FILE |
| HEINRICHS, GLEN | ADDRESS ON FILE |
| HEINS EMPLOYMENT LAW PRACTICE LLC | 1001 W GLEN OAKS LN MEQUON WI 53092 |
| HEINS, HERNANDEZ | ADDRESS ON FILE |
| HEINS, HERNANDEZ | ADDRESS ON FILE |
| HEINZ STRATEGIES LLC | CENTRAL STATE PENSION FUND ATTN: SUE ROGOWSKI 8647 W. HIGGINS ROAD CHICAGO IL 60631 |
| HEINZ, CHRISTOPHER | ADDRESS ON FILE |
| HEINZE, DON | ADDRESS ON FILE |
| HEISER LOGISTICS | 35 NORTH STREET SUITE 50 CANANDAIGUA NY 14424 |
| HEISER, JAMES | ADDRESS ON FILE |
| HEISEY, ROBERT | ADDRESS ON FILE |
| HEISEY, SCOTT | ADDRESS ON FILE |
| HEITMAN, RICHARD | ADDRESS ON FILE |
| HEITMANN, CAROL | ADDRESS ON FILE |
| HEITZ, MICHAEL | ADDRESS ON FILE |
| HEITZMAN, MATTHEW | ADDRESS ON FILE |
| HELBIG, GREGORY | ADDRESS ON FILE |
| HELBING, SHANE | ADDRESS ON FILE |
| HELD, MICHAEL | ADDRESS ON FILE |
| HELDA FRAGOSO | ADDRESS ON FILE |
| HELDERMAN, ANDREW | ADDRESS ON FILE |
| HELDERMAN, KEVIN | ADDRESS ON FILE |
| HELDERMAN, THOMAS | ADDRESS ON FILE |
| HELEN PITEO INTERIORS | 2795 W MAIN ST WAPPINGERS FALLS 12590 |
| HELENA AGRI ENTERPRISES | 3100 ORANGE GROVE AVE NORTH HIGHLANDS CA 95660 |
| HELENS DELIVERY LLC | OR LOAD X FACTORING, PO BOX 41 JARRELL TX 76537 |
| HELEY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HELGESEN, KORBIN | ADDRESS ON FILE |
| HELGESON, TRACEY | ADDRESS ON FILE |
| HELIAE DEVELOPMENT LLC | 614 E GERMANN RD GILBERT AZ 85297 |
| HELIN, ROBERT | ADDRESS ON FILE |
| HELIOSPHERE INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| HELIS, PAUL | ADDRESS ON FILE |
| HELIX MECHANICAL INC | 1100 N MAGNOLIA AVE SUITE L EL CAJON CA 92020 |
| HELIX UNDERWRITING PARTNERS LTD | 96 PITTS BAY ROAD CHESNEY HOUSE HAMILTON HM 08 BERMUDA |
| HELLERMAN, CINDY | ADDRESS ON FILE |
| HELLING, CHASE | ADDRESS ON FILE |
| HELLMUTH, EBERT | ADDRESS ON FILE |
| HELLRICH, WESLEY | ADDRESS ON FILE |
| HELLSING TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HELLSING TRUCKING LLC | 1014 SAVI DR UNIT 103 CORONA CA 92880-7775 |
| HELLYER, KEVIN | ADDRESS ON FILE |
| HELM, MICHAEL | ADDRESS ON FILE |
| HELM, PAULA | ADDRESS ON FILE |
| HELMAN, JOHN | ADDRESS ON FILE |
| HELMAR | 100 RED SCHOOLHOUSE RD UNIT C7 CHESTNUT RIDGE NY 10977 |
| HELMAR INC | ATTN: MARYANN VECCHIO 100 RED SCHOOLHOUSE RD STE C7 CHESTNUT RIDGE NY 10977 |

| Claim Name | Address Information |
|---|---|
| HELMS, MISTY D | ADDRESS ON FILE |
| HELP ME HELP YOU HELP SOMEONE ELSE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HELP US HELP U LOGISTICS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HELPFAST PERSONNEL INC | 5920 ATLANTIC DR MISSISSAUGA ON L4W 1N6 CANADA |
| HELPING HANDS SERVICES KANSAS | 311 E 7TH STREET STE. A JOPLIN MO 64801 |
| HELPING HANDS TRUCKING SERVICE LLC | OR SEVENOAKS CAPITAL ASSOCIATES LLC PO BOX 669130 HOUSTON TX 75266 |
| HELPSYSTEMS LLC | NW 5955, PO BOX 1450 MINNEAPOLIS MN 55485 |
| HELPU2BESEEN LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HELSEL-JEPPERSON ELECTRICAL INCORPORATED | 103 N. HALSTED STREET, P.O. BOX 310 CHICAGO HEIGHTS IL 60412 |
| HELSINKI CUSTOMS AND REPAIR LLC | P.O. BOX 547 FRUITA CO 81521 |
| HELTON, CHARLES | ADDRESS ON FILE |
| HELTON, CODY J | ADDRESS ON FILE |
| HELTON, GALE | ADDRESS ON FILE |
| HELTON, GALE | ADDRESS ON FILE |
| HELTON, RICHARD | ADDRESS ON FILE |
| HELTON, SHERRY | ADDRESS ON FILE |
| HELUKABEL | 1201 WESEMANN DR W DUNDEE IL 60118 |
| HELVIE, KEVIN | ADDRESS ON FILE |
| HELZER, KIRK | ADDRESS ON FILE |
| HEMANN, ZACHARY | ADDRESS ON FILE |
| HEMBREE, ANDREW | ADDRESS ON FILE |
| HEMET VALLEY RV | 4149 E FLORIDA AVE HEMET CA 92544 |
| HEMET VALLEY RV | 41491 E FLORIDA AVE HEMET CA 92544 |
| HEMET VALLEY RV0060091849) | 41491 STATE HIGHWAY 74 HEMET CA 92544 |
| HEMLOCK ENTERPRISE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HEMMANN, RICKY | ADDRESS ON FILE |
| HEMMEKE, KEN | ADDRESS ON FILE |
| HEMMING, DANNY | ADDRESS ON FILE |
| HEMMINGSON, JOHN | ADDRESS ON FILE |
| HEMPHILL & SON, INC. | PO BOX 160 TOCCOA GA 30577 |
| HEMPHILL, MARK | ADDRESS ON FILE |
| HEMPLEMAN, SARA | ADDRESS ON FILE |
| HEMPSTEAD COUNTY SHERIFFS DEPT | PO BOX 416 HOPE AR 71802 |
| HEMPSTEAD HOT SHOT LLC | 30806 MELLMAN RD HEMPSTEAD TX 77445 |
| HEMRY, MARTIN | ADDRESS ON FILE |
| HEMY TRANSPORT LOGISTICS LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| HENDERSON CIRCUIT COURT CLERK | CLYDE GREGORY SUTTON, PO BOX 675 HENDERSON KY 42419 |
| HENDERSON NISSAN | ATTN: DENISE HENDRIX 295 AUTO MALL DRIVE HENDERSON NV 89014-6707 |
| HENDERSON SR, JOHN | ADDRESS ON FILE |
| HENDERSON, BETTY JO | ADDRESS ON FILE |
| HENDERSON, BRANDON | ADDRESS ON FILE |
| HENDERSON, BRUNARD | ADDRESS ON FILE |
| HENDERSON, CAMERON | ADDRESS ON FILE |
| HENDERSON, CAROL | ADDRESS ON FILE |
| HENDERSON, CEDRIC | ADDRESS ON FILE |
| HENDERSON, CICELY | ADDRESS ON FILE |
| HENDERSON, CLAUDE | ADDRESS ON FILE |
| HENDERSON, COURTNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HENDERSON, DARIUS | ADDRESS ON FILE |
| HENDERSON, DEVIN | ADDRESS ON FILE |
| HENDERSON, DONYALE | ADDRESS ON FILE |
| HENDERSON, EMIL | ADDRESS ON FILE |
| HENDERSON, FRANKLIN | ADDRESS ON FILE |
| HENDERSON, HALLE | ADDRESS ON FILE |
| HENDERSON, HOLLIS | ADDRESS ON FILE |
| HENDERSON, JAAMAL | ADDRESS ON FILE |
| HENDERSON, JAMES | ADDRESS ON FILE |
| HENDERSON, JASHAUN | ADDRESS ON FILE |
| HENDERSON, JASON | ADDRESS ON FILE |
| HENDERSON, JENNA | ADDRESS ON FILE |
| HENDERSON, JEREMIAH | ADDRESS ON FILE |
| HENDERSON, JEWELL | ADDRESS ON FILE |
| HENDERSON, JOHN | ADDRESS ON FILE |
| HENDERSON, JOHN | ADDRESS ON FILE |
| HENDERSON, JOHNNIE L | ADDRESS ON FILE |
| HENDERSON, JOSEPH | ADDRESS ON FILE |
| HENDERSON, JOSEPH M | ADDRESS ON FILE |
| HENDERSON, JOSHUA | ADDRESS ON FILE |
| HENDERSON, JOSHUA | ADDRESS ON FILE |
| HENDERSON, JOSIE | ADDRESS ON FILE |
| HENDERSON, KYLEE | ADDRESS ON FILE |
| HENDERSON, LARRY | ADDRESS ON FILE |
| HENDERSON, MARCUS | ADDRESS ON FILE |
| HENDERSON, MICHAEL | ADDRESS ON FILE |
| HENDERSON, NICKLOS D | ADDRESS ON FILE |
| HENDERSON, PAUL | ADDRESS ON FILE |
| HENDERSON, PAUL | ADDRESS ON FILE |
| HENDERSON, RANDY | ADDRESS ON FILE |
| HENDERSON, RASHAD | ADDRESS ON FILE |
| HENDERSON, RICKY | ADDRESS ON FILE |
| HENDERSON, ROSS | ADDRESS ON FILE |
| HENDERSON, SCOTT | ADDRESS ON FILE |
| HENDERSON, SCOTT W | ADDRESS ON FILE |
| HENDERSON, SHAYNE | ADDRESS ON FILE |
| HENDERSON, TAMI | ADDRESS ON FILE |
| HENDERSON, TIM | ADDRESS ON FILE |
| HENDERSON, TONY | ADDRESS ON FILE |
| HENDERSON, TRUDY | ADDRESS ON FILE |
| HENDERSON, TYJUAN | ADDRESS ON FILE |
| HENDERSON, TYLER | ADDRESS ON FILE |
| HENDERSON, WILLIE | ADDRESS ON FILE |
| HENDERSON, YVONNE | ADDRESS ON FILE |
| HENDERSON-TRUCKING LLC | 2512 MEDFORD CAMPBELL BLVD MURFREESBORO TN 37127-6996 |
| HENDKING, MAURICE | ADDRESS ON FILE |
| HENDLEY, ERIC | ADDRESS ON FILE |
| HENDREN, TERRY | ADDRESS ON FILE |
| HENDRICK, ROBIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENDRICKS, BRETT | ADDRESS ON FILE |
| HENDRICKS, JOHN | ADDRESS ON FILE |
| HENDRICKS, KENOLY | ADDRESS ON FILE |
| HENDRICKS, LEROY | ADDRESS ON FILE |
| HENDRICKS, MARCUS | ADDRESS ON FILE |
| HENDRICKS, MARSHALL | ADDRESS ON FILE |
| HENDRICKS, MIKE | ADDRESS ON FILE |
| HENDRICKS, PAUL | ADDRESS ON FILE |
| HENDRICKS, ROBERT | ADDRESS ON FILE |
| HENDRICKSON | EMERGENCY SERVICE, 140 HOFFMAN LANE ISLANDIA NY 11749 |
| HENDRICKSON | TRUCK CENTER, 140 HOFFMAN LANE ISLANDIA NY 11749 |
| HENDRICKSON TRUCK LINES | C/O TRANSPORTATION ALLIANCE BANK, PO BOX 150290 OGDEN UT 84415 |
| HENDRICKSON TRUCK LINES | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| HENDRICKSON, JAMES | ADDRESS ON FILE |
| HENDRICKSON, MATTHEW | ADDRESS ON FILE |
| HENDRICKSON, THOMAS | ADDRESS ON FILE |
| HENDRICKSONS TOWING, INC. | 3285 N WRIGHT RD IDAHO FALLS ID 83401 |
| HENDRIKSON, RODNEY | ADDRESS ON FILE |
| HENDRIX, GALEN E | ADDRESS ON FILE |
| HENDRIX, NICOLE | ADDRESS ON FILE |
| HENDRIX, RACHEL | ADDRESS ON FILE |
| HENDRIX, TIMOTHY | ADDRESS ON FILE |
| HENDRIX, VINCENT | ADDRESS ON FILE |
| HENDSBEE, BRADLEY | ADDRESS ON FILE |
| HENDSBEE, DARYL | ADDRESS ON FILE |
| HENEGHAN, KENNETH | ADDRESS ON FILE |
| HENG, SOKLA | ADDRESS ON FILE |
| HENG, STEVEN | ADDRESS ON FILE |
| HENGJIA TRANSPORTATION INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HENISE, WESLEY | ADDRESS ON FILE |
| HENKE, PATRICK | ADDRESS ON FILE |
| HENKEL CORP | CONDATA GLOBAL, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| HENKEL CORPORATION | PO BOX 27950 SCOTTSDALE AZ 85255 |
| HENKEL GLOBAL | PO BOX 490 TROY MI 48099 |
| HENKEL GLOBAL SUPPLY CHAIN | PO BOX 21511 NEW YORK NY 10087 |
| HENKEL GLOBAL SUPPLY CHAIN | PO BOX 21511 NEW YORK NY 10087-1511 |
| HENKES, JAMES | ADDRESS ON FILE |
| HENLE, HEIDI | ADDRESS ON FILE |
| HENLE, SCOTT | ADDRESS ON FILE |
| HENLEY, GARY | ADDRESS ON FILE |
| HENLEY, HANNAH | ADDRESS ON FILE |
| HENLEY, KEVIN | ADDRESS ON FILE |
| HENLEY, LAUREN | ADDRESS ON FILE |
| HENNEMAN, MICHAEL | ADDRESS ON FILE |
| HENNEN, KIEL | ADDRESS ON FILE |
| HENNEPIN COUNTY | A-600 GOVERNMENT CENTER 300 SOUTH 6TH STREET MINNEAPOLIS MN 55487 |
| HENNESSY & HENNESSY P.C. | PO BOX 5211 WEST CHESTER PA 19380 |
| HENNING, DANIEL | ADDRESS ON FILE |
| HENNING, MIKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HENNING, RISASI | ADDRESS ON FILE |
| HENNINGER, CLAY | ADDRESS ON FILE |
| HENNINGER, JACOB | ADDRESS ON FILE |
| HENNINGHAM, MICAIAH | ADDRESS ON FILE |
| HENNIS, DENNIS | ADDRESS ON FILE |
| HENO TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| HENOK TRANSPORTATION | 642 TIFFANY TR, 0 RICHARDSON TX 75081 |
| HENOS TRUCKING LLC | OR APEX CAPITAL CORP, P.O.BOX 961029 FORT WORTH TX 76161 |
| HENRI P ARDANTZ | ADDRESS ON FILE |
| HENRICH, DONALD | ADDRESS ON FILE |
| HENRICH, ROBERT | ADDRESS ON FILE |
| HENRICHSMEYER, NICHOLAS | ADDRESS ON FILE |
| HENRICKSON, CHRISTOPHER | ADDRESS ON FILE |
| HENRICO LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| HENRIKSEN, KEVIN | ADDRESS ON FILE |
| HENRIKSEN, THOMAS | ADDRESS ON FILE |
| HENRIQUES, KYLER | ADDRESS ON FILE |
| HENRIQUEZ, JOSE | ADDRESS ON FILE |
| HENRIQUEZ, MICHAEL | ADDRESS ON FILE |
| HENRY CO | 3810 MILLER PARK DR GARLAND TX 75042 |
| HENRY COUNTY CLERK OF COURT | 100 E WASHINTON SUITE 300 MOUNT PLEASANT IA 52641 |
| HENRY D GARAY | ADDRESS ON FILE |
| HENRY ELECTRIC INC | 3709 TRANSPORTATION DR FORT WAYNE IN 46818 |
| HENRY FORD ALLEGIANCE OCCL HEALTH | 100 E MICHIGAN AVE SUITE 101 JACKSON MI 49201 |
| HENRY NATIONAL TRANSPORTATION LLC | 7928 E 130TH CT GRANDVIEW MO 64030-2740 |
| HENRY POPIEL | ADDRESS ON FILE |
| HENRY ROBLES ROMERO | ADDRESS ON FILE |
| HENRY RODRIGUEZ ELECTRICAL CONTRACTOR | 14522 SW 142 PL CIR MIAMI FL 33186 |
| HENRY S GRAYS TOWING | D/B/A: REINERT & BENDER INC 12075 DIXIE HWY BIRCH RUN MI 48415 |
| HENRY S. GRAYS TOWING | D/B/A: REINERT & BENDER INC 12075 DIXIIE HIGHWAY BIRCH RUN MI 48415 |
| HENRY V HEIN | ADDRESS ON FILE |
| HENRY, ALBERT | ADDRESS ON FILE |
| HENRY, BENJAMIN | ADDRESS ON FILE |
| HENRY, CHRISTOPHER | ADDRESS ON FILE |
| HENRY, CORY | ADDRESS ON FILE |
| HENRY, DALE | ADDRESS ON FILE |
| HENRY, DAMON | ADDRESS ON FILE |
| HENRY, DANIEL | ADDRESS ON FILE |
| HENRY, DARRYL | ADDRESS ON FILE |
| HENRY, DONAVON | ADDRESS ON FILE |
| HENRY, JAMES | ADDRESS ON FILE |
| HENRY, JASON | ADDRESS ON FILE |
| HENRY, JEFFERY | ADDRESS ON FILE |
| HENRY, JOSHUA | ADDRESS ON FILE |
| HENRY, JOSHUA | ADDRESS ON FILE |
| HENRY, JULIE | ADDRESS ON FILE |
| HENRY, LA TASHA | ADDRESS ON FILE |
| HENRY, MAXINE | ADDRESS ON FILE |
| HENRY, MORLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENRY, NICHOLAS | ADDRESS ON FILE |
| HENRY, PAUL | ADDRESS ON FILE |
| HENRY, RICHARD | ADDRESS ON FILE |
| HENRY, RICKEY | ADDRESS ON FILE |
| HENRY, RODERICK | ADDRESS ON FILE |
| HENRY, THOMAS | ADDRESS ON FILE |
| HENRY, TYRONE | ADDRESS ON FILE |
| HENSCHEL, CRAIG | ADDRESS ON FILE |
| HENSEL, TIMOTHY | ADDRESS ON FILE |
| HENSEL, TODD | ADDRESS ON FILE |
| HENSLEY, CECIL | ADDRESS ON FILE |
| HENSLEY, DARREN | ADDRESS ON FILE |
| HENSLEY, GARY | ADDRESS ON FILE |
| HENSLEY, INC. | PO BOX 597 OSAKIS MN 56360 |
| HENSLEY, JAMES | ADDRESS ON FILE |
| HENSLEY, JAMES | ADDRESS ON FILE |
| HENSLEY, JAY | ADDRESS ON FILE |
| HENSLEY, JEREMY | ADDRESS ON FILE |
| HENSLEY, M | ADDRESS ON FILE |
| HENSLEY, NICHOLAS | ADDRESS ON FILE |
| HENSLEY, ROBERT | ADDRESS ON FILE |
| HENSLEY, STEVE | ADDRESS ON FILE |
| HENSLEY, STEVE H | ADDRESS ON FILE |
| HENSLEY, TODD | ADDRESS ON FILE |
| HENSON TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| HENSON, BRANDON | ADDRESS ON FILE |
| HENSON, HENRY | ADDRESS ON FILE |
| HENSON, JAMES | ADDRESS ON FILE |
| HENSON, JIMMY | ADDRESS ON FILE |
| HENSON, MICHAEL | ADDRESS ON FILE |
| HENSON, NATASHA | ADDRESS ON FILE |
| HENSON, RICHARD | ADDRESS ON FILE |
| HENSON, TIMOTHY | ADDRESS ON FILE |
| HENSON, TOMMY | ADDRESS ON FILE |
| HENSON, WESLEY | ADDRESS ON FILE |
| HENTON, PAUL | ADDRESS ON FILE |
| HENTON, SHANIKA | ADDRESS ON FILE |
| HENTZ, MEGAN | ADDRESS ON FILE |
| HENWILL TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HENY TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HEO TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| HEP INC | PO BOX 14668 KNOXVILLE TN 37914 |
| HEPACO | PO BOX 746228 ATLANTA GA 30374 |
| HEPNER, JEFF | ADDRESS ON FILE |
| HEPPERLE, NATHAN | ADDRESS ON FILE |
| HER, CHOUA | ADDRESS ON FILE |
| HER, KYLE | ADDRESS ON FILE |
| HER, WINN | ADDRESS ON FILE |
| HERALD, DANNY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HERBEL, GRANT | ADDRESS ON FILE |
| HERBER, ROBERT | ADDRESS ON FILE |
| HERBERT WILLIAMS FIRE EQUIPMENT LTD. | 3115 MARKHAM ROAD UNIT1 TORONTO ON M1X 0B5 CANADA |
| HERBERT, AARON | ADDRESS ON FILE |
| HERBERT, ANTONIO | ADDRESS ON FILE |
| HERBERT, BRETT | ADDRESS ON FILE |
| HERBERT, MARK | ADDRESS ON FILE |
| HERBERT, STEPHAN | ADDRESS ON FILE |
| HERBERT, THOMAS | ADDRESS ON FILE |
| HERBIE TRUCKING | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| HERBOTH, NICHOLAS | ADDRESS ON FILE |
| HERBSTER, MITCHELL | ADDRESS ON FILE |
| HERC RENTALS | PO BOX 936257 ATLANTA GA 31193 |
| HERC RENTALS | 770 LARSEN LN. BENSENVILLE IL 60106 |
| HERC RENTALS | P.O.BOX 650280 DALLAS TX 75265 |
| HERC U LIFT | 5655 HIGHWAY 12 MAPLE PLAIN MN 55359 |
| HERC U LIFT | 5655 US HWY 12 W MAPLE PLAIN MN 55359 |
| HERC U LIFT | PO BOX 69 MAPLE PLAIN MN 55359-0069 |
| HERCHE, ARVIN | ADDRESS ON FILE |
| HERCIS LOGISTICS | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| HERCORP | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| HERCULES IND | 255 S BABBITT DR FLAGSTAFF AZ 86001 |
| HERDER, JAMES | ADDRESS ON FILE |
| HERDT, KENNETH | ADDRESS ON FILE |
| HERE & THERE TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| HERE AND THERE INTERNATIONAL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HERE AND THERE TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HERE WE COME TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HEREDIA, JUAN | ADDRESS ON FILE |
| HEREDIA, LUIS | ADDRESS ON FILE |
| HEREDIA, MATHEW | ADDRESS ON FILE |
| HEREFORD, PHIL | ADDRESS ON FILE |
| HERGENHAN, STACY | ADDRESS ON FILE |
| HERGETT, TERI | ADDRESS ON FILE |
| HERGO EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| HERGZ GLOBAL LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| HERIG, JASON | ADDRESS ON FILE |
| HERING, JAMES | ADDRESS ON FILE |
| HERITAGE CARRIERS LLC | 504 DEACON RIDGE ST WAKE FOREST NC 27587 |
| HERITAGE CRYSTAL CLEAN LLC | 2000 CENTER DRIVE SUITE EAST C300 HOFFMAN ESTATES IL 60192 |
| HERITAGE CRYSTAL CLEAN LLC | 13621 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| HERITAGE CRYSTAL CLEAN LLC | 13621 COLLECTIONS CTR DRIVE CHICAGO IL 60693-0136 |
| HERITAGE FREIGHT WAREHOUSING & LOGISTICS | PO BOX 125 SYLACAUGA AL 35150 |
| HERITAGE HAULERS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HERITAGE LOGISTICS LLC | OR RIVIERA FINANCE OF CALIFORNIA PO BOX 848244 LOS ANGELES CA 90084-8244 |
| HERITAGE MEDICAL GROUP | PO BOX 7007 LANCASTER CA 93539 |
| HERITAGE PACKAGING | 625 FISHERS RUN VICTOR NY 14564 |
| HERITAGE PETROLEUM LLC | PO BOX 6850 EVANSVILLE IN 47719 |

| Claim Name | Address Information |
|---|---|
| HERITAGE PROPANE | 1873 MILFORD AVE. MARYSVILLE OH 43040 |
| HERITAGE TRANSIT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HERITAGE TRANSPORTATION GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HERITAGE VICTOR VALLEY MEDICAL GROUP | PO BOX 7007 LANCASTER CA 93539 |
| HERKEN, BLAIR | ADDRESS ON FILE |
| HERKEY, LISA | ADDRESS ON FILE |
| HERKO, FREDERICK | ADDRESS ON FILE |
| HERLACHE TRUCK LINES LLC | PO BOX 362 FOND DU LAC WI 54936 |
| HERLAND TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HERLIHY, DOUGLAS | ADDRESS ON FILE |
| HERMAN BRAXTON | ADDRESS ON FILE |
| HERMAN, DANIEL | ADDRESS ON FILE |
| HERMAN, GEORGE | ADDRESS ON FILE |
| HERMAN, MARK | ADDRESS ON FILE |
| HERMANN TRANSPORTATION SERVICES | PO BOX 95000-5985, PO BOX 161086 PHILADELPHIA PA 19195-5985 |
| HERMANN, JOHN | ADDRESS ON FILE |
| HERMANS BODY SHOP | 7510 TYLER BLVD MENTOR OH 44060 |
| HERMANSEN, BRETT | ADDRESS ON FILE |
| HERMANSON, DONALD | ADDRESS ON FILE |
| HERMELO O HIERRO | ADDRESS ON FILE |
| HERMES NVC CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HERMES NVC CORP. | 650 E. 107TH STREET SUITE 140 BOLINGBROOK IL 60440 |
| HERMES SERVICE AND SALES LLC | PO BOX 3304 BLOOMINGTON IL 61702 |
| HERMES SERVICE AND SALES, LLC | 409 S CENTER ST BLOOMINGTON IL 61701 |
| HERMES TRANS INC | OR ASSIST FINANCIAL SERVICES, PO BOX 347 MADISON SD 57042 |
| HERMES TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| HERMOSILLO, EDGAR | ADDRESS ON FILE |
| HERMOSILLO, MARTIN | ADDRESS ON FILE |
| HERMOSILLO, RUBEN | ADDRESS ON FILE |
| HERNANDEZ BETANCES, NICOLE | ADDRESS ON FILE |
| HERNANDEZ CHAMBERLAIN, ADRIEL | ADDRESS ON FILE |
| HERNANDEZ CHICAS, ELMER | ADDRESS ON FILE |
| HERNANDEZ CUEVAS, JOEL | ADDRESS ON FILE |
| HERNANDEZ ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HERNANDEZ HAULERS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HERNANDEZ JR, JERRY | ADDRESS ON FILE |
| HERNANDEZ JR., ANTONIO | ADDRESS ON FILE |
| HERNANDEZ REYES, JORGE | ADDRESS ON FILE |
| HERNANDEZ SANCHEZ, CECILIO | ADDRESS ON FILE |
| HERNANDEZ, ABI | ADDRESS ON FILE |
| HERNANDEZ, ADAM | ADDRESS ON FILE |
| HERNANDEZ, ADAM | ADDRESS ON FILE |
| HERNANDEZ, ADRIAN | ADDRESS ON FILE |
| HERNANDEZ, AGUSTIN | ADDRESS ON FILE |
| HERNANDEZ, ALBERTO | ADDRESS ON FILE |
| HERNANDEZ, ALEJANDRO | ADDRESS ON FILE |
| HERNANDEZ, ALEXIS | ADDRESS ON FILE |
| HERNANDEZ, ALFREDO | ADDRESS ON FILE |
| HERNANDEZ, ALFREDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, AMPARO | ADDRESS ON FILE |
| HERNANDEZ, ANDRES | ADDRESS ON FILE |
| HERNANDEZ, ANDREW | ADDRESS ON FILE |
| HERNANDEZ, ANDREW | ADDRESS ON FILE |
| HERNANDEZ, ANGEL | ADDRESS ON FILE |
| HERNANDEZ, ANGEL | ADDRESS ON FILE |
| HERNANDEZ, ANGELA | ADDRESS ON FILE |
| HERNANDEZ, ANTHONY | ADDRESS ON FILE |
| HERNANDEZ, ANTHONY | ADDRESS ON FILE |
| HERNANDEZ, ANTHONY | ADDRESS ON FILE |
| HERNANDEZ, ANTHONY | ADDRESS ON FILE |
| HERNANDEZ, ANTHONY M | ADDRESS ON FILE |
| HERNANDEZ, ANTONIO | ADDRESS ON FILE |
| HERNANDEZ, ANTONIO | ADDRESS ON FILE |
| HERNANDEZ, ARMANDO | ADDRESS ON FILE |
| HERNANDEZ, ARTEMIO | ADDRESS ON FILE |
| HERNANDEZ, BENIGNO | ADDRESS ON FILE |
| HERNANDEZ, BENJAMIN | ADDRESS ON FILE |
| HERNANDEZ, BRIAN | ADDRESS ON FILE |
| HERNANDEZ, CAMERON | ADDRESS ON FILE |
| HERNANDEZ, CARLOS | ADDRESS ON FILE |
| HERNANDEZ, CARLOS | ADDRESS ON FILE |
| HERNANDEZ, CAROL | ADDRESS ON FILE |
| HERNANDEZ, CESAR | ADDRESS ON FILE |
| HERNANDEZ, CHRISTOHER | ADDRESS ON FILE |
| HERNANDEZ, CRUZ | ADDRESS ON FILE |
| HERNANDEZ, DANIEL | ADDRESS ON FILE |
| HERNANDEZ, DANIEL | ADDRESS ON FILE |
| HERNANDEZ, DANIEL | ADDRESS ON FILE |
| HERNANDEZ, DANIEL | ADDRESS ON FILE |
| HERNANDEZ, DANNA | ADDRESS ON FILE |
| HERNANDEZ, DAVID | ADDRESS ON FILE |
| HERNANDEZ, DAVID | ADDRESS ON FILE |
| HERNANDEZ, EDUARDO | ADDRESS ON FILE |
| HERNANDEZ, EDUARDO | ADDRESS ON FILE |
| HERNANDEZ, EDWARD | ADDRESS ON FILE |
| HERNANDEZ, EDWARDO | ADDRESS ON FILE |
| HERNANDEZ, EDWIN | ADDRESS ON FILE |
| HERNANDEZ, EGRISELDO | ADDRESS ON FILE |
| HERNANDEZ, ELIAS | ADDRESS ON FILE |
| HERNANDEZ, ELIGIO | ADDRESS ON FILE |
| HERNANDEZ, ELMER | ADDRESS ON FILE |
| HERNANDEZ, EMELY | ADDRESS ON FILE |
| HERNANDEZ, ERIC | ADDRESS ON FILE |
| HERNANDEZ, ERIC | ADDRESS ON FILE |
| HERNANDEZ, ERIC | ADDRESS ON FILE |
| HERNANDEZ, ERIK | ADDRESS ON FILE |
| HERNANDEZ, ERIKA | ADDRESS ON FILE |
| HERNANDEZ, FELIPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, FELIPE | ADDRESS ON FILE |
| HERNANDEZ, FRANCIS | ADDRESS ON FILE |
| HERNANDEZ, FRANCISCA | ADDRESS ON FILE |
| HERNANDEZ, FRANKIE | ADDRESS ON FILE |
| HERNANDEZ, FREDDIE | ADDRESS ON FILE |
| HERNANDEZ, GABRIEL | ADDRESS ON FILE |
| HERNANDEZ, GABRIEL | ADDRESS ON FILE |
| HERNANDEZ, GABRIEL | ADDRESS ON FILE |
| HERNANDEZ, GABRIEL S | ADDRESS ON FILE |
| HERNANDEZ, GILBERT | ADDRESS ON FILE |
| HERNANDEZ, GILBERT | ADDRESS ON FILE |
| HERNANDEZ, GRACE | ADDRESS ON FILE |
| HERNANDEZ, GREGORY | ADDRESS ON FILE |
| HERNANDEZ, GUADALUPE | ADDRESS ON FILE |
| HERNANDEZ, HECTOR | ADDRESS ON FILE |
| HERNANDEZ, HENRY P | ADDRESS ON FILE |
| HERNANDEZ, HENRY P | ADDRESS ON FILE |
| HERNANDEZ, JACOB | ADDRESS ON FILE |
| HERNANDEZ, JEANETTE | ADDRESS ON FILE |
| HERNANDEZ, JERRY | ADDRESS ON FILE |
| HERNANDEZ, JOAQUIN G | ADDRESS ON FILE |
| HERNANDEZ, JOE | ADDRESS ON FILE |
| HERNANDEZ, JOEL | ADDRESS ON FILE |
| HERNANDEZ, JOEL | ADDRESS ON FILE |
| HERNANDEZ, JOEL | ADDRESS ON FILE |
| HERNANDEZ, JOEL | ADDRESS ON FILE |
| HERNANDEZ, JOEY J | ADDRESS ON FILE |
| HERNANDEZ, JONATHON | ADDRESS ON FILE |
| HERNANDEZ, JORGE | ADDRESS ON FILE |
| HERNANDEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ, JOSEPH | ADDRESS ON FILE |
| HERNANDEZ, JOSHUA | ADDRESS ON FILE |
| HERNANDEZ, JOSHUA | ADDRESS ON FILE |
| HERNANDEZ, JOSUE | ADDRESS ON FILE |
| HERNANDEZ, JUAN | ADDRESS ON FILE |
| HERNANDEZ, JUAN | ADDRESS ON FILE |
| HERNANDEZ, JUAN | ADDRESS ON FILE |
| HERNANDEZ, JUAN | ADDRESS ON FILE |
| HERNANDEZ, JULIAN | ADDRESS ON FILE |
| HERNANDEZ, JULIO | ADDRESS ON FILE |
| HERNANDEZ, KARL | ADDRESS ON FILE |
| HERNANDEZ, KENNETH | ADDRESS ON FILE |
| HERNANDEZ, LEONARDI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, LEOVARDO | ADDRESS ON FILE |
| HERNANDEZ, LUIS | ADDRESS ON FILE |
| HERNANDEZ, LUIS | ADDRESS ON FILE |
| HERNANDEZ, LUIS | ADDRESS ON FILE |
| HERNANDEZ, MANUEL | ADDRESS ON FILE |
| HERNANDEZ, MARCUS | ADDRESS ON FILE |
| HERNANDEZ, MARIO | ADDRESS ON FILE |
| HERNANDEZ, MICHAEL | ADDRESS ON FILE |
| HERNANDEZ, MICHAEL | ADDRESS ON FILE |
| HERNANDEZ, MIGUEL | ADDRESS ON FILE |
| HERNANDEZ, MIGUEL A | ADDRESS ON FILE |
| HERNANDEZ, MIGUEL A | ADDRESS ON FILE |
| HERNANDEZ, MIRANDA L | ADDRESS ON FILE |
| HERNANDEZ, MOISES | ADDRESS ON FILE |
| HERNANDEZ, NICOLASA | ADDRESS ON FILE |
| HERNANDEZ, OBDULIO | ADDRESS ON FILE |
| HERNANDEZ, OVIDIO | ADDRESS ON FILE |
| HERNANDEZ, PABLO | ADDRESS ON FILE |
| HERNANDEZ, PAUL | ADDRESS ON FILE |
| HERNANDEZ, PAUL | ADDRESS ON FILE |
| HERNANDEZ, PEDRO | ADDRESS ON FILE |
| HERNANDEZ, PETER | ADDRESS ON FILE |
| HERNANDEZ, RAMON | ADDRESS ON FILE |
| HERNANDEZ, RAUL | ADDRESS ON FILE |
| HERNANDEZ, REBECCA | ADDRESS ON FILE |
| HERNANDEZ, RENE | ADDRESS ON FILE |
| HERNANDEZ, RENE | ADDRESS ON FILE |
| HERNANDEZ, REYNALDO | ADDRESS ON FILE |
| HERNANDEZ, RICARDO | ADDRESS ON FILE |
| HERNANDEZ, RICARDO | ADDRESS ON FILE |
| HERNANDEZ, RICARDO | ADDRESS ON FILE |
| HERNANDEZ, RICHARD | ADDRESS ON FILE |
| HERNANDEZ, RICHARD | ADDRESS ON FILE |
| HERNANDEZ, RICO JAIME | ADDRESS ON FILE |
| HERNANDEZ, RIGOBERTO | ADDRESS ON FILE |
| HERNANDEZ, RONNIE | ADDRESS ON FILE |
| HERNANDEZ, ROSARIO | ADDRESS ON FILE |
| HERNANDEZ, ROSENDO | ADDRESS ON FILE |
| HERNANDEZ, RUBEN | ADDRESS ON FILE |
| HERNANDEZ, RUDY | ADDRESS ON FILE |
| HERNANDEZ, SANDRA | ADDRESS ON FILE |
| HERNANDEZ, SERGIO | ADDRESS ON FILE |
| HERNANDEZ, STEVEN | ADDRESS ON FILE |
| HERNANDEZ, TIMOTHY | ADDRESS ON FILE |
| HERNANDEZ, TONY | ADDRESS ON FILE |
| HERNANDEZ, UZZIEL | ADDRESS ON FILE |
| HERNANDEZ, VICENTE | ADDRESS ON FILE |
| HERNANDEZ, VINCENTE | ADDRESS ON FILE |
| HERNANDEZ, WALTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, WILLIAM | ADDRESS ON FILE |
| HERNANDEZ-ANAYA, DAVID | ADDRESS ON FILE |
| HERNANDEZ-CAMBERO, NOEL | ADDRESS ON FILE |
| HERNANDEZ-LACY, SEAN N | ADDRESS ON FILE |
| HERNANDEZ-RAMIREZ, MARIO | ADDRESS ON FILE |
| HERNANDEZ-RAMIREZ, MARIO | ADDRESS ON FILE |
| HERNDON, DUSTIN | ADDRESS ON FILE |
| HERNDON, ERIC | ADDRESS ON FILE |
| HERO FREIGHT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| HERO TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HERO TRANSPORT LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HEROD, DARRIN | ADDRESS ON FILE |
| HEROLD, BRUCE | ADDRESS ON FILE |
| HEROLD, RAYMOND | ADDRESS ON FILE |
| HERRADA, DAVID | ADDRESS ON FILE |
| HERRADI, NABIHA | ADDRESS ON FILE |
| HERREN, AIMEE | ADDRESS ON FILE |
| HERRERA CRISANTOS, JESUS | ADDRESS ON FILE |
| HERRERA EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| HERRERA HINOJOS, FRANCISCO | ADDRESS ON FILE |
| HERRERA, AARON | ADDRESS ON FILE |
| HERRERA, ALBERT | ADDRESS ON FILE |
| HERRERA, ALFREDO | ADDRESS ON FILE |
| HERRERA, ARMANDO | ADDRESS ON FILE |
| HERRERA, BETTE | ADDRESS ON FILE |
| HERRERA, BRIAN | ADDRESS ON FILE |
| HERRERA, CELINA | ADDRESS ON FILE |
| HERRERA, CHRISTOPHER | ADDRESS ON FILE |
| HERRERA, DANIEL | ADDRESS ON FILE |
| HERRERA, ELIEL | ADDRESS ON FILE |
| HERRERA, EVAN | ADDRESS ON FILE |
| HERRERA, HERMILINDO | ADDRESS ON FILE |
| HERRERA, JEREMIAH | ADDRESS ON FILE |
| HERRERA, JOEY | ADDRESS ON FILE |
| HERRERA, JORGE | ADDRESS ON FILE |
| HERRERA, JORGE | ADDRESS ON FILE |
| HERRERA, JOSE | ADDRESS ON FILE |
| HERRERA, JUAN | ADDRESS ON FILE |
| HERRERA, JUAN | ADDRESS ON FILE |
| HERRERA, JUAN | ADDRESS ON FILE |
| HERRERA, JUAN | ADDRESS ON FILE |
| HERRERA, MANUEL | ADDRESS ON FILE |
| HERRERA, MIGUEL | ADDRESS ON FILE |
| HERRERA, MOISES | ADDRESS ON FILE |
| HERRERA, RAMON | ADDRESS ON FILE |
| HERRERA, RAQUEL | ADDRESS ON FILE |
| HERRERA, RUDY R | ADDRESS ON FILE |
| HERRERA, SELSO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HERRERA, STEVEN | ADDRESS ON FILE |
| HERRERA-TIRADO, EMMANUEL | ADDRESS ON FILE |
| HERRERAS EXPRESS INC | 5455 S BOYLE AVE VERNON CA 90058 |
| HERRERAS TRANSPORT LLC | 1014 DE WITT AVE SANGER CA 93657 |
| HERRICK TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| HERRICK, MICHAEL | ADDRESS ON FILE |
| HERRICK, RAYMON G | ADDRESS ON FILE |
| HERRICK, ZACHARY | ADDRESS ON FILE |
| HERRIN, MARK | ADDRESS ON FILE |
| HERRING, ALEXIS | ADDRESS ON FILE |
| HERRING, DONNELL | ADDRESS ON FILE |
| HERRING, JIMMY | ADDRESS ON FILE |
| HERRING, JOSHUA | ADDRESS ON FILE |
| HERRING, MARIO | ADDRESS ON FILE |
| HERRING, SARAH | ADDRESS ON FILE |
| HERRINGTON TRANSPORTATION INC | 432 PRAIRIE AVENUE PARIS IL 61944 |
| HERRINGTON, DANA | ADDRESS ON FILE |
| HERRINGTON, DAVID B | ADDRESS ON FILE |
| HERRINGTON, JAMES | ADDRESS ON FILE |
| HERRINGTON, MICHAEL | ADDRESS ON FILE |
| HERRINGTON, PAUL | ADDRESS ON FILE |
| HERRIOTT, RONALD | ADDRESS ON FILE |
| HERRLEY, BENJAMIN | ADDRESS ON FILE |
| HERRMANN, CHRISTOPHER | ADDRESS ON FILE |
| HERRMANN, EDWARD | ADDRESS ON FILE |
| HERRON HOTSHOT SERVICE | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HERRON SR., ANDRE | ADDRESS ON FILE |
| HERRON, CHARLES | ADDRESS ON FILE |
| HERRON, DAVID | ADDRESS ON FILE |
| HERRON, EDWARD | ADDRESS ON FILE |
| HERRON, HOWARD | ADDRESS ON FILE |
| HERRON, LAMARR | ADDRESS ON FILE |
| HERRON, MAURICE | ADDRESS ON FILE |
| HERRON, ORLANDO | ADDRESS ON FILE |
| HERRON, RAMON | ADDRESS ON FILE |
| HERRON, RANDY | ADDRESS ON FILE |
| HERRON, SHAHAMA | ADDRESS ON FILE |
| HERSH PROPERTIES LLC | 11906 MEADOW LANE W MINNETONKA MN 55305-3822 |
| HERSHEY ENTERTAINMENT (GOLF CLUB) | 1000 EAST DERRY ROAD HERSHEY PA 17033 |
| HERSHEY, BRENDA L | ADDRESS ON FILE |
| HERSHOWITZ, JOHN | ADDRESS ON FILE |
| HERSHOWITZ, JOHN | ADDRESS ON FILE |
| HERSMAN, ETHAN | ADDRESS ON FILE |
| HERSOL LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HERSOL LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| HERSOM, NICOLE | ADDRESS ON FILE |
| HERTEL, JAMES | ADDRESS ON FILE |
| HERTHER, ROBERT | ADDRESS ON FILE |
| HERTLE, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERTULIEN, GUIVENSEN | ADDRESS ON FILE |
| HERTWECK, BERNARD | ADDRESS ON FILE |
| HERTZ | PO BOX 921186 PEACHTREE CORNERS GA 30010 |
| HERTZ | 2302 S AIRPORT FRONTAGE RD DES MOINES IA 50321 |
| HERTZ | 9150 AVIATION BLVD INGLEWOOD CA 90301 |
| HERTZ FURNITURE | 170 WILLIAMS DR RAMSEY NJ 07446 |
| HERTZ FURNITURE | 170 WILLIAMS DR. SUITE201 RAMSEY NJ 07446 |
| HERTZ FURNITURE SYS | ATTN: STACEY FORBES 170 WILLIAMS DR RAMSEY NJ 07446 |
| HERTZ FURNITURE SYS | ATTN: STACY FORBES 170 WILLIAMS DR 201-529-2100 RAMSEY NJ 07446 |
| HERTZ, NIELS | ADDRESS ON FILE |
| HERTZOG, MICHAEL | ADDRESS ON FILE |
| HERTZOG, RANDY | ADDRESS ON FILE |
| HERUDA TRUCKING | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| HERVERY, MARILYN M. | ADDRESS ON FILE |
| HERVIEUX, JEFFREY | ADDRESS ON FILE |
| HERVIEUX, JEFFREY S | ADDRESS ON FILE |
| HERZIC, FRANKIE | ADDRESS ON FILE |
| HERZOG TRUCK SERVICES LLC | 4152 BRODHEAD RD MONACA PA 15061 |
| HES TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HES TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HESELSCHWERDT, CALEN | ADDRESS ON FILE |
| HESLES TRUCKING DIVISION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HESLOP, VICTOR | ADDRESS ON FILE |
| HESS, ARIC | ADDRESS ON FILE |
| HESS, DANIEL | ADDRESS ON FILE |
| HESS, JAMES | ADDRESS ON FILE |
| HESS, JEFFERY | ADDRESS ON FILE |
| HESS, JOHN | ADDRESS ON FILE |
| HESS, JOSEPH | ADDRESS ON FILE |
| HESS, JUSTIN | ADDRESS ON FILE |
| HESS, MICHAEL | ADDRESS ON FILE |
| HESS, WILLIAM | ADDRESS ON FILE |
| HESSE, DAVID | ADDRESS ON FILE |
| HESSE, RICHARD | ADDRESS ON FILE |
| HESSEL, KATHERINE | ADDRESS ON FILE |
| HESSINGER, CATHLEEN | ADDRESS ON FILE |
| HESSION, ALEX | ADDRESS ON FILE |
| HESSION, BRIAN G | ADDRESS ON FILE |
| HESSLER, ARDANNA | ADDRESS ON FILE |
| HESSMAN, GRANT | ADDRESS ON FILE |
| HESSTIAN TRANSPORTATION LLC | OR FACTORTEK LLC P.O. BOX 1668, DEPT 330 HOUSTON TX 77251 |
| HESTER JR., THEODORE G | ADDRESS ON FILE |
| HESTER, AMY | ADDRESS ON FILE |
| HESTER, DAVID | ADDRESS ON FILE |
| HESTER, JAMES | ADDRESS ON FILE |
| HESTER, JAUNEE | ADDRESS ON FILE |
| HESTER, JERMAINE | ADDRESS ON FILE |
| HESTER, LEANN | ADDRESS ON FILE |
| HESTER, MARCUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HESTER, PAUL | ADDRESS ON FILE |
| HESTER, THEODORE | ADDRESS ON FILE |
| HET-HORA EXPRESS | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HETH, ERIC | ADDRESS ON FILE |
| HETH, SCOTT | ADDRESS ON FILE |
| HETLAND, MICHAEL | ADDRESS ON FILE |
| HETMEYER XPRESS, LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| HETRICK, GREGORY S | ADDRESS ON FILE |
| HETTICK, RACHAEL L | ADDRESS ON FILE |
| HETTICK, RACHAEL L | ADDRESS ON FILE |
| HETTINGER TRUCKING LLC | PO BOX 273 DREXEL MO 64742 |
| HETTINGER, INC. | PO BOX 1429 KULPSVILLE PA 19443 |
| HETZEL, AARON | ADDRESS ON FILE |
| HETZEL, RICHARD | ADDRESS ON FILE |
| HETZELS OVERLAND TRANSPORT, INC. | P O BOX 6075 EFFINGHAM IL 62401 |
| HEUERMAN, SCOTT | ADDRESS ON FILE |
| HEUNG CHAN KIM | ADDRESS ON FILE |
| HEUSS, BRADLEY | ADDRESS ON FILE |
| HEUSS, SUSAN | ADDRESS ON FILE |
| HEVII TRANSPORT LLC | 1775 PARKER RD SE STE C210 CONYERS GA 30094 |
| HEVII TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HEWITT, GREG | ADDRESS ON FILE |
| HEWITT, GREGORY | ADDRESS ON FILE |
| HEWITT, JIM | ADDRESS ON FILE |
| HEWITT, KENARDO | ADDRESS ON FILE |
| HEWITT, MARK | ADDRESS ON FILE |
| HEWITT, WILBUR | ADDRESS ON FILE |
| HEWLETT, ADONIS | ADDRESS ON FILE |
| HEWLETT, ARNOLD | ADDRESS ON FILE |
| HEWLETT, JARAUD | ADDRESS ON FILE |
| HEXION INC | AMERICAN TRUCK & RAIL AUDITS, PO BOX 278 NORTH LITTLE ROCK AR 72115 |
| HEY, TED | ADDRESS ON FILE |
| HEYA, JAMIE S | ADDRESS ON FILE |
| HEYBOER LANDSCAPE MAINT INC | 4735 8TH ST CALEDONIA MI 49316 |
| HEYER TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HEYERLY, JADE | ADDRESS ON FILE |
| HEYMANS, ROBERT | ADDRESS ON FILE |
| HEYMANS, THOMAS | ADDRESS ON FILE |
| HEYSE, BRANDON | ADDRESS ON FILE |
| HEYSER, MICHAEL | ADDRESS ON FILE |
| HEYWARD & CO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HEYWARD TRUCKING AND DISTRIBUTION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HEYWARD, LEON | ADDRESS ON FILE |
| HEZAGIRA LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| HEZAR, CAIRO | ADDRESS ON FILE |
| HEZAR, ZHILA J | ADDRESS ON FILE |
| HEZAR, ZHILA J | ADDRESS ON FILE |
| HF LAW FIRM LLC | 3101 W 86TH STREET LEAWOOD KS 66206 |
| HF TRUCKING LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |

| Claim Name | Address Information |
| --- | --- |
| HFC PRESTIGE INTL US LLC | ATTN: GARY MIRON 1400 BROADWAY RD SANFORD NC 27332 |
| HFC TRUCKING | 225 HWY 69 NORTH PARIS TN 38242 |
| HFM SERVICES CORP | OR RTS FINANCIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HFT LOGISTICS INC | 1120 OAK HILL RD MOUNTAIN TOP PA 18707 |
| HFT LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HG FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HGC | 34 PERDUE COURT CALEDON ON L7C 3M6 CANADA |
| HH LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HH TRANSPORT LLC | 2071 ROXY LOOP FERNDALE WA 98248 |
| HHB TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HHF TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HHG TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HHH TRUCKING INC | 952 S JAKOB STREET GILBERT AZ 85296 |
| HHS SUPPLY SERVICE CENTER | BUILDING 14 PERRY POINT MD 21902 |
| HHV TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HI DESERT FIRE PROTECTION SERVICE INC | PO BOX 400182 HESPERIA CA 92340 |
| HI FI TRANS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HI FLOAT | 13025 MIDDLETOWN INDUSTRIAL BLVD LOUISVILLE KY 40223 |
| HI LOGISTICS NJ | ATTN: TANYA MORRELL 111 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| HI SPEED INDUSTRIAL SERVICE | PO BOX 2959 JACKSON MS 39207 |
| HI STAR GROUP INC | 23 BLUFFWOOD CRES BRAMPTON ON L6P 2P4 CANADA |
| HI TRUCKING INC. | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| HI WAY 9 EXPRESS LTD | PO BOX 2020 DRUMHELLER AB T0J 0Y0 CANADA |
| HI-LINE ELECTRIC CO | 1119 R ST SACRAMENTO CA 95811 |
| HI-LO PRO FORKLIFT SERVICE INC | PO BOX 780059 MASPETH NY 11378 |
| HI-REL | 7575 JURUPA AVE. RIVERSIDE CA 92504 |
| HI-TECH EXPRESS, INC. | 8500 NAPLES ST MINNEAPOLIS MN 55449 |
| HI-TECH TRUCKING INC | PO BOX 632 RAHWAY NJ 07065 |
| HI-WAY 42 GARAGE & TOWING LLC | 8934 BONDE COURT MANITOWOC WI 54220 |
| HIAB USA INC | PO BOX 643148 PITTSBURGH PA 15264 |
| HIALEAH AUTO TAG AGENCY | 1550 W 84TH ST STE 75 HIALEAH FL 33014 |
| HIATT, JENNIFER | ADDRESS ON FILE |
| HIBBARD, ALBERT | ADDRESS ON FILE |
| HIBBARD, DAVID M | ADDRESS ON FILE |
| HIBBARD, DOYLE R | ADDRESS ON FILE |
| HIBBERD, PAYTON | ADDRESS ON FILE |
| HIBBERT, CLAUDE A | ADDRESS ON FILE |
| HIBBERT, OSAVIA | ADDRESS ON FILE |
| HIBBERT, VALENCIA | ADDRESS ON FILE |
| HIBBITTS, TERRY | ADDRESS ON FILE |
| HIBBLER, TONITA | ADDRESS ON FILE |
| HIBBLER, TONITA | ADDRESS ON FILE |
| HIBLER, MICHAEL | ADDRESS ON FILE |
| HIBO TRUCKING LLC | OR TAFS, INC., PO BOX 872632 KANSAS CITY MO 64187 |
| HICE, JAMES | ADDRESS ON FILE |
| HICE, JIMMY | ADDRESS ON FILE |
| HICKEIN, LINDA | ADDRESS ON FILE |
| HICKERSON, JAMES | ADDRESS ON FILE |
| HICKEY, DEBORAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| HICKEY, ELAINE | ADDRESS ON FILE |
| HICKEY, HAROLD | ADDRESS ON FILE |
| HICKEY, JOSEPH | ADDRESS ON FILE |
| HICKEY, ROBERT | ADDRESS ON FILE |
| HICKEY, STEVEN | ADDRESS ON FILE |
| HICKEY, TIMOTHY | ADDRESS ON FILE |
| HICKMAN WILLIAMS & COMPANY | 2321 WEST PROGRESS DRIVE LAPORTE IN 46350 |
| HICKMAN, ALEXIS C | ADDRESS ON FILE |
| HICKMAN, ALEXIS C | ADDRESS ON FILE |
| HICKMAN, DONALD | ADDRESS ON FILE |
| HICKMAN, DONALD | ADDRESS ON FILE |
| HICKMAN, ESSENCE | ADDRESS ON FILE |
| HICKMAN, JASON | ADDRESS ON FILE |
| HICKMAN, JUSTIN | ADDRESS ON FILE |
| HICKMAN, LINDSEY | ADDRESS ON FILE |
| HICKMAN, MARKEITH | ADDRESS ON FILE |
| HICKMON LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HICKS TRANSPORTATION, INC. | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| HICKS, ANTHONY | ADDRESS ON FILE |
| HICKS, CARL | ADDRESS ON FILE |
| HICKS, CHERYL | ADDRESS ON FILE |
| HICKS, DANIEL | ADDRESS ON FILE |
| HICKS, DAVID | ADDRESS ON FILE |
| HICKS, DWIGHT | ADDRESS ON FILE |
| HICKS, EDWARD | ADDRESS ON FILE |
| HICKS, FRED | ADDRESS ON FILE |
| HICKS, GREGORY | ADDRESS ON FILE |
| HICKS, HALEY | ADDRESS ON FILE |
| HICKS, JACOB E | ADDRESS ON FILE |
| HICKS, JASON | ADDRESS ON FILE |
| HICKS, JOSHUA | ADDRESS ON FILE |
| HICKS, KEIR | ADDRESS ON FILE |
| HICKS, KEVIN | ADDRESS ON FILE |
| HICKS, KEVIN | ADDRESS ON FILE |
| HICKS, MAREE | ADDRESS ON FILE |
| HICKS, MAREE | ADDRESS ON FILE |
| HICKS, MICHAEL | ADDRESS ON FILE |
| HICKS, MIYAKO | ADDRESS ON FILE |
| HICKS, RASHAD | ADDRESS ON FILE |
| HICKS, SHAUN | ADDRESS ON FILE |
| HICKS, STEVEN | ADDRESS ON FILE |
| HICKS, TEDDY JOE | ADDRESS ON FILE |
| HICKS, TEDDY JOE | ADDRESS ON FILE |
| HICKS, TYRONE | ADDRESS ON FILE |
| HICKS, VANCE | ADDRESS ON FILE |
| HICKS, VANCE | ADDRESS ON FILE |
| HICKS, ZACHERY | ADDRESS ON FILE |
| HICKSON, SHERMAINE | ADDRESS ON FILE |
| HICOVILLE INTL INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |

| Claim Name | Address Information |
|---|---|
| HIDA, KHALID | ADDRESS ON FILE |
| HIDALGO COUNTY IRRIGATION DISTRICT NO. 2 | PO BOX 6 SAN JUAN TX 78589 |
| HIDALGO COUNTY TAX ASSESSOR / COLLECTOR | PO BOX 178 EDINBURG TX 78540 |
| HIDALGO, JACOB | ADDRESS ON FILE |
| HIDALGO, JUAN | ADDRESS ON FILE |
| HIDALGO, WILLY | ADDRESS ON FILE |
| HIDAT TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HIDDEN VALLEY TRANSPORT LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| HIDROCALIDO TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| HIEBER, ANTHONY | ADDRESS ON FILE |
| HIEBER, STEVEN | ADDRESS ON FILE |
| HIEBERT, CARLA | ADDRESS ON FILE |
| HIELKEMA, TODD | ADDRESS ON FILE |
| HIENTON, MICHAEL | ADDRESS ON FILE |
| HIENTON, MICHAEL | ADDRESS ON FILE |
| HIER, HAROLD | ADDRESS ON FILE |
| HIESRODT, JOSH | ADDRESS ON FILE |
| HIESTAND, AARON | ADDRESS ON FILE |
| HIETPAS, JEFF | ADDRESS ON FILE |
| HIFI FREIGHT SYSTEMS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| HIGAREDA TRANSPORT LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| HIGAREDA, LUIS | ADDRESS ON FILE |
| HIGBEE, TODD A | ADDRESS ON FILE |
| HIGDON, MATTHEW | ADDRESS ON FILE |
| HIGDON, THOMAS | ADDRESS ON FILE |
| HIGDON, WESLEY | ADDRESS ON FILE |
| HIGEAR CDL | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HIGGINBOTHAM, TIM | ADDRESS ON FILE |
| HIGGINBOTTOM, ALFONZO | ADDRESS ON FILE |
| HIGGINS HAULING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| HIGGINS JR, DANIEL | ADDRESS ON FILE |
| HIGGINS, ANTHONY | ADDRESS ON FILE |
| HIGGINS, ARTHUR | ADDRESS ON FILE |
| HIGGINS, DONALD | ADDRESS ON FILE |
| HIGGINS, FRANK | ADDRESS ON FILE |
| HIGGINS, JAMES | ADDRESS ON FILE |
| HIGGINS, JODY | ADDRESS ON FILE |
| HIGGINS, JONATHAN | ADDRESS ON FILE |
| HIGGINS, KRISTY | ADDRESS ON FILE |
| HIGGINS, LEE | ADDRESS ON FILE |
| HIGGINS, LEE | ADDRESS ON FILE |
| HIGGINS, MICHAEL | ADDRESS ON FILE |
| HIGGINS, NATHAN | ADDRESS ON FILE |
| HIGGINS, PHILIP | ADDRESS ON FILE |
| HIGGINS, POLLY | ADDRESS ON FILE |
| HIGGINS, RICHARD | ADDRESS ON FILE |
| HIGGINS, RICHARD | ADDRESS ON FILE |
| HIGGINS-WOODS, AMY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIGGS, DAMAR | ADDRESS ON FILE |
| HIGGS, SEAN | ADDRESS ON FILE |
| HIGH CALIBER TRANSIT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| HIGH CLOUD LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| HIGH COUNTRY PLASTICS INC | 1502 AVIATION WAY CALDWELL ID 83605 |
| HIGH FREQUENCY FREIGHT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| HIGH LINER LOGISTIC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HIGH PERFORMANCE LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HIGH POINT LOGISTICS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| HIGH QUALITY ORGANICS | 12101 MOYA BLVD RENO NV 89506 |
| HIGH QUALITY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HIGH ROAD TOWING | D/B/A: HIGH ROAD TOWING & TRUCK REPAIR 2372 JACKSON PIKE BIDWELL OH 45614 |
| HIGH ROAD TOWING & TRUCK REPAIR | 2372 JACKSON PIKE BIDWELL OH 45614 |
| HIGH ROAD TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| HIGH ROADS USA LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HIGH ROLLAS TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HIGH ROLLAS TRANSPORT LLC | 7367 LAGOON BLUE ST LAS VEGAS NV 89139 |
| HIGH SIERRA ELEVATOR INSPECTIONS | 4894 SPARKS BLVD SPARKS NV 89436 |
| HIGH SKY TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HIGH SPEED TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HIGH STAR TRUCKING SERVICES, LLC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HIGH TEMP METALS | ATTN: JUAN J URIBE 12500 FOOTHILL BLVD SYLMAR CA 91342 |
| HIGH VISION TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HIGH, MYRON | ADDRESS ON FILE |
| HIGH-WAY TRUCKING INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| HIGHBOOST CORP | 5 TERRITORIAL CT BOLINGBROOK IL 60440 |
| HIGHBRIDGE TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| HIGHER LEVEL LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| HIGHLAND DALLAS FREIGHT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HIGHLAND ENTERPRISES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HIGHLAND EXPRESS INC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| HIGHLAND IMPORTS | ATTN: LIZ OCONNELL 74 LINWOOD AVE FAIRFIELD CT 06824 |
| HIGHLAND INVESTMENTS LLLP | 4720 BOW MAR DRIVE BOW MAR CO 80123 |
| HIGHLAND INVESTMENTS, LLLP | ATTN: ROXANNE FIE ANDERSON 4720 BOW MAR DRIVE BOW MAR CO 80123 |
| HIGHLAND PREP WEST | 12235 W. VAN BUREN ST. AVONDALE AZ 85323 |
| HIGHLAND PRODUCTS GROUP LLC | ATTN: CALEB CHARLES 220 CONGRESS PARK DR DELRAY BEACH FL 33445 |
| HIGHLANDER FREIGHT LINES LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| HIGHLANDER TRANSPORTATION INC | 1300 LUNT AVE ELK GROVE VILLAGE IL 60007 |
| HIGHLANDER XPRESS INC | OR SEVENOAKS CAPITAL ASSOCIATES LLC PO BOX 669130 HOUSTON TX 75266 |
| HIGHLEY, JERRY | ADDRESS ON FILE |
| HIGHLINE WARREN | 4500 MALONE RD STE 1 MEMPHIS TN 38118 |
| HIGHLINE WARREN | 4500 MALONE RD MEMPHIS TN 38118 |
| HIGHLINE WARREN | 4500 MALONE MEMPHIS TN 38118 |
| HIGHLINE WARREN | 4500 MCLONE RD MEMPHIS TN 38118 |
| HIGHLINE WARREN - ELKTON, MD | 4500 MALONE ROAD MEMPHIS TN 38118 |
| HIGHQ TRANSPORT LLC | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320-7527 |
| HIGHROAD CARRIERS INC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| HIGHSIDE TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HIGHT, CANDACE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIGHTECH TRUCKING LLC | 2587 N KAMIAKAN ST CORNELIUS OR 97113 |
| HIGHTOWER, CHANCE W | ADDRESS ON FILE |
| HIGHTOWER, GARREN | ADDRESS ON FILE |
| HIGHTOWER, HUSANI | ADDRESS ON FILE |
| HIGHTOWER, LESLIE | ADDRESS ON FILE |
| HIGHTOWER, RYAN | ADDRESS ON FILE |
| HIGHTOWERS PETROLEUM COMPANY | 3577 COMMERCE DRIVE MIDDLETOWN OH 45005 |
| HIGHWAY 65 INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HIGHWAY CARRIER INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HIGHWAY CUSTOMS WAREHOUSE LTD | 1-2091 BROOKSIDE BLVD WINNIPEG MB R2R 2Y3 CANADA |
| HIGHWAY EXPRESS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HIGHWAY EXPRESS INC (SHELBYVILLE KY) | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| HIGHWAY FREIGHTLINE LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| HIGHWAY GARAGE, INC. | 1269 AMERICAN LEGION RD FREDERICKSBURG VA 22405 |
| HIGHWAY HARVESTERS, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HIGHWAY HAULERS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HIGHWAY HAULING EXPRESS INC | OR QUICK FREIGHT FACTOR INC PO BOX 203802 DALLAS TX 75320 |
| HIGHWAY HUSKIES LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HIGHWAY LEGENDS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HIGHWAY LIVING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HIGHWAY MOTORS, INCORPORATED | 5307 PETERS CREEK RD ROANOKE VA 24019 |
| HIGHWAY STAR LLC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| HIGHWAY SURFERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HIGHWAY TO HEAVEN TRUCKING INCORPORATED | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| HIGHWAY TRAILER SALES, INC. | 1850 SOUTHERN RD KANSAS CITY MO 64120 |
| HIGHWAY TRANSPORT | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| HIGHWAY TRANSPORT LLC | 19182 SE HWY 212 DAMASCUS OR 97089 |
| HIGHWAY TRUCKING LLC | PO BOX 2410 STOW OH 44224 |
| HIGHWAY XPRESS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| HIGHWAYMEN TRANSPORT COMPANY | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| HIGHWAYS & SKYWAYS OF NC, INC. | 7617 BENTLEY ROAD SUITE A GREENSBORO NC 27409 |
| HIGHWAYS & SKYWAYS TRANSPORTATION LLC | HIGHWAYS & SKYWAYS TRANSPORTATION LLC, 927 DR MLK FR WAY GASTONIA NC 28054 |
| HIGINBOTHAM, CHRISTY | ADDRESS ON FILE |
| HIGINBOTHAM, JEFFREY | ADDRESS ON FILE |
| HIGUERA TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HIKARI SALES USA INC | ATTN: BONHAM SHAWN 2230 DAVIS CT HAYWARD CA 94545 |
| HIKIMA TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| HILAIRE ENTERPRISE INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HILAL ENTERPRISES LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| HILAO, DERRICK | ADDRESS ON FILE |
| HILARIOS SERVICE CENTER | 131 MOUNT PLEASANT RD NEWTOWN CT 06470 |
| HILARIOS SERVICE CENTER, INC. | 295 WHITE ST DANBURY CT 06810 |
| HILARY A RATHS | ADDRESS ON FILE |
| HILBERT, EVAN | ADDRESS ON FILE |
| HILBERT, SCOTT | ADDRESS ON FILE |
| HILBISH, BRIAN | ADDRESS ON FILE |
| HILBURN, RAYMOND | ADDRESS ON FILE |
| HILBURN, SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILDEBRAN, JONATHAN | ADDRESS ON FILE |
| HILDEBRAND, CHAD | ADDRESS ON FILE |
| HILDEBRAND, GEORGE | ADDRESS ON FILE |
| HILDEBRAND, JAN | ADDRESS ON FILE |
| HILDEBRANDT, LEIF | ADDRESS ON FILE |
| HILDENBRAND, RICHARD | ADDRESS ON FILE |
| HILDERBRAND, THOMAS | ADDRESS ON FILE |
| HILDRETH, ARTHUR | ADDRESS ON FILE |
| HILDRETH, CARYLA | ADDRESS ON FILE |
| HILES, RORY | ADDRESS ON FILE |
| HILFIKER RETAINING WALLS | 1902 HILFIKER LN EUREKA CA 95503 |
| HILGENDORF, KRISTIN | ADDRESS ON FILE |
| HILINSKI JR, MICHAEL | ADDRESS ON FILE |
| HILKER, JORDAN | ADDRESS ON FILE |
| HILL BROTHERS TRANSPORTATION, INC. | 7850 I STREET OMAHA NE 68127 |
| HILL CITY FREIGHT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HILL ELECTRIC, INC. | 1513 EMIL ST MADISON WI 53713 |
| HILL III, WILLIE | ADDRESS ON FILE |
| HILL INTERNATIONAL | 701 STEEL STREET ALIQUIPPA PA 15001 |
| HILL INTERNATIONAL | 47866 Y AND O RD EAST LIVERPOOL OH 43920 |
| HILL INTERNATIONAL | PO BOX 2170 EAST LIVERPOOL OH 43920 |
| HILL JR, ROGER | ADDRESS ON FILE |
| HILL KING, STACY | ADDRESS ON FILE |
| HILL MANUFACTURING COMPANY INC | 1500 JONESBORO RD S E ATLANTA GA 30315 |
| HILL SERVICES | PO BOX 1000 DEPT 369 MEMPHIS TN 38148 |
| HILL SERVICES INDUSTRIAL & ENVIRONMENTAL | 4940 COVINGTON WAY MEMPHIS TN 38128 |
| HILL TRUCKING LLC | C/O G SQUARED FUNDING LLC, 8215 ROSWELL RD BLD 600 SANDY SPRINGS GA 30350 |
| HILL, AARON | ADDRESS ON FILE |
| HILL, AMBER | ADDRESS ON FILE |
| HILL, AMY | ADDRESS ON FILE |
| HILL, ANTHONY | ADDRESS ON FILE |
| HILL, ANTONIO | ADDRESS ON FILE |
| HILL, ANTONIO | ADDRESS ON FILE |
| HILL, ASHLEY | ADDRESS ON FILE |
| HILL, AUSTIN | ADDRESS ON FILE |
| HILL, BENJAMIN | ADDRESS ON FILE |
| HILL, BILLY | ADDRESS ON FILE |
| HILL, BRANDON | ADDRESS ON FILE |
| HILL, BRIAN | ADDRESS ON FILE |
| HILL, BRIDGETT | ADDRESS ON FILE |
| HILL, CALVIN | ADDRESS ON FILE |
| HILL, CHESLA | ADDRESS ON FILE |
| HILL, CHRIS | ADDRESS ON FILE |
| HILL, CHRISTINE | ADDRESS ON FILE |
| HILL, CHRISTOPHER | ADDRESS ON FILE |
| HILL, CHRISTOPHER | ADDRESS ON FILE |
| HILL, CHRISTOPHER | ADDRESS ON FILE |
| HILL, CIERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILL, DANIEL | ADDRESS ON FILE |
| HILL, DARIZ | ADDRESS ON FILE |
| HILL, DAVID | ADDRESS ON FILE |
| HILL, DAWN | ADDRESS ON FILE |
| HILL, DENNIS | ADDRESS ON FILE |
| HILL, DOMENIQUE | ADDRESS ON FILE |
| HILL, DOMENIQUE | ADDRESS ON FILE |
| HILL, DONNIE | ADDRESS ON FILE |
| HILL, EARLENE | ADDRESS ON FILE |
| HILL, EDGAR | ADDRESS ON FILE |
| HILL, ELDON | ADDRESS ON FILE |
| HILL, ERIC | ADDRESS ON FILE |
| HILL, GARY | ADDRESS ON FILE |
| HILL, GEORGE | ADDRESS ON FILE |
| HILL, GREGORY | ADDRESS ON FILE |
| HILL, GREGORY | ADDRESS ON FILE |
| HILL, HOLLIS | ADDRESS ON FILE |
| HILL, JAY | ADDRESS ON FILE |
| HILL, JEFFERY | ADDRESS ON FILE |
| HILL, JEFFERY | ADDRESS ON FILE |
| HILL, JEFFREY | ADDRESS ON FILE |
| HILL, JEFFREY | ADDRESS ON FILE |
| HILL, JEROME | ADDRESS ON FILE |
| HILL, JERRY | ADDRESS ON FILE |
| HILL, JOHN | ADDRESS ON FILE |
| HILL, JOHN | ADDRESS ON FILE |
| HILL, JONATHAN | ADDRESS ON FILE |
| HILL, JOSEPH | ADDRESS ON FILE |
| HILL, JUSTIN | ADDRESS ON FILE |
| HILL, KATHERINE | ADDRESS ON FILE |
| HILL, KAYLA | ADDRESS ON FILE |
| HILL, KELSIE | ADDRESS ON FILE |
| HILL, KEVIN | ADDRESS ON FILE |
| HILL, KEVIN | ADDRESS ON FILE |
| HILL, KEVIN | ADDRESS ON FILE |
| HILL, KEVIN | ADDRESS ON FILE |
| HILL, KEVIN | ADDRESS ON FILE |
| HILL, LARRY | ADDRESS ON FILE |
| HILL, LASHAN | ADDRESS ON FILE |
| HILL, LAUNEICE | ADDRESS ON FILE |
| HILL, LORENZO | ADDRESS ON FILE |
| HILL, MARTIN | ADDRESS ON FILE |
| HILL, MARVIN | ADDRESS ON FILE |
| HILL, MICHAEL | ADDRESS ON FILE |
| HILL, MICHAEL | ADDRESS ON FILE |
| HILL, MICHAEL | ADDRESS ON FILE |
| HILL, MICHELE | ADDRESS ON FILE |
| HILL, NORMAN | ADDRESS ON FILE |
| HILL, ORLANDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILL, ORLANDER D | ADDRESS ON FILE |
| HILL, ORLANDER D | ADDRESS ON FILE |
| HILL, PETER | ADDRESS ON FILE |
| HILL, RICHARD | ADDRESS ON FILE |
| HILL, RICHARD | ADDRESS ON FILE |
| HILL, ROBERT | ADDRESS ON FILE |
| HILL, ROBERT | ADDRESS ON FILE |
| HILL, RUSSELL | ADDRESS ON FILE |
| HILL, RUSSELL | ADDRESS ON FILE |
| HILL, RYAN | ADDRESS ON FILE |
| HILL, SALEEM | ADDRESS ON FILE |
| HILL, SAMUEL | ADDRESS ON FILE |
| HILL, SHAI | ADDRESS ON FILE |
| HILL, SHANE | ADDRESS ON FILE |
| HILL, STACIA | ADDRESS ON FILE |
| HILL, SUSAN | ADDRESS ON FILE |
| HILL, TAMIA | ADDRESS ON FILE |
| HILL, TEDDIE | ADDRESS ON FILE |
| HILL, TENAYA | ADDRESS ON FILE |
| HILL, TERRANCE | ADDRESS ON FILE |
| HILL, THEODORE T | ADDRESS ON FILE |
| HILL, TINA | ADDRESS ON FILE |
| HILL, TINA | ADDRESS ON FILE |
| HILL, TRACY | ADDRESS ON FILE |
| HILL, TREMAYNE J | ADDRESS ON FILE |
| HILL, VICTOR C | ADDRESS ON FILE |
| HILL, WALTER | ADDRESS ON FILE |
| HILL, WAYNE | ADDRESS ON FILE |
| HILL, WILLIAM | ADDRESS ON FILE |
| HILL, WILLIAM | ADDRESS ON FILE |
| HILL, WILLIAM | ADDRESS ON FILE |
| HILL, WILLIE | ADDRESS ON FILE |
| HILLAKER, KATHEN | ADDRESS ON FILE |
| HILLARD, DENNIS | ADDRESS ON FILE |
| HILLARD, KENYATTA | ADDRESS ON FILE |
| HILLARY, ALEXIS | ADDRESS ON FILE |
| HILLER, KEVIN | ADDRESS ON FILE |
| HILLER, KEVIN C | ADDRESS ON FILE |
| HILLER, LANCE | ADDRESS ON FILE |
| HILLHOUSE NATURALS | ATTN: BRENDA WILKERSON 1917 HUGHES RD WICKLIFFE KY 42087 |
| HILLIARD, DONALD | ADDRESS ON FILE |
| HILLIARD, ERIC | ADDRESS ON FILE |
| HILLIARD, GREGORY | ADDRESS ON FILE |
| HILLIARD, PAUL | ADDRESS ON FILE |
| HILLIE, WORLEY | ADDRESS ON FILE |
| HILLING, JASON | ADDRESS ON FILE |
| HILLIS, DIANE | ADDRESS ON FILE |
| HILLIS, SCOTT | ADDRESS ON FILE |
| HILLMAN, BILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILLMAN, JEFFERY | ADDRESS ON FILE |
| HILLMAN, JERRY | ADDRESS ON FILE |
| HILLMAN, KENNETH | ADDRESS ON FILE |
| HILLNER INDUSTRIAL MAINTENANCE CO INC | PO BOX 42 WILLOW SPRINGS IL 60480 |
| HILLS FREIGHT, LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| HILLS, ANTONIO | ADDRESS ON FILE |
| HILLS, BRIAN | ADDRESS ON FILE |
| HILLS, TAS | ADDRESS ON FILE |
| HILLSBORO TOWING SERVICE | 895 SW BASELINE HILLSBORO OR 97123 |
| HILLSBOROUGH COUNTY TAX | PO BOX 172920 TAMPA FL 33672 |
| HILLSIDE LOGISTICS COMPANY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HILLSMAN, ANTHONY | ADDRESS ON FILE |
| HILLSMAN, KENNETH | ADDRESS ON FILE |
| HILLTOP CREAMERY | 123 DAVY RD FORT PLAIN NY 13339 |
| HILLTOP DUMPING AND HAULING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| HILLTOP EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HILLTOP SECS (0279) | ATT PROXY DEPT 1201 ELM ST STE 3500 DALLAS TX 75270 |
| HILLY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HILMAS DISTRIBUTINGINC. | 1107 W 1ST ST TRENTON NJ 66293 1085 |
| HILOWLE EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HILPERT, ERIC | ADDRESS ON FILE |
| HILSCHER-CLARKE ELECTRIC CO. | 519 4TH STREET NW CANTON OH 44703 |
| HILSENKOPF, EMILY | ADDRESS ON FILE |
| HILT, DAVID | ADDRESS ON FILE |
| HILTON 5 TRANSPORTATION,LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HILTON, CORY | ADDRESS ON FILE |
| HILTON, JAMES | ADDRESS ON FILE |
| HILTON, JOHN | ADDRESS ON FILE |
| HILTON, KENNETH | ADDRESS ON FILE |
| HILTON, LANE | ADDRESS ON FILE |
| HILTON, OLIVER | ADDRESS ON FILE |
| HILTON, STEVEN | ADDRESS ON FILE |
| HILTON-SPENCERPORT EXPRESS, INC. | PO BOX 55 KENDALL NY 14476 |
| HILTS GARAGE INC | 208 DEADMORE ST ABINGDON VA 24210 |
| HILTS, JULIE | ADDRESS ON FILE |
| HIM TRANSPORTATION LLC | 3566 GARDEN MANOR DRIVE LOGANVILLE GA 30052 |
| HIM, SOPHAI | ADDRESS ON FILE |
| HIMELICK, MARC | ADDRESS ON FILE |
| HIMES, CALVIN | ADDRESS ON FILE |
| HIMES, MARK | ADDRESS ON FILE |
| HIMES, MYRON | ADDRESS ON FILE |
| HIMES, WALTER | ADDRESS ON FILE |
| HIMSTEDT, MICHAEL R | ADDRESS ON FILE |
| HINCKLEY SPRINGS | 6055 S HARLEM AVE CHICAGO IL 60638 |
| HINCKLEY SPRINGS | PO BOX 660579 DALLAS TX 75266 |
| HINDERER, JOHN | ADDRESS ON FILE |
| HINDMAN, DANA | ADDRESS ON FILE |
| HINDMAN, JAMES | ADDRESS ON FILE |
| HINER, CHARLES E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HINER, JOSHUA T | ADDRESS ON FILE |
| HINES TRANSPORTATION SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HINES, ALAN | ADDRESS ON FILE |
| HINES, BILLY | ADDRESS ON FILE |
| HINES, DANIEL | ADDRESS ON FILE |
| HINES, DEVON | ADDRESS ON FILE |
| HINES, DOUGLAS | ADDRESS ON FILE |
| HINES, EUGENE L | ADDRESS ON FILE |
| HINES, IRA | ADDRESS ON FILE |
| HINES, JAMAR | ADDRESS ON FILE |
| HINES, JAMES | ADDRESS ON FILE |
| HINES, JAMES | ADDRESS ON FILE |
| HINES, JEFFREY M | ADDRESS ON FILE |
| HINES, JON J | ADDRESS ON FILE |
| HINES, KHIRY | ADDRESS ON FILE |
| HINES, SAMMY K. | ADDRESS ON FILE |
| HINEY, STEPHEN | ADDRESS ON FILE |
| HINGST, SCOTT | ADDRESS ON FILE |
| HINKEL, KHRYSTAL | ADDRESS ON FILE |
| HINKLE, AMANDA | ADDRESS ON FILE |
| HINKLE, BOBBY | ADDRESS ON FILE |
| HINKLE, JEREMY | ADDRESS ON FILE |
| HINKLE, NICOLE | ADDRESS ON FILE |
| HINKSON, KENNETH | ADDRESS ON FILE |
| HINOJOSA, FERNANDO | ADDRESS ON FILE |
| HINOJOSA, FRANK | ADDRESS ON FILE |
| HINOJOSA, JAVIER | ADDRESS ON FILE |
| HINRICHSEN, RANDALL | ADDRESS ON FILE |
| HINSHAW, JOSHUA | ADDRESS ON FILE |
| HINSON, CHRISTOPHER | ADDRESS ON FILE |
| HINSON, ZACHARIAH | ADDRESS ON FILE |
| HINTHORN, DOUGLAS | ADDRESS ON FILE |
| HINTON EAGLE EXPRESS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HINTON EXPRESS FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HINTON TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| HINTON, JESSE L | ADDRESS ON FILE |
| HINTON, JOE | ADDRESS ON FILE |
| HINTON, JOHNNIE | ADDRESS ON FILE |
| HINTON, JOHNNY | ADDRESS ON FILE |
| HINTON, PETER | ADDRESS ON FILE |
| HINTON, TERRANCE | ADDRESS ON FILE |
| HINTT, SHANE | ADDRESS ON FILE |
| HIPOLITO, DEREK | ADDRESS ON FILE |
| HIPOLITO, MARCOS | ADDRESS ON FILE |
| HIRA TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HIRAN EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HIRD, JUSTIN | ADDRESS ON FILE |
| HIRE QUEST LLC | DBA TROJAN LABOR, PO BOX 890714 CHARLOTTE NC 28289 |
| HIRES, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIRKIC, SMAIL | ADDRESS ON FILE |
| HIRSCH ELECTRIC LLC | 603 DUNDALK AVENUE BALTIMORE MD 21224 |
| HIRSCH, JUSTIN | ADDRESS ON FILE |
| HIRSCH, RUSSELL | ADDRESS ON FILE |
| HIRSCHBACH | 2460 KERPER BLVD DUBUQUE IA 52001 |
| HIRSCHBACH TRANSPORTATION SERVICES, INC. | PO BOX 854409 MINNEAPOLIS MN 55485-4409 |
| HIRSCHFELD, DONALD J | ADDRESS ON FILE |
| HIRSCHFELT, MICHAEL | ADDRESS ON FILE |
| HIRSCHMUGL, BRIAN | ADDRESS ON FILE |
| HIRSH INDUSTRIES | 631 RIDGELY ST STE 14 DOVER DE 19904 |
| HIRSHEY, STANLEY | ADDRESS ON FILE |
| HIRSI EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| HIRSI LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HIRST, DWAYNE PETER | ADDRESS ON FILE |
| HIRTZ, JOHN | ADDRESS ON FILE |
| HIS & HERRS LLC | 476 E WOODVIEW DR NAPPANEE IN 46550 |
| HISE, SHANNON | ADDRESS ON FILE |
| HISLE, ROBERT | ADDRESS ON FILE |
| HISPANIC PRODUCTS CORP | ATTN: OSMANJUJICA 2550 AMERA TRL ST CLOUD FL 34771 |
| HISPEED DELIVERY CORP | 3228 SW 62ND COURT MIAMI FL 33155 |
| HITACHI GLOBAL AIR POWER LLC | ATTN: PATTY MUSIAL 1 SULLAIR WAY MICHIGAN CITY IN 46360 |
| HITCHINER MANUFACTURING | 594 ELM ST MILFORD NH 03055 |
| HITE, STANLEY | ADDRESS ON FILE |
| HITES, SAMUEL | ADDRESS ON FILE |
| HITT, VICTOR | ADDRESS ON FILE |
| HITTERMAN, ALEC | ADDRESS ON FILE |
| HITZEMAN, GAVIN | ADDRESS ON FILE |
| HIWAY TOWING | 1811 S 11TH ST UNION GAP WA 98903 |
| HIWAY TOWING & TRUCK SERVICE | 1313 GORDON RD YAKIMA WA 98901 |
| HIWAY TRUCKING LLC | 15702 E 113TH STREET FORTVILLE IN 46040 |
| HIX WRECKER SERVICE INC | 3200 BLUFF RD INDIANAPOLIS IN 46217 |
| HIX, TERESA | ADDRESS ON FILE |
| HIXON, RICHARD | ADDRESS ON FILE |
| HIXSON, HOWARD | ADDRESS ON FILE |
| HIYAB LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| HIYAB LLC | OR FIRST LINE FINDING GROUP, PO BOX 328 MADISON SD 57042 |
| HIYAB TRANSPORTATION LLC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197 |
| HIZER, LARRY | ADDRESS ON FILE |
| HJ PERTZBORN PLUMBING & | FIRE PROTECTION CORP 802 JOHN NOLEN DR MADISON WI 53713 |
| HJ TOWING & RECOVERY INC | 34 RICHCREEK RIDGE LANE LANDISBURG PA 17040 |
| HJC | 310 SW 24TH ST BENTONVILLE AR 72712 |
| HJETS TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HJR TRUCKING LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| HK DIRECT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HK HAUL ALL TRANSPORT, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HK TRANS LLC | 8689 BOWERS AVE SOUTH GATE CA 90280 |
| HK TRANSPORTATION LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HKK TRANSPORT INC | 190 SANDPIPER LANE GRAND ISLAND NY 14072 |

| Claim Name | Address Information |
|---|---|
| HKM DIRECT MARKET COMMUNICATION | ATTN: GENERAL COUNSEL 5501 CASS AVE CLEVELAND OH 44102 |
| HKS GROUP LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| HL HOLMES | ADDRESS ON FILE |
| HL TRANSPORTATION | 108 PINE ST KEENE TX 76059 |
| HL TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HLADY, KATHERINE | ADDRESS ON FILE |
| HLASTA, PATRICIA | ADDRESS ON FILE |
| HLAVACS, JAMES | ADDRESS ON FILE |
| HLBJ | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HLH TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| HLM TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HLY TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HM CLAUSE INC | 555 CODONI AVE MODESTO CA 95357 |
| HM FREIGHT LLC | 10921 REED HARTMAN HWY 304G BLUE ASH OH 45242 |
| HM NARVAEZ MALDONADO | ADDRESS ON FILE |
| HM TRANSPORT LLC | HM TRANSPORT LLC, 16115 23RD ST E LAKE TAPPS WA 98391 |
| HMC TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| HMD EXPRESS IL INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HMD FREIGHT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| HMD LLC | OR HMD TRUCKING INC. 10031 VIRGINIA AVE CHICAGO RIDGE IL 60415 |
| HMD TRUCKING, INC. | 10031 VIRGINIA AVE CHICAGO RIDGE IL 60415 |
| HMD TRUCKING, INC. | D/B/A: HMD LLC OR HMD TRUCKING, INC. 10031 VIRGINIA AVE CHICAGO RIDGE IL 60415 |
| HMGB FLOORING | 309 THE KINGSWAY 103 ETOBICOKE ON M9A 3V3 CANADA |
| HMI TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HMNG TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HMS TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HN LOGISTICS LLC | 1 SPRING DRIVE BURLINGTON NJ 08016 |
| HN TRUCKING LLC | 21005 W 53RD TER SHAWNEE KS 66218-9245 |
| HNH VAN LINES, LTD. CO. | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HNI CORP | C/O SCHNEIDER LOGISTICS INC, PO BOX 18157 MILWAUKEE WI 53278 |
| HNI CORP | C/O SCHNEIDER LOGISTICS INC, PO BOX 78158 MILWAUKEE WI 53278 |
| HNI CORP | C/O SCHNEIDER LOGISTICS, PO BOX 78158 MILWAUKEE WI 53278 |
| HNI CORPORATION | ATTN: MARYJOY DIZON BARRAMEDA PO BOX 78158 MILWAUKEE WI 53278 |
| HNI CORPORATION | ATTN: MARYJOY DIZON BARRAMEDA SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| HNI CORPORATION | ATTN: MARYJOY DIZON BARRAMEDA SCHNEIDER LOGISTICS PO BOX 78158 MILWAUKEE WI 53278 |
| HNI CORPORATION | SCHNEIDER LOGISTICS, PO BOX 78158 MILWAUKEE WI 53278 |
| HNRY LOGISTICS | 1250 TERMINUS DR., SUITE 200 LITHIA SPRINGS GA 30122 |
| HNRY LOGISTICS | D/B/A: YELLOW LOGISTICS INC PO BOX 775556 CHICAGO IL 60677 |
| HNS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HNTC GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HO, DANNY | ADDRESS ON FILE |
| HO, DAVID | ADDRESS ON FILE |
| HOAK, JAMES G | ADDRESS ON FILE |
| HOANG, UYEN L M | ADDRESS ON FILE |
| HOARD TELEPORT-HT | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HOARD, SIDNEY | ADDRESS ON FILE |
| HOATS, JAMI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOBART K HOWARD | ADDRESS ON FILE |
| HOBBS DOCK AND DOORS INC | 4745 W 135TH ST BLDG D CRESTWOOD IL 60445 |
| HOBBS, ALEX | ADDRESS ON FILE |
| HOBBS, ALICE | ADDRESS ON FILE |
| HOBBS, CARLTON | ADDRESS ON FILE |
| HOBBS, DAVID | ADDRESS ON FILE |
| HOBBS, DAVID | ADDRESS ON FILE |
| HOBBS, DAVID G | ADDRESS ON FILE |
| HOBBS, ENRIQUE | ADDRESS ON FILE |
| HOBBS, ENRIQUE | ADDRESS ON FILE |
| HOBBS, JOHN | ADDRESS ON FILE |
| HOBBS, MARJORIE | ADDRESS ON FILE |
| HOBBS, MATTHEW J | ADDRESS ON FILE |
| HOBBS, SAMUEL | ADDRESS ON FILE |
| HOBBS, SHEILA | ADDRESS ON FILE |
| HOBSON, DARNELL | ADDRESS ON FILE |
| HOBSON, HARRY | ADDRESS ON FILE |
| HOBSON, JUAN | ADDRESS ON FILE |
| HOBSON, TYLER | ADDRESS ON FILE |
| HOCH, AARON | ADDRESS ON FILE |
| HOCH, AUSTIN | ADDRESS ON FILE |
| HOCH, ROBERT | ADDRESS ON FILE |
| HOCH, WESLEY | ADDRESS ON FILE |
| HOCHBERG, KEITH | ADDRESS ON FILE |
| HOCHSTEDLER, JEFFREY | ADDRESS ON FILE |
| HOCHSTEIN, KURT | ADDRESS ON FILE |
| HOCHSTETLER, ANDREW | ADDRESS ON FILE |
| HOCHSTETLER, KENNETH | ADDRESS ON FILE |
| HOCHSTRASSER, RUBEN | ADDRESS ON FILE |
| HOCKENBERRY, BRADLEY | ADDRESS ON FILE |
| HOCKENBERRY, BRIAN | ADDRESS ON FILE |
| HOCKENBERRY, JAMES | ADDRESS ON FILE |
| HOCKENBERRY, KYLE | ADDRESS ON FILE |
| HOCKENBERRY, MELISSA | ADDRESS ON FILE |
| HOCKENBERRY, STEVEN | ADDRESS ON FILE |
| HOCKER, KIMBERLY | ADDRESS ON FILE |
| HOCKETT, RICHARD | ADDRESS ON FILE |
| HOCKEY TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| HODAN TRANS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HODASI, ANDREW | ADDRESS ON FILE |
| HODEN, DARREN | ADDRESS ON FILE |
| HODGE MATERIAL HANDLING | 7465 CHAVENELLE ROAD DUBUQUE IA 52002 |
| HODGE, AARON | ADDRESS ON FILE |
| HODGE, ALBERT | ADDRESS ON FILE |
| HODGE, ALBERT | ADDRESS ON FILE |
| HODGE, EMRITH | ADDRESS ON FILE |
| HODGE, JACKIE | ADDRESS ON FILE |
| HODGE, JACKIE L | ADDRESS ON FILE |
| HODGE, JAMES A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HODGE, THOMAS | ADDRESS ON FILE |
| HODGE, TIMOTHY | ADDRESS ON FILE |
| HODGES HEAVY DUTY TRUCK PARTS & SVC INC | PO BOX 668 RUSSELLVILLE AR 72811 |
| HODGES LAWN CARE SERVICES | PO BOX 186 NORWALK IA 50211 |
| HODGES LAWN CARE SERVICES | 1194 NW 66TH AVENUE DES MOINES IA 50313 |
| HODGES LOGISTICS LLC | 125 6TH STREET MONTGOMERY AL 36104 |
| HODGES, ALISON | ADDRESS ON FILE |
| HODGES, ANTHONY | ADDRESS ON FILE |
| HODGES, DANIEL | ADDRESS ON FILE |
| HODGES, GORDON | ADDRESS ON FILE |
| HODGES, HAMILTON | ADDRESS ON FILE |
| HODGES, JEFFERY | ADDRESS ON FILE |
| HODGES, JOHN | ADDRESS ON FILE |
| HODGES, JOYCE | ADDRESS ON FILE |
| HODGES, KRYSTAL | ADDRESS ON FILE |
| HODGES, LEWIS | ADDRESS ON FILE |
| HODGES, MALCOLM | ADDRESS ON FILE |
| HODGES, MICHAEL | ADDRESS ON FILE |
| HODGES, RICHARD T | ADDRESS ON FILE |
| HODGES, RONALD | ADDRESS ON FILE |
| HODGESON, ALBERT | ADDRESS ON FILE |
| HODGINS MENTZER, KIMBERLY | ADDRESS ON FILE |
| HODGSON FREIGHTWAYS | 5 9452 193A ST SURREY BC V4N 4E6 CANADA |
| HODGSON RUSS LP | 140 PEARL STREET STE 100 BUFFALO NY 14202 |
| HODMAN TRANSIT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HODO, SHELIA | ADDRESS ON FILE |
| HODOR, BRIAN MICHAEL | ADDRESS ON FILE |
| HODOUS, MICHAEL | ADDRESS ON FILE |
| HODSON JR, DAVID | ADDRESS ON FILE |
| HODSON SR, DAVID | ADDRESS ON FILE |
| HODSON, CHARLES | ADDRESS ON FILE |
| HODUM TRUCKING, INC. | 7505 HWY 18 WEST MENDENHALL MS 39114 |
| HOEFER, MYRON | ADDRESS ON FILE |
| HOEFT, JOANNA | ADDRESS ON FILE |
| HOEHN, TIMOTHY | ADDRESS ON FILE |
| HOEKS, STEVEN | ADDRESS ON FILE |
| HOELSCHER, NEAL | ADDRESS ON FILE |
| HOELZEL, MICHAEL | ADDRESS ON FILE |
| HOEMSEN, MARCELL | ADDRESS ON FILE |
| HOENIG, JULIE | ADDRESS ON FILE |
| HOENSCHEIDT TRANSPORTATION SERVICE | PO BOX 19818 SAN DIEGO CA 92159 |
| HOEPFNER, LOREN | ADDRESS ON FILE |
| HOEPFNER, ROULA | ADDRESS ON FILE |
| HOEPNER, DENISE | ADDRESS ON FILE |
| HOEPPNER, JEFFREY | ADDRESS ON FILE |
| HOERLER, DREW | ADDRESS ON FILE |
| HOERLER, MICHAEL | ADDRESS ON FILE |
| HOERMAN, MICHELLE | ADDRESS ON FILE |
| HOERNER, PETER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| HOERNER, TYLER | ADDRESS ON FILE |
| HOESCH, CANDIS | ADDRESS ON FILE |
| HOESCHEN, ALLEN | ADDRESS ON FILE |
| HOESLI DIESEL SERVICE | 8906 N KENTUCKY AVE EVANSVILLE IN 47725 |
| HOF ALAPAHA KENNELS | 212 JERICO RD SELKIRK NY 12158 |
| HOF, STEVEN R | ADDRESS ON FILE |
| HOFER, CRAIG | ADDRESS ON FILE |
| HOFER, JAMIE | ADDRESS ON FILE |
| HOFER, MIKE L | ADDRESS ON FILE |
| HOFER, TERRY | ADDRESS ON FILE |
| HOFF, ETHAN | ADDRESS ON FILE |
| HOFF, SANDRA | ADDRESS ON FILE |
| HOFFARTH, DALE | ADDRESS ON FILE |
| HOFFAS, MARK | ADDRESS ON FILE |
| HOFFBECK, JARED | ADDRESS ON FILE |
| HOFFER, DANNY R | ADDRESS ON FILE |
| HOFFER, GARY | ADDRESS ON FILE |
| HOFFER, TOMMY | ADDRESS ON FILE |
| HOFFMAN TEXAS, INC. | DBA ROTO-ROOTER SERVICE AND, 3817 CONFLANS IRVING TX 75061 |
| HOFFMAN TRANSIT COMPANY,INC. | P. O. BOX 87 GRESHAM WI 54128 |
| HOFFMAN TRANSPORT, INC. | 485 MASON DIXON ROAD GREENCASTLE PA 17225 |
| HOFFMAN TRANSPORTATION | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| HOFFMAN, ALBERTO | ADDRESS ON FILE |
| HOFFMAN, ANDREW | ADDRESS ON FILE |
| HOFFMAN, AUSTIN | ADDRESS ON FILE |
| HOFFMAN, BRENDA L | ADDRESS ON FILE |
| HOFFMAN, CHRISTOPHER | ADDRESS ON FILE |
| HOFFMAN, DAVID | ADDRESS ON FILE |
| HOFFMAN, DILLON | ADDRESS ON FILE |
| HOFFMAN, GARY | ADDRESS ON FILE |
| HOFFMAN, GEORGE R | ADDRESS ON FILE |
| HOFFMAN, JASON | ADDRESS ON FILE |
| HOFFMAN, JEFFREY | ADDRESS ON FILE |
| HOFFMAN, JOHN | ADDRESS ON FILE |
| HOFFMAN, KATIE | ADDRESS ON FILE |
| HOFFMAN, LINDA | ADDRESS ON FILE |
| HOFFMAN, LISA | ADDRESS ON FILE |
| HOFFMAN, MANDY | ADDRESS ON FILE |
| HOFFMAN, MICHAEL | ADDRESS ON FILE |
| HOFFMAN, MICHAEL | ADDRESS ON FILE |
| HOFFMAN, MICHELE | ADDRESS ON FILE |
| HOFFMAN, PATRICK | ADDRESS ON FILE |
| HOFFMAN, RICHARD | ADDRESS ON FILE |
| HOFFMAN, RONALD | ADDRESS ON FILE |
| HOFFMAN, SARAH | ADDRESS ON FILE |
| HOFFMAN, TIMOTHY | ADDRESS ON FILE |
| HOFFMAN, WENDY | ADDRESS ON FILE |
| HOFFMAN, ZANE | ADDRESS ON FILE |
| HOFFMANN BROTHERS | 1025 HANLEY INDUSTRIAL ST LOUIS MO 63144 |

| Claim Name | Address Information |
| --- | --- |
| HOFFMANN, DAVID | ADDRESS ON FILE |
| HOFFMANN, ERNEST | ADDRESS ON FILE |
| HOFFMANN, JEFFREY | ADDRESS ON FILE |
| HOFFPAUIR, CRAIG | ADDRESS ON FILE |
| HOFFPAUIR, JOE | ADDRESS ON FILE |
| HOFMANN TRUCKING, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HOFMANN, AMANDA | ADDRESS ON FILE |
| HOFNER, KELLY | ADDRESS ON FILE |
| HOG TRANSPORT | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| HOGA, MICHAEL | ADDRESS ON FILE |
| HOGAN | DEPARTMENT NO 55, PO BOX 21228 TULSA OK 74121 |
| HOGAN LOVELLS | COUNSEL TO THE BANK OF NEW YORK MELLON ATTN: RONALD SILVERMAN 390 MADISON AVENUE NEW YORK NY 10017 |
| HOGAN TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| HOGAN TRUCK LEASING, INC. | 2150 SCHUETZ RD, SUITE 210 SAINT LOUIS MO 63146 |
| HOGAN TRUCK LEASING, INC. | 7501 STADIUM DR. KANSAS CITY MO 64129 |
| HOGAN, DARREN | ADDRESS ON FILE |
| HOGAN, DARRIE | ADDRESS ON FILE |
| HOGAN, EUGENE F | ADDRESS ON FILE |
| HOGAN, EVAN | ADDRESS ON FILE |
| HOGAN, JACQUELYNE | ADDRESS ON FILE |
| HOGAN, JOHN | ADDRESS ON FILE |
| HOGAN, JOHN | ADDRESS ON FILE |
| HOGAN, JONATHAN L | ADDRESS ON FILE |
| HOGAN, KEITH | ADDRESS ON FILE |
| HOGAN, KEN | ADDRESS ON FILE |
| HOGAN, KENNETH E | ADDRESS ON FILE |
| HOGAN, NATALIE | ADDRESS ON FILE |
| HOGAN, RODARIUS | ADDRESS ON FILE |
| HOGAN, TIMMY | ADDRESS ON FILE |
| HOGAN, TRISHA | ADDRESS ON FILE |
| HOGBIN, VINCE | ADDRESS ON FILE |
| HOGE, HENRY E | ADDRESS ON FILE |
| HOGE, MELISSA | ADDRESS ON FILE |
| HOGEBACK, FRED | ADDRESS ON FILE |
| HOGG LIFE LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HOGGARD, ADAM | ADDRESS ON FILE |
| HOGGARD, ANDREW | ADDRESS ON FILE |
| HOGGATT, KYLE | ADDRESS ON FILE |
| HOGGES, SANIJAWA | ADDRESS ON FILE |
| HOGLAND TRANSFER | 6605 HARDESON ROAD SUITE 101 EVERETT WA 98203 |
| HOGLANDS | 6605 HARDESON RD 101 EVERETT WA 98203 |
| HOGMAN LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HOGSTON, RALPH | ADDRESS ON FILE |
| HOGUE DIESEL SERVICE LLC | 750 2ND AVE NW WEST FARGO ND 58078 |
| HOGUE, SAMUEL | ADDRESS ON FILE |
| HOGUE, TOBOK | ADDRESS ON FILE |
| HOHL, GREGORY | ADDRESS ON FILE |
| HOHLMAIER, PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOHLMAIER, PAUL | ADDRESS ON FILE |
| HOHLT, BRYAN | ADDRESS ON FILE |
| HOHMAN, JEFFERY | ADDRESS ON FILE |
| HOHMAN, WILLIAM | ADDRESS ON FILE |
| HOHULIN FENCE COMPANY | P.O. BOX 107, 116 S HARRISON STREET GOODFIELD IL 61742 |
| HOISINGTON, RICHARD | ADDRESS ON FILE |
| HOJ FORKLIFT SYSTEMS | P.O. BOX 271123 SALT LAKE CITY UT 84127 |
| HOJ TRANSPORTATION NC LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| HOKA INCORPORATED | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HOKE, DEBRA | ADDRESS ON FILE |
| HOKER TRUCKING LLC | 30923 52ND AVENUE DIXON IA 52745 |
| HOLATA, LUDEK | ADDRESS ON FILE |
| HOLBA, JOHN | ADDRESS ON FILE |
| HOLBERT, RANDAL | ADDRESS ON FILE |
| HOLBERT, RONNIE | ADDRESS ON FILE |
| HOLBERT, TKEYAH | ADDRESS ON FILE |
| HOLBRON, CODY | ADDRESS ON FILE |
| HOLBROOK ASPHALT | 1545 E COMMERCE DR ST GEORGE 84790 |
| HOLBROOK MFG. | 288 HOLBROOK DRIVE WHEELING IL 60090 |
| HOLBROOK, JAMES | ADDRESS ON FILE |
| HOLBROOK, KENNETH | ADDRESS ON FILE |
| HOLBROOK, MICHAEL | ADDRESS ON FILE |
| HOLBROOK, TERRY | ADDRESS ON FILE |
| HOLCIM SOLUTIONS AND PRODUCTS US | ATTN: BRAD BRISKEY GL 800233 / PC 100000 PO BOX 93661 CHICAGO IL 60673 |
| HOLCIM SOLUTIONS AND PRODUCTS US LL | ATTN: BRAD BRISKEY PO BOX 93661 CHICAGO IL 60673 |
| HOLCIM SOLUTIONS AND PRODUCTS US, L | PO BOX 93661 CHICAGO IL 60673 |
| HOLCOMB, BRANDON | ADDRESS ON FILE |
| HOLCOMB, HUNTER | ADDRESS ON FILE |
| HOLCOMB, SUSAN | ADDRESS ON FILE |
| HOLCOMBE, DAVONTE | ADDRESS ON FILE |
| HOLCOMBE, JEFFERY | ADDRESS ON FILE |
| HOLD PROMOTIONS | 11 FIRST ROAD NOLALU ON P0T 2K0 CANADA |
| HOLDAHL, BRADLEY | ADDRESS ON FILE |
| HOLDEN AND SONS LOGISTICS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| HOLDEN, JAMES | ADDRESS ON FILE |
| HOLDEN, JOSEPH | ADDRESS ON FILE |
| HOLDEN, LARRY | ADDRESS ON FILE |
| HOLDEN, NICK | ADDRESS ON FILE |
| HOLDEN, ZOE | ADDRESS ON FILE |
| HOLDER, BILLY | ADDRESS ON FILE |
| HOLDER, CRAIG | ADDRESS ON FILE |
| HOLDER, CRAIG | ADDRESS ON FILE |
| HOLDER, JOHN | ADDRESS ON FILE |
| HOLDER, NICHOLAS | ADDRESS ON FILE |
| HOLDER, RODNEY | ADDRESS ON FILE |
| HOLDER, RON | ADDRESS ON FILE |
| HOLDER, TIMOTHY | ADDRESS ON FILE |
| HOLDER, TYRONE | ADDRESS ON FILE |
| HOLDERBAUGH, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOLDERFIELD, CHRISTOPHER | ADDRESS ON FILE |
| HOLDERFIELD, MARK A | ADDRESS ON FILE |
| HOLDERITH, BRUCE | ADDRESS ON FILE |
| HOLDERMAN TRUCKING | 5643 LICKING CREEK RD MIFFLINTOWN PA 17059 |
| HOLDERMAN, STEPHEN | ADDRESS ON FILE |
| HOLDERMAN, STEPHEN F | ADDRESS ON FILE |
| HOLDREN, ROBERT | ADDRESS ON FILE |
| HOLE PRODUCTS | ATTN: MALORI MILLER 309 13TH AVE NW LITTLE FALLS MN 56345 |
| HOLEC, CLAYTON | ADDRESS ON FILE |
| HOLEMAN, CLAYTON C | ADDRESS ON FILE |
| HOLENCY, JOHN | ADDRESS ON FILE |
| HOLESCKO, JEFF | ADDRESS ON FILE |
| HOLEVAS, NIKOLAOS | ADDRESS ON FILE |
| HOLEWINSKI, ANDREW | ADDRESS ON FILE |
| HOLGATE MILLING | ATTN: BROOKE STCLAIR G510 COUNTY ROAD 14 HOLGATE OH 43527 |
| HOLGUIN, CHRISTOPHER | ADDRESS ON FILE |
| HOLGUIN, ERICA | ADDRESS ON FILE |
| HOLGUIN, JESUS | ADDRESS ON FILE |
| HOLGUIN, SONIA | ADDRESS ON FILE |
| HOLIDAY INN EXPRESS | 201 LAKE ST. SHREVEPORT LA 71101 |
| HOLIDAY STATIONSTORES LLC | 4567 AMERICAN BLVD W BLOOMINGTON MN 55437 |
| HOLIDAY TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HOLIDAY WRECKER SERVICE | 1060 S HINKLE DR. TIFFIN IA 52340 |
| HOLIDAY, DAVID | ADDRESS ON FILE |
| HOLJES, MICHAEL | ADDRESS ON FILE |
| HOLLAM GLOBAL LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HOLLAND | 1536 GENSIS RD CROSSVILLE TN 38555 |
| HOLLAND & KNIGHT LLP | COUNSEL TO ALTER DOMUS PRODS, DIP AGENT ATTN: JOSHUA M. SPENCER 150 N. RIVERSIDE PLAZA, SUITE 2700 CHICAGO IL 60606 |
| HOLLAND & KNIGHT LLP | COUNSEL TO ALTER DOMUS PRODUCTS CORP. ADMIN AGT B2 TERM LOAN, ATTN: J. SPENCER 150 N. RIVERSIDE PLAZA, SUITE 2700 CHICAGO IL 60606 |
| HOLLAND BOARD OF PUBLIC WORKS | 321 SETTLERS RD, STE 2 HOLLAND MI 49423 |
| HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE. HOLLAND MI 49423 |
| HOLLAND LOGISTICS LLC | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| HOLLAND PAVING | 4538 W 130TH STREET CLEVELAND OH 44135 |
| HOLLAND TRANSPORT SERVICES LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| HOLLAND TRANSPORTATION COMPANY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HOLLAND TRUCKING LLC | 125 EVERGREEN FOREST DR OAKLAND MD 21550 |
| HOLLAND UNITED LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| HOLLAND, ADAM | ADDRESS ON FILE |
| HOLLAND, CHRISTIAN | ADDRESS ON FILE |
| HOLLAND, CHRISTOPHER | ADDRESS ON FILE |
| HOLLAND, DENNIS | ADDRESS ON FILE |
| HOLLAND, DERWIN | ADDRESS ON FILE |
| HOLLAND, DEVONNE | ADDRESS ON FILE |
| HOLLAND, ERIC | ADDRESS ON FILE |
| HOLLAND, GARY T | ADDRESS ON FILE |
| HOLLAND, JAMES | ADDRESS ON FILE |
| HOLLAND, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOLLAND, LAZHAN | ADDRESS ON FILE |
| HOLLAND, LEON | ADDRESS ON FILE |
| HOLLAND, PATRICK | ADDRESS ON FILE |
| HOLLAND, ROBERT | ADDRESS ON FILE |
| HOLLAND, RONALD | ADDRESS ON FILE |
| HOLLAND, RONALD J | ADDRESS ON FILE |
| HOLLAND, SCOTT | ADDRESS ON FILE |
| HOLLAND, SETH | ADDRESS ON FILE |
| HOLLAND, SHANE | ADDRESS ON FILE |
| HOLLAND, THOMAS | ADDRESS ON FILE |
| HOLLAND, TYLER | ADDRESS ON FILE |
| HOLLAND, WILBURN | ADDRESS ON FILE |
| HOLLANDBU | D/B/A: AFFORDABLE CLEANING & MAINTENANCE OF WI LLC PO BOX 942 ELKHORN WI 53121 |
| HOLLANDSWORTH, CHRISTOPHER | ADDRESS ON FILE |
| HOLLANDSWORTH, LEVI | ADDRESS ON FILE |
| HOLLANDSWORTH, LEVI | ADDRESS ON FILE |
| HOLLANDSWORTH, RYON | ADDRESS ON FILE |
| HOLLEMAN, GREGORY | ADDRESS ON FILE |
| HOLLENBEAK, DONALD | ADDRESS ON FILE |
| HOLLENBECK, STEVE | ADDRESS ON FILE |
| HOLLERAN, BRIAN | ADDRESS ON FILE |
| HOLLERMAN, PEGGY | ADDRESS ON FILE |
| HOLLETT, NICHOLAS | ADDRESS ON FILE |
| HOLLETT, RODNEY | ADDRESS ON FILE |
| HOLLEY PERFORMANCE | ATTN: CYNTHIA CHANEY 487 CENTURY ST BOWLING GREEN KY 42101 |
| HOLLEY, CARL | ADDRESS ON FILE |
| HOLLEY, DALE | ADDRESS ON FILE |
| HOLLEY, DENISE | ADDRESS ON FILE |
| HOLLEY, GLEN | ADDRESS ON FILE |
| HOLLEY, JACK | ADDRESS ON FILE |
| HOLLEY, JOSEPH | ADDRESS ON FILE |
| HOLLEY, KEVIN | ADDRESS ON FILE |
| HOLLEY, TAQUAN | ADDRESS ON FILE |
| HOLLIDAY EXTERMINATING CO. INC | 2521 FRISCO MEMPHIS TN 38114 |
| HOLLIDAY, DESIREE | ADDRESS ON FILE |
| HOLLIDAY, DONTRELLE | ADDRESS ON FILE |
| HOLLIDAY, ELIZABETH | ADDRESS ON FILE |
| HOLLIDAY, JOHN | ADDRESS ON FILE |
| HOLLIDAY, JOYCE | ADDRESS ON FILE |
| HOLLIDAY, STEVEN | ADDRESS ON FILE |
| HOLLIDAY, TYMIKO | ADDRESS ON FILE |
| HOLLIE LYNOTT | ADDRESS ON FILE |
| HOLLIE, HENRY | ADDRESS ON FILE |
| HOLLINGSWORTH PAVING INC | 1633 FERRELL PARK DRIVE MEMPHIS TN 38116 |
| HOLLINGSWORTH, JOHN | ADDRESS ON FILE |
| HOLLINGTON, DARELL | ADDRESS ON FILE |
| HOLLINGWORTH, JOHN | ADDRESS ON FILE |
| HOLLINQUEST, ANDRE | ADDRESS ON FILE |
| HOLLINS, ANTONIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOLLINS, BRIANA | ADDRESS ON FILE |
| HOLLINS, DIANE | ADDRESS ON FILE |
| HOLLINS, JOSEPHINE | ADDRESS ON FILE |
| HOLLINS, KENNY | ADDRESS ON FILE |
| HOLLINS, LARRY | ADDRESS ON FILE |
| HOLLINS, MARK | ADDRESS ON FILE |
| HOLLINSHEAD, ANTHONY | ADDRESS ON FILE |
| HOLLIS, AARON | ADDRESS ON FILE |
| HOLLIS, AARON | ADDRESS ON FILE |
| HOLLIS, ASHLEY | ADDRESS ON FILE |
| HOLLIS, BLAKE | ADDRESS ON FILE |
| HOLLIS, BRECK | ADDRESS ON FILE |
| HOLLIS, CARLA | ADDRESS ON FILE |
| HOLLIS, DANIEL | ADDRESS ON FILE |
| HOLLIS, JEFFREY | ADDRESS ON FILE |
| HOLLIS, JOHN | ADDRESS ON FILE |
| HOLLIS, QUAN | ADDRESS ON FILE |
| HOLLIS, TALEAH | ADDRESS ON FILE |
| HOLLISTER, STACEY | ADDRESS ON FILE |
| HOLLISTER, TOM | ADDRESS ON FILE |
| HOLLOMAN, NAKEA | ADDRESS ON FILE |
| HOLLOMAN, WARREN | ADDRESS ON FILE |
| HOLLON FIRE PROTECTION, LLC | 15750 E 590 RD INOLA OK 74036 |
| HOLLON, STEVEN R | ADDRESS ON FILE |
| HOLLOWAY, BRIA | ADDRESS ON FILE |
| HOLLOWAY, BRIAN | ADDRESS ON FILE |
| HOLLOWAY, BRIAN | ADDRESS ON FILE |
| HOLLOWAY, CORNAE | ADDRESS ON FILE |
| HOLLOWAY, CORTEZ | ADDRESS ON FILE |
| HOLLOWAY, CORTEZ | ADDRESS ON FILE |
| HOLLOWAY, CORTEZ D | ADDRESS ON FILE |
| HOLLOWAY, DARREN | ADDRESS ON FILE |
| HOLLOWAY, DERRIN | ADDRESS ON FILE |
| HOLLOWAY, DONNICCO | ADDRESS ON FILE |
| HOLLOWAY, EZEKIEL | ADDRESS ON FILE |
| HOLLOWAY, HARVEY | ADDRESS ON FILE |
| HOLLOWAY, JAMES | ADDRESS ON FILE |
| HOLLOWAY, MAURICE | ADDRESS ON FILE |
| HOLLOWAY, MAURICE | ADDRESS ON FILE |
| HOLLOWAY, ROBERT | ADDRESS ON FILE |
| HOLLOWAY, STEVEN R | ADDRESS ON FILE |
| HOLLOWAY, WILLIAM | ADDRESS ON FILE |
| HOLLOWELL TRANSPORT LLC | OR MURPHY HOFFMAN COMPANY, PO BOX 874091 KANSAS CITY MO 64187 |
| HOLLOWELL TRANSPORT LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| HOLLY, CECIL | ADDRESS ON FILE |
| HOLLY, JAMAL | ADDRESS ON FILE |
| HOLLY, RICHARD | ADDRESS ON FILE |
| HOLLYWOOD SIGNS & GRAPHIC | 720 NE HOGAN DR GRESHAM OR 97030 |
| HOLMAN RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOLMAN TRUCKING LLC | OR SMART FREIGHT FUNDING 3803 N. 153RD ST SUITE 100 OMAHA NE 68116 |
| HOLMAN, BRAD | ADDRESS ON FILE |
| HOLMAN, DERICK | ADDRESS ON FILE |
| HOLMAN, JUSTIN | ADDRESS ON FILE |
| HOLMAN, RICKY | ADDRESS ON FILE |
| HOLMAN, ROBERT | ADDRESS ON FILE |
| HOLMAN, SKYLAR | ADDRESS ON FILE |
| HOLMAN, TODD | ADDRESS ON FILE |
| HOLMBERG, COLLIN | ADDRESS ON FILE |
| HOLMES LLL, ERNEST | ADDRESS ON FILE |
| HOLMES MANUFACTURING | 6775 COUNTY ROAD 624 MILLERSBURG OH 44654 |
| HOLMES, BENNIE | ADDRESS ON FILE |
| HOLMES, BERNARD | ADDRESS ON FILE |
| HOLMES, BRIAN | ADDRESS ON FILE |
| HOLMES, BRYAN | ADDRESS ON FILE |
| HOLMES, CHRISTOPHER | ADDRESS ON FILE |
| HOLMES, CLINTON | ADDRESS ON FILE |
| HOLMES, DANIEL | ADDRESS ON FILE |
| HOLMES, DANNY | ADDRESS ON FILE |
| HOLMES, DONNIE | ADDRESS ON FILE |
| HOLMES, FLOYD | ADDRESS ON FILE |
| HOLMES, FREDRICKED | ADDRESS ON FILE |
| HOLMES, GIDEON | ADDRESS ON FILE |
| HOLMES, GRADY | ADDRESS ON FILE |
| HOLMES, GREGORY | ADDRESS ON FILE |
| HOLMES, JACK | ADDRESS ON FILE |
| HOLMES, JASON | ADDRESS ON FILE |
| HOLMES, JAWAN | ADDRESS ON FILE |
| HOLMES, JENNIFER | ADDRESS ON FILE |
| HOLMES, JEROME | ADDRESS ON FILE |
| HOLMES, KENNETH | ADDRESS ON FILE |
| HOLMES, KIRK | ADDRESS ON FILE |
| HOLMES, LAUREN | ADDRESS ON FILE |
| HOLMES, LAURENCE | ADDRESS ON FILE |
| HOLMES, MELISSA | ADDRESS ON FILE |
| HOLMES, RANDALL | ADDRESS ON FILE |
| HOLMES, RENO | ADDRESS ON FILE |
| HOLMES, ROBERT | ADDRESS ON FILE |
| HOLMES, ROBERT | ADDRESS ON FILE |
| HOLMES, RONDARIUS | ADDRESS ON FILE |
| HOLMES, TAYLOR | ADDRESS ON FILE |
| HOLMES, TERRY | ADDRESS ON FILE |
| HOLMES, WILLIE | ADDRESS ON FILE |
| HOLMES, YOLANDA | ADDRESS ON FILE |
| HOLMS RADIATOR LLC DBA AMERICAN RADIATOR | 1616 NE BROADWAY AVENUE DES MOINES IA 50313 |
| HOLMS RADIATOR LLC DBA AMERICAN RADIATOR | D/B/A: AMERICAN RADIATOR 1616 NE BROADWAY AVENUE DES MOINES IA 50313 |
| HOLOGIC INC | C/O GLOBAL POST AUDITING SOLUTIONS LLC 3401 SALTERBECK STREET STE 201 MOUNT PLEASANT SC 29466 |

| Claim Name | Address Information |
|---|---|
| HOLOGIC INC | DATA2LOGISTICS, PO BOX 61050 FORT MYERS FL 33906 |
| HOLOGIC INC | PO BOX 61050 FORT MYERS FL 33906 |
| HOLOMAN, BRANDI | ADDRESS ON FILE |
| HOLOWCHAK, CHRISTIAN | ADDRESS ON FILE |
| HOLSAPPLE, JOHN | ADDRESS ON FILE |
| HOLSAPPLE, MARSHA | ADDRESS ON FILE |
| HOLSBEKE, KAROLINE | ADDRESS ON FILE |
| HOLSBEKE, LANCE | ADDRESS ON FILE |
| HOLSEY, EDWIND | ADDRESS ON FILE |
| HOLSHOUSER, RUSSELL D | ADDRESS ON FILE |
| HOLSINGERS PLUMBING HEATING & AIR CONDI | & AIR CONDITIONING, 1326 POLK AVE ALTOONA PA 16602 |
| HOLSOPPLE, MICHAEL | ADDRESS ON FILE |
| HOLST, JEFFREY | ADDRESS ON FILE |
| HOLSTEGE, DUANE | ADDRESS ON FILE |
| HOLSTER JR, HENRY | ADDRESS ON FILE |
| HOLSTON GASES | PO BOX 90445, 109 CENTENNIAL CIRCLE NASHVILLE TN 37209 |
| HOLSTON MEDICAL GROUP, P.C. | PO BOX 896230 CHARLOTTE NC 28289 |
| HOLSTON MEDICAL GROUP, P.C. | 105 W STONE DR STE 1J KINGSPORT TN 37660 |
| HOLSTON MEDICAL GROUP, P.C. | PO BOX 9 KINGSPORT TN 37662 |
| HOLSTON, RONALD | ADDRESS ON FILE |
| HOLSTON, RONALD | ADDRESS ON FILE |
| HOLSTROM, ERIN | ADDRESS ON FILE |
| HOLT JR, JERRY | ADDRESS ON FILE |
| HOLT OF CALIFORNIA | PO BOX 100001 SACRAMENTO CA 95813 |
| HOLT TRANSPORTATION | PO BOX 398 ATTN SUE HOLT EWING NE 68735 |
| HOLT TRUCK CENTER | PO BOX 675112 DALLAS TX 75267 |
| HOLT, CONSUELA | ADDRESS ON FILE |
| HOLT, DAVID | ADDRESS ON FILE |
| HOLT, JAMES | ADDRESS ON FILE |
| HOLT, JORDAN | ADDRESS ON FILE |
| HOLT, KELLY | ADDRESS ON FILE |
| HOLT, KEVIN | ADDRESS ON FILE |
| HOLT, LAWRENCE | ADDRESS ON FILE |
| HOLT, LEROY | ADDRESS ON FILE |
| HOLT, MATTHEW | ADDRESS ON FILE |
| HOLT, MATTHEW | ADDRESS ON FILE |
| HOLT, MICHAEL | ADDRESS ON FILE |
| HOLT, MICHAEL | ADDRESS ON FILE |
| HOLT, MICHAEL | ADDRESS ON FILE |
| HOLT, RICHARD | ADDRESS ON FILE |
| HOLT, RICHARD | ADDRESS ON FILE |
| HOLT, ROGER | ADDRESS ON FILE |
| HOLT, ROGER | ADDRESS ON FILE |
| HOLT, RONALD | ADDRESS ON FILE |
| HOLT, SAMUEL | ADDRESS ON FILE |
| HOLT, THOMAS | ADDRESS ON FILE |
| HOLT, THOMAS | ADDRESS ON FILE |
| HOLT, TREVOR | ADDRESS ON FILE |
| HOLT, VALRIE BAUMANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOLT, WHITNEY | ADDRESS ON FILE |
| HOLT, WILLIAM | ADDRESS ON FILE |
| HOLTEGAARD, LYDELL | ADDRESS ON FILE |
| HOLTKAMP TRANSPORTATION LLC | 2282 WINDMILL WAY WEST POINT IA 52656 |
| HOLTMAN, JOHN | ADDRESS ON FILE |
| HOLTON TRUCK LINE, INC. | PO BOX 358 ALAMO NV 89001 |
| HOLTON TRUCK LINES | P.O. BOX 358 ALAMO NV 89001 |
| HOLTON, WILLIAM | ADDRESS ON FILE |
| HOLTSCHULT, SCOTT | ADDRESS ON FILE |
| HOLTZ, DENNIS | ADDRESS ON FILE |
| HOLTZ, JOSEPH A | ADDRESS ON FILE |
| HOLUB, CHRISTOPHER | ADDRESS ON FILE |
| HOLUB, MARTIN | ADDRESS ON FILE |
| HOLUB, SHAWN | ADDRESS ON FILE |
| HOLWADEL, BRENDON | ADDRESS ON FILE |
| HOLWELL, HARRY | ADDRESS ON FILE |
| HOLY SPIRIT TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| HOLYCROSS TRUCKING LLC | OR AEROFUND FINANCIAL INC 6910 SANTA TERESA BLVD SAN JOSE CA 95119 |
| HOLZAPFEL, CATHERINE | ADDRESS ON FILE |
| HOLZER CLINIC | PO BOX 22880 BELFAST ME 04915 |
| HOMAN, ADAM | ADDRESS ON FILE |
| HOME CITY ICE COMPANY | PO BOX 111116 CINCINNATI OH 45211 |
| HOME DEPOT | RECEIVABLES/FREIGHT CLAIMS, PO BOX 7247-7491 PHILADELPHIA PA 19170 |
| HOME DEPOT | RECEIVABLES/FRT CLAIMS, PO BOX 7247-7491 PHILADELPHIA PA 19170 |
| HOME DEPOT | 2455 PACES FERRY RD B-11 ATLANTA GA 30339 |
| HOME DEPOT | 2455 PACES FERRY RD BUILDING C-20 ATLANTA GA 30339 |
| HOME DEPOT | B-10 FREIGHT CLAIMS DEPARTMENT 2455 PACES FERRY RD ATLANTA GA 30339 |
| HOME DEPOT | TED DECKER, CHAIRMAN, PRESIDENT & CEO 2455 PACES FERRY RD SE ATLANTA GA 30339 |
| HOME DEPOT | CONDATA GLOBAL, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| HOME DEPOT | CONDATA, 1314 W 22ND ST STE 300 OAK BROOK IL 60523 |
| HOME DEPOT | GONDATA GLOBAL, 1315 2 22ND ST STE 300 OAK BROOK IL 60523 |
| HOME DEPOT | 9222 W JEFFERSON BLVD GRAND PRAIRIE TX 75050 |
| HOME DEPOT - RECEIVABLES0060099035) | FREIGHT CLAIM, PO BOX 7247-7491 PHILADELPHIA PA 19170 |
| HOME DEPOT CREDIT SERVICES | DEPT XXXXXX4057, PO BOX 9001043 LOUISVILLE KY 40290 |
| HOME DEPOT PRO | 151 JOHN JAMES AUDUBON PKWY BUFFALO NY 14228 |
| HOME DEPOT PRO NATIONAL TRAFFIC | 701 SAN MARCO BLVD JACKSONVILLE FL 32207 |
| HOME DEPOT USA, INC. | (ATTN: MATT HALL) 2455 PACES FERRY RD, BLDGC-20 ATLANTA GA 30339 |
| HOME ELECTRICAL SERVICES LLC | 2254 MELODY LN NE MOSES LAKE WA 98837 |
| HOME FOLK TRANSPORTATION, LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| HOME HARDWARE BUILDING CENTRE | 1147 DUNDAS ST E WOODSTOCK ON N4S8W3 CANADA |
| HOME HEATING AC & PLBG | 701 28TH ST S FARGO ND 58103 |
| HOME LEGEND | PO BOX 887 ADAIRSVILLE GA 30103 |
| HOME MAID HELPER | 1249 KILDAIRE FARM RD., 169 CARY NC 27511 |
| HOME PRO INC | 1325 CAPITAL PKWY STE 117 CARROLLTON TX 75006 |
| HOME PRODUCTS INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 4501 W 47TH ST CHICAGO IL 60632 |
| HOMELAND TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HOMELAND TRANSPORTATION INC | 3513 ALBANY KNOLL LN APT B COLUMBUS OH 43219-6274 |
| HOMELAND VINYL | 1550 RED HOLLOW RD. BIRMINGHAM AL 35215 |
| HOMELITE CONSUMER POWER TOOLS | 203 ORANGE WAY ANDERSON SC 29621 |

| Claim Name | Address Information |
| --- | --- |
| HOMER EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| HOMERO ZENDEJAS | ADDRESS ON FILE |
| HOMERS BOX TRUCKING LLC | 4019 BROOKHEAD TRL HOUSTON TX 77066-3620 |
| HOMERS TOWING AND SERVICE INC | 11412 W BROWN DEER RD MILWAUKEE WI 53224 |
| HOMERUN TRUCKING INC | 18 CAMPUS BLVD 100 NEWTON SQUARE PA 19073 |
| HOMERUN TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| HOMIB TRUCKING LLC | 14606 DALLAS PKWY APT 1062 DALLAS TX 75254 |
| HOMMAN, BROOKE | ADDRESS ON FILE |
| HOMMYS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HOMONAI, JEFFREY | ADDRESS ON FILE |
| HOMOTOFF, STEPHEN | ADDRESS ON FILE |
| HOMYAK, DANIEL | ADDRESS ON FILE |
| HON CARGO LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| HONADICK, BRADLEY | ADDRESS ON FILE |
| HONADICK, BRADLEY W | ADDRESS ON FILE |
| HONADICK, WHITNEY | ADDRESS ON FILE |
| HONAKER, STEPHEN | ADDRESS ON FILE |
| HONCELL, ALEXANDER | ADDRESS ON FILE |
| HONCHELL, JAMES | ADDRESS ON FILE |
| HONCOOP TRUCKING, LLC | 8911 GUIDE MERIDIAN RD LYNDEN WA 98264 |
| HONDU MEX TRANSPORT LLLP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| HONEST EXPRESS LLC | OR YANKTON FACTORING INC, PO BOX 217 YANKTON SD 57078 |
| HONEY BUCKET PORTABLE RESTROOMS | PO BOX 73399 PUYALLUP WA 98373 |
| HONEY LOCUST FARMS, LLC | 2454 STONEY POINT ROAD EAST BERLIN PA 17316 |
| HONEY-DOS LANDSCAPE MAINTENANCE | P.O. BOX 1402 SPRINGFIELD OR 97477 |
| HONEYBEE TRANSPORTATION INCORPORATED | OR HONEYBEE TRANSPORTATION INCORP 3655 MUNICH COURT WINDSOR ON N8N 0E7 CANADA |
| HONEYBUCKETS | D/B/A: HONEY BUCKET PORTABLE RESTROOMS PO BOX 73399 PUYALLUP WA 98373 |
| HONEYCUTT, CHRISTOPHER | ADDRESS ON FILE |
| HONEYCUTT, MATTHEW | ADDRESS ON FILE |
| HONEYDEL LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HONEYSAY LLC | 9805 TULE LAKE RD FORT WORTH TX 76177 |
| HONEYTREE ARBORIST SERVICES | 934 129TH AVE SHELBYVILLE MI 49344 |
| HONEYVILLE INC | ATTN: LIESEL BOROVSKY IL2000 PO BOX 8372 VIRGINIA BEACH VA 23450 |
| HONEYWELL FMT LLC | 14510 BOTTS RD. KANSAS CITY MO 64147 |
| HONEYWELL LIMITED | PO BOX 9614 STN M CALGARY AB T2P 0E9 CANADA |
| HONEYWELL SCANNING AND MOBILITY | 9680 OLD BAILES ROAD FORT MILL SC 29707 |
| HONEYWELL SCANNING AND MOBILITY | DBA HAND HELD PRODUCTS INC, 9680 OLD BAILES ROAD FORT MILL SC 29707 |
| HONEYWELL SCANNING AND MOBILITY | 9680 OLD BAILES RD FORT MILL SC 29707-7539 |
| HONEYWELL SCANNING AND MOBILITY | 62408 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HONEYWELL SCANNING AND MOBILITY | DBA HAND HELD PRODUCTS INC., 62408 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HONEYWELL, STEVEN | ADDRESS ON FILE |
| HONG, BAO | ADDRESS ON FILE |
| HONG, HAN G | ADDRESS ON FILE |
| HONG, ISAAC | ADDRESS ON FILE |
| HONG, ISAAC | ADDRESS ON FILE |
| HONG, MARYBETH | ADDRESS ON FILE |
| HONG, SARIN | ADDRESS ON FILE |
| HONGTONG EXPRESS INC | 4700 GREGG RD PICO RIVERA CA 90660 |
| HONOLD, JEREMY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HONOLULU CITY AND COUNTY TAX COLLECTOR | PO BOX 4200 HONOLULU HI 96812 |
| HONOR FOODS | 5505 TACONY ST PHILDELPHIA PA 19137 |
| HONORABLE LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HONORABLE MICHAEL W GALLAGHER | ADDRESS ON FILE |
| HONORE, CURTIS | ADDRESS ON FILE |
| HONYOUST, DAVID | ADDRESS ON FILE |
| HOOD, BRYCE | ADDRESS ON FILE |
| HOOD, CHARLES | ADDRESS ON FILE |
| HOOD, CHRISTOPHER | ADDRESS ON FILE |
| HOOD, FELTON | ADDRESS ON FILE |
| HOOD, LARRY | ADDRESS ON FILE |
| HOOD, LMARCUS | ADDRESS ON FILE |
| HOOD, MARK | ADDRESS ON FILE |
| HOOD, SAM | ADDRESS ON FILE |
| HOOD, STEVEN | ADDRESS ON FILE |
| HOOD, WAYMON | ADDRESS ON FILE |
| HOODA TRANSPORT INC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| HOOGENDOORN, RICK | ADDRESS ON FILE |
| HOOGLAND, LUIS | ADDRESS ON FILE |
| HOOK AND GO TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HOOK EXPRESS INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| HOOK TRANSPORTATION INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| HOOK TRANSPORTATION LLC | PO BOX 361 WASHINGTON C H OH 43160 |
| HOOKER, DENNIS | ADDRESS ON FILE |
| HOOKER, JASON | ADDRESS ON FILE |
| HOOKER, LORA | ADDRESS ON FILE |
| HOOKS, JOHNNATHAN | ADDRESS ON FILE |
| HOOKS, MYRON | ADDRESS ON FILE |
| HOOLEY, PATRICK | ADDRESS ON FILE |
| HOOPAUGH, JOHN | ADDRESS ON FILE |
| HOOPER, ANTONIO | ADDRESS ON FILE |
| HOOPER, CHARLES | ADDRESS ON FILE |
| HOOPER, ISAIAH | ADDRESS ON FILE |
| HOOPER, JOSEPH | ADDRESS ON FILE |
| HOOPER, JUAN | ADDRESS ON FILE |
| HOOPER, MELVIN | ADDRESS ON FILE |
| HOOPER, MICHAEL | ADDRESS ON FILE |
| HOOPER, RILEY | ADDRESS ON FILE |
| HOOPER, RONNIE | ADDRESS ON FILE |
| HOOPES FIRE PREVENTION, INC. | PO BOX 7839 NEWARK DE 19714 |
| HOOPINGARNER, DARRYL | ADDRESS ON FILE |
| HOOPMAN, TINA | ADDRESS ON FILE |
| HOOSH LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HOOSIER CARRIER SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HOOSIER FREIGHT AND WAREHOUSING LLC | 5935 ENTERPRISE DR MCCORDSVILLE IN 46055 |
| HOOSIER RACING TIRE | ATTN: MELANIE STRAIN 2307 PIDCO DR PLYMOUTH IN 46563 |
| HOOSIER SCALE COMPANY, LLC | 6615 RATLIFF ROAD CAMBY IN 46113 |

| Claim Name | Address Information |
|---|---|
| HOOSIER SCALE COMPANY, LLC | PO BOX 192 MOORESVILLE IN 46158 |
| HOOT OWL TRUCKIN LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HOOTEN, JERRY | ADDRESS ON FILE |
| HOOTEN, JULIAN | ADDRESS ON FILE |
| HOOTEN, KENNETH | ADDRESS ON FILE |
| HOOTEN, STEVEN | ADDRESS ON FILE |
| HOOTS, JOEL | ADDRESS ON FILE |
| HOOTS, NATHAN | ADDRESS ON FILE |
| HOOVER CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| HOOVER TRANSPORTATION SERVICES, INC. | 8200 EAST MAIN STREET REYNOLDSBURG OH 43068 |
| HOOVER, ANDREW | ADDRESS ON FILE |
| HOOVER, BLAINE | ADDRESS ON FILE |
| HOOVER, CARL | ADDRESS ON FILE |
| HOOVER, DAVID | ADDRESS ON FILE |
| HOOVER, DEAN | ADDRESS ON FILE |
| HOOVER, J | ADDRESS ON FILE |
| HOOVER, JEFFREY | ADDRESS ON FILE |
| HOOVER, JEFFREY | ADDRESS ON FILE |
| HOOVER, JEREMY | ADDRESS ON FILE |
| HOOVER, MARK | ADDRESS ON FILE |
| HOOVER, MARK K | ADDRESS ON FILE |
| HOOVER, MEGANN | ADDRESS ON FILE |
| HOOVER, MICHAEL | ADDRESS ON FILE |
| HOOVER, NATHANIEL | ADDRESS ON FILE |
| HOOVER, RANDAL | ADDRESS ON FILE |
| HOOVER, WILLIAM | ADDRESS ON FILE |
| HOOYO LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| HOOYO TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HOPE 27 EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HOPE EXPEDITED FREIGHT INC | OR OUTGO INC, 117 E LOUISA ST 161 SEATTLE WA 98102 |
| HOPE GAS | 781 CHESTNUT RIDGE ROAD MORGANTOWN WV 26505 |
| HOPE LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FT WORTH TX 76116 |
| HOPE TRANS INC | 2848 BARNES CT GREENWOOD IN 46143 |
| HOPE TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| HOPE, DANIEL | ADDRESS ON FILE |
| HOPE, MARK | ADDRESS ON FILE |
| HOPE, MARTY | ADDRESS ON FILE |
| HOPE, URICO | ADDRESS ON FILE |
| HOPEWELL TRANS INC | 7281 E VASSAR AVE FRESNO CA 93737-0005 |
| HOPGOOD, CHELSIE | ADDRESS ON FILE |
| HOPKINS DISTRIBUTION0060080841) | 1195 TRADEMARK DR, STE 201 RENO NV 89521 |
| HOPKINS MFG | ATTN: TRICIA SEYMOUR SUNSET TRANSPORTATION 10877 WATSON RD ST LOUIS MO 63127 |
| HOPKINS, AKEEME | ADDRESS ON FILE |
| HOPKINS, AUDREY | ADDRESS ON FILE |
| HOPKINS, BAKARRIE | ADDRESS ON FILE |
| HOPKINS, CHIKA | ADDRESS ON FILE |
| HOPKINS, CHRISTOPHER S | ADDRESS ON FILE |
| HOPKINS, JASON | ADDRESS ON FILE |
| HOPKINS, JEFFREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| HOPKINS, KAREN | ADDRESS ON FILE |
| HOPKINS, KENYATTA | ADDRESS ON FILE |
| HOPKINS, LOVANTRICE | ADDRESS ON FILE |
| HOPKINS, MARIA | ADDRESS ON FILE |
| HOPKINS, MARK | ADDRESS ON FILE |
| HOPKINS, NICOLAUS J | ADDRESS ON FILE |
| HOPKINS, PATRICK | ADDRESS ON FILE |
| HOPKINS, RICKY | ADDRESS ON FILE |
| HOPKINS, SHIIESHA | ADDRESS ON FILE |
| HOPKINS, STEVEN | ADDRESS ON FILE |
| HOPKINS, STEVEN | ADDRESS ON FILE |
| HOPKINS, STEVEN | ADDRESS ON FILE |
| HOPKINS, TIM | ADDRESS ON FILE |
| HOPKINS, TOMMY | ADDRESS ON FILE |
| HOPKINS, VICTOR | ADDRESS ON FILE |
| HOPLE, CHARLES | ADDRESS ON FILE |
| HOPLOCK, BURNIE | ADDRESS ON FILE |
| HOPP, BRIAN | ADDRESS ON FILE |
| HOPPE LAWN AND SNOW PLOWING | 2919 STANDFORD AVE FORT WAYNE IN 46808 |
| HOPPER SMITH, TYRELLE | ADDRESS ON FILE |
| HOPPER, ANTHONY | ADDRESS ON FILE |
| HOPPER, BRIAN | ADDRESS ON FILE |
| HOPPER, IAN | ADDRESS ON FILE |
| HOPPER, JOSHUA | ADDRESS ON FILE |
| HOPPER, MISTY | ADDRESS ON FILE |
| HOPPER, RODNEY | ADDRESS ON FILE |
| HOPPERS HAULING | OR GULF COAST BANK & TRUST COMPANY P.O. BOX 732148 DALLAS TX 75373-2148 |
| HOPPIUS, ROBERT | ADDRESS ON FILE |
| HOPSON, LOUIE | ADDRESS ON FILE |
| HORACE E CROUCH | ADDRESS ON FILE |
| HORAN, BRAD | ADDRESS ON FILE |
| HORD, BRIONNA | ADDRESS ON FILE |
| HOREB TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HORGER, JAMES | ADDRESS ON FILE |
| HORIZON CARRIER | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HORIZON DISTRIBUTORS | 4630A CORONA DR. CORPUS CHRISTI TX 78411 |
| HORIZON DISTRIBUTORS INC H520 | ATTN: LANCE HUGHES 3411 CHAPEL ST S LAKEWOOD WA 98499 |
| HORIZON EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HORIZON EXPRESS INC | 13855 RIO BRAVO AVE CHINO CA 91710-7492 |
| HORIZON EXPRESS SERVICES, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HORIZON FREIGHT SYSTEM, INC. | PO BOX 70242 CLEVELAND OH 44190 |
| HORIZON FREIGHTLINES LLC | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| HORIZON IRRIGATION & TURF | 3112 NE 112TH AVE STE F VANCOUVER WA 98682 |
| HORIZON IRRIGATION & TURF SOL | 11135 NE 33RD PL BELLEVUE WA 98004 |
| HORIZON LANES | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| HORIZON LED ENERGY SOLUTIONS | 3420-Z SAINT VARDELL LANE CHARLOTTE NC 28217 |
| HORIZON LED ENERGY SOLUTIONS | 3421 SAINT VARDELL LANE, SUITE A CHARLOTTE NC 28217 |
| HORIZON MIDWEST INC | PO BOX 70242 CLEVELAND OH 44190 |
| HORIZON OVERHEAD DOOR SOLUTIONS | BOX 59 GRP 32 RR2 STE ANNE MB R5H 1R2 CANADA |

| Claim Name | Address Information |
|---|---|
| HORIZON SOUTH INC | 8777 ROCKSIDE ROAD CLEVELAND OH 44125 |
| HORIZON TRANSPORT CORP | 8048 W GIDDINGS AVE NORRIDGE IL 60706 |
| HORIZON TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HORIZON TRANSPORTING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HORIZON TRUCKING AND DISPATCHING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| HORKEY, THERESA | ADDRESS ON FILE |
| HORLICK, GARY | ADDRESS ON FILE |
| HORMAR LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HORMEL | 1816 9TH ST. NE AUSTIN MN 55912 |
| HORN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HORN, ELIJAH | ADDRESS ON FILE |
| HORN, JAMES | ADDRESS ON FILE |
| HORN, MELANIE | ADDRESS ON FILE |
| HORN, TRANG | ADDRESS ON FILE |
| HORNACK, BRIAN | ADDRESS ON FILE |
| HORNADY, DAVID | ADDRESS ON FILE |
| HORNAK, ROBERT | ADDRESS ON FILE |
| HORNBAKER, ROBERT | ADDRESS ON FILE |
| HORNBAKER, RUSSELL | ADDRESS ON FILE |
| HORNBECK, JAMES | ADDRESS ON FILE |
| HORNBERGER, DAVID | ADDRESS ON FILE |
| HORNBUCKLE, STEPHEN | ADDRESS ON FILE |
| HORNE, DANIELLE | ADDRESS ON FILE |
| HORNE, EURIC | ADDRESS ON FILE |
| HORNE, JAMES | ADDRESS ON FILE |
| HORNE, JOHNNIE | ADDRESS ON FILE |
| HORNE, JUSTIN | ADDRESS ON FILE |
| HORNE, MATTHEW | ADDRESS ON FILE |
| HORNE, PAMELA | ADDRESS ON FILE |
| HORNE, ROBERT | ADDRESS ON FILE |
| HORNE, RODNEY J | ADDRESS ON FILE |
| HORNE, SHANE | ADDRESS ON FILE |
| HORNEDO, RAYMOND | ADDRESS ON FILE |
| HORNER, A J | ADDRESS ON FILE |
| HORNER, A.J. | ADDRESS ON FILE |
| HORNET TRUCKING | 8392 N LOCUST DR KIRTLAND OH 44094 |
| HORNINGS SUPPLY INC | 23 PARK LANE HEGINS PA 17938 |
| HORNISH BROS INC. | 2060 E 2ND ST STE 101 DEFIANCE OH 43512 |
| HORNOI LEASING LTD | 762 MCDONALD ST. REGINA SK S4N 7M7 CANADA |
| HORNSBY, CHRISTOPHER | ADDRESS ON FILE |
| HORNSBY, SHAWN | ADDRESS ON FILE |
| HORNSTRA, ANDREW | ADDRESS ON FILE |
| HORNUNG, WILLIAM | ADDRESS ON FILE |
| HORRIGAN, ANTHONY | ADDRESS ON FILE |
| HORROCKS, JAMES T | ADDRESS ON FILE |
| HORSBURGH AND SCOTT | 5114 HAMILTON AVE. CLEVELAND OH 44114 |
| HORSE POWER TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HORSE POWER TRANSPORTATION, INC. | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| HORSE TECH | ATTN: ISARLENE PEREZ 112 WALNUT ST LAURENS IA 50554 |

| Claim Name | Address Information |
|---|---|
| HORSESHOE CARRIERS INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| HORSLEY, ERIC | ADDRESS ON FILE |
| HORTON LOGISTICS LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| HORTON, BRANDON | ADDRESS ON FILE |
| HORTON, CORIE | ADDRESS ON FILE |
| HORTON, CRAIG | ADDRESS ON FILE |
| HORTON, DANTWAN | ADDRESS ON FILE |
| HORTON, DEREK | ADDRESS ON FILE |
| HORTON, GARY | ADDRESS ON FILE |
| HORTON, JACARI | ADDRESS ON FILE |
| HORTON, JAMES | ADDRESS ON FILE |
| HORTON, JEFF | ADDRESS ON FILE |
| HORTON, JOE | ADDRESS ON FILE |
| HORTON, KYLE | ADDRESS ON FILE |
| HORTON, LOUIS | ADDRESS ON FILE |
| HORTON, MARY | ADDRESS ON FILE |
| HORTON, MATTHEW | ADDRESS ON FILE |
| HORTON, MICHAEL | ADDRESS ON FILE |
| HORTON, MYKEAL | ADDRESS ON FILE |
| HORTON, OMAR | ADDRESS ON FILE |
| HORTON, PATRICK | ADDRESS ON FILE |
| HORTON, POSEY | ADDRESS ON FILE |
| HORTON, RALPH | ADDRESS ON FILE |
| HORTON, ROBERT | ADDRESS ON FILE |
| HORTON, ROMEL | ADDRESS ON FILE |
| HORTON, SAMUEL | ADDRESS ON FILE |
| HORTON, TERRY | ADDRESS ON FILE |
| HORTON, TYLER | ADDRESS ON FILE |
| HORTONS ASAP ENTERPRISES LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| HORVATH, BENJAMIN | ADDRESS ON FILE |
| HORVATH, CHRISTINA | ADDRESS ON FILE |
| HORVATH, JOSEPH | ADDRESS ON FILE |
| HORVATH, KAREN | ADDRESS ON FILE |
| HORVATH, KEITH | ADDRESS ON FILE |
| HORVATH, PAUL | ADDRESS ON FILE |
| HORVATH, SEAN | ADDRESS ON FILE |
| HORVATITS, ANDREW | ADDRESS ON FILE |
| HORWATH, SANDRA | ADDRESS ON FILE |
| HORWITH FREIGHTLINER | RT 329 P O BOX 7 NORTHAMPTON PA 18067 |
| HOSANNA TRANSPORTATION INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HOSBACH, JONATHAN | ADDRESS ON FILE |
| HOSE AND RUBBER SUPPLY | PO BOX 158 RANDOLPH UT 84064 |
| HOSE, JEFFREY | ADDRESS ON FILE |
| HOSEK, PETRO | ADDRESS ON FILE |
| HOSEY, JAMES | ADDRESS ON FILE |
| HOSFORD, SCOTT | ADDRESS ON FILE |
| HOSH TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HOSH, MOHAMED | ADDRESS ON FILE |
| HOSIER, HOLT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOSKING, DANIEL | ADDRESS ON FILE |
| HOSKINS ENTERPRISES LLC | 7668 ONEIDA RD GRAND LEDGE MI 48837 |
| HOSKINS ENTERPRISES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HOSKINS, ADAM | ADDRESS ON FILE |
| HOSKINS, ADRIAN | ADDRESS ON FILE |
| HOSKINS, BRANDON | ADDRESS ON FILE |
| HOSKINS, CAMRHN | ADDRESS ON FILE |
| HOSKINS, DENNIS | ADDRESS ON FILE |
| HOSKINS, JERRY | ADDRESS ON FILE |
| HOSKINS, LAVINA | ADDRESS ON FILE |
| HOSKINS, MUHAMMAD | ADDRESS ON FILE |
| HOSKINS, STEVE | ADDRESS ON FILE |
| HOSKINS, TREVOR | ADDRESS ON FILE |
| HOSKINS, VERNIE | ADDRESS ON FILE |
| HOSMER, NATHAN | ADDRESS ON FILE |
| HOSON LOGISTICS AMERICA INC | 476 THOMAS DRIVE BENSENVILLE IL 60106 |
| HOSPICE OF MICHIGAN | TEAMSTERS LOCAL 406, 3315 EASTERN AVE SE GRAND RAPIDS MI 49508 |
| HOST INDUSTRIES | 20545 MURRAY RD BEND OR 97701 |
| HOSTETLER, ANTHONY C | ADDRESS ON FILE |
| HOSTETLER, AUSTIN | ADDRESS ON FILE |
| HOSTETLER, SCOTT | ADDRESS ON FILE |
| HOSTETLER, TIMOTHY | ADDRESS ON FILE |
| HOSTETTER, EARL AND LAURA | ADDRESS ON FILE |
| HOSTLER FROM SAMS | 2101 SE SIMPLE SAVINGS DR BENTONVILLE AR 72712 |
| HOSTLER, DALE E | ADDRESS ON FILE |
| HOT LTL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HOT METAL EQUIPMENT, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| HOT RODS EXPRESS LLC | OR TBS FACTORING SERIVCE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HOT SERVICE, LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| HOT SHOT EXPRESS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| HOT SHOT FINAL MILE, LLC | PO BOX 701189, 0 HOUSTON TX 77270-1189 |
| HOT-LINE FREIGHT SYSTEM, INC. | PO BOX 205 WEST SALEM WI 54669 |
| HOTCHKISS, DONALD | ADDRESS ON FILE |
| HOTH, MICHAEL | ADDRESS ON FILE |
| HOTKIEWICZ, NEIL | ADDRESS ON FILE |
| HOTMER, LEONARD | ADDRESS ON FILE |
| HOTRA, MARK | ADDRESS ON FILE |
| HOTSHOT TRANSPORTES LIBERTAD INC | OR FACTOR PLUS LLC, PO BOX 45-1653 MIAMI FL 33245 |
| HOTSTAR TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HOTSY EQUIPMENT COMPANY OF CLEVELAND | 77 S ILLINOIS AVE MANSFIELD OH 44905 |
| HOTY-101 STORAGE | 3513 N. BAY DRIVE SANDUSKY OH 44870 |
| HOUCK, CECIL | ADDRESS ON FILE |
| HOUCK, CHRISTOPHER | ADDRESS ON FILE |
| HOUCK, MICHELLE | ADDRESS ON FILE |
| HOUG SPECIAL SERVICES, INC. | NW 7939, PO BOX 1450 MINNEAPOLIS MN 55485 |
| HOUGE, JOEL | ADDRESS ON FILE |
| HOUGH, KERRY | ADDRESS ON FILE |
| HOUGH, KIM | ADDRESS ON FILE |
| HOUGHTELING, RAYMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOUGHTON, STEVEN | ADDRESS ON FILE |
| HOUGLAND, BRENNEN | ADDRESS ON FILE |
| HOUHA, LEONARD | ADDRESS ON FILE |
| HOUK, BRANDON | ADDRESS ON FILE |
| HOUK, BRIAN | ADDRESS ON FILE |
| HOUK, TIMOTHY W | ADDRESS ON FILE |
| HOULAHAN, JEANNA | ADDRESS ON FILE |
| HOULE, DONALD | ADDRESS ON FILE |
| HOULES PLUMBING HEATING | PO BOX 296 WATERVILLE ME 04901 |
| HOULTON, ETHAN | ADDRESS ON FILE |
| HOUPT, TAMMY | ADDRESS ON FILE |
| HOURIGAN, CASIE | ADDRESS ON FILE |
| HOUSBY, DAVID | ADDRESS ON FILE |
| HOUSE FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HOUSE OF CLEAN, INC. | PO BOX 804921 KANSAS CITY MO 64180 |
| HOUSE OF GLASS | 2 STATE ST. N ABERDEEN SD 57401 |
| HOUSE OF LIGHTS | 2611 DOGWOOD ST. SANFORD NC 27332 |
| HOUSE, ANA | ADDRESS ON FILE |
| HOUSE, CHARLES | ADDRESS ON FILE |
| HOUSE, CHRISTOPHER | ADDRESS ON FILE |
| HOUSE, CRYSTAL | ADDRESS ON FILE |
| HOUSE, FRANK | ADDRESS ON FILE |
| HOUSE, GABRIEL | ADDRESS ON FILE |
| HOUSE, JOSHUA W | ADDRESS ON FILE |
| HOUSE, JOSHUA W | ADDRESS ON FILE |
| HOUSE, KENNETH | ADDRESS ON FILE |
| HOUSE, MAREO | ADDRESS ON FILE |
| HOUSE, MICHAEL | ADDRESS ON FILE |
| HOUSE, NATHAN | ADDRESS ON FILE |
| HOUSEKNECHT, CURTIS | ADDRESS ON FILE |
| HOUSER, BRADLEY | ADDRESS ON FILE |
| HOUSER, CAROL | ADDRESS ON FILE |
| HOUSER, CATHY | ADDRESS ON FILE |
| HOUSER, KEVIN | ADDRESS ON FILE |
| HOUSER, ROBERT | ADDRESS ON FILE |
| HOUSER, WILLIAM | ADDRESS ON FILE |
| HOUSESPRINGS TRUCKING LC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| HOUSLEY, JOHN | ADDRESS ON FILE |
| HOUSNER, KEVIN | ADDRESS ON FILE |
| HOUSTON C OUSLEY | ADDRESS ON FILE |
| HOUSTON DRIVE TRAIN SERVICE, INC. | 7959 NORTH LOOP E HOUSTON TX 77028 |
| HOUSTON FREIGHTLINER INC | P.O. BOX 222038 DALLAS TX 75222 |
| HOUSTON FREIGHTLINER INC | 9550 NORTH LOOP E HOUSTON TX 77029 |
| HOUSTON MANUFACTURING SPECIALTY CO INC. | PO BOX 24339 HOUSTON TX 77229 |
| HOUSTON NORTH AIR CONDITIONING, INC. | PO BOX 91188 HOUSTON TX 77291 |
| HOUSTON TANK SERVICES, LLC | P.O. BOX 566 PARIS TN 38242 |
| HOUSTON TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| HOUSTON WIRE WORKS | ATTN: BARBARA LEGLER 1007 KENTUCKY ST S HOUSTON TX 77587 |
| HOUSTON, CHARQUAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOUSTON, COREY | ADDRESS ON FILE |
| HOUSTON, CORNELIUS | ADDRESS ON FILE |
| HOUSTON, DELVON R | ADDRESS ON FILE |
| HOUSTON, DEONTE | ADDRESS ON FILE |
| HOUSTON, DWIGHT | ADDRESS ON FILE |
| HOUSTON, ERIC | ADDRESS ON FILE |
| HOUSTON, GREGORY | ADDRESS ON FILE |
| HOUSTON, ISAIAH | ADDRESS ON FILE |
| HOUSTON, JAMES | ADDRESS ON FILE |
| HOUSTON, JASON | ADDRESS ON FILE |
| HOUSTON, JEREMY | ADDRESS ON FILE |
| HOUSTON, JOSHUA | ADDRESS ON FILE |
| HOUSTON, KEVIN | ADDRESS ON FILE |
| HOUSTON, LARRY | ADDRESS ON FILE |
| HOUSTON, RICK | ADDRESS ON FILE |
| HOUSTON, RONNIE | ADDRESS ON FILE |
| HOUSTON, TANA | ADDRESS ON FILE |
| HOUSTON, TERRELL | ADDRESS ON FILE |
| HOUSTON, THERESA | ADDRESS ON FILE |
| HOUSTON-CRAIG, MICHELE | ADDRESS ON FILE |
| HOUSTONS | ATTN: STEVE HALL 9799 SW FREEMAN DR WILSONVILLE OR 97070 |
| HOUT, SOKORN | ADDRESS ON FILE |
| HOUX-SCHAEFFER, CLAIRE | ADDRESS ON FILE |
| HOVAN, MATTHEW | ADDRESS ON FILE |
| HOVATTER, DIANNE | ADDRESS ON FILE |
| HOVEN, STEPHEN | ADDRESS ON FILE |
| HOVIS TRUCK SERVICE | 6010 EMLENTON CLINT RD EMLENTON PA 16373 |
| HOVIS TRUCK SERVICE | PO BOX 486 EMLENTON PA 16373 |
| HOVRUD, SANDRA | ADDRESS ON FILE |
| HOWANIEC, RICHARD | ADDRESS ON FILE |
| HOWARD & WATSON TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HOWARD COMPANIES | 2916 KENTUCKY AVE INDIANAPOLIS IN 46221 |
| HOWARD COUNTY | BUREAU OF UTILITIES 8250 OLD MONTGOMERY RD COLUMBIA MD 21045 |
| HOWARD COUNTY DIRECTOR FINANCE | BUSINESS TAX DIVISION, PO BOX 3370 ELLICOTT CITY MD 21041 |
| HOWARD COUNTY DIRECTOR FINANCE | 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| HOWARD FAGGANS | ADDRESS ON FILE |
| HOWARD III, TILLMON | ADDRESS ON FILE |
| HOWARD JR, ALFRED | ADDRESS ON FILE |
| HOWARD K BOBO | ADDRESS ON FILE |
| HOWARD LOGISTICS | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| HOWARD MILLER COMPANY | 860 E MAIN AVE ZEELAND MI 49464 |
| HOWARD STEEL, LLC | 3528 N GRAHAM ST CHARLOTTE NC 28206 |
| HOWARD STEEL, LLC | 2343 ROCKINGHAM RD DAVENPORT IA 52802 |
| HOWARD, ALEX | ADDRESS ON FILE |
| HOWARD, ANDRE | ADDRESS ON FILE |
| HOWARD, ANICIA | ADDRESS ON FILE |
| HOWARD, ASHLYN | ADDRESS ON FILE |
| HOWARD, BILLY | ADDRESS ON FILE |
| HOWARD, BRANDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOWARD, BRIAN | ADDRESS ON FILE |
| HOWARD, CALEB | ADDRESS ON FILE |
| HOWARD, CARL | ADDRESS ON FILE |
| HOWARD, CHANADE M | ADDRESS ON FILE |
| HOWARD, CHRISTOPHER | ADDRESS ON FILE |
| HOWARD, DAKARAI | ADDRESS ON FILE |
| HOWARD, DANIEL | ADDRESS ON FILE |
| HOWARD, DESHAWNA | ADDRESS ON FILE |
| HOWARD, EDDIE A | ADDRESS ON FILE |
| HOWARD, EDWARD | ADDRESS ON FILE |
| HOWARD, EUGENE | ADDRESS ON FILE |
| HOWARD, GLORIA | ADDRESS ON FILE |
| HOWARD, HENRY | ADDRESS ON FILE |
| HOWARD, HENRY | ADDRESS ON FILE |
| HOWARD, HOBART | ADDRESS ON FILE |
| HOWARD, JAMES | ADDRESS ON FILE |
| HOWARD, JAMES | ADDRESS ON FILE |
| HOWARD, JEREMY | ADDRESS ON FILE |
| HOWARD, JOHN | ADDRESS ON FILE |
| HOWARD, JOSEPH | ADDRESS ON FILE |
| HOWARD, JOSHUA | ADDRESS ON FILE |
| HOWARD, JOSHUA | ADDRESS ON FILE |
| HOWARD, KENNETH | ADDRESS ON FILE |
| HOWARD, LACLETHA N | ADDRESS ON FILE |
| HOWARD, LACLETHA N | ADDRESS ON FILE |
| HOWARD, LAUREN | ADDRESS ON FILE |
| HOWARD, LUTHER | ADDRESS ON FILE |
| HOWARD, MARK | ADDRESS ON FILE |
| HOWARD, MATTHEW | ADDRESS ON FILE |
| HOWARD, MELVIN | ADDRESS ON FILE |
| HOWARD, MICHAEL | ADDRESS ON FILE |
| HOWARD, MICHAEL | ADDRESS ON FILE |
| HOWARD, MICHELE | ADDRESS ON FILE |
| HOWARD, NORBERT | ADDRESS ON FILE |
| HOWARD, OSCAR | ADDRESS ON FILE |
| HOWARD, PATRICK | ADDRESS ON FILE |
| HOWARD, PATRICK | ADDRESS ON FILE |
| HOWARD, RAFE | ADDRESS ON FILE |
| HOWARD, REED | ADDRESS ON FILE |
| HOWARD, RICHARD | ADDRESS ON FILE |
| HOWARD, RICHARD | ADDRESS ON FILE |
| HOWARD, RICKY | ADDRESS ON FILE |
| HOWARD, RONALD | ADDRESS ON FILE |
| HOWARD, RUPPERT W | ADDRESS ON FILE |
| HOWARD, RUSSELL | ADDRESS ON FILE |
| HOWARD, RUSSELL | ADDRESS ON FILE |
| HOWARD, SCOTT | ADDRESS ON FILE |
| HOWARD, STEVEN | ADDRESS ON FILE |
| HOWARD, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOWARD, TALISHA | ADDRESS ON FILE |
| HOWARD, TAWONDA | ADDRESS ON FILE |
| HOWARD, THOMAS | ADDRESS ON FILE |
| HOWARD, THOMAS | ADDRESS ON FILE |
| HOWARD, TODD | ADDRESS ON FILE |
| HOWARD, WAYNE | ADDRESS ON FILE |
| HOWARD, WILLIAM | ADDRESS ON FILE |
| HOWARDS WRECKER SERVICE | 2465 VENTURA PLACE SMYRNA GA 30080 |
| HOWARDS WRECKER SERVICE | 1650 ARMSTRONG PL SE MABLETON GA 30126 |
| HOWARTH, DANIEL | ADDRESS ON FILE |
| HOWDEN AMERICAN FAN | ATTN: BRYCE KENNEDY 3025 SYMMES RD HAMILTON OH 45015 |
| HOWE FREIGHTWAYS, INC. | HOWE FREIGHTWAYS, INC., PO BOX 5763 ROCKFORD IL 61125 |
| HOWE, ANDREW | ADDRESS ON FILE |
| HOWE, BRIAN | ADDRESS ON FILE |
| HOWE, PAUL | ADDRESS ON FILE |
| HOWE, TIMOTHY | ADDRESS ON FILE |
| HOWE, WILLIAM M | ADDRESS ON FILE |
| HOWELL, BECKY | ADDRESS ON FILE |
| HOWELL, BENJAMIN | ADDRESS ON FILE |
| HOWELL, BUTCH | ADDRESS ON FILE |
| HOWELL, DAMON | ADDRESS ON FILE |
| HOWELL, ELIJAH | ADDRESS ON FILE |
| HOWELL, JANETTE | ADDRESS ON FILE |
| HOWELL, JEFFREY | ADDRESS ON FILE |
| HOWELL, JESSE | ADDRESS ON FILE |
| HOWELL, KENNETH | ADDRESS ON FILE |
| HOWELL, LARRY | ADDRESS ON FILE |
| HOWELL, MARK | ADDRESS ON FILE |
| HOWELL, PATRICIA | ADDRESS ON FILE |
| HOWELL, PAUL | ADDRESS ON FILE |
| HOWELL, RANDALL | ADDRESS ON FILE |
| HOWELL, SEDRIC | ADDRESS ON FILE |
| HOWELL, STEVEN | ADDRESS ON FILE |
| HOWELLS SUPPLY | 5959 YELLOW CREEK RD. BALL GROUND GA 30107 |
| HOWER, STEVEN | ADDRESS ON FILE |
| HOWERTON, KENNETH F | ADDRESS ON FILE |
| HOWES OIL CO., INC. | 823 EAST 14TH STREET, PO BOX 1025 SIOUX FALLS SD 57101 |
| HOWES, BRIAN | ADDRESS ON FILE |
| HOWES, CYNTHIA | ADDRESS ON FILE |
| HOWINGTON, DWAYNE | ADDRESS ON FILE |
| HOWL TRANSPORTATION, LLC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HOWLAND, SUSAN | ADDRESS ON FILE |
| HOWLE TRUCKING AND LOGISTICS LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HOWLER, AMY | ADDRESS ON FILE |
| HOWLETT TRANSPORTATION AND SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| HOWLETT TRUCKING LLC | 9 CRYSTAL HEIGHTS PL VENTURA IA 50482 |
| HOWMET AEROSPACE | SUITE 2D TRANSAUDIT, INC WAPPINGERS FALLS NY 12590 |
| HOWZE TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| HOWZE, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOXHA EXPRESS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| HOXWORTH, CARY L | ADDRESS ON FILE |
| HOYLE, JAMES | ADDRESS ON FILE |
| HOYNACKI, PAUL | ADDRESS ON FILE |
| HOYOS, CONRAD | ADDRESS ON FILE |
| HOYT, BRUCE | ADDRESS ON FILE |
| HOYT, DANE | ADDRESS ON FILE |
| HOYT, KEVIN | ADDRESS ON FILE |
| HOYT, MICHAEL | ADDRESS ON FILE |
| HOYT, RANDY | ADDRESS ON FILE |
| HOYT, WILLIAM | ADDRESS ON FILE |
| HOYTE, PRINCE-MICHAEL | ADDRESS ON FILE |
| HOYTS TRUCK REPAIR | 2613 STINA CT TOPEKA KS 66618 |
| HOYTS TRUCK REPAIR | 4425 NW US HIGHWAY 24 TOPEKA KS 66618 |
| HOYTT, XIAORU L | ADDRESS ON FILE |
| HP FORKLIFTS | 420 S OUTER DR SAGINAW MI 48601 |
| HP FREIGHT INC | OR SOLISHUB, 465 W CROSSROADS PKWY BOLINGBROOK IL 60440 |
| HP LIFT & LOADER | D/B/A: HP FORKLIFTS 420 S. OUTER DRIVE SAGINAW MI 48601 |
| HP LOGISTICS | 543 S MAIN ST SWEETWATER TN 37874 |
| HP TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HP TRANSPORT SISTEM CORPORATION | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| HP TRANSPORTATIONS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| HP UNITED TRUCKING INC | 67 BLUEGRASS WY NEW WHITELAND IN 46184 |
| HPK TRANSPORT INC. | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA QC L4Z 1X8 CANADA |
| HPSS TRANS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| HPT TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HQ EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| HQ TRANSPORT INC | 20 BONAVENTURE DR E WINNIPEG MB R3X0M9 CANADA |
| HR EXPRESS LLC (MC1154530) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HR MINISTRIES | ATTN: JONAS YODER 409 DAWSON RD PRINCETON KY 42445 |
| HR TRANSIT INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HR TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| HR TRANSPORT, LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| HR&B LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| HR07 TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HRABNICKY, ANGELA | ADDRESS ON FILE |
| HRAM LINE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HRC | 10135 56TH AVE NE MARYSVILLE WA 98270 |
| HRD EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| HRDLICKA, JOHN | ADDRESS ON FILE |
| HRIBAR BROS., INC. | 7213 HWY 41 CALEDONIA WI 53108 |
| HRIMNAK, TIMOTHY | ADDRESS ON FILE |
| HRISTOV, IVAN | ADDRESS ON FILE |
| HRITZ, STEPHEN | ADDRESS ON FILE |
| HRN EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HROBSKY, JEREMY | ADDRESS ON FILE |
| HROMADA, EDWARD | ADDRESS ON FILE |
| HRP TRUCKING CORP | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |

| Claim Name | Address Information |
|---|---|
| HRR CUSTOM DESIGNS | ATTN: RICCARDO TAGLIAVIA 7133 N LOOP E HOUSTON TX 77028 |
| HRT FIN LLC (0369) | ATT PROXY MGR 32 OLD SLIP 30TH FL NEW YORK NY 10005 |
| HRUBS | P.O. BOX 5911 VIRGINIA BEACH VA 23471-0911 |
| HS CARRIER LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| HS CARRIER LLC | 5545 N MADELYN AVE FRESNO CA 93723 |
| HS EXPRESS LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| HS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HS LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HS TRANS INC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| HS TRANSPORT INC | 42 OAKCREST DR EAST BRUNSWICK NJ 08816 |
| HS TRANSPORT LLC | 2052 MEADOWOOD BLVD TWINSBURG OH 44087 |
| HSA INC | ATTN: ALAN OGLESBY 1717 E 6TH ST MISHAWAKA IN 46544 |
| HSB SERVICES LLC | 297 DIXON RUN ROAD JACKSON OH 45640 |
| HSB TRUCKING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| HSBC BANK USA/CLEARING (8396) | ATT BARBARA SKELLY/PROXY MGR 545 WASHINGTON BLVD 10TH FL JERSEY CITY NJ 07310 |
| HSC TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HSG CARGO INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| HSG TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HSM TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| HST CARRIERS LLC | 1501 HALL JOHNSON RD P.O BOX 202 COLLEYVILLE TX 76034 |
| HST TRUCKING | 28409 STORMY SKIES CIRCLE MENIFEE CA 92585 |
| HT BUS SERVICES INC | 253 RIVER AVE LAKEWOOD NJ 08701 |
| HT EXPRESS LLC | 27016-111TH PL SE KENT WA 98030 |
| HT FASHION TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HT TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HT&T TRUCK CENTER | 311-A PACIFIC ST HONOLULU HI 96817 |
| HTC LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HTI | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| HTL | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| HTS LOGISTICS LLC (MC1257495) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HTS TRANSPORT LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| HU, SU XIA | ADDRESS ON FILE |
| HU, TING CANG | ADDRESS ON FILE |
| HU, TING CANG | ADDRESS ON FILE |
| HUA MING TECHNOLOGY CO. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HUANOSTA, DANIEL | ADDRESS ON FILE |
| HUB CITY OVERHEAD DOOR CO., INC. | 1402 CATHEAD RD CORPUS CHRISTI TX 78409 |
| HUB CITY PBE | 364 S ROYAL ST JACKSON TN 38301 |
| HUB CITY PBE INC | ATTN: BRANDON SHIDLER 344 S ROYAL ST JACKSON TN 38301 |
| HUB CITY TERMINAL | ATTN FREIGHT CLAIMS, 36258 TREASURY CTR CHICAGO IL 60694 |
| HUB CITY TERMINALS | INC, 36258 TREASURY CTR CHICAGO IL 60694 |
| HUB CITY TERMINALS INC | 36258 TREASURY CIRCLE CHICAGO IL 60694 |
| HUB CITY TERMINALS INC | ATTN: SHELLA ILAGAN 36258 TREASURY CENTER CHICAGO IL 60694 |
| HUB CITY TERMINALS INC | 36258 TREASURY CENTER CHICAGO IL 60694-6200 |
| HUB CITY TERMINALS INC | ATTN: SANETA BELGIRA 36258 TREASURY CENTER CHICAGO IL 60694-6200 |
| HUB GROUP | ATTN: AVAMAE ESTORICO HUB CITY TERMINALS INC 36258 TREASURY CTR CHICAGO IL 60694 |
| HUB GROUP INC. | UNYSON LOGISTICS, 2000 CLEARWATER DR OAK BROOK IL 60523 |
| HUB GROUP TRUCKING INC | 2002 HUB GROUP WAY OAKBROOK IL 60523 |

| Claim Name | Address Information |
|---|---|
| HUB LOGISTICS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HUB LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HUB TRANSPORTATION, LLC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HUB2HOME LLC | 41 ORCHARD ST 103 RAMSEY NJ 07446 |
| HUBAL EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| HUBBARD EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| HUBBARD, ANTHONY | ADDRESS ON FILE |
| HUBBARD, CAMEO | ADDRESS ON FILE |
| HUBBARD, CHARLES | ADDRESS ON FILE |
| HUBBARD, DAVID | ADDRESS ON FILE |
| HUBBARD, DWAYNE | ADDRESS ON FILE |
| HUBBARD, JAMAL | ADDRESS ON FILE |
| HUBBARD, JESSE | ADDRESS ON FILE |
| HUBBARD, JUSTIN | ADDRESS ON FILE |
| HUBBARD, MICHAEL | ADDRESS ON FILE |
| HUBBARD, MICHAEL F | ADDRESS ON FILE |
| HUBBARD, TERRELL | ADDRESS ON FILE |
| HUBBARD, TINA | ADDRESS ON FILE |
| HUBBARD, VERNELL | ADDRESS ON FILE |
| HUBBELL ELECTRICAL DIST | TRANS AUDIT INC, 11 MARSHALL RD STE 2D WAPPINGERS FALLS NY 12590 |
| HUBBELL LIGHTING INC | 701 MILLENNIUM BLVD GREENVILLE SC 29607 |
| HUBBELL LIGHTING INC | 701 MINNENNIUM BLVD GREENVILLE SC 29607 |
| HUBBELL POWER SYSTEMS INC | ATTN: MALED GOMEZ 300 N HOWARD BURTON CENTRALIA MO 65240 |
| HUBBELL, KURT | ADDRESS ON FILE |
| HUBBERT, KARENA | ADDRESS ON FILE |
| HUBBERT, KENNETH | ADDRESS ON FILE |
| HUBBS, MICHAEL R | ADDRESS ON FILE |
| HUBER, BRYNA | ADDRESS ON FILE |
| HUBER, JAMES | ADDRESS ON FILE |
| HUBER, JERRY | ADDRESS ON FILE |
| HUBER, RHONDA | ADDRESS ON FILE |
| HUBER, STEVEN | ADDRESS ON FILE |
| HUBER, TIMOTHY | ADDRESS ON FILE |
| HUBERT T BURTON | ADDRESS ON FILE |
| HUBERT, JIMMIE | ADDRESS ON FILE |
| HUBERT, JIMMIE | ADDRESS ON FILE |
| HUBERT, RANDY D | ADDRESS ON FILE |
| HUBERTZ, ROBERT | ADDRESS ON FILE |
| HUBLYS TOWING & REPAIR INC | 2240 W STATION ST KANKAKEE IL 60901 |
| HUBMANN, RANDY | ADDRESS ON FILE |
| HUBNER, JAY | ADDRESS ON FILE |
| HUCK, RANDY | ADDRESS ON FILE |
| HUCKABY, BENJAMIN A | ADDRESS ON FILE |
| HUCKABY, STEVE | ADDRESS ON FILE |
| HUCKE, PAUL | ADDRESS ON FILE |
| HUCKEBA, BUFORD | ADDRESS ON FILE |
| HUCKLEBERRY TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| HUCKO, CODY | ADDRESS ON FILE |
| HUCKS, NOVELLA N | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUCKS, NOVELLA N | ADDRESS ON FILE |
| HUCZEK, STEVEN | ADDRESS ON FILE |
| HUDA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HUDAKS TRANSPORT INC | OR ALNED HOLDINGS LLC 1146 N. CENTRAL AVE, STE 606 GLENDALE CA 91202 |
| HUDDLESTON ENTERPRISES, INC. | 2525 FARRISVIEW MEMPHIS TN 38118 |
| HUDDLESTON MACHINERY MOVING INC | 7800 E 12TH STREET KANSAS CITY MO 64126 |
| HUDEC, MYRA | ADDRESS ON FILE |
| HUDGINS, JALEEL | ADDRESS ON FILE |
| HUDGINS, PHILLIP | ADDRESS ON FILE |
| HUDNUT, ISAAC | ADDRESS ON FILE |
| HUDON, JEFFREY | ADDRESS ON FILE |
| HUDSON CARTAGE | ADDRESS ON FILE |
| HUDSON COUNTY MOTORS, INC. | 614 NEW COUNTY RD, PO BOX 2611 SECAUCUS NJ 07096 |
| HUDSON COUNTY MOTORS, INC. | P.O. BOX 2611, 290 SECAUCUS RD. SECAUCUS NJ 07096 |
| HUDSON COUNTY REGIONAL HEALTH COMMISSION | 595 COUNTY AVE BUILDING 1 SECAUCUS NJ 07094 |
| HUDSON EXPRESS COMPANY OF NY & NJ INC. | 202 KNOX AVE CLIFFSIDE PARK NJ 07010 |
| HUDSON LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HUDSON LOGISTICS LLC (MC031432) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HUDSON TEA CO ECHO | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| HUDSON TRUCKING, LLC | 236 PLAINVIEW LN DRAKES BRANCH VA 23937 |
| HUDSON, ARTHUR J | ADDRESS ON FILE |
| HUDSON, CHARLETTA | ADDRESS ON FILE |
| HUDSON, CHRISTINE | ADDRESS ON FILE |
| HUDSON, CRAIG | ADDRESS ON FILE |
| HUDSON, DARRELL | ADDRESS ON FILE |
| HUDSON, DAVID | ADDRESS ON FILE |
| HUDSON, DENNIS | ADDRESS ON FILE |
| HUDSON, DEONBRYE | ADDRESS ON FILE |
| HUDSON, DEONTE | ADDRESS ON FILE |
| HUDSON, DOYLE | ADDRESS ON FILE |
| HUDSON, EARNEST | ADDRESS ON FILE |
| HUDSON, HERBERT | ADDRESS ON FILE |
| HUDSON, JACQUELINE | ADDRESS ON FILE |
| HUDSON, JANAVIS | ADDRESS ON FILE |
| HUDSON, JAY | ADDRESS ON FILE |
| HUDSON, JENNIFER | ADDRESS ON FILE |
| HUDSON, JERMARCUS | ADDRESS ON FILE |
| HUDSON, JERRY | ADDRESS ON FILE |
| HUDSON, JIMMY | ADDRESS ON FILE |
| HUDSON, JUDITH | ADDRESS ON FILE |
| HUDSON, LARRY B | ADDRESS ON FILE |
| HUDSON, MARCUS | ADDRESS ON FILE |
| HUDSON, MARQUES | ADDRESS ON FILE |
| HUDSON, MICHAEL | ADDRESS ON FILE |
| HUDSON, MINGO | ADDRESS ON FILE |
| HUDSON, RACHEL | ADDRESS ON FILE |
| HUDSON, RAYMOND | ADDRESS ON FILE |
| HUDSON, RAYNEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUDSON, ROBERT | ADDRESS ON FILE |
| HUDSON, RONALD | ADDRESS ON FILE |
| HUDSON, RONALD | ADDRESS ON FILE |
| HUDSON, STEPHEN | ADDRESS ON FILE |
| HUDSON, STERLING | ADDRESS ON FILE |
| HUDSON, TERRELL | ADDRESS ON FILE |
| HUDSON, TRAVIS | ADDRESS ON FILE |
| HUDSON, TREVON | ADDRESS ON FILE |
| HUDSON, TYRONE | ADDRESS ON FILE |
| HUDSON, WILLIAM | ADDRESS ON FILE |
| HUDSON, WILLIE | ADDRESS ON FILE |
| HUDSPETH, MARK | ADDRESS ON FILE |
| HUDYMA, DELORIS | ADDRESS ON FILE |
| HUEHN, KEVIN | ADDRESS ON FILE |
| HUENINK, JAMES | ADDRESS ON FILE |
| HUERTA, ABRAHAM | ADDRESS ON FILE |
| HUERTA, ALEX | ADDRESS ON FILE |
| HUERTA, ANDRES | ADDRESS ON FILE |
| HUERTA, CESAR | ADDRESS ON FILE |
| HUERTA, GIOVANNI | ADDRESS ON FILE |
| HUERTA, JESUS | ADDRESS ON FILE |
| HUERTA, MARIO | ADDRESS ON FILE |
| HUERTA, MOISES | ADDRESS ON FILE |
| HUERTA, REYNALDO | ADDRESS ON FILE |
| HUERTER, MITCHELL | ADDRESS ON FILE |
| HUERTER, WILL | ADDRESS ON FILE |
| HUET, KRISTIE | ADDRESS ON FILE |
| HUEY, BOB | ADDRESS ON FILE |
| HUEY, CRAIG | ADDRESS ON FILE |
| HUEY, MARSHA | ADDRESS ON FILE |
| HUEY, ROBERT | ADDRESS ON FILE |
| HUEY, THERESA | ADDRESS ON FILE |
| HUFF TRUCKING INC | 3170 ZIEGLER ROAD PIQUA OH 45356 |
| HUFF, BRENDAN | ADDRESS ON FILE |
| HUFF, CARLOS | ADDRESS ON FILE |
| HUFF, CHANCE | ADDRESS ON FILE |
| HUFF, DANIEL | ADDRESS ON FILE |
| HUFF, HAROLD | ADDRESS ON FILE |
| HUFF, HUBERT | ADDRESS ON FILE |
| HUFF, JAMES | ADDRESS ON FILE |
| HUFF, JUWAUN | ADDRESS ON FILE |
| HUFF, LEE | ADDRESS ON FILE |
| HUFF, SAMUEL | ADDRESS ON FILE |
| HUFF, TERRY | ADDRESS ON FILE |
| HUFF, WILLIAM | ADDRESS ON FILE |
| HUFFER, NICHOLAS | ADDRESS ON FILE |
| HUFFIN, DARNELL | ADDRESS ON FILE |
| HUFFINE, MATTHEW | ADDRESS ON FILE |
| HUFFMAN, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUFFMAN, HANNAH | ADDRESS ON FILE |
| HUFFMAN, JONATHAN | ADDRESS ON FILE |
| HUFFMAN, LANCE | ADDRESS ON FILE |
| HUFFMAN, LEVI | ADDRESS ON FILE |
| HUFFMAN, MICHAEL | ADDRESS ON FILE |
| HUFFMAN, MICHAEL | ADDRESS ON FILE |
| HUFFMAN, MICHAEL D | ADDRESS ON FILE |
| HUFFMAN, THOMAS | ADDRESS ON FILE |
| HUFFMANS LAWN SERVICE | 304 CRYSTAL COURT SERGEANT BLUFF IA 51054 |
| HUFFMASTER, RACHAEL | ADDRESS ON FILE |
| HUFFORD, BRIAN | ADDRESS ON FILE |
| HUFFORD, STEVEN | ADDRESS ON FILE |
| HUFFSTUTLER, KYLE | ADDRESS ON FILE |
| HUGG AND HALL EQUIPMENT COMPANY | PO BOX 194110 LITTLE ROCK AR 72219 |
| HUGG AND HALL EQUIPMENT COMPANY | 4700 NORTH BRYANT OKLAHOMA CITY OK 73121 |
| HUGGHIS, CASSANDRA | ADDRESS ON FILE |
| HUGGINS WASTE SERVICES | 71 HORSETRAIL ROAD PEMBROKE GA 31321 |
| HUGGINS, JARRETT | ADDRESS ON FILE |
| HUGGINS, KEVIN | ADDRESS ON FILE |
| HUGHES BROTHERS TRANSPORT LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| HUGHES ENVIRONMENTAL ENGINEERING, INC. | 14 LEIGHTON PL MAHWAH NJ 07430 |
| HUGHES TRUCK REPAIR LLC | 881 N 300 E KOKOMO IN 46901 |
| HUGHES TRUCKING, INC. | W 1203 VAUGHN ROAD CAMBRIA WI 53923 |
| HUGHES, ADONIS | ADDRESS ON FILE |
| HUGHES, ASHLEE | ADDRESS ON FILE |
| HUGHES, BELINDA M | ADDRESS ON FILE |
| HUGHES, BILLY | ADDRESS ON FILE |
| HUGHES, BOYD | ADDRESS ON FILE |
| HUGHES, BRIAN | ADDRESS ON FILE |
| HUGHES, BRIAN | ADDRESS ON FILE |
| HUGHES, BROCK | ADDRESS ON FILE |
| HUGHES, BRYAN | ADDRESS ON FILE |
| HUGHES, CADEN | ADDRESS ON FILE |
| HUGHES, CHRISTOPHER | ADDRESS ON FILE |
| HUGHES, DARRELL | ADDRESS ON FILE |
| HUGHES, DAVID | ADDRESS ON FILE |
| HUGHES, EVERARD V | ADDRESS ON FILE |
| HUGHES, FRANKIE | ADDRESS ON FILE |
| HUGHES, GREGORY A | ADDRESS ON FILE |
| HUGHES, HELENA | ADDRESS ON FILE |
| HUGHES, HIRAM | ADDRESS ON FILE |
| HUGHES, JACK | ADDRESS ON FILE |
| HUGHES, JARMAINE | ADDRESS ON FILE |
| HUGHES, JENNIFER | ADDRESS ON FILE |
| HUGHES, KAITLYN | ADDRESS ON FILE |
| HUGHES, KEIDRON | ADDRESS ON FILE |
| HUGHES, KRISTOPHER | ADDRESS ON FILE |
| HUGHES, KYLE | ADDRESS ON FILE |
| HUGHES, LINDSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUGHES, MALIK | ADDRESS ON FILE |
| HUGHES, MILTON | ADDRESS ON FILE |
| HUGHES, RANDALL | ADDRESS ON FILE |
| HUGHES, REX | ADDRESS ON FILE |
| HUGHES, RONALD | ADDRESS ON FILE |
| HUGHES, TIMOTHY | ADDRESS ON FILE |
| HUGHES, TOMMY | ADDRESS ON FILE |
| HUGHES, WARREN | ADDRESS ON FILE |
| HUGHES, WILLIAM | ADDRESS ON FILE |
| HUGHES, WIMBERLY | ADDRESS ON FILE |
| HUGHETT, ZACH | ADDRESS ON FILE |
| HUGHS BODY SHOP INC. | 452 ROANOKE RD. DALEVILLE VA 24083 |
| HUGO ENRIQUE SERRANO QUINTERO | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| HUGO HUNTER INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| HUGO PASSOS SIMAO | ADDRESS ON FILE |
| HUGUENARD, LARRY | ADDRESS ON FILE |
| HUGULEY, ALFRED | ADDRESS ON FILE |
| HUGUNIN, CURTIS M | ADDRESS ON FILE |
| HUISENGA, ERIC | ADDRESS ON FILE |
| HUITT, CECIL | ADDRESS ON FILE |
| HUITT, SHENA | ADDRESS ON FILE |
| HUIZEN, BRAD | ADDRESS ON FILE |
| HUJDA, RICHARD | ADDRESS ON FILE |
| HUJO TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HULBERT, CATRINA | ADDRESS ON FILE |
| HULEN, REX | ADDRESS ON FILE |
| HULETT, JOHN | ADDRESS ON FILE |
| HULETT, ROBERT | ADDRESS ON FILE |
| HULETTE, DOUGLAS | ADDRESS ON FILE |
| HULETTE, DUSTIN | ADDRESS ON FILE |
| HULK TRANSPORTATION INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| HULKE, TIM | ADDRESS ON FILE |
| HULL LIFT TRUCK INC | 22105 ELKHART E BLVD ELKHART IN 46514 |
| HULL LIFT TRUCK INC | 22105 ELKHART EAST BLVD PARKMOR IN 46514 |
| HULL, ARTHUR | ADDRESS ON FILE |
| HULL, BRIAN | ADDRESS ON FILE |
| HULL, CIERRA | ADDRESS ON FILE |
| HULL, CLAY | ADDRESS ON FILE |
| HULL, DANIELLE | ADDRESS ON FILE |
| HULL, DAVID | ADDRESS ON FILE |
| HULL, DAVID | ADDRESS ON FILE |
| HULL, DUANE | ADDRESS ON FILE |
| HULL, ELIJAH | ADDRESS ON FILE |
| HULL, JAMIN | ADDRESS ON FILE |
| HULL, MICHAEL | ADDRESS ON FILE |
| HULL, ROBERT | ADDRESS ON FILE |
| HULL, RYAN | ADDRESS ON FILE |
| HULLABY LLC | OR THUNDER CARRIER SERVICES LLC DEPT 3003 PO BOX 1000 MEMPHIS TN 38148-3003 |
| HULLETTE, BOBBY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HULLETTS SERVICE CENTER LLC | 608 WOODBURY HWY MANCHESTER TN 37355 |
| HULLINGER, THOMAS | ADDRESS ON FILE |
| HULLUM, WENDY | ADDRESS ON FILE |
| HULS, JACKY | ADDRESS ON FILE |
| HULSEY, DAVID | ADDRESS ON FILE |
| HULSEY, JAMES | ADDRESS ON FILE |
| HULSING, JOHN | ADDRESS ON FILE |
| HULSIZER, STEVEN M | ADDRESS ON FILE |
| HULST, JEFFREY | ADDRESS ON FILE |
| HULVA, MITCHELL | ADDRESS ON FILE |
| HULX TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HUMAN PILOT TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HUMAN, DAVID | ADDRESS ON FILE |
| HUMANA AUTOS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| HUMANE SOCIETY | 1 POMONA CA 91766 |
| HUMBERT SANITARY SERVICE, INC | P.O. BOX 2126 NORTH CANTON OH 44720-9968 |
| HUMBERTO GONZALEZ | ADDRESS ON FILE |
| HUMBERTO OROZCO PUERTAS | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| HUMBLE SERVICE TRANSPORT LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| HUMBLE TRANSLINK INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HUMBLE TRUCKLINE INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HUMBLE, ROBERT | ADDRESS ON FILE |
| HUMBLE, RODERICK | ADDRESS ON FILE |
| HUMBLET, ADAM | ADDRESS ON FILE |
| HUMBOLDT COUNTY TAX COLLECTOR | 825 FIFTH ST EUREKA CA 95501 |
| HUMBOLT COUNTY DEPT HEALTH & HUMAN SVCS | DIVISION OF ENVIRONMENTAL HEALTH, 100 H STREET SUITE 100 EUREKA CA 95501 |
| HUMBURG, JOHN | ADDRESS ON FILE |
| HUME, MARK | ADDRESS ON FILE |
| HUMEL, NORMAN | ADDRESS ON FILE |
| HUMES, TODD | ADDRESS ON FILE |
| HUMMEL, CARL | ADDRESS ON FILE |
| HUMMEL, EDWARD | ADDRESS ON FILE |
| HUMMEL, HEATH | ADDRESS ON FILE |
| HUMMEL, HEATHER | ADDRESS ON FILE |
| HUMMEL, JEFFREY | ADDRESS ON FILE |
| HUMMELSUND, ERIK | ADDRESS ON FILE |
| HUMMER, DENISE | ADDRESS ON FILE |
| HUMMINGBIRD EXPRESS CORP | 14172 E COLORADO DR 102 AURORA CO 80012 |
| HUMO LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HUMO TRANSPORT LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| HUMP LEASING, LLC. | P.O. BOX 2222 DECATUR AL 35609 |
| HUMPERT, JEFF | ADDRESS ON FILE |
| HUMPHERY, TONY | ADDRESS ON FILE |
| HUMPHREY, ANTHONY | ADDRESS ON FILE |
| HUMPHREY, COLLEEN | ADDRESS ON FILE |
| HUMPHREY, DARRELL | ADDRESS ON FILE |
| HUMPHREY, JACK | ADDRESS ON FILE |
| HUMPHREY, JIMMIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUMPHREY, MATTHEW | ADDRESS ON FILE |
| HUMPHREY, MICHAEL | ADDRESS ON FILE |
| HUMPHREYS, ANTHONY | ADDRESS ON FILE |
| HUMPHRIES, DON | ADDRESS ON FILE |
| HUMPICH, LEONARD | ADDRESS ON FILE |
| HUNCHO TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HUND, MELISSA | ADDRESS ON FILE |
| HUNDAL BROS EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HUNDAL CARRIERS INC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| HUNDAL TRANSPORT | 923 KIWI ST MADERA CA 93638 |
| HUNDERMAN, JORDAN | ADDRESS ON FILE |
| HUNDT, PARKER | ADDRESS ON FILE |
| HUNERYAGER, KYLE | ADDRESS ON FILE |
| HUNEYCUTT, JAMES | ADDRESS ON FILE |
| HUNG, YOU-JOU | ADDRESS ON FILE |
| HUNGRIA-CARRIEL, ANGEL A | ADDRESS ON FILE |
| HUNHOFF, LORI | ADDRESS ON FILE |
| HUNN, ERIC | ADDRESS ON FILE |
| HUNSICKER, JACOB | ADDRESS ON FILE |
| HUNSINGER, JAMES | ADDRESS ON FILE |
| HUNSPERGER, WILLIAM | ADDRESS ON FILE |
| HUNT ELECTRIC CORPORATION | CM 9488 ST PAUL MN 55170-9488 |
| HUNT ELECTRIC CORPORATION | ECSI SYSTEM INTEGRATORS, PO BOX 860531 MINNEAPOLIS MN 55486 |
| HUNT, AMBER | ADDRESS ON FILE |
| HUNT, ANDRE | ADDRESS ON FILE |
| HUNT, ANDRE K | ADDRESS ON FILE |
| HUNT, ANDRE K | ADDRESS ON FILE |
| HUNT, ANDREW | ADDRESS ON FILE |
| HUNT, BRADLEY | ADDRESS ON FILE |
| HUNT, BRADLY | ADDRESS ON FILE |
| HUNT, CHAD | ADDRESS ON FILE |
| HUNT, DARCY | ADDRESS ON FILE |
| HUNT, DONALD | ADDRESS ON FILE |
| HUNT, DONALD | ADDRESS ON FILE |
| HUNT, FREDERICK | ADDRESS ON FILE |
| HUNT, GREGORY | ADDRESS ON FILE |
| HUNT, HERMAN | ADDRESS ON FILE |
| HUNT, ISAIAH | ADDRESS ON FILE |
| HUNT, JEFFERY | ADDRESS ON FILE |
| HUNT, JO | ADDRESS ON FILE |
| HUNT, JO M | ADDRESS ON FILE |
| HUNT, LAPAUL | ADDRESS ON FILE |
| HUNT, LENDALE | ADDRESS ON FILE |
| HUNT, MARQUIS | ADDRESS ON FILE |
| HUNT, MICHAEL | ADDRESS ON FILE |
| HUNT, NICOLAS | ADDRESS ON FILE |
| HUNT, PATRICK | ADDRESS ON FILE |
| HUNT, RICHARD | ADDRESS ON FILE |
| HUNT, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUNT, ROY | ADDRESS ON FILE |
| HUNT, RYAN | ADDRESS ON FILE |
| HUNT, SAMANTHA | ADDRESS ON FILE |
| HUNT, STEVEN | ADDRESS ON FILE |
| HUNT, TANNER | ADDRESS ON FILE |
| HUNT, THOMAS | ADDRESS ON FILE |
| HUNT, TIMOTHY | ADDRESS ON FILE |
| HUNT, TIMOTHY | ADDRESS ON FILE |
| HUNT, TRENT | ADDRESS ON FILE |
| HUNT, TYLER | ADDRESS ON FILE |
| HUNT, ZACHARY | ADDRESS ON FILE |
| HUNTE, JAMES | ADDRESS ON FILE |
| HUNTER & SONS ELECTRIC LLC | 106 JUPITER COURT BARTONSVILLE PA 18321 |
| HUNTER AUSTIN & DEBRA L AUSTIN | ADDRESS ON FILE |
| HUNTER AUTO & WRECKER SERVICE, INC. | PO BOX 5324 CHARLOTTE NC 28299 |
| HUNTER CARGO LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| HUNTER FREIGHT LLC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| HUNTER HAMILTON | ADDRESS ON FILE |
| HUNTER JERSEY PETERBILT | ADDRESS ON FILE |
| HUNTER JR, NATHANIEL | ADDRESS ON FILE |
| HUNTER LANES TRANSPORTATION LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| HUNTER MACHINE | 4669 W 3500 S 6 WEST VALLEY CITY UT 84120 |
| HUNTER MAGNUS TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HUNTER R GOMEZ | ADDRESS ON FILE |
| HUNTER TRUCK SALES & SERVICE INC | C/O HUNTER KEYSTONE PETERBUILT, PO BOX 820849 PHILADELPHIA PA 19182 |
| HUNTER TRUCK SALES & SERVICE INC | 519 PITTSBURGH RD BUTLER PA 16001 |
| HUNTER TRUCK SALES & SERVICE INC | 4637 CAMPBELLS RUN RD PITTSBURGH PA 15205 |
| HUNTER TRUCK SALES & SERVICE INC | PO BOX 640057 PITTSBURGH PA 15264 |
| HUNTER, ANDREA MONIQUE | ADDRESS ON FILE |
| HUNTER, ANDREW | ADDRESS ON FILE |
| HUNTER, CHAD | ADDRESS ON FILE |
| HUNTER, CHARLES | ADDRESS ON FILE |
| HUNTER, CHARLES | ADDRESS ON FILE |
| HUNTER, DEVYN | ADDRESS ON FILE |
| HUNTER, DONALD | ADDRESS ON FILE |
| HUNTER, GEORGE | ADDRESS ON FILE |
| HUNTER, GREGORY | ADDRESS ON FILE |
| HUNTER, HALE | ADDRESS ON FILE |
| HUNTER, HASSAN | ADDRESS ON FILE |
| HUNTER, HERBERT | ADDRESS ON FILE |
| HUNTER, IRVINE | ADDRESS ON FILE |
| HUNTER, JAY | ADDRESS ON FILE |
| HUNTER, JEREMY | ADDRESS ON FILE |
| HUNTER, JOHN | ADDRESS ON FILE |
| HUNTER, JOSHUA | ADDRESS ON FILE |
| HUNTER, JULIE | ADDRESS ON FILE |
| HUNTER, KAREEM | ADDRESS ON FILE |
| HUNTER, KIMBERLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUNTER, KRISTOFER | ADDRESS ON FILE |
| HUNTER, LARRY | ADDRESS ON FILE |
| HUNTER, LOUIS | ADDRESS ON FILE |
| HUNTER, LYLE | ADDRESS ON FILE |
| HUNTER, MARK | ADDRESS ON FILE |
| HUNTER, MARVIN | ADDRESS ON FILE |
| HUNTER, NATHANIEL | ADDRESS ON FILE |
| HUNTER, NICHOLAS | ADDRESS ON FILE |
| HUNTER, NIKOLAS | ADDRESS ON FILE |
| HUNTER, PATRICK | ADDRESS ON FILE |
| HUNTER, PAUL | ADDRESS ON FILE |
| HUNTER, QUENTIN | ADDRESS ON FILE |
| HUNTER, ROY | ADDRESS ON FILE |
| HUNTER, SHACOLA | ADDRESS ON FILE |
| HUNTER, SHAYDE N | ADDRESS ON FILE |
| HUNTER, THAD | ADDRESS ON FILE |
| HUNTER, THEODORE | ADDRESS ON FILE |
| HUNTER, TIFFANY | ADDRESS ON FILE |
| HUNTER, WALTER | ADDRESS ON FILE |
| HUNTER, WILLARD | ADDRESS ON FILE |
| HUNTER, WILLIAM | ADDRESS ON FILE |
| HUNTER, WILLIAM A | ADDRESS ON FILE |
| HUNTER-PATRICK, JONATHAN | ADDRESS ON FILE |
| HUNTERS BODY SHOP | 2433 KEITH DRIVE COLUMBIA TN 38401 |
| HUNTERS EXPRESS INC | 3102 GLOUCESTER DR STERLING HEIGHTS MI 48310 |
| HUNTERS EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| HUNTINGTON TECHNOLOGY FINANCE INC. | ATTN: GENERAL COUNSEL 301 NJ-17 RUTHERFORD NJ 07070 |
| HUNTON ANDREWS KURTH LLP | 951 E BYRD ST RICHMOND VA 23219 |
| HUNTSMAN, LORI | ADDRESS ON FILE |
| HUNTSMAN, PATRICK | ADDRESS ON FILE |
| HUNTSMAN, WILLIAM | ADDRESS ON FILE |
| HUNTZBERRY BROTHERS INC | 21536 CHEWSVILLE RD SMITHSBURG MD 21783 |
| HUNZEKER, JOSEPH | ADDRESS ON FILE |
| HUPFS REPAIR CENTER | 717 S. CENTER ST. BEAVER DAM WI 53916 |
| HUPP TOYOTALIFT | PO BOX 353 CEDAR RAPIDS IA 52406 |
| HUPP TOYOTALIFT | PO BOX 353 CEDAR RAPIDS IA 52406-0353 |
| HUPP TOYOTALIFT | 8915 N PIONEER RD PEORIA IL 61615 |
| HUPP, LEE | ADDRESS ON FILE |
| HUPPMANN, JONATHAN | ADDRESS ON FILE |
| HURD TRANSPORTATION | 390 NEW SWAMP ROAD HUDSON FALLS NY 12839 |
| HURD, BRANDON | ADDRESS ON FILE |
| HURD, DERON | ADDRESS ON FILE |
| HURD, JOE | ADDRESS ON FILE |
| HURD, KENNETH | ADDRESS ON FILE |
| HURD, LENORA | ADDRESS ON FILE |
| HURDIS, BRADLEY | ADDRESS ON FILE |
| HURDLE, JEFFREY S | ADDRESS ON FILE |
| HURLBURT, LARRY | ADDRESS ON FILE |
| HURLEY OCCUPATIONAL HEALTH | 1125 S LINDEN RD STE 950 FLINT MI 48532 |

| Claim Name | Address Information |
|---|---|
| HURLEY OCCUPATIONAL HEALTH | 2050 S. LINDEN RD SUITE 300 FLINT MI 48532 |
| HURLEY, CHESTER | ADDRESS ON FILE |
| HURLEY, DARREL | ADDRESS ON FILE |
| HURLEY, EUGENE | ADDRESS ON FILE |
| HURLEY, JAMES | ADDRESS ON FILE |
| HURLEY, JOSHUA | ADDRESS ON FILE |
| HURLEY, ROBERT | ADDRESS ON FILE |
| HURLEY, THOMAS | ADDRESS ON FILE |
| HURLEY, VIVIAN | ADDRESS ON FILE |
| HURN, MICHELLE | ADDRESS ON FILE |
| HURNI, STEVEN | ADDRESS ON FILE |
| HURON LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| HURON, DAVID | ADDRESS ON FILE |
| HURON, NORA | ADDRESS ON FILE |
| HURRICANE FENCE CO | PO BOX 27527 RICHMOND VA 23261 |
| HURRICANE PROOF | 889 NW 6TH AVENUE DELRAY BEACH FL 33444 |
| HURRICANE TRANSPORTATION | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| HURRICANE WRECKER | PO BOX 13412 CHARLESTON WV 25360 |
| HURRY LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| HURSH, THERESA | ADDRESS ON FILE |
| HURST HARDWOODS | ATTN: NATALIE VALENTINE 13902 LYNMAR BLVD TAMPA FL 33626 |
| HURST LOGISTICS , INC. | 2491 KERPER BLVD DUBUQUE IA 52001 |
| HURST TOWING & RECOVERY INC | PO BOX 852 FULTONDALE AL 35068 |
| HURST TOWING & RECOVERY INC | 1620 CARSON RD N BIRMINGHAM AL 35217 |
| HURST TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| HURST, BRAD | ADDRESS ON FILE |
| HURST, DIANE | ADDRESS ON FILE |
| HURST, GERALD | ADDRESS ON FILE |
| HURST, GERALD D | ADDRESS ON FILE |
| HURST, JUDE | ADDRESS ON FILE |
| HURST, KATHRYN | ADDRESS ON FILE |
| HURST, TYLER | ADDRESS ON FILE |
| HURT, ANDRE | ADDRESS ON FILE |
| HURT, JASON | ADDRESS ON FILE |
| HURT, JOHN | ADDRESS ON FILE |
| HURT, KENNETH | ADDRESS ON FILE |
| HURT, RODNEY | ADDRESS ON FILE |
| HURT, RYAN | ADDRESS ON FILE |
| HURTADO HERNANDEZ, JOSEPH | ADDRESS ON FILE |
| HURTADO TRUCKING ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HURTADO, ANDERSON | ADDRESS ON FILE |
| HURTADO, ANTHONY | ADDRESS ON FILE |
| HURTADO, ESTANISLAO | ADDRESS ON FILE |
| HURTADO, GUSTAVO | ADDRESS ON FILE |
| HURTADO, HECTOR | ADDRESS ON FILE |
| HURTADO, NESTOR | ADDRESS ON FILE |
| HUSABOE, JULIE | ADDRESS ON FILE |
| HUSARY, FAIK | ADDRESS ON FILE |
| HUSBAND&WIFE TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| HUSBY, MICHAEL | ADDRESS ON FILE |
| HUSCH BLACKWELL LLP | 4801 MAIN ST STE 1000, PO BOX 802765 KANSAS CITY MO 64180 |
| HUSCH BLACKWELL LLP | 4801 MAIN ST KANSAS CITY MO 64180 |
| HUSEBY, TODD | ADDRESS ON FILE |
| HUSIC, SUE | ADDRESS ON FILE |
| HUSKA LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HUSKER, CHRISTOPHER | ADDRESS ON FILE |
| HUSKER, CHRISTOPHER F | ADDRESS ON FILE |
| HUSKEY, DENNIS K | ADDRESS ON FILE |
| HUSKOVIC TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| HUSKY TRANSPORTATION INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| HUSKY TRUCKING CO., LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| HUSKYS HAULING LLC | 902 N WOOD ST APT A GRIFFITH IN 46319 |
| HUSMANN, SHAWN | ADDRESS ON FILE |
| HUSO, RAND | ADDRESS ON FILE |
| HUSQVARNA | A3 FREIGHT PAYMENT 3150 LENOX PARK BLVD STE 400 MEMPHIS TN 38115 |
| HUSS, ADAM | ADDRESS ON FILE |
| HUSS, WILFRED | ADDRESS ON FILE |
| HUSSAIN, BRENDA | ADDRESS ON FILE |
| HUSSAIN, CATHERINE | ADDRESS ON FILE |
| HUSSAIN, IMRAN | ADDRESS ON FILE |
| HUSSAIN, MALAK | ADDRESS ON FILE |
| HUSSAIN, SABAH | ADDRESS ON FILE |
| HUSSAIN, WAZEER | ADDRESS ON FILE |
| HUSSAINNINASEB, FARIDA | ADDRESS ON FILE |
| HUSSAR LLC | 4456 HARBOR CIR HOFFMAN EST IL 60192 |
| HUSSAR, JASON | ADDRESS ON FILE |
| HUSSEIN, ABDIKARIM | ADDRESS ON FILE |
| HUSSEIN, ANAS | ADDRESS ON FILE |
| HUSSEIN, BAKR | ADDRESS ON FILE |
| HUSSEIN, HASSAN M | ADDRESS ON FILE |
| HUSSEIN, ZAKARIA | ADDRESS ON FILE |
| HUSSEY, JOHN | ADDRESS ON FILE |
| HUSTED, DARIN | ADDRESS ON FILE |
| HUSTLE & GO TRANSPORT | 14792 NW GLACIER LN BEAVERTON OR 97006 |
| HUSTLE HARD TRUCKING SERVICES | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| HUSTLE HYDRATION LLP | 8823 ZEALAND AVE NORTH, SUITE C BROOKLYN PARK MN 55445 |
| HUSTLE10 LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| HUSTON, BRITNI | ADDRESS ON FILE |
| HUSTON, JOY | ADDRESS ON FILE |
| HUTCH PAVING | 3000 E 10 MILE ROAD WARREN MI 48091 |
| HUTCH, EDWIN | ADDRESS ON FILE |
| HUTCH, PETER | ADDRESS ON FILE |
| HUTCHCRAFT, LEON | ADDRESS ON FILE |
| HUTCHENS, CHARLES | ADDRESS ON FILE |
| HUTCHENS, DAVID | ADDRESS ON FILE |
| HUTCHENS, JEREMY | ADDRESS ON FILE |
| HUTCHENS, TYLER | ADDRESS ON FILE |
| HUTCHERSON, GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUTCHESON, GEOFFREY | ADDRESS ON FILE |
| HUTCHINGS, DONALD | ADDRESS ON FILE |
| HUTCHINGS, MICHAEL W | ADDRESS ON FILE |
| HUTCHINS, JOHN | ADDRESS ON FILE |
| HUTCHINS, LARRY | ADDRESS ON FILE |
| HUTCHINS, LAWRENCE | ADDRESS ON FILE |
| HUTCHINSON | 621 CHAPEL AVENUE CHERRY HILL NJ 08034 |
| HUTCHINSON INDUSTRIES INC BUFF | ATTN: KENON GARDNER 92 MONSIGNOR VALENTE DR BUFFALO NY 14206 |
| HUTCHINSON, ANTJWUAN | ADDRESS ON FILE |
| HUTCHINSON, BRIAN | ADDRESS ON FILE |
| HUTCHINSON, CARMELINO R | ADDRESS ON FILE |
| HUTCHINSON, LELAND | ADDRESS ON FILE |
| HUTCHISON, BENJAMIN | ADDRESS ON FILE |
| HUTCHS TOWING & RECOVERY | 14 066 M 50 HOLIDAY CITY OH 43543 |
| HUTCHS WRECKER SERVICE LLC | P.O. BOX 40, 45 LOWER DRIVE HANDLEY WV 25102 |
| HUTCHWAY HAULING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HUTSON, CLIFFORD | ADDRESS ON FILE |
| HUTSON, MARQUIS | ADDRESS ON FILE |
| HUTSON, RUBEN | ADDRESS ON FILE |
| HUTT, DAWN | ADDRESS ON FILE |
| HUTT, MAURICE | ADDRESS ON FILE |
| HUTT, MAURICE | ADDRESS ON FILE |
| HUTT, STANLEY M | ADDRESS ON FILE |
| HUTTER, MICHAEL | ADDRESS ON FILE |
| HUTTING, DANIEL | ADDRESS ON FILE |
| HUX, JOHN | ADDRESS ON FILE |
| HUYAN INTERNATIONAL GROUP INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HUYAN INTERNATIONAL GROUP INC | 1051 S ROCKEFELLER AVE ONTARIO CA 91761 |
| HUYNH, JOSHUA | ADDRESS ON FILE |
| HUYNH, LE ANH KHUONG | ADDRESS ON FILE |
| HUZEJROVIC, ANEL | ADDRESS ON FILE |
| HVAC STARPLUS LLC | PO BOX 12530 WILMINGTON NC 28405 |
| HVIP INDUSTRIAL PARK | ATTN: BRENT COWDEN 3463 CEDARVILLE RD. BELLINGHAM WA 98226 |
| HVR SOFTWARE USA, INC. | 44 MONTGOMERY STREET, 3RD FLOOR SAN FRANCISCO CA 94104 |
| HWY 911 LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| HWY EXPRESS INCORPORATED | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| HWY LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| HXI LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HY FREIGHT INC | 1683 MORNING CREST LANE LILBURN GA 30047 |
| HY SPEED MACHINING | 353 CALIFORNIA ST GRANTS PASS OR 97526 |
| HYATT HOUSE ANCHORANGE | 5141 BUSINESS PARK BLVD ANCHORAGE AK 99503 |
| HYATT, ADAM | ADDRESS ON FILE |
| HYATT, CHARLES | ADDRESS ON FILE |
| HYATT, FERRELL | ADDRESS ON FILE |
| HYATT, JOHN | ADDRESS ON FILE |
| HYATT, MARK | ADDRESS ON FILE |
| HYATT, THEODORE | ADDRESS ON FILE |
| HYBRID LOGISTICS LLC | P.O.BOX 153927 IRVING TX 75015 |
| HYBRID TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |

| Claim Name | Address Information |
|---|---|
| HYC TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| HYCHE, DERRICK | ADDRESS ON FILE |
| HYDE MFG CO | ATTN: JUDITH MANDEVILLE 54 EASTFORD RD SOUTHBRIDGE MA 01550 |
| HYDE PARK INTERIORS | 8924 E PINNACLE PEAK RD SCOTTSDALE AZ 85255 |
| HYDE, JOHNNY | ADDRESS ON FILE |
| HYDE, RAYMON | ADDRESS ON FILE |
| HYDEN, KYLE | ADDRESS ON FILE |
| HYDER, DANIEL | ADDRESS ON FILE |
| HYDER, TREMAYNE | ADDRESS ON FILE |
| HYDRA SPORTS CUSTOM BOATS | 23 EXCELLENCE WAY VONORE TN 37885 |
| HYDRATE HQ OF SOCAL LLC | 79 NORTH MAIN STREET CHAGRIN FALLS OH 44022 |
| HYDRAULAX PRODUCTS, INC. | 6360 BASEHORE RD. MECHANICSBURG PA 17050 |
| HYDRAULAX PRODUCTS, INC. | 5606 TULIP ST PHILADELPHIA PA 19124 |
| HYDRAULAX PRODUCTS, INC. | PO BOX 9580, 5606 TULIP STREET PHILADELPHIA PA 19124 |
| HYDRAULIC CONTROLS | PO BOX 8007 EMERYVILLE CA 94662 |
| HYDRITE CHEMICALS CO | 1603 CLANCY CT VISALIA CA 93291 |
| HYDRO ONE NETWORKS INC | 483 BAY ST (SOUTH TOWER) 8TH FLOOR RECEPTION TORONTO ON M5G 2P5 CANADA |
| HYDRO QUEBEC | 75, BOULEVARD RENE-LEVESQUE OUEST MONTREAL QC H2Z 1A4 CANADA |
| HYDRO RAIN INC | PO BOX 540508 NORTH SALT LAKE UT 84054 |
| HYDRO TECH | 65 INDUSTRIAL COURT B SAULT STE MARIE P6B 5Z9 CANADA |
| HYDRO-CHEM SYSTEMS | 6605 BROADMOOR AVE SE CALEDONIA MI 49316 |
| HYDRO-FLO PRODUCTS,INC | 3655 ZN. 124TH ST 2452 BROOKFIELD WI 53005 |
| HYE TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| HYEND TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| HYG FINANCIAL SERVICES INC | PO BOX 35701 BILLINGS MT 59107 |
| HYGENEX | PO BOX 5334 CARSON CA 90749 |
| HYLAND SOFTWARE, INC. | PO BOX 846261 DALLAS TX 75284 |
| HYLAND, BRYAN | ADDRESS ON FILE |
| HYLEMAN, DARRELL | ADDRESS ON FILE |
| HYLSKY, RYAN | ADDRESS ON FILE |
| HYMAN TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| HYMAN, CHARLES | ADDRESS ON FILE |
| HYMAN, DANIEL | ADDRESS ON FILE |
| HYMER, JOHN | ADDRESS ON FILE |
| HYMON, TREZVANT | ADDRESS ON FILE |
| HYNDMAN AREA HEALTH CENTER INC. | PO BOX 706 HYNDMAN PA 15545 |
| HYNDMAN AREA HEALTH CENTER, INC. | 104 RAILROAD ST BEDFORD PA 15522 |
| HYNES TRUCKING AND LOGISTICS LLC | 800 BRYCE ST BRANDON MS 39047 |
| HYNES, WILLIAM T | ADDRESS ON FILE |
| HYOSUK PARK | 2411 EAST RIDGE ROAD APT 171 ROCHESTER NY 14622 |
| HYOUNG, JOON H | ADDRESS ON FILE |
| HYPER FOX INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| HYPER FREIGHT | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| HYPER FREIGHT | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| HYPER FREIGHT | OR RM CAPITAL GROUP INC PO BOX 509141, DEPT 914 SAN DIEGO CA 92150 |
| HYPER LANE LOGISTICS CORP | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| HYPES, STANLEY | ADDRESS ON FILE |
| HYPES, STANLEY | ADDRESS ON FILE |
| HYPOLITE, TRACY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HYRE, STEPHAN | ADDRESS ON FILE |
| HYSAJ, MICHAEL | ADDRESS ON FILE |
| HYSENI, PERPARIM | ADDRESS ON FILE |
| HYSER, MICHAEL | ADDRESS ON FILE |
| HYSER, MICHAEL | ADDRESS ON FILE |
| HYUNDAI MOTOR | D/B/A: GLOVIS AMERICA 17305 VON KARMAN AVE STE 200 IRVINE CA 92614 |
| HYUNDAI TRANSLEAD | ATTN: A/R DEPARTMENT, P.O. BOX 409472 ATLANTA GA 30384 |
| HYUNDAI TRANSLEAD | ATTN: ANA GRAGEOLA 8880 RIO SAN DIEGO DR STE 600 SAN DIEGO CA 92108 |
| HZ ELECTRIC SUPPLY/USESI | 22 WADE RD LATHAM NY 12110 |
| HZB LLC | 4316 W MINNESOTA ST INDIANAPOLIS IN 46241 |
| HZM-ECONOMY POLYMERS& CHEMICALS | 11500 OUTLOOK STREET, STE. 400 OVERLAND PARK KS 66211 |
| I & A EXPRESS INC | 551 SHELLY CT APT A WHEELING IL 60090 |
| I & A TRANS INC | 8509 ARROWROOT CIR ANTELOPE CA 95843-3725 |
| I & B TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| I & E TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| I & F TRANSPORT LLC | OR TAFS, INC., PO BOX 872632 KANSAS CITY MO 64187 |
| I & L TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| I & N TRANSPORTATION LLC | 16725 168TH TERRACE SE RENTON WA 98058 |
| I & S LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| I & T TRANSFER | PO BOX 950 SHELBY MT 59474 |
| I & Y TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| I & Z SERVICES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| I A M NATIONAL PENSION FUND | 1300 CONNECTICUT AVE NW, SUITE 300 WASHINGTON DC 20036 |
| I A VALMAS TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| I B LOGISTICS | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| I B OF TEAMSTERS | UNION LOCAL 20, 435 S HAWLEY ST TOLEDO OH 43609 |
| I BELIEVE IN YOU LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| I D C TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| I D E TRANSPORTS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| I D TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| I DRIVE TRANSPORT | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| I EXPRESS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| I FREIGHT SOLUTIONS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| I L A UNION LOCAL 1730 | 576 ROCKAWAY STREET STATEN ISLAND NY 10307 |
| I L A UNION LOCAL 1730 | CHRISTOPHER WALSH, PO BOX 70116 STATEN ISLAND NY 10307 |
| I LABS INC | ATTN: RECEIVING 1111 MACARTHUR BLVD MAHWAH NJ 07430 |
| I LOAD LOGISTIC LLP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| I LOVE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| I M S DIV OF ANIXTER | KATHY BAKKE, 1305 JOHN FITCH BLVD SOUTH WINDSOR CT 06074 |
| I M TRUCKING | 3060 LAURELHURST DR APT 73 RANCHO CORDOVA CA 95670 |
| I N B T TRANSPORT LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| I N K TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| I O C TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| I R TRONIX | ATTN: MADHARA RATHNAYAKE 20900 NORMANDIE AVE BLDG B TORRANCE CA 90502 |
| I R TRONIX | ATTN: MADHARA 20900 NORMANDIE AVE BLDG B TORRANCE CA 90502 |
| I RUIZ TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| I S EXPRESS LLC | OR AFS, INC., PO BOX 347 MADISON SD 57042 |
| I S TRANSPORTATION CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| I S VENTURA TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
| --- | --- |
| I STATE TRUCK CENTER | NW7246, PO BOX 1450 MINNEAPOLIS MN 55485-7246 |
| I T NELLA INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| I T S TRUCKING | I T S TRUCKING, PO BOX 1057 INMAN SC 29349 |
| I TRANSPORT INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| I TRUCKING LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| I&B TRANSPORT | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| I&D GREEN LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| I&K TRUCKING INC | W53N166 GARFIELD CT CEDARBURG WI 53012 |
| I&R TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| I&S TRANSPORT | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| I&S TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| I&V TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| I-15 MOBILE REPAIR SERVICES INC | 3170 VIA DA VINCI HENDERSON NV 89044 |
| I-44 TRUCK CENTER & WRECKER SERVICE LLC | 705 NORTH SERVICE RD SAINT CLAIR MO 63077 |
| I-44 TRUCK CENTER & WRECKER SERVICE LLC | 3600 CENTER DR ROLLA MO 65401 |
| I-55 LOGISTICS LLC | 131 PCR 528 PERRYVILLE MO 63775 |
| I-70 TOWING & RECOVERY LLC | 4201 INTERSTATE 70 DR. SE COLUMBIA MO 65201 |
| I-80 TOWING | PO BOX 2512, 1209 S 3RD ST LARAMIE WY 82070 |
| I-CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| I-DECAL SIGN CO | 600 N CONWAY AVE MISSION TX 78572 |
| I-KEY 2 0 LLC | 2630 SUMAC PLACE GREEN BAY WI 54313 |
| I-LOG TRANSPORTATION CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| I-LOG, LLC | PO BOX 3196 BONITA SPRINGS FL 34133 |
| I-TRADE LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| I. D. M. TRUCKING, INC. | 73 RAILSIDE DRIVE WEYERS CAVE VA 24486 |
| I. RAY ZIMMERMAN INC | 1100 HOCKLEY HILL RD TURBOTVILLE PA 17772 |
| I.A.M. LOCAL 447 WELFARE FUND | C/O CROWN BENEFITS GROUP INC, 2914 PINE AVE NIAGARA FALLS NY 14301 |
| I.B. OF T. UNION LOCAL 710 | D/B/A: IBT LOCAL 710 PENSION, 9179 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| I.V.P. INC. DBA V & L REPAIR | 13053 WHITTRAM AVENUE RANCHO CUCAMONGA CA 91739 |
| I5 SPORTS | 635 PACIFIC BLVD SW ALBANY OR 97321 |
| I5 TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| I70 TOWING AND RECOVERY | 4201 I 70 DR. SE COLUMBIA MO 65201 |
| I95SOUTH TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IA DEPT OF PUBLIC TRANSPORTATION | 800 LINCOLN WAY ATTN CASHIER OFFICE AMES IA 50010 |
| IA EXPRESS LLC (N OLMSTED OH) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IAC | P.O. BOX 1239 JEFFERSONVILLE IN 47131 |
| IAC MAPLE | ATTN: JENNIFER SPENCER UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| IACONO, MARK | ADDRESS ON FILE |
| IAD XPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| IAKEEM ROBINSON | ADDRESS ON FILE |
| IAM | 9000 MACHINISTS PLACE UPPPER MARLBORO MD 20772 |
| IAM K CURTIS | ADDRESS ON FILE |
| IAM LOCAL 447 HEALTH/WELFARE FUND | 2914 PINE AVENUE NIAGARA FALLS NY 14301 |
| IAM MOTOR CITY FRINGE | COMERICA BANK BENEFIT FUNDS, 411 W LAFAYETTE DETROIT MI 48226 |
| IAM MOTOR CITY H/W FUND | COMERICA BANK, 411 W LAFAYETTE DETROIT MI 48226 |
| IAM MOTOR CITY PENSION FUND | COMERICA BANK, 411 W LAFAYETTE DETROIT MI 48226 |
| IAM MOTOR CITY PENSION PLAN | 700 TOWER DRIVE SUITE 300 TROY MI 48098 |
| IAM NATIONAL 401K PLAN | P.O. BOX 791158 BALTIMORE MD 21279 |

| Claim Name | Address Information |
|------------|---------------------|
| IAM NATIONAL 401K PLAN | 1300 CONNECTICUT AVE NW, SUITE 300 WASHINGTON DC 20036 |
| IAM NATIONAL 401K PLAN | ROBERT MARTINEZ, JR., PRESIDENT C/O INTERNATIONAL ASSO OF MACHINISTS 12365 ST. CHARLES ROCK ROAD BRIDGETON MO 63044 |
| IAM NATIONAL PENSION FUND | PO BOX 64341 BALTIMORE MD 21264-4341 |
| IAM NATIONAL PENSION FUND | 99 M STREET, SE SUITE 600 WASHINGTON DC 20003 |
| IAM NATIONAL PENSION FUND | 99 M STREET, S.E. SUITE 600 WASHINGTON DC 20003-3799 |
| IAM NATIONAL PENSION FUND (BUF 447) | 9 M STREET SUITE 600 WASHINGTON DC 20003-3799 |
| IAM NATIONAL PENSION FUND (ST PAUL) | 9 M STREET SUITE 600 WASHINGTON DC 20003-3799 |
| IAMFR8 INC | 25350 MAGIC MOUNTAIN PKWY STE 300 VALENCIA CA 91355 |
| IAN A STROUT | ADDRESS ON FILE |
| IAN DEFFEBACH | ADDRESS ON FILE |
| IAN K CURTIS | ADDRESS ON FILE |
| IAN L GERALD | ADDRESS ON FILE |
| IAN LAVALLEE | ADDRESS ON FILE |
| IANA INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| IANNICELLO, THOMAS | ADDRESS ON FILE |
| IANNITTI, MARCO | ADDRESS ON FILE |
| IANSWAY TRANSIT SYSTEM LLC | 501 CAMBRIA AVE SUITE 251 BENSALEM PA 19020 |
| IB LOGISTICS LLC | 405 G ST SE APT 3 QUINCY WA 98848-1570 |
| IB TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| IBARRA ACOSTA, MARTIN | ADDRESS ON FILE |
| IBARRA TRANSPORTATION LLC | 26620 OAK ST ELKO MN 55020 |
| IBARRA, CRIS | ADDRESS ON FILE |
| IBARRA, FERNANDO | ADDRESS ON FILE |
| IBARRA, JOSE | ADDRESS ON FILE |
| IBARRA, JOSE | ADDRESS ON FILE |
| IBARRA, LUIS | ADDRESS ON FILE |
| IBARRA, MARK | ADDRESS ON FILE |
| IBARRA, MIGUEL | ADDRESS ON FILE |
| IBARRA, MIGUEL | ADDRESS ON FILE |
| IBARRA, ROBERT | ADDRESS ON FILE |
| IBARRA, RUBEN | ADDRESS ON FILE |
| IBARRA, RUBIE | ADDRESS ON FILE |
| IBARRA-BASTIDAS, GABRIELA | ADDRESS ON FILE |
| IBARRA-BASTIDAS, GABRIELA | ADDRESS ON FILE |
| IBARRAS TRANSPORTATION, INC | OR CHARTER CAPITAL, P.O. BOX 270568 HOUSTON TX 77277-0568 |
| IBC AIRWAYS | 5600 NW 36TH ST. MIAMI FL 33166 |
| IBC LOCAL 104 | 1450 S. 27TH AVE PHOENIX AZ 85009 |
| IBE TRANSPORTE LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| IBERIA EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| IBI TRANSPORT INC | 16655 PENN DR LIVONIA MI 48154 |
| IBM CORPORATION | PO BOX 676673 DALLAS TX 75267 |
| IBMI | 1120 E. PRODUCE RD. HIDALGO TX 78557 |
| IBO EXPRESS LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| IBOTAD TRANS INC | 6601 BAY PARKWAY APT 2E BROOKLYN NY 11204 |
| IBRA TRANSPORTATION | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| IBRAHIM GOUNE KANTE | ADDRESS ON FILE |
| IBRAHIM IBRAHIMOVIC. | ADDRESS ON FILE |
| IBRO FAMILY TRANS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| IBS SOLUTIONS/PITT PLASTICS | ATTN: 3Q61270 PO BOX 356 PITTSBURG KS 66762 |
| IBS TRANSPORT LTD | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON NS L6T 5C5 CANADA |
| IBSA TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| IBT LOCAL 191 HEALTH SERVICES | & INSURANCE PLAN 1139 FAIRFIELD AVENUE BRIDGEPORT CT 06605 |
| IBT LOCAL 667 | 796 E BROOKS RD MEMPHIS TN 38116 |
| IBT LOCAL 710 | SEAN OBRIEN, GENERAL PRESIDENT C/O INTL BROTHERHOOD OF TEAMSTERS 25 LOUISIANA AVE, N.W. WASHINGTON DC 20001 |
| IBT LOCAL 710 | HEALTH & WELFARE, 9179 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| IBT LOCAL 710 | PENSION, 9179 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| IBT LOCAL 710 HEALTH & WELFARE | 200 W MONROE ST STE 200 CHICAGO IL 60606 |
| IBT LOCAL 710 HEALTH & WELFARE FUND | 9000 W. 187TH STREET MOKENA IL 60448 |
| IBT LOCAL 710 PENSION FUND | 200 W MONROE ST STE 200 CHICAGO IL 60606 |
| IBT NO. 710 PENSION FUND | 9000 W. 187TH STREET MOKENA IL 60448 |
| IBY TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IC GLOBAL LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| IC LOGISTIC CORP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| IC TRANSPORT | ATTN: IC TRANSPORT 22675 DULLES SUMMIT CT STE 175 STERLING VA 20166 |
| IC TRUCKING, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ICA INSULATION | 500 S. 9TH STREET LEHIGHTON PA 18235 |
| ICAT LOGISTICS | ATTN: BECKY DOSSETT SOUTHWIRE CO CLAIM DEPARTMENT 1900 BRANNAN RD, STE 300 MCDONOUGH GA 30253 |
| ICBC INCORPORATION | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ICBS LTD CO | 809 NAFTA BLVD LAREDO TX 78045 |
| ICC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ICC INTERNATIONAL | ATTN: CHUCK DODSON 2100 E VALENCIA DR STE D FULLERTON CA 92831 |
| ICC TRUCKING LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| ICD FREIGHT INC | 13202 W 98TH ST LENEXA KS 66215 |
| ICE FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ICE MASTERS INC | 6218 MELROSE LANE SHAWNEE KS 66203 |
| ICE MASTERS INC | PO BOX 650769 DALLAS TX 75265 |
| ICE PLANT, INCORPORATED | P.O. BOX 4057 MERIDIAN MS 39304 |
| ICE SYSTEMS INC. | PO BOX 11126 HAUPPAUGE NY 11788 |
| ICE TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| ICEBOX LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ICEE CORPORATION | ATTN: HANNAH SWIFT FREIGHT MANAGEMENT INC 2900 E. LA PALMA AVE ANAHEIM CA 92806 |
| ICELAND TRANSPORT INC | 671 SOUDER ROAD SOUDERTON PA 18964 |
| ICENOGLE, JOSEPH | ADDRESS ON FILE |
| ICETECH INC | PO BOX 272610 OKLAHOMA CITY OK 73137 |
| ICIMS INC | 29348 NETWORK PLACE CHICAGO IL 60673 |
| ICKES, MICHAEL | ADDRESS ON FILE |
| ICLF TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ICM LOGISTICS LLC | 101 S CONCORD TER GALLOWAY 08205 |
| ICM TRANSPORT CORP | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ICMS LOGISTICS LLC | 6449 CYPRESSDALE DR UNIT 101 RIVERVIEW FL 33578 |
| ICOG EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ICON FREIGHT LOGISTICS | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| ICON GLASS | 847 NORTH POINTE CIRCLE, NORTH SALT LAKE UT 84054 |
| ICON TRANS INC | 1025 EBBETTS AVE MANTECA CA 95337 |
| ICONEX LLC | 310 MAIN AVE WAY SE HICKORY NC 28602 |

| Claim Name | Address Information |
|---|---|
| ICONIC CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ICONIC FLEET LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| ICONIC PINEAPPLE | ATTN: LAURA PINGEL 3015 RT 32 W FRIENDSHIP MD 21794 |
| ICOOL USA | 1638 THOMPSON RD SE HARTSELLE AL 35640 |
| ICP CONSTRUCTION | 10313 BUNSEN WAY LOUISVILLE KY 40299 |
| ICP.GG | ATTN JENNIFER MARTINEZ, 4161 E 7TH AVE TAMPA FL 33605 |
| ICROM LOGISTICS INC | OR WEX FLEETONE, PO BOX 94565 CLEVELAND OH 44101 |
| ICROM LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ICS JANITORIAL | D/B/A: INNOVATIVE CLEANING SOLUTIONS 2909 EASTHILLS DRIVE LEXINGTON KY 40515 |
| ICS JANITORIAL | D/B/A: INNOVATIVE CLEANING SOLUTIONS 3175 CUSTER DR STE 101 LEXINGTON KY 40517 |
| ID EXPRESS LLC | 1251 OLDE LEXINGTON RD HOSCHTON GA 30548 |
| ID TRUCKING, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ID WHOLESALER | PO BOX 95265 CHICAGO IL 60694 |
| IDA TRANSPORTATION SERVICES LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| IDAHO DEPT OF AGRICULTURE | WEIGHTS AND MEASURES PO BOX 7249 BOISE ID 83707 |
| IDAHO DEPT OF ENVIRONMENTAL QUALITY | ACCOUNTS RECEIVABLE-FISCAL OFFICE, 1410 NORTH HILTON BOISE ID 83706 |
| IDAHO ICE | 220 W MORTON MOSCOW ID 83843 |
| IDAHO MATERIAL HANDLING INC | PO BOX 271123 SALT LAKE CITY UT 84127 |
| IDAHO MATERIAL HANDLING, INC. | 4800 N YELLOWSTONE HWY IDAHO FALLS ID 83401 |
| IDAHO POWER | P.O. BOX 70 BOISE ID 83707 |
| IDAHO SECRETARY OF STATE | 450 N 4TH STREET, PO BOX 83720 BOISE ID 83720 |
| IDAHO STATE TAX COMMISSION | P O BOX 70012 BOISE ID 83707 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 BOISE ID 83707 |
| IDAHO STATE TAX COMMISSION | PO BOX 83784 BOISE ID 83707 |
| IDAHO STATE TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM, 304 N 8TH ST STE 208 BOISE ID 83702 |
| IDAHO TRUCKING ASSOCIATION | 3405 E OVERLAND RD 175 MERIDIAN ID 83642 |
| IDAHOAN FOODS | 900 PIER VIEW DR IDAHO FALLS ID 83402 |
| IDE, KYLE | ADDRESS ON FILE |
| IDEA GROUP INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| IDEA LINE INC | 13488 MAGALA LN CHINO HILLS CA 91709 |
| IDEAL COURIER LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480 |
| IDEAL HEATING AC & REFRIG INC | 1417 N HARDING STREET INDIANAPOLIS IN 46202 |
| IDEAL LOGISTICS | 1810 E ESTES ELK GROVE VILLAGE IL 60007 |
| IDEAL LOGISTICS GROUP INC. | 6600 GOREWAY DRIVE UNIT E MISSISSAUGA ON L4V 1S6 CANADA |
| IDEAL STAIR PARTS | SANDY REGAN, 225 W MAIN ST LITTLE FALLS NY 13365 |
| IDEAL TRANS LLC | 1498 CLYDE WAITE DR BRISTOL PA 19007 |
| IDEAL TRUCK SERVICES, INC. | PO BOX 146 MOBILE AL 36601 |
| IDEAL XPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| IDEALAIR HEATING & COOLING | 1396 PLANE SITE BLVD DEPERE WI 54115 |
| IDEALEASE OF ATLANTA, LLC | PO BOX 532256 ATLANTA GA 30353 |
| IDEALEASE OF ATLANTA, LLC | PO BOX 532256 ATLANTA GA 30353-2256 |
| IDEALEASE OF HOUSTON | 14201 HEMPSTEAD HWY., BLDG G HOUSTON TX 77040 |
| IDEALITY INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IDELIVER XPRESS, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| IDEN, DONALD | ADDRESS ON FILE |
| IDENTICARD LIMITED | PO BOX 57097 POSTAL STATION A TORONTO ON M5W 5M5 CANADA |
| IDESES, STEVE | ADDRESS ON FILE |
| IDHB TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| IDI MACARTHUR CO | 1869 RESEARCH WAY WEST VALLEY UT 84119 |
| IDIL TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IDJ LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| IDLEBURG, WD | ADDRESS ON FILE |
| IDLI | PO BOX 870 SEVERNA PARK MD 21146 |
| IDLI | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| IDM GROUP INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| IDOW LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| IDOWU, CHRISTOPHER | ADDRESS ON FILE |
| IDS EXPRESS INC | 195 GREEN POND RD ROCKAWAY NJ 07866 |
| IDS EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IDS TRANSPORT INC. | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| IDS TRUCKING INC | OR JD FACTORS LLC 490 E ROOSEVELT ROAD SUITE 103 WEST CHICAGO IL 60185 |
| IDZINSKI, ANN | ADDRESS ON FILE |
| IERENIMO F UINI | ADDRESS ON FILE |
| IEWC | ATTN: CONNIE STAFFORD MANAGED SERVICES 29857 NETWORK PLACE CHICAGO IL 60673 |
| IF LOGISTICS INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| IFC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| IFIGOURMET | 360 HARBOR WAY SOUTH SAN FRANCISCO CA 94080 |
| IFILL, ROYBRIAN | ADDRESS ON FILE |
| IFIXIT | ATTN: MARK JENSEN 1330 MONTEREY ST SAN LUIS OBISPO CA 93401 |
| IFKOVITS, MATTHEW | ADDRESS ON FILE |
| IFN INC | 2219 MAPLE HILL CT DOWNERS GROVE IL 60515 |
| IFREIGHT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| IFTIN CARRIER LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| IFTING TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| IG TRANSPORTATION INC | 500 SOUTH LOMBARD RD UNIT A ADDISON IL 60101 |
| IGBINEWEKA, SAMSON | ADDRESS ON FILE |
| IGD TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| IGL EXPEDITED INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| IGLI TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IGN LOGISTICS CO | IGN LOGISTICS CO, 15725 ORLAN BROOK DR 73 ORLAND PARK IL 60462 |
| IGNACE, CHRISTOPHER | ADDRESS ON FILE |
| IGNACIO, EDUARDO | ADDRESS ON FILE |
| IGO FREIGHT LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| IGS LOGISTICS LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| IGS TRANS INC | 33286 N BATTERSHALL RD GRAYSLAKE IL 60030 |
| IHAUL FREIGHT, INC. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068-2348 |
| IHAUL FREIGHT, INC. | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| IHAUL FREIGHT, INC. | OR RM CAPITAL GROUP INC PO BOX 509141, DEPT 914 SAN DIEGO CA 92150 |
| IHAUL LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| IHAUL LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| IHC GROUP | 923 MILLWORKS CRESCENT MISSISSAUGA ON L5V 1C4 CANADA |
| IHOO GROUP LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| IHOUL LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IHR TRANSPORT | PO BOX 2229 EDINBURG TX 78540 |
| II RICARDO INC | 16139 E PLEASURE DR LOXAHATCHEE FL 33470 |
| IIA KANSAS CITY CHAPTER | C/O TOMMY KERR, 6110 W 55TH ST MISSION KS 66202 |
| III TRUCKING LLC | 6706 SAN MOORE DR PINSON AL 35126 |

| Claim Name | Address Information |
|---|---|
| IIK TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IINAD TRUCKING LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| IJM LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| IKAIA TRANSPORT SERVICES LLC | 293 W FOXTROT CIR FAIR GROVE MO 65648 |
| IKAMAL INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| IKAPA TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IKARD TOWING & SALES INC | 1841 DECHERD BLVD DECHERD TN 37324 |
| IKARUS INC | 6501 HARDING PIKE APT J40 NASHVILLE TN 37205 |
| IKE SQUAD LLC | 330 W 400 S TOOELE UT 84074 |
| IKHLAS LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IKKO LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| IKO EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| IKOLMANAS INCORPORATED | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| IKON TRUCKING LLC | 1807 TATUM HWY LOVINGTON NM 88260 |
| IKONICK TRANSPORTATION INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| IKUA, PATRICK | ADDRESS ON FILE |
| IL | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| IL DOT | 2300 S DIRKSEN PKWY SPRINGFIELD 62764 |
| IL DOT | ILLINOIS DOT 2300 S. DIRKSEN PARKWAY SPRINGFIELD IL 62764 |
| ILA LOCAL 1730 | ATTN: WAYNE WALSH, PRESIDENT P.O. BOX 61415 STATEN ISLAND NY 61415 |
| ILAGOR, STEVE | ADDRESS ON FILE |
| ILAHI LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ILAM TRANSPORTATION LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| ILAN, BEN | ADDRESS ON FILE |
| ILC LOGISTICS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ILEANA TRUCKING CORP | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| ILEANA, MIHAIL | ADDRESS ON FILE |
| ILEIWAT, SALAH | ADDRESS ON FILE |
| ILEYE TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ILIC, IVAN | ADDRESS ON FILE |
| ILIC, MILENTIJA | ADDRESS ON FILE |
| ILLIKAINEN, FLOYD | ADDRESS ON FILE |
| ILLINGWORTH, ADAM | ADDRESS ON FILE |
| ILLINOIS AMERICAN WATER | 208 SO LASALLE ST, SUITE 814 CHICAGO IL 60604-1101 |
| ILLINOIS COLORADO EXPRESS, INC. | 9529 NORTH KEYSTONE AVE SKOKIE IL 60076 |
| ILLINOIS DEPARTMENT OF AGRICULTURE | 801 E SANGAMON AVE SPRINGFIELD IL 62702 |
| ILLINOIS DEPARTMENT OF AGRICULTURE | BUREAU OF WEIGHTS & MEASURES PO BOX 19281 SPRINGFIELD IL 62794 |
| ILLINOIS DEPARTMENT OF AGRICULTURE | BUREAU OF WEIGHTS & MEASURES PO BOX 19281 STATE FAIRGRNDS SPRINGFIELD IL 62794-9281 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 SPRINGFIELD IL 62794 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX19038 SPRINGFIELD IL 62794 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796 |
| ILLINOIS DEPT. OF TRANSPORTATION, DIST 2 | 126 E ASH STREET SPRINGFIELD IL 62704 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | FISCAL SERVICES 2, PO BOX 19276 SPRINGFIELD IL 62794 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | FISCAL SERVICES 2, PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS MATERIAL HANDLING | D/B/A: WOLTER INC KENSAR EQUIPMENT COMPANY, 2588 SOLUTIONS CENTER CHICAGO IL 60677 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS MATERIAL HANDLING | D/B/A: WOLTER INC 2588 SOLUTIONS CENTER CHICAGO IL 60677-2055 |
| ILLINOIS MECHANICAL SERVICE & DESIGN INC | PO BOX 10494 PEORIA IL 61612 |
| ILLINOIS SECRETARY OF STATE | 501 S 2ND STREET SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | 501 SOUTH 2ND STREET, 300 HOWLETT BLDG. SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | 501 W 2ND ST, 300 HOWLETT BLDG SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES, 501 S 2ND ST ROOM 350 SPRINGFIELD IL 62756 |
| ILLINOIS SELF-INSURERS ADMIN FUND | 4500 S. SIXTH ST. FRONTAGE ROAD SPRINGFIELD IL 62703 |
| ILLINOIS STATE FIRE MARSHALL | DIVISION OF FIRE PREVENTION, 555 W MONROE ST SUITE 1300-N CHICAGO IL 60661 |
| ILLINOIS STATE TOLLHIGHWAY AUTHORITY | 2700 OGDEN AVE DOWNERS GROVE IL 60515-1703 |
| ILLINOIS STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION P.O. BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION P.O. BOX 19496 SPRINGFIELD IL 62794-9496 |
| ILLINOIS TRANSPORT GROUP INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ILLINOIS TRUCKING ASSOCIATION INC | 2250 S CHICAGO STREET SUITE 201 JOLIET IL 60436 |
| ILLINOIS VALLEY TOWING | 1511 W LINCOLN AVE PEORIA IL 61605 |
| ILLINOIS VALLEY TOWING | 1541 W LINCOLN AVE PEORIA IL 61605 |
| ILLINOIS WORKERS COMPENSATION COMM | ATTN: FISCAL DEPARTMENT, 100 W RANDOLPH STE 8-329 CHICAGO IL 60601 |
| ILLINOIS WORKERS COMPENSATION COMM | FISCAL OFFICE, 100 W RANDOLPH ST STE 8-200 CHICAGO IL 60601 |
| ILLINOIS WORKERS COMPENSATION COMM | ATTN: FISCAL DEPARTMENT, 69 W WASHINGTON ST SUITE 900 CHICAGO IL 60602 |
| ILLINOIS WORKERS COMPENSATION COMM | OFFICE OF SELF INSURANCE, 400 S 9TH ST STE 106 SPRINGFIELD IL 62701 |
| ILLUMINATI COSMETICS | 595 PARK AVE, STE 300 SAN JOSE 95110 |
| ILMO PRODUCTS COMPANY | PO BOX 6007 DECATUR IL 62524 |
| ILOAD EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS 6300 RIDGLEA PL, STE 1101 FORTH WORTH TX 76116 |
| ILOAD TRUCKING LTD | 5308 E GREEN ALDER WAY, 0 REGINA SK S4V 3M7 CANADA |
| ILOCA SERVICES, INC. | 9S104 FRONTENAC STREET AURORA IL 60504 |
| ILOCA SERVICES, INC. | PO BOX 773395 CHICAGO IL 60677 |
| ILS INC. | 18618 S. FERRIS PL RANCHO DOMINGUEZ CA 90220 |
| ILYAS A GEELE | ADDRESS ON FILE |
| IM TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| IM, ANDREW | ADDRESS ON FILE |
| IMAGE FIRST | 1838 NEW BRITAIN AVE. FARMINGTON CT 06032 |
| IMAGE FLOORING, LLC | 1325 N WARSON RD ST LOUIS MO 63132 |
| IMAGE IV SYSTEMS, INC. | 512 S VARNEY ST BURBANK CA 91502 |
| IMAGE LOGISTICS CORPORATION | 4323 SWAN DRIVE VALDOSTA GA 31602 |
| IMAGE TRANSPORTATION SERVICES INC. | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| IMAGING CENTER | 22647 VENTURA BLVD. STE. 661 WOODLAND HILLS CA 91364 |
| IMAGING CONCEPTS LLC | 3785 S 500 W SALT LAKE CITY UT 84115 |
| IMAGININGS 3 SOURCE ALLIANCE | ATTN: NADIA NUNEZ 2023 W CARROLL AVE STE C205 CHICAGO IL 60612 |
| IMAN LOGISTICS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| IMAN LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| IMAN LOGISTICS LLC (MC1332695) | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| IMAN TRANS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| IMAN TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IMAN TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| IMAN TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IMAN TRUCKING LLC (MC1072031) | 525 E LASALLE AVE BARRON WI 54812-1912 |
| IMAN TRUCKING LLC (MC1072031) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| IMAXX GROUP INC | OR TRUCKERS EMPIRE INC 228 MAIN ST, STE 70091 STATEN ISLAND NY 10307 |
| IMB TRUCKING, INCORPORATED | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |

| Claim Name | Address Information |
|---|---|
| IMC INSULATION MATERIALS CORP. | 2941 DUTTON MILL ROAD ASTON PA 19014 |
| IMCO TRAILERS | 4565 E 7TH AVE COMMERCE CITY CO 80022 |
| IME LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IMEGA LOGISTICS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IMELDA TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| IMER EXPRESS INC | 17W544 SUTTON PL DARIEN IL 60561 |
| IMF TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| IMG LOGISTICS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| IMG TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| IMG TRUCKING INC | 1051 N GARFFIELD ST LOMBARD IL 60148 |
| IMG TRUCKING INC | 2001 CORNELL AVE MELROSE PARK IL 60160 |
| IMG, TRUCK LLC. | 1757 VERMONT DR ELK GROVE VILLAGE IL 60007 |
| IMHOFF, RALPH | ADDRESS ON FILE |
| IMI TRANSPORTATION INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| IMLER, NATHAN | ADDRESS ON FILE |
| IMMANUEL REALTY | 1400 WILLOW UNIT 1801-1802 LOUISVILLE KY 40204 |
| IMMANUEL TRINITY LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| IMMEDIATE FAMILY MEDICAL CARE | PO BOX 511519 LOS ANGELES CA 90051 |
| IMMER, MARK | ADDRESS ON FILE |
| IMMER, MARK C | ADDRESS ON FILE |
| IMOMIO, MARCUS | ADDRESS ON FILE |
| IMOVE FREIGHT LOGISTICS LLC | 2740 HUNTINGTON SPRINGS DR ROCKINGHAM VA 22801 |
| IMPACT COLLISION | 11645 N. DESERT VISTA FOUNTAIN HILLS AZ 85268 |
| IMPACT DIVERSITY EXPRESS CORPORATION | 10115 WEST VAN BUREN SUITE C6 TOLLESON AZ 85353 |
| IMPACT FIRE | 26 HAMPSHIRE DRIVE HUDSON NH 03051 |
| IMPACT FIRE | 552 AVENUE D SUITE 20 WILLISTON VT 05495 |
| IMPACT FIRE SERVICES | PO BOX 735063 DALLAS TX 75373 |
| IMPACT FIRE SERVICES | 1 CHISOLM TRAIL ROAD SUITE 330 ROUND ROCK TX 78681 |
| IMPACT PRODUCTS | ATTN: DONNA HAMILTON 1759 SHERIDAN ST RICHMOND IN 47374 |
| IMPACT RECOVERY SYSTEMS | 4955 STOUT DR SAN ANTONIO TX 78219 |
| IMPACT WATER PRODUCTS | 2101 E FRANCIS ST ONTARIO CA 91761 |
| IMPALA LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| IMPALA XP INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| IMPEL TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| IMPERATO, MARK | ADDRESS ON FILE |
| IMPERIAL | 1128 SHEARBORN ST. CORONA CA 92879 |
| IMPERIAL EAGLE EXPRESS, INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| IMPERIAL IRRIGATION DISTRICT | 333 E. BARIONI BLVD. IMPERIAL CA 92251 |
| IMPERIAL LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| IMPERIAL LOGISTICS INC | 601 VALLEY AVE NE, SUITE L PUYALLUP WA 98372 |
| IMPERIAL LOGISTICS LLC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| IMPERIAL OIL LIMITED | PO BOX 1700 DON MILLS ON M3C 4J4 CANADA |
| IMPERIAL ONE INC | 304 JESSIE MARIE LN SAINT PETERS MO 63376 |
| IMPERIAL ROUTE TRANSPORT, INC. | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| IMPERIAL SUPPLIES LLC | PO BOX 5362 JANESVILLE WI 53547 |
| IMPERIAL SUPPLIES LLC | PO BOX 5362 JANESVILLE WI 53547-5362 |
| IMPERIAL SUPPLIES LLC | PO BOX 11008 GREEN BAY WI 54307 |
| IMPERIAL TRUCK CENTER | 397 E EVAN HEWES HWY EL CENTRO CA 92243 |
| IMPERIAL TRUCK LINES INC | 1123 EAGLE RIDGE DR EL PASO TX 79912 |

| Claim Name | Address Information |
|---|---|
| IMPERIAL WINDOW AND DOOR INC | 380 S MAIN CEDAR CITY UT 84720 |
| IMPERIO LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| IMPERIO TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| IMPERIUM LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IMPERO WINE DISTRIBUTORS SAN D | ATTN: ANDREA DANGIO 8680 MIRALANI DR STE 124 SAN DIEGO CA 92126 |
| IMPORT & EXPORT BROKER LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| IMPORT SERVICES, LLC | 878 ELM STREET PERRYSBURG OH 43551 |
| IMPSON, CLEVE | ADDRESS ON FILE |
| IMRAN INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| IMRIE DEMOLITION | 65 HIGGINS AVE WINNIPEG MB R3B 0A9 CANADA |
| IMS LINE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| IMS TRANSPORT, LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| IMSCO - ALBUQUERQUE NM | PO BOX 540757 DALLAS TX 75354 |
| IMT TRANSPORT | PO BOX 38 GARNER IA 50438 |
| IMUSA USA | 6000 NW 97TH AVE STE 26 MIAMI FL 33178 |
| IMV GROUP INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| IN & OUT DELIVERIES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IN AND OUT EXPRESS CARE | 838A OLD GEORGE WASHINGTON HWY CHESAPEAKE VA 23323 |
| IN DOT | 100 N SENATE AVENUEM INDIANAPOLIS IN 46204 |
| IN DOT | 100 N SENATE AVENUEM 46204 2249 |
| IN HOT WATER TRANSPORT | 431 LINDY WAY TOOELE UT 84074 |
| IN ROUTE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IN THE DITCH TOWING | ATTN: STACEY CHARLES 2915 INDUSTRIAL WAY MOUNTAIN HOME ID 83647 |
| IN TIME LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| IN TIME TRANSPORT CORP | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| IN TOLL BOOTH | 3200 CASSOPOLIS ST ELKHEART 46514 |
| IN TRANSIT FREIGHT, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IN-COM DATA SYSTEMS | 1810 CHEYENNE DR RICHARDSON TX 75080 |
| IN-HOUSE PRODUCTIONS | 6620 W ARBY AVE LAS VEGAS NV 89118-4663 |
| IN-PLACE | 3811 N. HOLTON ST MILWAUKEE WI 53208 |
| INA LOGISTICS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| INA XPRESS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| INABNIT, BENJAMIN | ADDRESS ON FILE |
| INB TRANSPORTATION INC | 9415 SUNSTONE DR WEST CHESTER OH 45241 |
| INBOSTON LLC | ATTN: JON JOO 73 DEWEY ST GARFIELD NJ 07026 |
| INCE MOTOR FREIGHT | 7202 NORTHERN BLVD EAST SYRACUSE NY 13057 |
| INCE, JONATHAN | ADDRESS ON FILE |
| INCE, KIRBY | ADDRESS ON FILE |
| INCH, HARRY | ADDRESS ON FILE |
| INCOMING TRANSPORT LLC | OR LOVES SOLUTIONS DBA VERO BUSINESS CAPITAL PO BOX 639565 CINCINNATI OH 45263 |
| INCSTORES LLC | ATTN: OPERATIONS OPERATIONS 11201 N TATUM BLVD PHOENIX AZ 85028 |
| INCSTORES LLC | 2045 S VINEYARD AVE STE 118 MESA AZ 85210 |
| IND EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| IND TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| IND. HEATING MELTING | 1745 OVERLAND AVE. NE WARREN OH 44483 |
| INDE TRANSPORTATION INC | 3612 WILLOW LANE SOUTH MILWAUKEE WI 53172 |
| INDEED, INC. | MAIL CODE 5160, P.O. BOX 660367 DALLAS TX 75266 |
| INDEMNITY INS. CO. OF NORTH AMERICA | A/S/O PERRIGO COMPANY ATTN: GENERAL COUNSEL 1601 CHESTNUT STREET PHILADELPHIA PA 19192 |

| Claim Name | Address Information |
|---|---|
| INDEPENDENCE TRUCK REPAIR LLC | PO BOX 300274 WATERFORD MI 48330 |
| INDEPENDENCE TRUCK REPAIR LLC | PO BOX 300274 WATERFORD MI 48330-0274 |
| INDEPENDENCE TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| INDEPENDENT AIR CONDITIONING INC | 3424 E 7TH AVE TAMPA FL 33605 |
| INDEPENDENT CONSTRUCTION COMPANY | 2163 WHITE LANE STOCKTON CA 95215 |
| INDEPENDENT CONSTRUCTION MANAGEMENT INC | 15 PERCIVAL DR EMERALD PARK SK S4L 1B7 CANADA |
| INDEPENDENT DAIRY | COMMODITIES INC, 1201 CENTRE ST STE 2 EASTON PA 18042 |
| INDEPENDENT ELECTRIC 74 | DIVISION OF SONEPAR, 777 E MACARTHUR CIR TUCSON AZ 85714 |
| INDEPENDENT ELECTRIC SUPPLY | 698 N LAVERNE AVE FRESNO CA 93727 |
| INDEPENDENT ELECTRIC SUPPLY | 1575 BURKE AVE SAN FRANCISCO CA 94124 |
| INDEPENDENT ELECTRIC SUPPLY | 446 S ABBOTT AVE MILPITAS CA 95035 |
| INDEPENDENT EQUIPMENT REPAIR | 1182 TOPSIDE RD LOUISVILLE TN 37777 |
| INDEPENDENT FIRE AND SAFETY COMPANY | PO BOX 22723 BAKERSFIELD CA 93390 |
| INDEPENDENT OVERHEAD DOOR CO INC | 176 US HIGHWAY 206 HILLSBOROUGH NJ 08844 |
| INDEPENDENT PET SUPPLY | 20124 BROADWAY AVE STE B101 SNOHOMISH WA 98296 |
| INDEPENDENT PLASTICS INC | ATTN: ROB FROST 3060 S COMMERCE DR NEW CASTLE IN 47362 |
| INDEPENDENT PUMPING | D/B/A: INDEPENDENT PUMPING GROUP INC 7056 ARCHIBALD AVE, SUITE 102-277 CORONA CA 92880 |
| INDEPENDENT PUMPING GROUP INC | 7056 ARCHIBALD AVE, SUITE 102-277 CORONA CA 92880 |
| INDEPENDENT RADIATOR SERVICE | 1701 ASPEN AVE NW BLDG W ALBUQUERQUE NM 87104 |
| INDEPENDENT TRUCK SERVICE | 481 HARTFORD TPKE SHREWSBURY MA 01545 |
| INDEPENDENT UTILITY SUPPLY | 200 E LARCH RD TRACY CA 95304 |
| INDHO TRANSPORTATION LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| INDHO TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| INDIA ON WHEELS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| INDIA TRANSPORT INC | 525 LAKE MEDLOCK DRIVE ALPHARETTA GA 30022 |
| INDIAN CREEK EXPRESS, LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| INDIANA ALCOHOL & TOBACCO COMM | 302 W WASHINGTON RM E114 INDIANAPOLIS IN 46204 |
| INDIANA ATTORNEY GENERALS OFFICE | DIVISION OF UNCLAIMED PROPERTY, 35 SOUTH PARK BLVD GREENWOOD IN 46143 |
| INDIANA CAST STONE | 650 W. MARKET ST. SPENCER IN 47460 |
| INDIANA CONFERENCE OF TEAMSTERS | SAFETY TRAINING & EDUCATIONAL TRUST FUND 2829 MADISON AVE INDIANAPOLIS IN 46225 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 1028 INDIANAPOLIS IN 46206 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 6032 INDIANAPOLIS IN 46206 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 INDIANAPOLIS IN 46207 |
| INDIANA DEPARTMENT OF REVENUE | MOTOR CARRIER SERVICES DIV, 7811 MILLHOUSE RD SUITE M INDIANAPOLIS IN 46241 |
| INDIANA DEPARTMENT OF REVENUE | MOTOR VEHICLES SERVICES 7811 MILLHOUSE RD INDIANAPOLIS IN 46241-9612 |
| INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 3295 INDIANAPOLIS IN 46206 |
| INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 3295 INDIANAPOLIS IN 46206-3295 |
| INDIANA FURNITURE | ATTN: JARED SCHEU 1095 W 100 S JASPER IN 47546 |
| INDIANA FURNITURE | PO BOX 270 JASPER IN 47547 |
| INDIANA MICHIGAN POWER | 110 E WAYNE ST FORT WAYNE IN 46802 |
| INDIANA MOTOR TRUCK ASSN | DEPT 78738 PO BOX 78000 DETROIT MI 48278 |
| INDIANA OXYGEN CO. | P.O. BOX 78588 INDIANAPOLIS IN 46278 |
| INDIANA RAILROAD | ATTN: SHERRI WILSON 8864 N 1380 W JASONVILLE IN 47438 |
| INDIANA STATE DEPARTMENT OF REVENUE | ONE NATIONAL CITY CENTER INDIANAPOLIS IN 46206 |
| INDIANA TEAMSTERS SAFETY | TRAINING & EDUCATIONAL, TRUST FUND INDIANAPOLIS IN 46225 |
| INDIANA TEAMSTERS SAFETY TRAINING | AND EDUCATIONAL TRUST, 1233 SHELBY ST INDIANAPOLIS IN 46203 |

| Claim Name | Address Information |
| --- | --- |
| INDIANA WORKERS COMPENSATION BOARD | 402 W WASHINGTON ST W196 INDIANAPOLIS IN 46204 |
| INDIGO TRANSPORT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| INDOCAN LOGISTICS INC | OR V4U LOGISTICS INC, 27 HANSEN RD BRAMPTON ON L6W 3H7 CANADA |
| INDOMA INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| INDOOR BILLBOARD/NORTHWEST, INC. | PO BOX 17555 PORTLAND OR 97217 |
| INDORE TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| INDOT | ATTN: AGENT CASHIER 100 N SENATE AVE IGCN 749 INDIANAPOLIS IN 46204 |
| INDUSTRIAL CHEM LABS | 55 BROOK AVE SUITE G DEER PARK NY 11729 |
| INDUSTRIAL CHEMICAL CORP. | 885 WEST SMITH ROAD MEDINA OH 44256 |
| INDUSTRIAL COMMISSION ARIZONA | ATTN TAX ACCOUNTANT 800 W WASHINGTON ST STE 301 PHOENIX AZ 85007 |
| INDUSTRIAL COMMUNICATIONS | 1019 E EUCLID AVE SAN ANTONIO TX 78212 |
| INDUSTRIAL COMMUNICATIONS SALES, INC | 1100 N CARPENTER RD MODESTO CA 95351 |
| INDUSTRIAL ELECTRIC MOTOR | 3779 N 3400 E KIMBERLY ID 83341 |
| INDUSTRIAL EQUIPMENT & SPECIALTIES | 219 E MALLORY AVE MEMPHIS TN 38109 |
| INDUSTRIAL EQUIPMENT & SPECIALTIES | PO. BOX 840602 DALLAS TX 75284 |
| INDUSTRIAL FAIRWAY SUPPLY | ATTN: DAN PEDERSON 1106 38TH ST NW FARGO ND 58102 |
| INDUSTRIAL FENCE & LANDSCAPING | 12030 PLEASANT STREET DETROIT MI 48217 |
| INDUSTRIAL FINISHES & SYST R | PO BOX 2824 EUGENE OR 97402 |
| INDUSTRIAL FINISHES & SYSTEMS, INC. | PO BOX 2824 EUGENE OR 97402 |
| INDUSTRIAL HANDLING EQUIPMENT INC | 846 S STANFORD WAY, PO BOX 191 SPARKS NV 89431 |
| INDUSTRIAL HORSEPOWER PLUS, INC. | PO BOX 845 VERNAL UT 84078 |
| INDUSTRIAL HYDRAULICS, INC. | 1005 WESTERN DR INDIANAPOLIS IN 46241 |
| INDUSTRIAL MED TESTING, INC. | 220 TOM MILLER ROAD PLATTSBURGH NY 12901 |
| INDUSTRIAL PLASTICS | ATTN: TOM 14025 NW 58TH CT MIAMI LAKES FL 33014 |
| INDUSTRIAL RADIATOR SERVICES, INC. | 4954 PARA DR. CINCINNATI OH 45237 |
| INDUSTRIAL SCALE LTD | 445 MAXWELL CRES REGINA SK S4N 5X9 CANADA |
| INDUSTRIAL SERVICE COMPONENTS, INC. | P.O. BOX 363 BATTLE GROUND WA 98604 |
| INDUSTRIAL SERVICE COMPONENTS, INC. | PO BOX 363 VANCOUVER WA 98682 |
| INDUSTRIAL SERVICE SOLUTIONS | 10687 NW 123RD STREET RD DORAL FL 33178 |
| INDUSTRIAL SOURCE NATIONAL FIRE FIGHTER& | PO BOX 7577 SPRINGFIELD OR 97475 |
| INDUSTRIAL SUPPLY | 1704 WEST 2550 SOUTH OGDEN UT 84401 |
| INDUSTRIAL TRANSPORT SERVICES, LLC | PO BOX 608 MT VERNON IN 47620 |
| INDUSTRIAL TRANSPORTATION CONSULTANTS | PO BOX 1319 DOUGLASVILLE GA 30133 |
| INDUSTRIAL TRUCK SERVICE LTD | 89 DURAND RD WINNIPEG MB R2J 3T1 CANADA |
| INDUSTRIAL TRUCK SERVICE LTD | 822 43RD ST SASKATOON SK S7K 3V1 CANADA |
| INDUSTRIAL TRUCK SERVICES, INC. | 27759 INDUSTRIAL BLVD HAYWARD CA 94545 |
| INDUSTRIAL WASTE SERVICE INC. | 960 EGYPT ROAD CAMDEN SC 29020 |
| INDUSTRIAL WELDING AND FABRICATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| INDUSTRIAL WELDING SERVICE | PO BOX 22053 OKLAHOMA CITY OK 73123 |
| INDUSTRIOUS TRUCKING COMPANY LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| INDY CARGO LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INDY LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| INDY ROADWAYS GROUP INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| INDY STAR TRANSPORT INC | OR ASSIST FINANCIAL SERVICES, PO BOX 347 MADISON SD 57042 |
| INDYS FINEST FENCE | 7009 W THOMPSON RD INDIANAPOLIS IN 46241 |
| INEFFABLE LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| INEOS COMPOSITES US LLC | 5220 BLAZER PARKWAY DUBLIN OH 43017 |
| INEXPRESS INC | LEE GILMORE, 10619 S JORDAN GTWY RIVERTON UT 84095 |

| Claim Name | Address Information |
| --- | --- |
| INFALLIBLE LOGISTICS LLC | OR SAIL ON FINANCIAL, LLC, P O BOX 418 DAWSONVILLE GA 30534 |
| INFAMOUS TRANSPORT | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| INFINIT FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL P O BOX 610028 DALLAS TX 75261 |
| INFINITE EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| INFINITE LEGACY ENTERPRISE | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| INFINITE LOGISTICS | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| INFINITE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INFINITE PROGRESS TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| INFINITE ROUTE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INFINITE SERVICES INC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| INFINITE TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| INFINITI FREIGHT LOGISTICS | OR ORANGE COMMERICAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| INFINITI LANEZ LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| INFINITY | 21707 NORTHERN BLVD. QUEENS NY 11361 |
| INFINITY 2 TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| INFINITY BROWN LAWN LLC | 1807 DUBOURG AVE LOUISVILLE KY 40216 |
| INFINITY CARRIERS INC | 7812 NE 217TH AVE VANCOUVER WA 98682 |
| INFINITY ELECTRICAL | PO BOX 2575 WHITE CITY OR 97503 |
| INFINITY EXPRESS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| INFINITY LINE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| INFINITY LINES INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| INFINITY LINES LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| INFINITY RELIABLE TRANSPORT LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| INFINITY TRUCKING AND MORE LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| INFINITY TRUCKING LLC (MC1300698) | 110 JEFFERSON LN E HARTFORD CT 06118-2109 |
| INFINITY TRUCKING LLC (MC1300698) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| INFINITY WAY TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| INFO TECH TRANS INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| INFO TECH TRANS INC | 17701 108TH AVE SE BOX NO 536 RENTON WA 98055 |
| INFOARMOR INC | DEPT 3189, PO BOX 123189 DALLAS TX 75312 |
| INFOARMOR INC | 7001 N SCOTTSDALE RD STE 2020 SCOTTSDALE AZ 85253 |
| INFOCOM USA LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| INFOIMPEX INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| INFORMX TECHNOLOGIES, LLC | ATTN CHRIS GOTCH, 452 E SIVERADO RANCH BLVD BOX 355 LAS VEGAS NV 89183 |
| INFOSAT COMMUNICATIONS LP | 302-809 MANNING RD NE CALGARY T2E 7M9 CANADA |
| INFOSTRETCH CORPORATION | 3200 PATRICK HENRY DR STE 250 SANTA CLARA CA 95054 |
| INGALSBE, WAYNE | ADDRESS ON FILE |
| INGE, STEVEN | ADDRESS ON FILE |
| INGEBRETSEN, THOMAS | ADDRESS ON FILE |
| INGENIOUS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| INGENIUM | 480 ALDO AVE SANTA CLARA CA 95054 |
| INGERSOLL RAND | CONDATA GLOBAL, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| INGERSOLL RAND COMPANY | PO BOX 7415768 CHICAGO IL 60674 |
| INGERSOLL RAND COMPANY | 15768 COLLECTION CTR DR CHICAGO IL 60693 |
| INGERSOLL RAND COMPANY | INDUSTRIAL TECHNOLOGIES, 15768 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| INGERSOLL, MERLE | ADDRESS ON FILE |
| INGLE, ANTHONY | ADDRESS ON FILE |
| INGLE, BENJAMIN | ADDRESS ON FILE |
| INGLE, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| INGLESE, BRUCE | ADDRESS ON FILE |
| INGRAHAM, RICK | ADDRESS ON FILE |
| INGRAM MICRO FREIGHT CLAIMS DEPARTM | 1759 WEHRLE DRIVE WILLIAMSVILLE NY 14221 |
| INGRAM, ANTONIO | ADDRESS ON FILE |
| INGRAM, BENNIE | ADDRESS ON FILE |
| INGRAM, BRAD | ADDRESS ON FILE |
| INGRAM, BRETT | ADDRESS ON FILE |
| INGRAM, CAMERON | ADDRESS ON FILE |
| INGRAM, CHRISTOPHER | ADDRESS ON FILE |
| INGRAM, CHRISTOPHER | ADDRESS ON FILE |
| INGRAM, DON | ADDRESS ON FILE |
| INGRAM, JAVONIE | ADDRESS ON FILE |
| INGRAM, KEITH | ADDRESS ON FILE |
| INGRAM, LAFAYETTE | ADDRESS ON FILE |
| INGRAM, LARRY | ADDRESS ON FILE |
| INGRAM, LATICIA | ADDRESS ON FILE |
| INGRAM, LEMAR | ADDRESS ON FILE |
| INGRAM, PATRICK | ADDRESS ON FILE |
| INGRAM, ROSS | ADDRESS ON FILE |
| INGRAM, SARAH | ADDRESS ON FILE |
| INGRAM, SHANE | ADDRESS ON FILE |
| INGRAM, TAELOR | ADDRESS ON FILE |
| INGRAM, THOMAS | ADDRESS ON FILE |
| INGRAM, WILLIAM | ADDRESS ON FILE |
| INGRAM-RIGGS, VANTRELL | ADDRESS ON FILE |
| INGRID TRANSPORT INC | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| INGVALDSON, PATRICK | ADDRESS ON FILE |
| INHAND TRANSPORTATION INC | 479 BYRON BLVD WASHINGTON TWP OH 45458 |
| INIGUEZ, MARTIN | ADDRESS ON FILE |
| INJI TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INKMANN, NICHOLAS | ADDRESS ON FILE |
| INLAND EXPRESS | 406 LAWNDALE DR SOUTH SALT LAKE UT 84115 |
| INLAND GLASS | 441 MCPHILLIPES STREET WINNIPEG MB R2X 2Z8 CANADA |
| INLAND KENWORTH | 26770 GLOUCESTER WAY, 2ND FL LANGLEY BC V4W 3V6 CANADA |
| INLAND KENWORTH | 5550 GORING ST BURNABY BC V5B 3A4 CANADA |
| INLAND KENWORTH | INLAND KENWORTH PARTNERSHIP C/O VX5327C PO BOX 7727 VANCOUVER BC V6B 4E2 CANADA |
| INLAND KENWORTH | ATTN: CECILIA GONZALEZ 1600 WASHINGTON BLVD MONTEBELLO CA 90640 |
| INLAND KENWORTH | 500 N JOHNSON AVE EL CAJON CA 92020 |
| INLAND KENWORTH (US) INC. | PO BOX 208756 DALLAS TX 75320 |
| INLAND KENWORTH (US) INC. | 9730 CHERRY AVE FONTANA CA 92335 |
| INLAND KENWORTH FONTANA | ATTN: AUSTIN MCANINCH 9730 CHERRY AVE FONTANA CA 92335 |
| INLAND KENWORTH INC | 8314 W ROOSEVELT ST TOLLESON AZ 85353 |
| INLAND KENWORTH PARTNERSHIP | C/O VX5327C PO BOX 7727 VANCOUVER BC V6B 4E2 CANADA |
| INLAND KENWORTH-FARMINGTON | 3924 BLOOMFIELD HWY FARMINGTON NM 87401 |
| INLAND PACIFIC HOSE & FITTINGS | 4110 E. TRENT AVE SPOKANE WA 99202 |
| INLAND STAR DISTRIBUTION CNTR | PO BOX 2396 FRESNO CA 93745 |
| INLAND TRANSPORT INTERNATIONAL | PO BOX 92946 LONG BEACH CA 90809 |
| INLAND TRANSPORT LLC | 1218 E BLACKHAWK DR SPOKANE WA 99208 |

| Claim Name | Address Information |
| --- | --- |
| INLAND TRUCK PARTS & SERVICE | 3609 PARIS RD COLUMBIA MO 65202 |
| INLAND TRUCK PARTS & SERVICE | 8801 N.E. PARVIN RD KANSAS CITY MO 64161 |
| INLAND TRUCK PARTS & SERVICE | P.O. BOX 2486 SCOTTSBLUFF NE 69361 |
| INLAND TRUCK PARTS & SERVICE | 4440 MARK DABLING BOULEVARD COLORADO SPRINGS CO 80907 |
| INLAND TRUCK PARTS & SERVICE | PO BOX 3837 MISSOULA MT 59806 |
| INLAND TRUCKING INC | INLAND TRUCKING INC, 3210 FRIENDLY AVE ORLANDO FL 32808 |
| INLINE ELECTRIC & CONTROLS INC | 10787 PAW PAW DRIVE HOLLAND MI 49424 |
| INLITE RESEARCH INC | 615 TEMPLETON CT SUNNYVALE CA 94087 |
| INM EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| INMAN, BRANDON | ADDRESS ON FILE |
| INMAN, DAVID | ADDRESS ON FILE |
| INMAN, FRANKIE | ADDRESS ON FILE |
| INMAN, MATTHEW | ADDRESS ON FILE |
| INMAN, PAUL | ADDRESS ON FILE |
| INMARK | ATTN: ARIAL WATERS 675 HARTMAN RD STE 100 AUSTELL GA 30168 |
| INMOD | SUITE 2N, 668 AMER LEGION DR TEANECK NJ 07666 |
| INNES & SONS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INNES, MICHAEL | ADDRESS ON FILE |
| INNFINITY LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| INNOCENT TRANSPORT LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| INNOVAPAD | PO BOX 95095 NEWTON MA 02495 |
| INNOVATION TRANSPORTATION | 43 ASH HILL AVENUE CALEDON EAST ON L7C 4E8 CANADA |
| INNOVATIVE C/O MGN LOGISTICS | ATTN: DONNA PABON 89 PROVIDENCE HWY E STE 1F WESTWOOD MA 02090 |
| INNOVATIVE CLEANING SOLUTIONS | 154 PATCHEN DR STE 90 LEXINGTON KY 40517 |
| INNOVATIVE CLEANING SOLUTIONS | 3175 CUSTER DR STE 101 LEXINGTON KY 40517 |
| INNOVATIVE COMPANIES INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| INNOVATIVE CONCEPTS AND DESIGN | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| INNOVATIVE ENGINEERING SOLUTIONS, INC. | 37 PEARL STREET 1 BRAINTREE MA 02184 |
| INNOVATIVE HEARTH PRODUCTS | 1769 E LAWRENCE ST E RUSSELLVILLE AL 35654 |
| INNOVATIVE LANDSCAPES | 68 WESTWOOD AVE DEER PARK NY 11729 |
| INNOVATIVE MARINE | ATTN: BRIAN HSIEH 16026 CARMENITA RD CERRITOS CA 90703 |
| INNOVATIVE STAMPING | 2068 E GLADWICK ST COMPTON CA 90220 |
| INNOVATIVE TRUCK LINES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| INNOVATIVE WATER CARE LLC | 1400 BLUEGRASS LAKES PKWY ALPHARETTA GA 30004 |
| INNOVATIVE48 LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| INNOVATORS TRUCK LINE | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| INOAR PROFESSIONAL C/O ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| INOCENTE, DHERLYS | ADDRESS ON FILE |
| INPAX SHIPPING SOLUTIONS INC | 2444 FORREST PARK RD ATLANTA GA 30315 |
| INPAX SHIPPING SOLUTIONS INC | OR GULF COAST BUSINESS CREDIT PO BOX 732148 DALLAS TX 75373-2148 |
| INPRO TECHNOLOGIES INC | DANIELLE REEVES, 5112 PEGASUS COURT SUITE Q FREDERICK MD 21704 |
| INSIGHT CANADA INC | PO BOX 15320 STATION A TORONTO ON M5W 1C1 CANADA |
| INSIGHT DIRECT USA, INC. | PO BOX 731069 DALLAS TX 75373 |
| INSIGHT LOGISTICS MANAGEMENT LLC | PO BOX 2437 CONWAY AR 72033 |
| INSIGHT REBUS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| INSIGHTSOFTWARE LLC | PO BOX 200386 PITTSBURGH PA 15251 |
| INSINC PROMOTIONS | 360 REVUS AVENUE UNIT 16 MISSISSAUGA ON L5G 4S4 CANADA |
| INSIXIENGMAY, DETPHASOUK | ADDRESS ON FILE |
| INSIXIENGMAY, SAVANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INSLEY-MCENTEE EQUIPMENT CO. INC | 1112 EMERSON STREET ROCHESTER NY 14606 |
| INSOMNIA 888 CORP | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| INSPARISK | 18-10 WHITESTONE EXPRESSWAY, 3RD FLOOR WHITESTONE NY 11357 |
| INSPIRE TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| INSTAFREIGHT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| INSTALLATION SERVICES & DELIVERY INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| INSTALLATIONS BY GEMINI INC. | 120 FREEMAN LANE MANORVILLE NY 11949 |
| INSTANT SHIFT WORLDWIDE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| INSTANT TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| INSTANT TRANSPORT LLC (MC1387980) | OR TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| INSTANT TRUCKING INC | PO BOX 2016 BRIDGEVIEW IL 60455 |
| INSTAWARES | CTS FREIGHT PAYMENT PO BOX 441326 KENNESAW GA 30160 |
| INSTAWARES C/O CTS | 1915 VAUGHN RD KENNESAW GA 30144 |
| INSTI CO EXPRESS, LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| INSTITUTE FOR MANAGEMENT STUDIES, INC. | 201 W LIBERTY ST STE 100 RENO NV 89501 |
| INSTITUTE FOR MANAGEMENT STUDIES, INC. | 241 RIDGE ST. STE 250 RENO NV 89501 |
| INSTORE DESIGN DISPLAY | 105 W 26TH AVE NORTH KANSAS CITY MO 64116 |
| INSTRUCTIONAL TECHNOLOGIES INCORPORATED | 800 NE TENNEY RD, STE 110/203 VANCOUVER WA 98685 |
| INSTRUCTIONAL TECHNOLOGIES INCORPORATED | P.M.B 203, 800 N.E. TENNEY RD, STE 110 VANCOUVER WA 98685 |
| INSULATION DISTRIBUTORS INC | 1869 W RESEARCH WAY WEST VALLEY CITY UT 84119 |
| INSURANCE DIVISION OF IOWA | 1963 BELL AVENUE, SUITE 100 DES MOINES IA 50315 |
| INT APP | PO BOX 207884 DALLAS TX 75320 |
| INT APP | 200 PORTAGE AVE PALO ALTO CA 94306 |
| INTACT GROUP | 605 HIGHWAY 169 N PLYMOUTH MN 55441 |
| INTACT LINES LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| INTACT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| INTAFOAM | 320 PRAIRIE ROAD PLATTEVILLE WI 53818 |
| INTASCO CORPORATION | 510 MCGREGOR AVE LONDON N6J 2S9 CANADA |
| INTC LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| INTEGRA FREIGHT MANAGEMENT INC | 2004 L DON DODSON, STE 200 BEDFORD TX 76021 |
| INTEGRA GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| INTEGRA TIRE (MORRIS) | 860 MAIN STREET SOUTH BOX 580 MORRIS MB R0G 1K0 CANADA |
| INTEGRAL EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| INTEGRATED DISTRIBUTION SVCS | 9431 ALL POINT PPKWY PLAINFIELD IN 46168 |
| INTEGRATED MAINT SOLUTIONS | 12277 APPLE VALLEY RD 396 APPLE VALLEY CA 92308 |
| INTEGRATED MAINT SOLUTIONS | 15149 BOYLE AVE FONTANA CA 92337 |
| INTEGRATED OPENINGSSOLUTIONS | ATTN: BRANDON GUYETTE 14901 W 117TH STREET OLATHE KS 66062-9307 |
| INTEGRATED SECURITY SOLUTIONS | 1710 WEST 2ND STREET HASTINGS NE 68901 |
| INTEGRATED SECURITY TECHNOLOGIES LLC | 1273 METROPOLITAN AVE. SE STE 17692 ATLANTA GA 30316 |
| INTEGRATED SERVICES & CONSULTING, INC. | PMB 186 P.O. BOX 7891 GUAYNABO PR 00970 |
| INTEGRATED SUPPLY NETWORK | 2727 INTERSTATE DR LAKELAND FL 33805 |
| INTEGRATED SUPPLY NETWORK | DATA2LOGISTICS, PO BOX 61050 FORT MYERS FL 33906 |
| INTEGRATED SUPPORT SERV | 10926 DAVID TAYLOR DR 100 CHARLOTTE NC 28262 |
| INTEGRATED SUPPORT SERVICES | 10926 DAVID TAYLOR DR STE 100 CHARLOTTE NC 28262 |
| INTEGRISERV CLEANING SYST LLC | PO BOX 499 TOLEDO OH 43697 |
| INTEGRITY CARGO LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| INTEGRITY COMPACTOR SERVICES LLC | 3528 16TH AVE HUDSONVILLE MI 49426 |
| INTEGRITY EXPRESS LOGISTICS LLC | 62488 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| INTEGRITY FIRE SAFETY SERVICES | PO BOX 748568 ATLANTA GA 30374 |

| Claim Name | Address Information |
|---|---|
| INTEGRITY FIRE SAFETY SERVICES | 2695 W 3RD AVE DENVER CO 80219 |
| INTEGRITY FREIGHT SERVICES, INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTEGRITY GROUP LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| INTEGRITY LOGISTICS OF IOWA LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| INTEGRITY MOTORS | 4650 EL CAMINO REAL ATASCADERO CA 93422 |
| INTEGRITY TOWING INC. | 6516 RT 22 PLATTSBURGH NY 12901 |
| INTEGRITY TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| INTEGRITY TRANSPORTATION | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| INTEGRITY TRANSPORTATION LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| INTEGRITY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| INTEGRITY WHOLESALE FURNITURE | 301 PORTLAND DRIVE VERMILION OH 44089 |
| INTELLATRANS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| INTELLIAS | 4215 BELTWOOD PARKWAY FARMERS BRANCH TX 75244 |
| INTELLIGENT AUDIT | 365 W PASSAIC ST 455 ROCHELLE PARK NJ 07662 |
| INTELLIGENT AUDIT | 365 W PASSAIC ST STE 455 ROCHELLE PARK NJ 07662 |
| INTELLIGENT AUDIT | C/O JOHNSON CONTROLS, 365 W PASSAIC 455 ROCHELLE PARK NJ 07662 |
| INTELLIGENT SYSTEMS SERVICES INC | 371 BALM CT WOOD DALE IL 60191 |
| INTELLIGENT TRUCKING INC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| INTELLIVATION | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| INTENSE FREIGHT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| INTEPLAST BUILDING PRODUCTS | ATTN: JEFF PAULUS CUSTOMER SERVICE - MOMB 2030 W BENDER RD GLENDALE WI 53209 |
| INTEPLAST GROUP CORP | 5125 E MADISON ST PHOENIX AZ 85034 |
| INTEPLAST GROUP-PITT PLASTICS | ATTN: ANN KELLER PO BOX 356 PITTSBURG KS 66762 |
| INTER 24 LLC | OR ARSENAL FUNDING LLC, PO BOX 150959 OGDEN UT 84415-0954 |
| INTER EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| INTER FREIGHT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| INTER GRAPHICS | 180 DEBAETS STREET WINNIPEG MB R2J 3W6 CANADA |
| INTER GROUP INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| INTER RAIL GROUP | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| INTER RAPID INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| INTER-CONTINENTAL GEAR & BRAKE USA | 6431-A REAMES RD. CHARLOTTE NC 28216 |
| INTER-CONTINENTAL GEAR & BRAKE USA | 923 WHITAKER ROAD, SUITE F PLAINFIELD IN 46168 |
| INTER-CONTINENTAL GEAR & BRAKE USA | 1129 AVENUE R, UNIT 100 GRAND PRAIRIE TX 75050 |
| INTER-CONTINENTAL GEAR & BRAKE USA | 1326 WEST CARRIER PARKWAY GRAND PRAIRIE TX 75050 |
| INTER-MOUNTAIN ENTERPRISES LLC | OR SMART FREIGHT FUNDING 3803 N. 153RD ST SUITE 100 OMAHA NE 68116 |
| INTER-PAVE | 1401 PITFIELD BOULEVARD SAINT-LAURENT QC H4S 1G3 CANADA |
| INTER-STATE OIL CO. | 8221 ALPINE AVE SACRAMENTO CA 95826 |
| INTERACTIVE BROKERS (0534) | ATT KARIN MCCARTHY/PROXY DEPT 2 PICKWICK PLAZA, 2ND FL GREENWICH CT 06830 |
| INTERACTIVE MEDIA GROUP INC | D/B/A: EYEMG - INTERACTIVE MEDIA GROUP 190 N UNION ST STE 300 AKRON OH 44304 |
| INTERBORO PACKAGING | 114 BRACKEN RD MONTGOMERY NY 12549 |
| INTERBORO PACKAGING CORP | ATTN: BLIMY MERTZ 114 BRACKEN RD MONTGOMERY NY 12549 |
| INTERBORO PACKAGING CORP. | ATTN: GENERAL COUNSEL 114 BRACKEN RD MONTGOMERY NY 12549 |
| INTERBORO PACKAGING CORP. | C/O: CATANIA, MAHON & RIDER, PLLC ATTN: RICHARD M. MAHON 641 BROADWAY NEWBURGH NY 12550 |
| INTERCEPT LOGISTICS, INC. | 675 DOWD AVE ELIZABETH NJ 07201 |
| INTERCEPT LOGISTICS, INC. | 676 DOWD AVENUE ELIZABETH NJ 07201 |
| INTERCITY TRUCK & TRAILER REPAIR, INC. | 101 MENAUL NE ALBUQUERQUE NM 87107 |
| INTERCON CARRIERS, L.C. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| INTERCONTINENTAL CARRIERS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| INTERCONTINENTAL HOLDING & SHIPPING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTERDEL LOGISTICS | ECHO GLOBAL STE 725, 600 W CHICAGO AVE CHICAGO IL 60654 |
| INTERFLET TRANSPORT INC | 212 FLECHA LN LAREDO TX 78045 |
| INTERFLETES-ESCOBEDO TRUCKING, LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| INTERGRATED SUPPLY NETWORK | 2727 INTERSTATE DR LAKELAND FL 33805 |
| INTERLINE | 701 SAN MARCO BLVD JACKSONVILLE FL 32207 |
| INTERLINE BRANDS | 701 SAN MARCO BLVD JACKSONVILLE FL 32207 |
| INTERLINK LOGISTICS PARTNERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTERLINK TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| INTERMETRO | FREIGHTWISE 214 CENTERVIEW DR STE 100 BRENTWOOD TN 37027 |
| INTERMODAL MAINTENANCE GROUP LLC | 5444 W 73RD ST BEDFORD PARK IL 60638 |
| INTERMODALL | 2472 CARROLLTON PIKE WOODLAWN VA 24381 |
| INTERMOUNTAIN GAS COMPANY | 555 S. COLE ROAD BOISE ID 83709 |
| INTERMOUNTAIN LIFT TRUCK | P.O. BOX 26893 SALT LAKE CITY UT 84126 |
| INTERMOUNTAIN PIPE & THREADING | ATTN: TRACI YOUNG 3621 BELL CASPER WY 82604 |
| INTERMOUNTAIN PLUMBING & MECHANICAL | PO BOX 31145 FLAGSTAFF AZ 86003 |
| INTERMOUNTAIN RADIATOR INC | 1612 S STATE ST SALT LAKE CITY UT 84115 |
| INTERMOUNTAIN SWEEPER CO. | 6972 AIRPORT RD WEST JORDAN UT 84084 |
| INTERMOUNTAIN TIRE CENTER | PO BOX 180 WELLS NV 89835 |
| INTERMOUNTAIN TRAILER SALES & SVC LLC | 5510 W LAMPERT LANE WEST VALLEY CITY UT 84120 |
| INTERMOUNTAIN TRAILER SALES & SVC LLC | PO BOX 702390 WEST VALLEY UT 84170 |
| INTERMOUNTAIN WOOD PRODUCTS INC. | 1948 S WEST TEMPLE SALT LAKE CITY UT 84115 |
| INTERMOUNTAIN WORKMED | PO BOX 30180 SALT LAKE CITY UT 84130 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | PO BOX 12192 COVINGTON KY 41012 |
| INTERNAL REVENUE SERVICE | STOP 8420G PO BOX 145595 CINCINNATI OH 45250-9734 |
| INTERNAL REVENUE SERVICE | ATTN: EIN OPERATION CINCINNATI OH 45999 |
| INTERNAL REVENUE SERVICE | NO ADDRESS REQUIRED CINCINNATI OH 45999 |
| INTERNATIONAL ASSOC OF MACHINISTS (IAM) | ATTN: ROBERT MARTINEZ, JR., PRESIDENT 9000 MACHINISTS PLACE UPPER MARLBORO MD 20772 |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS | 25 LOUISIAN AVE, N.W. WASHINGTON DC 20001 |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS | 25 LOUISIANA AVENUE N.W. WASHINGTON DC 20001 |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS | ATTN: SEAN OBRIEN, GENERAL PRESIDENT AND JOHN MURPHY, FREIGHT DIRECTOR 25 LOUISIANA AVE, N.W. WASHINGTON DC 20001 |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS | C/O ZENITH AMERICAN SOLUTIONS PITTSBURGH 3 GATEWAY CTR 401 LIBERTY AVE STE 1200 PITTSBURGH PA 15222 |
| INTERNATIONAL CARRIER, INC. | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| INTERNATIONAL CARRIER, INC. | 4618 TRADD CIRCLE MONROE NC 28110 |
| INTERNATIONAL CODE COUNCIL | CERTIFICATION RENEWALS, WEST REG OFFICE 3060 SATURN ST, STE 100 BREA CA 92821 |
| INTERNATIONAL ENTERPRISE SOLUTIONS, INC. | PO BOX 373361 DECATUR GA 30037 |
| INTERNATIONAL FLATBED SERVICES INC. | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| INTERNATIONAL FLEET SERVICES | 7048 SMITH INDUSTRIAL DR AMHERSTBURG ON N0R 1J0 CANADA |
| INTERNATIONAL FLEET SERVICES | IFS TRUCK & TRAILER REPAIR, 5305 WALKER ROAD OLDCASTLE ON N0R 1L0 CANADA |
| INTERNATIONAL FOOD PACKAGING- | ATTN: MARIBEL LOPEZ 340 PORT ROAD 22 ( DOCK 105 STOCKTON CA 95203 |
| INTERNATIONAL GRAPHICS ULC | 505 DOURO ST STRATFORD ON N5A 3S9 CANADA |
| INTERNATIONAL INTEGRITY TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| INTERNATIONAL MOULDING | 10708 VANOWEN ST NORTH HOLLYWOOD CA 91605 |
| INTERNATIONAL SYSTEM TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| INTERNATIONAL TRANSPORT ASSOC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL TRUCK & ENGINE | PO BOX 844508 DALLAS TX 75284 |
| INTERNATIONAL TRUCK & ENGINE | FLEET CHARGE, PO BOX 844508 DALLAS TX 75284-4315 |
| INTERNATIONAL TRUCKING SERVICE GBM INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTERNATIONAL WINES AND CRAFT BEERS | ATTN: CRUZ 100 GILBERT DR ALABASTER AL 35007 |
| INTERPLAST GROUP | 5125 E. MADISON ROAD PHOENIX AZ 85034 |
| INTERPOINT TRANSPORT | 7740 PAINTER AVE STE 204 WHITTIER CA 90602 |
| INTERPORT LOGISTICS | 12950 NW 25TH STREET MIAMI FL 33182 |
| INTERROLL ENGINEERING WEST | ATTN: CHRIS ZELEZNIKAR 1 FORGE RD CANON CITY CO 81212 |
| INTERSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| INTERSTATE 40 INC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| INTERSTATE AC SERVICE, LLC | 1877 AIR LANE DRIVE NASHVILLE TN 37210 |
| INTERSTATE AUTO & TRUCK BODY LLC | 1655 HIGHLAND RD TWINSBURG OH 44087 |
| INTERSTATE BATTERIES OF GRAND RAPIDS | PO BOX 88024 GRAND RAPIDS MI 49518 |
| INTERSTATE BATTERIES, INC. | 894 S FRONT ST CENTRAL POINT OR 97502 |
| INTERSTATE BATTERY | ATTN: ANTHONY CELSI RUAN TRANSPORT PO BOX 9319 DES MOINES IA 50306 |
| INTERSTATE BATTERY | ATTN: LUKE PARKER RUAN TRANSPORT PO BOX 9319 DES MOINES IA 50306 |
| INTERSTATE BATTERY | ATTN: THEA BEARD RUAN TRANS PO BOX 9319 DES MOINES IA 50306 |
| INTERSTATE BATTERY | C/O THEA BEARD OF RUAN TRANSPORT PO BOX 9319 DES MOINES IA 50306 |
| INTERSTATE BATTERY | RUAN LOGISTICS BILLING, PO BOX 9319 DES MOINES IA 50306 |
| INTERSTATE BUILDING MAINTENANCE CORP. | 508 PRUDENTIAL ROAD, SUITE 100 HORSHAM PA 19044 |
| INTERSTATE CARGO CARRIERS LLC | INTERSTATE CARGO CARRIERS LLC, 8 SANTA FE AVENUE OLD BRIDGE NJ 08857 |
| INTERSTATE CARGO INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| INTERSTATE CARRIER LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| INTERSTATE CARRIERS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| INTERSTATE DELAWARE & SOUTH INC | 2460 N GRAHAM AVE INDIANAPOLIS IN 46218 |
| INTERSTATE EMERGENCY SERVICES INC | 171 TRANSPORT ST BEDFORD PA 15522 |
| INTERSTATE FLEET SERVICES | PO BOX 807 HORSHAM PA 19044 |
| INTERSTATE FREIGHT AUDITING CO | 108 REID WAY WHITE HOUSE TN 37188 |
| INTERSTATE FREIGHT CARRIERS LLC | OR COMMERCIAL FUNDING INC, PO BOX 207527 DALLAS TX 75320-7527 |
| INTERSTATE FREIGHTS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| INTERSTATE GROUP INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| INTERSTATE HAULERS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTERSTATE INSPECTIONS | 20 BLUEBERRY LANE SOUTH GLASTONBURY CT 06073 |
| INTERSTATE K.A.M.P LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTERSTATE LOGIC INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| INTERSTATE MECHANICAL SERVICE LLC | P.O. BOX 52788 KNOXVILLE TN 37950 |
| INTERSTATE MOTOR CARRIER | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| INTERSTATE ONE EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| INTERSTATE ONE INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| INTERSTATE PLASTICS | PO BOX 398 POST FALLS ID 83877 |
| INTERSTATE POWER SYSTEMS | 600 INDUSTRIAL PARK DRIVE IRON MOUNTAIN MI 49801 |
| INTERSTATE POWER SYSTEMS | NW 7244, PO BOX 1450 MINNEAPOLIS MN 55485 |
| INTERSTATE POWER SYSTEMS | NW 7244, PO BOX 1450 MINNEAPOLIS MN 55485-7244 |
| INTERSTATE POWER SYSTEMS | 3902 12TH AVE N FARGO ND 58102 |
| INTERSTATE POWER SYSTEMS | 10143 S 136TH ST OMAHA NE 68138 |
| INTERSTATE ROADWAYS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| INTERSTATE TOWING & RECOVERY | 8324 W I-40 SERVICE RD OKLAHOMA CITY OK 73128 |
| INTERSTATE TOWING & TRANSPORT | P.O. BOX 067231 NORTHFIELD OH 44067 |

| Claim Name | Address Information |
|---|---|
| SPECIALIST | P.O. BOX 067231 NORTHFIELD OH 44067 |
| INTERSTATE TOWING & TRANSPORT SPECIALIST | P.O. BOX 670231 NORTHFIELD OH 44067 |
| INTERSTATE TOWING & TRANSPORT SPECIALIST | 1655 E HIGHLAND RD TWINSBURG OH 44087 |
| INTERSTATE TOWING & TRANSPORT SPECIALIST | 124 B CLEVELAND RD. NORWALK OH 44857 |
| INTERSTATE TOWING INC. | 2600 NW 1ST AVE, STE B BOCA RATON 33431 6661 |
| INTERSTATE TRANS LLC | OR GATEWAY COMMERCIAL FINANCE PO BOX 1000, DEPT 996 MEMPHIS TN 38148-0996 |
| INTERSTATE TRANSP EQUIPMENT CO., INC. | PO BOX 3237 JOPLIN MO 64803 |
| INTERSTATE TRANSPORT LLC (MC1345575) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| INTERSTATE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| INTERSTATE TRUCK CENTER | 2110 S SINCLAIR AVE STOCKTON CA 95215 |
| INTERSTATE TRUCK CENTER INC | D/B/A: COX AUTOMOTIVE MOBILITY – EMS DIV 13720 E 42ND TERRACE S INDEPENDENCE MO 64055 |
| INTERSTATE TRUCK CENTER INC | D/B/A: COX AUTOMOTIVE MOBILITY – EMS DIV 9403 E US HIGHWAY 40 INDEPENDENCE MO 64055 |
| INTERSTATE TRUCK CENTER INC | D/B/A: COX AUTOMOTIVE MOBILITY – EMS DIV PO BOX 334 RAYMORE MO 64083 |
| INTERSTATE TRUCK CENTER, LLC | 13720 E 42ND TERR S INDEPENDENCE MO 64055 |
| INTERSTATE TRUCK CENTER, LLC | INTERSTATE TRUCK CENTER, PO BOX 334 RAYMORE MO 64083 |
| INTERSTATE TRUCK CENTER, LLC | 2110 S. SINCLAIR AVE, P O BOX 6463 STOCKTON CA 95206 |
| INTERSTATE TRUCK LINES INC | 7011 PARK MANOR AVE, 0 VALLEY GLEN CA 91605 |
| INTERSTATE TRUCK REPAIR | 7739 NEW CARLISLE PIKE HUBER HEIGHTS OH 45424 |
| INTERSTATE UTILITY TRAILER | PO BOX 11530 CINCINNATI OH 45211 |
| INTERSTATE UTILITY TRAILER | 1755 DREMAN AVE CINCINNATI OH 45223 |
| INTERSTATE VENTURES INC | 1261 E TRI COUNTY BLVD OLIVER SPRINGS TN 37840 |
| INTERSTATE WASTE SVC | 300 FRANK W BURR BLVD. SUITE 39 TEANECK NJ 07666 |
| INTERSTATE WASTE SVC | PO BOX 554744 DETROIT MI 48255 |
| INTERSTATE WAYS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTERTAPE C/O UBER FREIGHT | PO BOX 518 LOWELL AR 72745 |
| INTERTAPE POLYMER | ATTN CLAIMS DEPT, 9999 CAVENDISH BLVD 200 SAINT-LAURENT QC H4M 2X5 CANADA |
| INTERTAPE POLYMER | TRANSPLACE, PO BOX 518 LOWELL AR 72745 |
| INTERTAPE POLYMER CORP | C/O TRANSPLACE CARGO CLAIMS, PO BOX 518 LOWELL AR 72745 |
| INTERTAPE POLYMER GROUP | ATTN: AMY YAUK C/O TRANSPLACE CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| INTERTAPE POLYMER GROUP | C/O TRANSPLACE CARGO CLAIMS, PO BOX 518 LOWELL AR 72745 |
| INTERTAPE POLYMER GROUP | C/O UBER FREIGHT, PO BOX 518 LOWELL AR 72745 |
| INTERTECH FILTRATION SYSTEMS | 11907 S MEMORIAL DR STE C BIXBY OK 74008 |
| INTERWORLD FREIGHT INC | 9705 NW 108TH AVE STE 18 MIAMI FL 33178 |
| INTEX TRANSPORTATION, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| INTHA, SISACK | ADDRESS ON FILE |
| INTL COMMERCE ENTERPRISE CAC LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| INTL FCSTONE FIN, INC. (0750) | ATT KEN SIMPSON OR PROXY MGR 2 PERIMETER PARK, STE 100W BIRMINGHAM AL 35209 |
| INTOUCH INSIGHT INC | 400 MARCH RD OTTAWA ON K2K 3H4 CANADA |
| INTRA LOGIC LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTRA-NATIONAL TRANSPORTATION SVCS LLC | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| INTRADO DIGITAL MEDIA LLC | D/B/A: DIGITAL MEDIA INNOVAT. NOTIFIED C/O WEST TECHNOLOGY GROUP LLC PO BOX 74007143 CHICAGO IL 60674 |
| INTRADO DIGITAL MEDIA LLC | D/B/A: DIGITAL MEDIA INNOVAT. NOTIFIED 11808 MIRACLE HILLS DR OMAHA NE 68154 |
| INTRANSIT WEST LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |

| Claim Name | Address Information |
|---|---|
| INTRAPACK INDUSTRIES | ATTN: KATHRYN LU 10650 MARKISON RD DALLAS TX 75238 |
| INTRICATE AUTO GLASS | 828 RED CROSSBILL SAN ANTONIO TX 78253 |
| INTRIGUE SERVICES WORLDWIDE LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| INTROMATIC MOVES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| INTRUDER ALERT SYSTEMS OF SAN ANTONIO | PO BOX 791475 SAN ANTONIO TX 78279 |
| INVERGO, ANTHONY | ADDRESS ON FILE |
| INVERMEX LLC | 2741 CROWN HILL STE B EAGLE PASS TX 78852 |
| INVERMEX, LLC | ATTN: PACO MONDRAGON 2741 CROWN HILL STE B EAGLE PASS TX 78852 |
| INVESTMENT LINK LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| INVESTMENTS TRUCKING AND TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| INVESTORS BANK | 99 WOOD AVENUE S ISELIN NJ 08830 |
| INVICTUS LOGISTICS LLC | 4214 HILL FOREST DR KINGWOOD TX 77345 |
| INVICTUS LOGISTICS LLC (MC1161870) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| INVICTUS LOGISTICS LLC (MC1161870) | 4780 I-55 N, SUITE 100-1021 JACKSON MS 39211 |
| INVICTUS TRANSPORT LLC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| INVICTUS TRANSPORT LLC | 7927 DOCKAL ROAD HOUSTON TX 77028 |
| INVINCIBLE TRANSPORTS INC | OR SUMMAR FINANCIAL LLC 2299 SW 27TH AVE MIAMI FL 33145 |
| INVISIONAPP INC. | P.O. BOX 32126 NEW YORK NY 10087 |
| INXEPTION CORP | 185 VALLEY DR BRISBANE CA 94005 |
| INXPRESS | 305 700 DORVAL DR OAKVILLE ON L6K 3V3 CANADA |
| INXPRESS | 10619 S JORDAN GTWY 110 S JORDAN UT 84095 |
| INXPRESS | 7950 E ACOMA DRIVE PHOENIX AZ 85024 |
| INXPRESS AMERICAS | ATTN: MARY GARGIULO PO BOX 709030 SANDY UT 84070 |
| INXPRESS CANADA | 305-700 DORVAL DR OAKVILLE ON L6K 3V3 CANADA |
| INXPRESS CANADA | ATTN: TOM SETKA 700 DORVAL DR STE 305 OAKVILLE ON L6K 3V3 CANADA |
| INXPRESS FRANCHISE 287 | ATTN: MARIO MARTINEZ 10619 S. JORDAN GATEWAY BLVD SUITE 110 SOUTH JORDAN UT 84095 |
| INXPRESS LLC | 10619 S JORDAN GTWY STE 110 SOUTH JORDAN UT 84095 |
| INZONE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IO FAST TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| IODICE, NICHOLAS | ADDRESS ON FILE |
| ION LIGHTING | 11483 ROCKET BLVD. ORLANDO FL 32824 |
| IONIQ TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IONISIANI, IURI | ADDRESS ON FILE |
| IORIO, MARTIN | ADDRESS ON FILE |
| IOSCO TRUCKING, LLC | PO BOX 426 WILSONVILLE OR 97070 |
| IOWA CITY BRAKE, INC. | 2930 INDUSTRIAL PARK RD H IOWA CITY IA 52240 |
| IOWA CITY BRAKE, INC. | 2930 J INDUSTRIAL PARK RD IOWA CITY IA 52240 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | 502 EAST 9TH ST DES MOINES IA 50319-0034 |
| IOWA EXPRESS, INC. | OR ASSIST FINANCIAL SERVICES, PO BOX 347 MADISON SD 57042 |
| IOWA MOTOR TRUCK ASSOCIATION INC | 717 E COURT AVE DES MOINES IA 50309 |
| IOWA OSHA | ADDRESS ON FILE |
| IP EXPRESS INC | 8888 BELTON DR, N RIDGEVILLE OH 44039 |
| IP FREIGHT SYSTEMS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| IP TRANSPORTATION INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| IPEX INC | ATTN: CLEMENT DREHER TRANSPORT 3 PLACE DU COMMERCE VERDUN QC H3E 1V6 CANADA |
| IPEX INC | ATTN: NAVJOT KAUR TRANSPORT 3 PLACE DU COMMERCE VERDUN QC H3E 1V6 CANADA |
| IPEX MANAGEMENT INC | ATTN ACCOUNTS PAYABLE TRANSPOR CP 63102 VERDUN QC H3E 1V3 CANADA |
| IPEX MANAGEMENT INC | ATTN: CLEMENT DREHER PO BOX 63102 CSP PL DU COMME VERDUN QC H3E 1V6 CANADA |

| Claim Name | Address Information |
|---|---|
| IPI TRANSPORT, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| IPICKUP LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| IPM TRANSPORT LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| IPPOLITO, CHRISTINE | ADDRESS ON FILE |
| IPPOLITO, GREGG | ADDRESS ON FILE |
| IPS INDUSTRIES INC | ATTN: YUTO USUI 12641 166TH ST CERRITOS CA 90703 |
| IPS WORLDWIDE | ATTN: GENERAL COUNSEL 265 CLYDE MORRIS BLVD SUITE 100 ORMOND BEACH FL 32174 |
| IPT TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| IPUTON225 TRANSPORT LLC | 136 MAUMELLE VALLEY DR MAUMELLE AR 72113-6779 |
| IPV MOTOR LINES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| IQ TRANS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| IQ TRUCKING LLC | 1303 PARK AVE S MILWAUKEE WI 53172 |
| IQ TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IQBAL, JAVAID | ADDRESS ON FILE |
| IQOR / RMS | PO BOX 604036 CHARLOTTE NC 28260 |
| IQOR CANADA LTD | C/O TH1034C, PO BOX 4283 POSTAL STATION A TORONTO ON M5W 5W6 CANADA |
| IQOR CANADA LTD | C/O TH1034U USD FUNDS PO BOX 4283 POSTAL STATION A TORONTO ON M5W 5W6 CANADA |
| IQS GROUP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IQUALITY LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IRA HANSEN AND SONS PLUMBING | 58 HARDY DR SPARKS NV 89431 |
| IRA P MATTHEWS | ADDRESS ON FILE |
| IRACHETA TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| IRBY JR, ISAAC | ADDRESS ON FILE |
| IRBY LOGISTIC LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| IRBY, BRYAN R | ADDRESS ON FILE |
| IRBY, ROBERT | ADDRESS ON FILE |
| IREK ZIEMKIEWICZ | ADDRESS ON FILE |
| IRELAND ELECTRICAL SERVICES TECL 34074 | 406 W FAIRVIEW ST SHERMAN TX 75092 |
| IRELAND, JEFFREY | ADDRESS ON FILE |
| IRELAND, JONATHAN | ADDRESS ON FILE |
| IRELAND, MATTHEW | ADDRESS ON FILE |
| IRELAND, TERRENCE | ADDRESS ON FILE |
| IRFAN HADZIALIJAGIC | ADDRESS ON FILE |
| IRIS TRUCKING | 20822 CURRIER RD WALNUT CA 91789 |
| IRIS TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| IRISH MECHANICAL SERVICES, INC. | 7008 E 43RD STREET INDIANAPOLIS IN 46226 |
| IRISH S GRIFFIN | ADDRESS ON FILE |
| IRISH, ERNIE | ADDRESS ON FILE |
| IRISH, MATTHEW | ADDRESS ON FILE |
| IRISKIC TRUCKING INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| IRISTON INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| IRIZARRY, CHRISTOPHER | ADDRESS ON FILE |
| IRIZARRY, IRIS | ADDRESS ON FILE |
| IRIZARRY, ISMAEL | ADDRESS ON FILE |
| IRIZARRY, JORGE | ADDRESS ON FILE |
| IRIZARRY, MICHAEL | ADDRESS ON FILE |
| IRIZARRY, TAYLOR | ADDRESS ON FILE |
| IRMER, REX | ADDRESS ON FILE |
| IRON A WAY | 220 W. JACKSON STREET MORTON IL 61550 |

| Claim Name | Address Information |
|---|---|
| IRON BRIGADE LOGISTICS CORP | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320-7527 |
| IRON BROTHERS DIESEL REPAIR | 3804 W 1400 N CEDAR CITY UT 84721 |
| IRON FLEET TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| IRON HILL HAULING | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| IRON HORSE TOWING INC | 211 W BROADWAY ST MISSOULA MT 59802 |
| IRON HORSE TOWING INC | 6593 HWY 10 WEST MISSOULA MT 59808 |
| IRON MAINTENANCE LLC | PO BOX 841328 LOS ANGELES CA 90084 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087 |
| IRON MOUNTAIN | PO BOX 915004 DALLAS TX 75391 |
| IRON MOUNTAIN | PO BOX 601002 PASADENA CA 91189 |
| IRON OUTLAW TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| IRON OX LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IRON RIVER EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IRON SHORE CONSULTING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IRON STAG TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| IRON TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IRON TRUCKS LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| IRON WAY TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| IRONMAN INDUSTRIES LLC | 65 WILLOW STREET MELROSE MA 02176 |
| IRONS, ERICA C | ADDRESS ON FILE |
| IRONS, ERICA C | ADDRESS ON FILE |
| IRONS, JAMIENE | ADDRESS ON FILE |
| IRONS, JERRY | ADDRESS ON FILE |
| IRONTON AUTO BODY INC | 4136 MAUCH CHUNK ROAD COPLAY PA 18037 |
| IRONWOOD MFG | 1700 TURNER ST STE 1 MISSOULA MT 59802 |
| IRONWORKS INDIANAPOLIS LLC | 2727 E. 86TH ST. INDIANAPOLIS IN 46240 |
| IRR TRANSPORTATION LLC | OR OTR COLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| IRS - EXCISE TAX DIVISION | PO BOX 93500 LOUISVILLE KY 40293-2500 |
| IRV INC | 783 FEATHER SOUND DR BOLINGBROOK IL 60440 |
| IRVIN LEON MOLINA | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IRVIN TRUCKING, INC. | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| IRVIN, LEMUEL | ADDRESS ON FILE |
| IRVIN, TIMOTHY | ADDRESS ON FILE |
| IRVING ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| IRVING ISD TAX OFFICE | 2621 W AIRPORT FWY, PO BOX 152021 IRVING TX 75015 |
| IRVING, DWIGHT | ADDRESS ON FILE |
| IRVING, FRANKIE | ADDRESS ON FILE |
| IRVING, JOSEPH | ADDRESS ON FILE |
| IRWIN FITNESS AND SUPPLY | ATTN: GARTH IRWIN UNIT 5 79 4TH AVE NW CARMAN MB R0G 0J0 CANADA |
| IRWIN, GEORGE | ADDRESS ON FILE |
| IRWIN, JARED | ADDRESS ON FILE |
| IRWIN, MICHAEL | ADDRESS ON FILE |
| IRYS TRUCKING INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| IS EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| IS EXPRESS LLC (MC1190146) | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| ISA ART TRUCKING INC | 1136 WINCHESTER AVE APT 202 GLENDALE CA 91201-1856 |
| ISA TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| ISA TRANSPORTATION LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |

| Claim Name | Address Information |
|---|---|
| ISAAC & SON LOGISTICS L.L.C. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ISAAC BROTHERS TRANSPORTATION INC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| ISAAC E GONZALEZ | ADDRESS ON FILE |
| ISAAC LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ISAAC PHOCOLE LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ISAAC SERVICES INC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| ISAAC TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ISAAC TRUCKING SERVICES INC | OR PDM FINANCIAL LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ISAAC TRUCKLINE LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| ISAAC, CHARLES | ADDRESS ON FILE |
| ISAAC, DONNY | ADDRESS ON FILE |
| ISAAC, JAMETRIUS | ADDRESS ON FILE |
| ISAAC, JERMAIN | ADDRESS ON FILE |
| ISAAC, KARLOS | ADDRESS ON FILE |
| ISAACO ENTERPRISES LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ISAACS ENTERPRISES LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| ISAACS FORKLIFT REPAIR | 6745 VAN WAGENER RD LONDON OH 43140 |
| ISAACS WRECKER SERVICE | 13452 FM206 TYLER TX 75709 |
| ISAACS, BRYAN | ADDRESS ON FILE |
| ISAACS, CHRISTOPHER | ADDRESS ON FILE |
| ISAACS, KENNETH | ADDRESS ON FILE |
| ISAACS, ROGER | ADDRESS ON FILE |
| ISAAK, CATHERINE | ADDRESS ON FILE |
| ISABELL, LESLIE | ADDRESS ON FILE |
| ISABELLA CISNEROS | ADDRESS ON FILE |
| ISABELLE TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ISABELLE TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ISACC DAVID TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ISAIAH LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ISAILY, DECLAN | ADDRESS ON FILE |
| ISAK TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ISBELL, KENNETH D | ADDRESS ON FILE |
| ISBILL, DOUGLAS | ADDRESS ON FILE |
| ISCAR | 1182 NW 159TH DR. MIAMI GARDENS FL 33169 |
| ISCO EXPRESS TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ISCO TRUCKING LLC | C/O APEX CAPITAL CORP, PO BOX 961029 FORT WORTH TX 76161 |
| ISENBERG, KEVIN | ADDRESS ON FILE |
| ISENBERG, KEVIN | ADDRESS ON FILE |
| ISFELD, DWAYNE | ADDRESS ON FILE |
| ISH TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ISHAA LOGISTICS LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| ISHAM, BRITT C | ADDRESS ON FILE |
| ISHAM, STEPHEN | ADDRESS ON FILE |
| ISHAR TRANS | 1300 NORTH BLACKWOOD AVE CLOVIS CA 93619 |
| ISHER TRANSPORT INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| ISHER TRANSPORT INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| ISHER TRANSPORTATION INC | 3214 ZACCARIA WAY STOCKTON CA 95212 |
| ISHIHARA CORP | C/O ECHO GLOBAL, 600 W CHICAGO STE 725 CHICAGO IL 60654 |
| ISI NORTH AMERICA | ATTN: ROBERT FALCO 175 US HIGHWAY 46 UNIT C FAIRFIELD NJ 07004 |

| Claim Name | Address Information |
| --- | --- |
| ISIDOR A AVALOS | ADDRESS ON FILE |
| ISIDORO, ANTONIO | ADDRESS ON FILE |
| ISKA EXPRESS LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| ISKA LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ISKENDEROV, VADYM | ADDRESS ON FILE |
| ISLA GUZMAN LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ISLAM, JALIL | ADDRESS ON FILE |
| ISLAND CHROME SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| ISLAND EXPRESS | 4771 WAYCROSS RD FORT MYERS FL 33905 |
| ISLAND FENCE, INC | PO BOX 397 JUNCTION CITY OR 97448 |
| ISLAND MOVERS INC. | PO BOX 17865 HONOLULU HI 96817 |
| ISLAND PUMP & TANK CORP. | 40 DOYLE COURT EAST NORTHPORT NY 11731 |
| ISLAND STONE | 3145 TIGER RUN CT STE 111 CARLSBAD CA 92010 |
| ISLAND VIBE LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| ISLAND WEST HOA | 2 CORPUS CHRISTI 302 HILTON HEAD SC 29928 |
| ISLANDAIRE | 500 MIDDLE COUNTRY RD. ST. JAMES NY 11780 |
| ISLAS-TORRES, MARCO | ADDRESS ON FILE |
| ISLER, JOSH | ADDRESS ON FILE |
| ISLEY, GARRY | ADDRESS ON FILE |
| ISMAEL IRIZARRY | ADDRESS ON FILE |
| ISMAEL, FARAH | ADDRESS ON FILE |
| ISMAEL, FARAH | ADDRESS ON FILE |
| ISMAIL HUMMOS & RASAHABUINNAD | ADDRESS ON FILE |
| ISME TRANSPORT LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| ISN | 2727 INTERSTATE DR LAKELAND FL 33805 |
| ISO LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| ISOM, DAVID | ADDRESS ON FILE |
| ISOM, JERMMIE | ADDRESS ON FILE |
| ISR TRANSPORTATION INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ISRAEL PEREZ | ADDRESS ON FILE |
| ISRAEL, AZAR | ADDRESS ON FILE |
| ISRAEL, MELEK | ADDRESS ON FILE |
| ISRAEL, PHAREZ | ADDRESS ON FILE |
| ISRAEL, SHAMIR HOPHNI | ADDRESS ON FILE |
| ISRAEL, YAWASAP B | ADDRESS ON FILE |
| ISRAEL, ZACHAIOS | ADDRESS ON FILE |
| ISRO TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ISS CORPORATE SOLUTIONS INC | 702 KING FARM BLVD SUITE 400 ROCKVILLE MD 20850 |
| ISSA LOGISTICS LLC | 6532 BEVERLY PLAZA ROMULUS MI 48174 |
| ISSA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ISSA, MOHAMED | ADDRESS ON FILE |
| ISSACK TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ISSIE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| IST FREIGHT INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| IST LEASING INCORPORATED | 6301 WEST 158TH STREET OVERLAND PARK KS 66223 |
| IST LOGISTICS | 701 RTE HARWOOD VAUDREUIL-DORION QC J7V 8P2 CANADA |
| IST TRANSPORTATION INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| ISTATE EXPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| ISTATE TRUCK CENTER | NW 7246, PO BOX 1450 MINNEAPOLIS MN 55485 |

| Claim Name | Address Information |
|---|---|
| ISTOGROUP INC | OR TRUCKERS EMPIRE INC 228 MAIN ST, STE 70091 STATEN ISLAND NY 10307 |
| ISTRE, DANIEL | ADDRESS ON FILE |
| ISUZU WARRANTY CENTER | ATTN: MIHO KOTSUJI 1600 S CLAUDINA WAY ANAHEIM CA 92805 |
| ISW CORPORATION INC | 4300 GATEWAY BLVD SPRINGFIELD OH 45502 |
| ISX LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| IT SERVICES LLC | 328 FARMDALE RD MOORESTOWN NJ 08057 |
| ITA | P.O. BOX 51718 LAFAYETTE LA 70505 |
| ITA | 2835 NW EVANGELINE THWY LAFAYETTE LA 70507 |
| ITAMAH, ODION | ADDRESS ON FILE |
| ITANGISHAKA, RASHEL | ADDRESS ON FILE |
| ITASCA CONSTRUCTION | 341 HAMBRIDGE COURT LAWRENCEVILLE GA 30043 |
| ITDS, INC. | PO BOX 11530 CINCINATTI OH 45211-0530 |
| ITERNA | ATTN: HAMDI MOHAMED 479 QUADRANGLE DR STE D BOLINGBROOK IL 60440 |
| ITF LLC | 11990 MISSOURI BOTTOM RD HAZELWOOD MO 63042 |
| ITF LLC | 11990 MISSOURI BOTTON RD HAZELWOOD 63042 |
| ITF LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| ITL INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ITL INC (MC033177) | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ITM EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ITM TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ITN EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ITNYRE, GEORGE | ADDRESS ON FILE |
| ITONEY, DONALD | ADDRESS ON FILE |
| ITP | INNOVATIVE TECHNOLOGIES IN PRINT, 200 SOUTH CHESTNUT STREET ELIZABETHTOWN PA 17022 |
| ITR CONCESSION CO. LLC | 3200 CASSOPOLIS STREET ELKHART IN 46514 |
| ITR CONCESSION COMPANY | ATTN ACCOUNTS RECEIVABLE UPT ELKHART IN 46514 |
| ITRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ITREND USA LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ITRUCK LOGISTICS, INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ITRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ITRUCKING LLC (MC1040744) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ITRUCKING SERVICES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ITRUCKS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ITRUX LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ITS | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| ITS (MC200276) | 8401 54TH AVE N NEW HOPE MN 55428 |
| ITS DELIVERED LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ITS ELECTRIC RENTALS LLC | 120 S. FAIRFAX ST. DENVER CO 80246 |
| ITS HIS TRUCK LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| ITS LOGISTICS | 555 VISTA BLVD SPARKS NV 89434 |
| ITS LOGISTICS | 50 W LIBERTY ST 400 RENO NV 89501 |
| ITS LOGISTICS R | 555 VISTA BLVD SPARKS NV 89434 |
| ITS NATIONAL, LLC | 555 VISTA BOULEVARD SPARKS NV 89434 |
| ITS TECHNOLOGIES & LOGISTICS LLC | ITS TECHNOLOGIES & LOGISTICS LLC, CHICAGO 63RD NS, 169 EAST 63RD STREET CHICAGO IL 60637 |
| ITS TECHNOLOGIES & LOGISTICS LLC | 5284 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ITURIAGA, JUAN | ADDRESS ON FILE |
| ITURRIAGA, ALVARO JAVIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ITW BRANDS | 155 HARLEM AVE BLDG N3E GLENVIEW IL 60025 |
| ITW PRO BRANDS | ATTN: JANE STUTZ 4647 HUGH HOWELL RD TUCKER GA 30084 |
| ITW PRO BRANDS | ATTN: PAMELA HARGROVE 4647 HUGH HOWELL RD TUCKER GA 30084 |
| ITW PRO BRANDS | ATTN: GAYLE KELLY 805 E OLD 56 HWY OLATHE KS 66061 |
| ITW SHAKEPROOF INDUSTRIAL | 2000 INDUSTRIAL IRON RIDGE WI 53035 |
| IUVO LOGISTICS, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| IVADAN INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| IVAN & JS TRUCKING INC. | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| IVAN FERNANDEZ | ADDRESS ON FILE |
| IVAN ILIC | ADDRESS ON FILE |
| IVAN RAMOS | ADDRESS ON FILE |
| IVAN ROJAS TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| IVANCICTS, JEFF | ADDRESS ON FILE |
| IVARS DISPLAYS WEST | 2314 E LOCUST CT ONTARIO CA 91761 |
| IVATRANS INCORPORATED | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| IVEN, KEVIN | ADDRESS ON FILE |
| IVERSON, PAUL | ADDRESS ON FILE |
| IVERY, DAVID | ADDRESS ON FILE |
| IVERY, RYAN | ADDRESS ON FILE |
| IVEY LEAGUE TRANSP & HOT SHOT SVC LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| IVEY SELF STORAGE | 1517 KIRKLAND ROAD RALEIGH NC 27603 |
| IVEY SELF STORAGE, INC. | ATTN: LARRY FAUCI PO BOX 608 SMITHFIELD NC 27577 |
| IVEY, OCTAVIOUS | ADDRESS ON FILE |
| IVEY, TARRIE | ADDRESS ON FILE |
| IVEYS TOWING AND TRANSPORT | D/B/A: EAST COAST TOWING 100 RUPERT ROAD RALEIGH NC 27603 |
| IVF TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| IVIE, TYREL | ADDRESS ON FILE |
| IVIT LOGISTICS INC | 781 S MIDLOTHIAN RD 303 MUNDELEIN IL 60060 |
| IVORY LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| IVORY SAPP | ADDRESS ON FILE |
| IVORY, GREGORY | ADDRESS ON FILE |
| IVORY, KEIRE | ADDRESS ON FILE |
| IVORYS TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| IVP TRANSPORT LLC | 17793 PRINCETON CIR STRONGSVILLE OH 44149 |
| IVS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| IVS TRANS INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| IVWT TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| IVY COLD LLC | 2600 OAK STREET, 6041 SAINT CHARLES IL 60175 |
| IVY TECH COMMUNITY COLLEGE OF INDIDANA | 220 DEAN JOHNSON BLVD SOUTH BEND IN 46601 |
| IVY, CRAIG | ADDRESS ON FILE |
| IVY, ROBERT | ADDRESS ON FILE |
| IVY, RODRIC | ADDRESS ON FILE |
| IVY, SCOTT | ADDRESS ON FILE |
| IVY, SHATILLA | ADDRESS ON FILE |
| IWABUCHI, MICHAEL | ADDRESS ON FILE |
| IWACHU TRANSPORTATION LLC | OR SMARTTRUCKER LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| IWASKIEWICZ, TIMOTHY | ADDRESS ON FILE |
| IWATA, MINORU | ADDRESS ON FILE |
| IWDC | 6331 E 30TH ST STE 104 INDIANAPOLIS IN 46219 |

| Claim Name | Address Information |
|---|---|
| IWDC | ATTN: QUANTUNNA JOHNSON 6331 E 30TH ST INDIANAPOLIS IN 46219 |
| IWIN | 736 SW WASHINGTON ST PEORIA IL 61602 |
| IWM TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| IWS SALES | 3190 INDUSTRIAL WAY MOUNTAIN HOME ID 83647 |
| IZ EXPRESS | 375 JORDAN CREEK FARM RD WELLFORD SC 29385 |
| IZAGUIRRE MENDOZA, RUBIO | ADDRESS ON FILE |
| IZMA CONCEPTS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| IZMIRLIC, DAMIR | ADDRESS ON FILE |
| IZQUIERDO, JESUS | ADDRESS ON FILE |
| IZWORSKI, JOSH | ADDRESS ON FILE |
| IZZY COVERED WAGON SERVICES LLC | PO BOX 4618 NEW WINDSOR NY 12553-0618 |
| J & A FREIGHT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J & A FREIGHT | 7619 LION STREET RANCHO CUCAMONGA CA 91730 |
| J & A TRANSLINE LLC | PO BOX 240 TATAMY PA 18085 |
| J & A TRANSPORT LLC | PO BOX 12321 CHICAGO IL 60612-9998 |
| J & A TRUCK LINES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J & A USA INC | ATTN: ALBERT KIM OFFICE ADMIN 335 CROOKED HILL RD BRENTWOOD NY 11717 |
| J & A USA INC | ATTN: ALBERT KIM SHIPPING 335 CROOKED HILL RD BRENTWOOD NY 11717 |
| J & ANGELS TRUCKING CORP | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| J & B GARAGE DOORS LLC | 2019 64TH ST LUBBOCK TX 79412 |
| J & B GORE ENTERPRISES LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| J & B HEATING | AND AIR CONDITIONING, 6170 INDUSTRIAL COURT GREENDALE WI 53129 |
| J & B SERVICES, INC. | J & B SERVICES INC., 79 SAND PEBBLE DRIVE JACKSON TN 38305 |
| J & C BROTHERS TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J & C CUSTOM DELIVERIES, INC. | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| J & C FREIGHT LLC | 5550 E MICHIGAN ST APT 1125 ORLANDO FL 32822-1656 |
| J & C GILMAN FAMILY LIMITED | 1940 DEWEY BLVD C/O FIRST NATIONAL BANK (234 664) BUTTE MT 59701 |
| J & C GILMAN FAMILY LIMITED | C/O FIRST NATIONAL BANK 234 664 1940 DEWEY BLVD, BUTTE MT 59701 |
| J & C GILMAN FAMILY LP | ATTN: DAN PETRITZ 3099 GRAND AVENUE BUTTE MT 59701 |
| J & C GILMAN LLC | D/B/A: J AND C GILMAN LLC 74 COFFEE CT BUTTE MT 59701 |
| J & C TRANSPORTATION LLC (MC915797) | OR WALLACE COMPANY INC, PO BOX 988 FULTON MS 38843 |
| J & C TRUCK AND TRAILER REPAIR INC | PO BOX 8134 ERIE PA 16505 |
| J & D FLEET SERVICE INC | PO BOX 1324 WHITTIER CA 90609 |
| J & D JOHNSON SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| J & D TRANSPORTATION | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| J & D TRUCK REPAIR INC | PO BOX 4882 789 CARTER DRIVE HELENA MT 59604 |
| J & E ARIAS TRANSPORT INC. | 14141 LAURAMORE CT FONTANA CA 92336 |
| J & E FREIGHT SERVICES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| J & E TRUCK SERVICE & REPAIR INC | 1483 W. ANDERSON ST. STOCKTON CA 95206 |
| J & F AUTO GLASS INC | 725 CENTER STREET RACINE WI 53403 |
| J & F CLEANERS | 16 ARROW ST WINNIPEG MB R2R 0R7 CANADA |
| J & F TRUCKING INC | OR CFS INC DBA COMFREIGHT HAULPAY P.O. BOX 200400 DALLAS TX 75320-0400 |
| J & H BUILDERS WAREHOUSE | 2505 AVENUE C N SASKATOON SK S7L 6A6 CANADA |
| J & H DISTRIBUTING INC. | 398 MOUNT HERMAN ROAD HUDSON NC 28638 |
| J & H TRANSPORT LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| J & H TRUCKING INC | PO BOX 131 ANDOVER KS 67002 |
| J & H TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J & J AUTO BODY LLC / J & J TRUCK SVC | 103 S ST TROY NH 03465 |

| Claim Name | Address Information |
|---|---|
| J & J CARRIERS CORP | OR APEX CAPITAL CORP, PO BOX 961029 FORT WORTH TX 76161 |
| J & J DIESEL REPAIR LLC | 1513 E COMMERCE AVE. CARLISLE PA 17015 |
| J & J EXPRESS LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J & J GROUND MAINTENANCE LLC | 3947 CUMBERLAND DR AUSTINTOWN OH 44515 |
| J & J HERNANDEZ INC | OR TAFS, PO BOX 872632 KANSAS CITY MO 64187 |
| J & J INTERIORS INC | PO BOX 41458 NASHVILLE TN 37204 |
| J & J LAWN SERVICES | 927 11TH AVENUE PLEASANT GROVE AL 35127 |
| J & J LOGISTICS COMPANY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J & J LOGISTICS OF FLORIDA, LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| J & J MOBILE REPAIR, LLC | 11 JOE TABOR RD CROSSVILLE TN 38571 |
| J & J MOBILE SERVICES | 13502 WHITTIER BLVD, SUITE H 276 WHITTIER CA 90605 |
| J & J MOTOR SERVICE INC | 2338 S INDIANA AVE CHICAGO IL 60616 |
| J & J MOTORING INC | 1185 BULLFROG RD FAIRFIELD PA 17320 |
| J & J REPAIR | 434 WESTMINSTER SAN ANTONIO TX 78228 |
| J & J TRAILER SERVICES LLC | 1228 PEMBERTON DR FORT WAYNE IN 46805 |
| J & J TRANSPORT COMPANY LLC | OR SURELINE CAPITAL, PO BOX 190 HOOPER UT 84315 |
| J & J TRUCKING | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| J & J TRUCKING (MC587609) | OR PHOENIX CAPITAL GROP LLC, PO BOX 1415 DES MOINES IA 50305 |
| J & J TRUCKING AND HAULING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| J & JS TRUCKING SERVICE | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J & K 24 HOUR DIESEL SERVICE INC | 385 N 400 W FILLMORE UT 84631 |
| J & K 24 HOUR DIESEL SERVICE INC | PO BOX 560021 SCIPIO UT 84656 |
| J & K MOVER LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| J & K TRUCKING | 403 TAA BELLA PL LINCOLN CA 95648 |
| J & K TRUCKING SERVICES, LLC | 24 SUE STREET WESTERN GROVE AR 72685 |
| J & L DOORS AND GATES LLC | 6490 JOHNSON RANCH RD FLAGSTAFF AZ 86004 |
| J & L ELECTRIC INC | 2117 MISSION RD SAN ANTONIO TX 78214 |
| J & L FASTENERS | 6944 PARRISH AVE HAMMOND IN 46323 |
| J & L FLOURISH EXPRESS INC | OR RTS FINANCIAL SERVICE IN PO BOX 840267 DALLAS TX 75284-0267 |
| J & L FLOURISH EXPRESS INC | 18351 COLIMA RD STE 523 ROWLAND HEIGHTS CA 91748 |
| J & M ELECTRIC INC | 2221 LIVINGSTON AVE MISSOULA MT 59801 |
| J & M EXCAVATION | 4159 TWELVE CORNERS RD MORAVIA NY 13118 |
| J & M FORKLIFT, INC. | 119 E. BURRVILLE ROAD CRETE IL 60417 |
| J & M HAULING CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| J & M LOGISTICS LLC (MC1117146) | OR MATCH FACTORS, PO BOX 13259 FLORENCE SC 29504 |
| J & M RAMIREZ TRUCKING | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| J & M SAINT LOGISTICS LLC | 1412 NW 208TH ST MIAMI FL 33169 |
| J & M TOWING | 3304 HAMMER AVE. NORCO CA 92860 |
| J & M TOWING INC | 8964 INKSTER RD ROMULUS MI 48174 |
| J & M TRANSPORT | 2907 LISMORE DR SEAGOVILLE TX 75159 |
| J & M TRANSPORT NORTH LTD | BOX 195, 19 MAPLE DRIVE CLANDEBOYE MB R0C 0P0 CANADA |
| J & M TRANZPORT INC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| J & M TRUCKING & TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J & M VELASQUEZ CORPORATION | 11543 LOCUST AVENUE HESPERIA CA 92345 |
| J & M XPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| J & N TEAM EXPRESS INC | OR RIVIERA FINANCE MINNEAPOLIS PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| J & N TRANSPORTATION LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| J & N TRUCKING CO | 1047 POPLAR SPRINGS RD ELBERTON GA 30635 |
| J & P TRUCKING, INC. | OR PROBILLING AND FUNDING SERVICE P.O. BOX 2222 DECATUR AL 35609 |

| Claim Name | Address Information |
|---|---|
| J & R AUTO GROUP LLC | 330 E. COMMERCE STREET STE 577 BRIDGETON NJ 08302 |
| J & R EXPRESS, INC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| J & R HYDRAULIC SERVICE | 3616 S ARCHER AVE CHICAGO IL 60609 |
| J & R TRANS INC | 813 FIRESIDE DR GREENWOOD IN 46143 |
| J & R TRANSPORT | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA OK 73124-8920 |
| J & R TRANSPORT (MC767025) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J & S DRAYAGE, LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| J & S DRAYAGE, LLC | PO BOX 6818 OAKLAND CA 94603 |
| J & S ELECTRICAL CONTRACTORS INC | 3170 KNIGHTS RD BENSALEM PA 19020 |
| J & S TRANSPORTATION LLC | 279 S HWY 112 GRANTSVILLE UT 84029 |
| J & S TRUCKING (MC079588) | 588 BRAMBLEWOOD AVE LATHROP CA 95330-9369 |
| J & S TRUCKING SERVICES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J & S XPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J & SS TRUCKING INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| J & T CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| J & T DUNLAP TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J & T MOTORFREIGHT LLC | P O BOX 429 HUBBARD IA 50122 |
| J & T TRUCKING | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| J & V RESTAURANT SUPPLY & REFRIGERATION | 810 1ST AVE N GREAT FALLS MT 59401 |
| J & W SWIFT LOGISTICS & TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| J & Y CARGO LOGISTIC LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| J & Y TRUCKING | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| J & Z EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J & Z TRUCKING SERVICE CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J 3 TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| J A C E LOGISTICS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| J A M EXPRESS LLC | 32020 HULL RD COTTAGE GROVE OR 97424 |
| J ADAMS MASONRY INC | 74 THUNDER TRL CRANSTON RI 02921 |
| J ALLEN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J AMARO LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| J AND A LOGISTICS LLC | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087-8690 |
| J AND C FREIGHT SOLUTIONS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| J AND C XPRESS LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| J AND D TRANSPORTATION SERVICE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| J AND H INC. | ATTN: JOE SMITH 645 VOLUNTOWN ROAD JEWETT CITY CT 06351-2659 |
| J AND J HAULING | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| J AND J LOGISTICS GROUP INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| J AND J TRUCKING | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| J AND L DOOR SERVICE INC. | PO BOX 56 CHESTERLAND OH 44026 |
| J AND M TRUCKING CO LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| J AND N TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| J AZTECA EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| J B EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| J B F EMPOWER TRUCKING | 10332 NEOPOLITAN PLACE LAS VEGAS NV 89144 |
| J B HUNT | ATTN: STEPHANIE GOBLE – CLAIM EXAMINER PO BOX 598 LOWELL AR 72745 |
| J B HUNT TRANSP0RT INC | ATTN CARGO CLAIMS DEPT PO BOX 598 LOWELL AR 72745 |
| J B K TRUCK TRAILER | 8669 S STATE RD 67 CAMBY IN 46113 |

| Claim Name | Address Information |
|---|---|
| J B T TRANSPORT INC. | 105 GUTHRIE ST AYR ON N0B 1E0 CANADA |
| J B TRAILER SERVICES | PO BOX 310095 FONTANA CA 92331 |
| J B TRAILER SERVICES | 14962 VALLEY BLVD FONTANA CA 92335 |
| J B TRANSPORT LLC | OR GRADE A FUNDING INC., P.O. BOX 45 HUNTINGBURG IN 47542 |
| J BLACK TRANSPORT | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| J C CARRIER LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| J C D EXPRESS INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| J C ELECTRIC LLC | 2421 WALL STREET MILLBROOK AL 36054 |
| J C MAINTENANCE | 1746 GLADIOLA LAREDO TX 78046 |
| J C TRUCKING COMPANY | 1415 W ANDERSON ST STOCKTON CA 95206 |
| J CHEEMA TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J CHEEMA TRUCKING INC | OR HGS FUNDING, P.O. BOX 1359 RANCHO CUCAMONGA CA 91729 |
| J CLARK LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J D DICKINSON COMPRESSOR CO | 2557 W OLIVE ST SPRINGFIELD MO 65802 |
| J D FACTORS | ADDRESS ON FILE |
| J D FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| J D L TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| J D SCHMITZ TRUCKING | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| J D SMITH | ADDRESS ON FILE |
| J D TRANS INC. | 993 CREEKSIDE DR WATERLOO ON N2V 2W3 CANADA |
| J D TRUCKING | 5788 N RUMI AVE FRESNO CA 93723 |
| J DOT LOGISTICS INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA NS L3V 6L4 CANADA |
| J DS HAULING & TOWING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| J DUMAS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J E ALLAN | ADDRESS ON FILE |
| J E H TRANSPORT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| J E HERRING MOTOR CO | 286 NEILAN RD SOMERSET PA 15501 |
| J E HOME CARE AND REPAIR LLC | 242585 COUNTY RD J WAUSAU WI 54403 |
| J E OWEN TRUCKING | 1091 BLACKWATER ROAD FOREST VA 24551 |
| J E R O TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J EDWARDS TRUCKING & LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| J EXPRESS | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| J EXPRESS TRANSPORT LLC | OR FACTOR PLUS LLC, PO BOX 45-1653 MIAMI FL 33245 |
| J F AHERN CO | ACCOUNTING DEPARTMENT, PO BOX 1316 FOND DU LAC WI 54936 |
| J F AHERN CO | PO BOX 1316 FOND DU LAC WI 54936-1316 |
| J F BARNES AND SONS, LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| J FRANKLIN TRANSPORTATION INC | 2748 NW 104TH AVE, APT 407 SUNRISE FL 33322 |
| J G TRANSPORT SERVICE LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| J GALLOSO CUBAN TRUCK LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| J GROUP TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| J H CROSSROAD INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| J H MOTORS INC | P O BOX 795 BILLINGS MT 59103 |
| J H SHACKLES3 TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| J HARRISON JONES TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| J I B CORPORATION | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| J I T TRANSPORT CORP | 106 RICHFIELD CT APT A CLIFTON NJ 07012 |
| J IVEY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J J KELLER & ASSOCIATES INC | PO BOX 548 NEENAH WI 54957 |

| Claim Name | Address Information |
|---|---|
| J J KELLER & ASSOCIATES INC | PO BOX 6609 CAROL STREAM IL 60197-6609 |
| J J S XPRESS | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| J J TRUCKING LLC | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| J J TRUCKLOAD LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| J JAVI EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J JORDAN 24 VENTURES LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| J JUNIOR TRUCKING INC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| J K LOGISTICS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| J K LOGISTICS LLC | 7051 KELTNER DR WEST CHESTER OH 45069 |
| J K S TRUCKING LLC | 2025 HARMON AVE COLUMBUS OH 43223 |
| J L BACON | ADDRESS ON FILE |
| J L BELL LOGISTICS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| J L BRADY CO LLC | 4831 41ST STREET QUAD CITY AIRPORT IL 61265 |
| J L CLARK CORPORATION | 12 LEXUS DRIVE HURRICANE WV 25526 |
| J L SPENCER TRUCKING INC | 10832 ST RT 118 ANSONIA OH 45303 |
| J LARIOS TRANSPORTATION | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| J LAZO TRANSPORT | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| J LEE MAC TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| J M GASTELUM TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| J M KELLEY | ADDRESS ON FILE |
| J M MOORE INVESTORS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J M TRANSIT | 1800 LEON HARMEL QUEBEC QC G1N 4R9 CANADA |
| J M W TRUCKING LLC C | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J M Z TRANSPORTATION INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| J MAC HAUL TRUCKING & TRANSPORTATION LLC | PO BOX 2001 RICHMOND TX 77406 |
| J MACS EXPRESS, LLC | 1557 PATTY ROAD CADES SC 29518 |
| J MENARD | ADDRESS ON FILE |
| J MONEY ENTERPRIZE LLC | PO BOX 2402 SAPULPA OK 74067 |
| J N J CARRIER, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| J N M TRANSPORT LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| J N TRUCKING INC | 1314 VENICE CIR STOCKTON CA 95206 |
| J NAVARRO CORP | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| J ONE LOGISTICS INC | 910 YOSEMITE TRAIL D ROSELLE IL 60172 |
| J P L TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J P M EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| J P TRUCKING SERVICES LLC | 62 DANIEL STREET PORT READING NJ 07064 |
| J PAYNE TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| J PLUS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J POWER | ADDRESS ON FILE |
| J R HILL TRANSPORTS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J R LINES CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| J R T TRANS CORP | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| J RAM TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| J RAM TRANSPORT LLC | PO BOX 450521 LAREDO TX 78045 |
| J RAMIREZ TRUCKING | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| J RAMOS LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| J RAMOS TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| J ROD TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| J ROJAS TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J S B I LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J S DHATT TRUCKING INC | 8616 NE 90TH PLACE VANCOUVER WA 98662 |
| J STAR EQUIPMENT | 265 TOWNSHIP RD 1381 GREENWICH OH 44837 |
| J STAR EXPRESS | 5341 E CHAPMAN AVE FRESNO CA 93725 |
| J SUAREZ ENTERPRISE LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| J T FENNELL COMPANY INCORPORAT | ATTN: JOHN CASALINA 1104 N FRONT CHILLICOTHE IL 61523 |
| J T I | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| J T I EXPRESS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| J T RYAN TRUCKING | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| J TAYLOR TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| J TODD TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| J TRANS, INCORPORATED | 2025 E 38TH ST MARION IN 46953 |
| J V CARGO CORP | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| J VARELA HOTSHOT FREIGHT CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J W COLE & SONS INC | 201 N RIVERSIDE AVE, SUITE E2-B SAINT CLAIR MI 48079 |
| J W COLE & SONS INC | 6500 MT ELLIOTT DETROIT MI 48211 |
| J W NELSON LOGISTICS INC | PO BOX 68 BRADFORD AR 72020 |
| J W PEPPER & SON | ATTN: ANDREW KEIGHTLEY ANDREW KEIGHTLEY 191 SHEREE BLVD EXTON PA 19341 |
| J WALTER EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J YARBROUGH EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| J YOUNGSILVER TRUCKING LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| J&A CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| J&A FREIGHT SYSTEMS | 4704 W IRVING PARK RD STE 8 CHICAGO IL 60641 |
| J&A HOT SHOTS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J&A PRESTIGE TRANSPORT SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J&A TRANSPORT INC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| J&A TRUCKING LLC | OR PDM FINANCIAL, LLC, PO BOX 3336 DES MOINES IA 50316 |
| J&A TRUCKING LLC (MC083037) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J&B EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| J&B LOGISTICS INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| J&C LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| J&C LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| J&C TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| J&C TRUCKING SERVICES CORP | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| J&CV INTERNATIONAL LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J&D FLOOR COVERING & MILLWORKS | PO BOX 88, 4088 PEET STREET MIDDLEPORT NY 14105 |
| J&D TRANSPORT INC | OR BUSBOT INCORPORATED DBA DENIM PO BOX 392797 PITTSBURGH PA 15251-9797 |
| J&D TRUCK REPAIR | 610 MEADOWS DR MOORESVILLE IN 46158 |
| J&D TRUCK REPAIR | 4440 S HIGH SCHOOL RD STE E INDIANAPOLIS IN 46241 |
| J&DS SEALTECH | 138 CHANDLER ST BUFFALO NY 14207 |
| J&E ASPHALT MAINTENANCE INC | PO BOX 222 PICO RIVERA CA 90660 |
| J&E TRANS | 15035 PROCTOR AVE, D CITY OF INDUSTRY CA 91746 |
| J&F FREIGHT LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| J&G FORWARDING | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| J&G HOTSHOT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| J&G LOGISTICS LLC | OR BIG BROTHER FINANCIAL, P.O. BOX 1949 SUGAR LAND TX 77487-1949 |
| J&G TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| J&H LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| J&H TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| J&H TRANSPORTATION LLC | OR FLOWFACTOR CAPITAL, LLC, PO BOX 971 BERWICK PA 18603 |
| J&H TRANSPORTATION LLC | 715 108TH PL SE EVERETT WA 98208 |
| J&J CRUZ TRUCKING | 9750 VIA DE LA AMISTAD 6BQ SAN DIEGO CA 92154 |
| J&J EXCAVATING LLC | C/O JACK HOLLAND, 163 HARVESTERS SQUARE TUPELO MS 38801 |
| J&J EXPRESS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| J&J INTERNATIONAL LLC | 184-54 149 AVE SPRINGFIELD GARDENS NY 11413 |
| J&J LOGISTICS & HAULING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| J&J MENDEZ TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J&J MILE 20 | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| J&J PALLET SOLUTIONS, INC. | P.O. BOX 1147 ALPHARETTA GA 30009 |
| J&J TRANSPORT LLC | 333 BRONDER DR FOLEY MN 56329 |
| J&J TRUCK LEASING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| J&L EXPRESS CARGO LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| J&L TRUCK ENTERPRISES INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| J&L TRUCK RECYCLING LTD | 303 PARKDALE ROAD ST ANDREWS MB R1A 3N9 CANADA |
| J&L TRUCKING SERVICE CORP | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| J&M AC RECOVERING CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J&M CARGO INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| J&M EXPRESS INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| J&M EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J&M HILL TRANSPORT LLC | 227 LUCAS WAY, 0 STATHAM GA 30666 |
| J&M TOWING OF NORCO | 3304 HAMNER AVE. NORCO CA 92860 |
| J&O NISSI TRANSPORT INC | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| J&O TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J&P AUTO COLLISION INC. | 3551 BEVERLY BLVD. LOS ANGELES CA 90004 |
| J&P EXPRES TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| J&P LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| J&P LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J&R COVARRUBIAS TRUCKING | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| J&R TRUCKING EXPRESS LLC | OR RIVIERA FINANCE MINNEAPOLIS PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| J&S FUNK TRANSPORT LLC | 3499 SE 25TH RD SUMTERVILLE FL 33585 |
| J&S ROYAL TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| J&S TRANSPORTATION II LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| J&S TRANSPORTATIONS CORPORATION | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| J&T TRAILER SERVICE | 820 SAINT ANNE LN MONROE MI 48162 |
| J&V XPRESS CARRIER LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| J&W TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| J&Y LOGISTICS INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| J-23 TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| J-8 EQUIPMENT CO. OF TEXAS, INC. | D/B/A: J8 EQUIPMENT CO OF TEXAS INC. P.O.BOX 224647 DALLAS TX 75222 |
| J-MAC EXPRESS LOGISTICS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| J-MAC RADIATOR SERVICE | 3520 S STATE ST SALT LAKE CITY UT 84115 |
| J-MAX TRANSPORTATION SERVICES, INC. | 10845 CHICAGO DRIVE ZEELAND MI 49464 |

| Claim Name | Address Information |
|---|---|
| J-SONS LAND MANAGEMENT & TRUCKING LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| J. A. D. TRUCKING, INC. | 3601 SW 109TH AVE. MIAMI FL 33165 |
| J. A. TRUCKING, INC. | 212 COUNTRY LANE WEST NEWTON PA 15089 |
| J. ANTHONY EXPRESS, INC. | PO BOX 246 SWANSEA MA 02777-0246 |
| J. ASHLEYS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J. B. WRIGHT | ADDRESS ON FILE |
| J. B. WRIGHT | ADDRESS ON FILE |
| J. CIOFFI LEASING & TRUCKING INC | PO BOX 591 CARTERET NJ 07008 |
| J. COOPER ENTERPRISES, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| J. D. & BILLY HINES TRUCKING, INC., | PO BOX 777 PRESCOTT AR 71857 |
| J. D. HOLDEN TRUCKING, LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| J. GARNICA TRUCKING, INC. | P.O BOX 70715 BAKERSFIELD CA 93307 |
| J. H. MENGE & ASSOCIATES, LLC | 5825 PLAUCHE STREET HARAHAN LA 70123-4121 |
| J. HOGAN REFRIGERATION & MECHANICAL INC | PO BOX 67 PERU NY 12972 |
| J. J. A. MUNOZ DIST., INC. | PO BOX 291360 EL PASO TX 79929 |
| J. J. LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| J. JONES MACHINE | 8876 E 400 S NEW ROSS IN 47968 |
| J. K. FREIGHTT, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA OK 73124-8920 |
| J. L. BRADY COMPANY, LLC | 4831 41ST STREET MOLINE IL 61265 |
| J. L. CLARK CORPORATION | ATTN: JACK CLARK PO BOX 1117 POCA WV 25159 |
| J. L. ROTHROCK, INC. | P O BOX 77257 GREENSBORO NC 27417 |
| J. M. LEASING CO. | P.O. BOX 27 CLARION PA 16214 |
| J. MELTON TRUCKING CO., INC. | 7627 EAST 600 SOUTH GLENWOOD IN 46133 |
| J. R. C. TRANSPORTATION INC. | PO BOX 366, PO BOX 366 THOMASTON CT 06787 |
| J. R. GUDDE FARM | 1444 SW STATE ROUTE 2 HOLDEN MO 64040 |
| J. R. S TRANSPORTATION, INC. | PO BOX 512, PO BOX 409 GREEN FOREST AR 72638 |
| J. R. TRANSPORT, INC. | P.O. BOX 202 SUMMIT IL 60501 |
| J. RAYL TRANSPORT, INC. | J. RAYL TRANSPORT, INC., PO BOX 932499 CLEVELAND OH 44193 |
| J. SQUARED ENTERPRISES | 186 PRAIRIE SPRINGS AIRDRIE AB T4B 0G1 CANADA |
| J. T. EXPRESS, INC. | 311 N 350 E WASHINGTON IN 47501 |
| J. V. GONZALEZ TRUCKING LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| J.A. BRUNDAGE THE DRAIN DOCTOR INC | 1400 COLLEGE AVE NIAGARA FALLS NY 14305 |
| J.A. ROBINSON PUMP SERVICE LTD | PO BOX 1144 SAINT JOHN NB E2L 4E6 CANADA |
| J.A. TURK TRUCKING LLC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| J.B.T. TRUCKING, INC. | 9815 KY HWY 1247 WAYNESBURG KY 40489 |
| J.D. BRIGGS COMMUNICATION, INC. | PO BOX 66 BARSTOW CA 92311 |
| J.D. COCKBURN & ASSOCIATES INC | 2 MASSARI ST CALEDON VILLAGE ON L7K 0B6 CANADA |
| J.D. GARCIA TRANSPORTATION CORP | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| J.D. SAPP | OR TRANSPORT FACTORING INC. PO BOX 167648 IRVING TX 75016 |
| J.D.S. SERVICES | 340 4TH ST WHITEHALL PA 18052 |
| J.E.T., INC. OF SEARCY | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| J.F. YOUNG TRUCKING, L.L.C. | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| J.H.C, SOUTH, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| J.J. ADVANTAGE SECURITY | 24449 ARROWHEAD DR MANHATTAN IL 60442 |
| J.J. ADVANTAGE SECURITY | P.O. BOX 50 MANHATTAN IL 60442 |
| J.J. ADVANTAGE SECURITY | PO BOX 50 MANHATTAN IL 60442-1452 |
| J.J. SANTINI SPECIALIZED TRANSPORT, LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| J.K. MILLER BROS GARAGE LLC | 238 EAST EMMAUS AVE ALLENTOWN PA 18103 |
| J.LEWIS TRUCKING, L.L.C. | 6 VIRUNGA CT APT L WINDSOR MILL MD 21244 |

| Claim Name | Address Information |
|---|---|
| J.M.B TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| J.O.Y. TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| J.P. ELLIOTT ASSOCIATES, INC. | 6789 MAIN STREET BUFFALO NY 14221 |
| J.P. ENTERPRISES, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| J.P. MORGAN/CLEARING (0352) | ATT CORPORATE ACTIONS TEAM 500 STANTON CHRISTIANA RD. NCC5 FL3 NEWARK DE 19713 |
| J.P.S AIR CONDITIONING SERVICE LTD | 69 MILLSTREAM WAY WINNIPEG MB R3T 5P8 CANADA |
| J.P.S AIR CONDITIONING SERVICE LTD | 90 LILAC BAY OAKBANK MB R5N 0J3 CANADA |
| J.R. ELECTRICAL LLC | 703 FAIRGATE RD, SUITE 103 MARIETTA GA 30064 |
| J.S. ALLISON TRANSPORT, INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| J.S.K. TRUCKING COMPANY, INC. | OR J D FACTORS, PO BOX 687 WHEATON IL 60187 |
| J.S.L. FAMILY TRUCKING L.L.C. | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| J.T. MARTIN FIRE & SAFETY | PO BOX 670 CLARKSBURG WV 26302 |
| J.W. HURD FABRICATION INC | 939 ANTELOPE RD WHITE CITY OR 97503 |
| J1S LOGISTICS LLC | 141 MOUNTAIN VIEW DRIVE GARNER NC 27529 |
| J1SLOGISTICS | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| J2 COMPANY LLC | 38 OLD HICKORY CV, SUITE E-100 JACKSON TN 38305 |
| J2 LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| J2O CONSULTANTS LLC | OR SMARTTRUCKER LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| J3 TRUCKING LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| J5 CARGO LLC | 300 LENORA ST 703 SEATTLE WA 98121 |
| J7 EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| J8 EQUIPMENT CO OF TEXAS INC. | P.O.BOX 224647 DALLAS TX 75222 |
| JA FREIGHT SERVICES INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JA GALLARDO TRANSPORT | 2398 SOLANO AVE TULARE CA 93274-6188 |
| JA GO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JA NATIONWIDE INC | ATTN: BECKY CONANT PO BOX 1090 MCHENRY IL 60051 |
| JA RENTALS | C/O ACCOUNTS RECEIVABLE, PO BOX 88893 CAROL STREAM IL 60188 |
| JA RU INC | 12901 FLAGLER CENTER BLVD JACKSONVILLE FL 32258 |
| JA RU INC | ATTN: TORY KING 13875 GRAN BAY PKWY JACKSONVILLE FL 32258 |
| JA TRANSPORT LLC | 700 BARNETT HWY BREWTON AL 36426 |
| JAA TRANSPORT LOGISTICS LLC | OR ITHRIVE FUNDING DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| JAALEX TRANSPORTATION LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| JAAM TRUCKING INC | 12200 VISTA POINT CIR JACKSONVILLE FL 32246 |
| JAAZ FREIGHT TRANSPORTATION LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| JAAZ FREIGHT TRANSPORTATION LLC | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| JABARI I HERRING | ADDRESS ON FILE |
| JABARI O LEWIS | ADDRESS ON FILE |
| JABCUGA, DAVID | ADDRESS ON FILE |
| JABI TRANSPORTATION LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| JABLONSKI, JAMES | ADDRESS ON FILE |
| JABLONSKI, ROBERT | ADDRESS ON FILE |
| JAC TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JAC TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| JAC TRUCKING CORPORATE INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JACE TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| JACEWICZ, ALAN | ADDRESS ON FILE |
| JACIAM SERVICES & TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JACINTO GARCIA, OSCAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACINTO GARCIA, SERGIO | ADDRESS ON FILE |
| JACINTO, FLORENTINO | ADDRESS ON FILE |
| JACINTO, JACK | ADDRESS ON FILE |
| JACK C. MOSS TRUCKING INC | N76W19651 BECKER DRIVE LANNON WI 53046 |
| JACK CHAMBERLAIN | ADDRESS ON FILE |
| JACK D SHUGURS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JACK GALLMAN TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JACK KITCHINGHAM | ADDRESS ON FILE |
| JACK LYONS TRUCK PARTS, INC. | 8482 NW 96TH ST MEDLEY FL 33166 |
| JACK MAGGS INSURANCE AGENCY | 5301 GROVE RD PITTSBURGH PA 15236 |
| JACK PEDOWITZ ENTERPRISES INC. | 1765 EXPRESS DRIVE NORTH HAUPPAUGE NY 11788 |
| JACK WARD & SONS PLUMBING CO. INC | 1100 TUCKAHOE DR NASHVILLE TN 37207 |
| JACK, BRUCE | ADDRESS ON FILE |
| JACK, BRYAN | ADDRESS ON FILE |
| JACK, CHRISTOPHER | ADDRESS ON FILE |
| JACKET TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JACKIE L FULLER | ADDRESS ON FILE |
| JACKIE TOBIN | ADDRESS ON FILE |
| JACKLICK, JOAQUIN | ADDRESS ON FILE |
| JACKMAN, RACHEL | ADDRESS ON FILE |
| JACKNOB CPR | ATTN: ANGELA COSTA 290 OSER AVE HAUPPAUGE NY 11788 |
| JACKO LOGIISTICS LLC | JACKO LOGIISTICS LLC, PO BOX 871627 VANCOUVER WA 98687 |
| JACKPOT LOGISTICS LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| JACKRAY TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JACKS DO IT SHOP & UPHOLSTERY LLC | 2099 FARDOWN AVENUE SALT LAKE CITY UT 84121 |
| JACKSON AIR & HYDRAULIC, INC. | PO BOX 180142 RICHLAND MS 39218 |
| JACKSON ASSOCIATED EXPRESS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JACKSON BIG RIGS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JACKSON CITY TRANSPORT | 706 MARTIN LUTHER KING JR DR JACKSON MI 49203 |
| JACKSON COMMUNICATIONS INC | 309A AIRPORT RD SOUTH PEARL MS 39208 |
| JACKSON COMPACTION LLC | 6420 2ND ST NW ALBUQUERQUE NM 87107 |
| JACKSON CONTROL | 1708 E. 10TH ST. INDIANAPOLIS IN 46201 |
| JACKSON COUNTY AUD./TREAS. | P.O. BOX 226 JACKSON MN 56143-0226 |
| JACKSON COUNTY GA | 67 ATHENS STREET JEFFERSON GA 30549 |
| JACKSON COUNTY PAYMENT CTR | PO BOX 5020 PORTLAND OR 97208 |
| JACKSON COUNTY TAX COLLECTOR | PO BOX 219747 KANSAS CITY MO 64121 |
| JACKSON COUNTY TAX COMMISSIONER | PO BOX 247 JEFFERSON GA 30549 |
| JACKSON EMC | P.O. BOX 38 850 COMMERCE ROAD JEFFERSON GA 30549 |
| JACKSON ENERGY AUTHORITY | 351 DR MARTIN LUTHER KING JR DR JACKSON TN 38301 |
| JACKSON EXPRESS TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| JACKSON GLASS WORKS, INC | 555 SOUTH COOPER ST. JACKSON MI 49201 |
| JACKSON GROUP PETERBILT | PO BOX 27634 SALT LAKE CITY UT 84127 |
| JACKSON GROUP PETERBILT SALINA | 385 E 1620 S SALINA UT 84654 |
| JACKSON GROUP PORTLAND PETERBILT | 5555 N LAGOON AVE PORTLAND OR 97217 |
| JACKSON JR, GLEN | ADDRESS ON FILE |
| JACKSON L PARSHALL | ADDRESS ON FILE |
| JACKSON OVERHEAD DOOR COMPANY | 2136 HOLLYWOOD DRIVE JACKSON TN 38305 |
| JACKSON PAPER COMPANY | 4400-C MANGUM DRIVE FLOWOOD MS 39232 |
| JACKSON ROYAL CARRIERS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |

| Claim Name | Address Information |
| --- | --- |
| JACKSON SERVICES | 1411 WHITESVILLE ST LAGRANGE GA 30240 |
| JACKSON SHIPPING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| JACKSON TRAILER & EQUIPMENT, LLC | PO BOX 6366 PEARL MS 39208 |
| JACKSON TRAILER SERVICE INC | 20 EL MORGAN DR JACKSON TN 38305 |
| JACKSON TRANSPORT SERVICES LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JACKSON TRANSPORT XPRESS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| JACKSON TRANSPORTATION SERVICES, INC. | PO BOX 3154 GRAPEVINE TX 76099 |
| JACKSON TRUCK & TRAILER REPAIR, INC. | D/B/A: JACKSON TRAILER & EQUIPMENT, LLC PO BOX 6366 PEARL MS 39208 |
| JACKSON TRUCK & TRAILER REPAIR, INC. | PO BOX 10215 JEFFERSON LA 70181 |
| JACKSON TRUCKERS LLC | 5604 DAYWALT AVE BALTIMORE MD 21206-4407 |
| JACKSON TRUCKERS LLC | OR BOBTAIL CAPTIAL LLC, PO BOX 7410633 CHICAGO IL 60674-0633 |
| JACKSON V ENTERPRISE LLC | 1740 HUDSON BRIDGE RD STE 1207 STOCKBRIDGE GA 30281 |
| JACKSON, AARON | ADDRESS ON FILE |
| JACKSON, ABBIGAIL | ADDRESS ON FILE |
| JACKSON, ADAM | ADDRESS ON FILE |
| JACKSON, ALANDIS | ADDRESS ON FILE |
| JACKSON, ALEX | ADDRESS ON FILE |
| JACKSON, ALFRED | ADDRESS ON FILE |
| JACKSON, ALIAYAH | ADDRESS ON FILE |
| JACKSON, ALISON | ADDRESS ON FILE |
| JACKSON, ALISON | ADDRESS ON FILE |
| JACKSON, ANTHONY | ADDRESS ON FILE |
| JACKSON, ANTHONY | ADDRESS ON FILE |
| JACKSON, ANTHONY | ADDRESS ON FILE |
| JACKSON, ANTHONY | ADDRESS ON FILE |
| JACKSON, ANTHONY | ADDRESS ON FILE |
| JACKSON, ANTHONY | ADDRESS ON FILE |
| JACKSON, AUSTIN | ADDRESS ON FILE |
| JACKSON, BARRY | ADDRESS ON FILE |
| JACKSON, BENJAMIN | ADDRESS ON FILE |
| JACKSON, BOBBY | ADDRESS ON FILE |
| JACKSON, BOBBY R | ADDRESS ON FILE |
| JACKSON, BRAD | ADDRESS ON FILE |
| JACKSON, BRYAN | ADDRESS ON FILE |
| JACKSON, BRYAN A | ADDRESS ON FILE |
| JACKSON, CALVIN | ADDRESS ON FILE |
| JACKSON, CAROLYN | ADDRESS ON FILE |
| JACKSON, CASEY | ADDRESS ON FILE |
| JACKSON, CECIL | ADDRESS ON FILE |
| JACKSON, CEDRIC | ADDRESS ON FILE |
| JACKSON, CHANDLER | ADDRESS ON FILE |
| JACKSON, CHARLES | ADDRESS ON FILE |
| JACKSON, CHRISTOPHER | ADDRESS ON FILE |
| JACKSON, CHRISTOPHER | ADDRESS ON FILE |
| JACKSON, CHRISTOPHER | ADDRESS ON FILE |
| JACKSON, CHRISTOPHER | ADDRESS ON FILE |
| JACKSON, COLLIN | ADDRESS ON FILE |
| JACKSON, CORNELL | ADDRESS ON FILE |
| JACKSON, DAMON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACKSON, DARIUS | ADDRESS ON FILE |
| JACKSON, DARLENE | ADDRESS ON FILE |
| JACKSON, DARNELL | ADDRESS ON FILE |
| JACKSON, DARRELL | ADDRESS ON FILE |
| JACKSON, DAVE | ADDRESS ON FILE |
| JACKSON, DAVID | ADDRESS ON FILE |
| JACKSON, DAYZAWN | ADDRESS ON FILE |
| JACKSON, DEANGELO | ADDRESS ON FILE |
| JACKSON, DEMARIUS | ADDRESS ON FILE |
| JACKSON, DEMESHUN | ADDRESS ON FILE |
| JACKSON, DENITA | ADDRESS ON FILE |
| JACKSON, DERWIN | ADDRESS ON FILE |
| JACKSON, DEVEYON | ADDRESS ON FILE |
| JACKSON, DEVONIA | ADDRESS ON FILE |
| JACKSON, DIANTAE | ADDRESS ON FILE |
| JACKSON, DIMARIO | ADDRESS ON FILE |
| JACKSON, DWIGHT | ADDRESS ON FILE |
| JACKSON, EARNEST | ADDRESS ON FILE |
| JACKSON, EDWARD | ADDRESS ON FILE |
| JACKSON, EDWARD | ADDRESS ON FILE |
| JACKSON, ELESTER | ADDRESS ON FILE |
| JACKSON, ERIC | ADDRESS ON FILE |
| JACKSON, ERIC | ADDRESS ON FILE |
| JACKSON, FRAN | ADDRESS ON FILE |
| JACKSON, GARREL | ADDRESS ON FILE |
| JACKSON, GAYLEN | ADDRESS ON FILE |
| JACKSON, GEORGE | ADDRESS ON FILE |
| JACKSON, GERALDINE | ADDRESS ON FILE |
| JACKSON, GINA | ADDRESS ON FILE |
| JACKSON, GREGG | ADDRESS ON FILE |
| JACKSON, GREGORY | ADDRESS ON FILE |
| JACKSON, HAROLD | ADDRESS ON FILE |
| JACKSON, HENRY | ADDRESS ON FILE |
| JACKSON, HOLLY | ADDRESS ON FILE |
| JACKSON, IASSAC | ADDRESS ON FILE |
| JACKSON, IVAN | ADDRESS ON FILE |
| JACKSON, JACK | ADDRESS ON FILE |
| JACKSON, JACKIE | ADDRESS ON FILE |
| JACKSON, JAMES | ADDRESS ON FILE |
| JACKSON, JAMES | ADDRESS ON FILE |
| JACKSON, JAMES | ADDRESS ON FILE |
| JACKSON, JAMES | ADDRESS ON FILE |
| JACKSON, JASMINE | ADDRESS ON FILE |
| JACKSON, JASON | ADDRESS ON FILE |
| JACKSON, JAYLEN | ADDRESS ON FILE |
| JACKSON, JEREMY | ADDRESS ON FILE |
| JACKSON, JEROME | ADDRESS ON FILE |
| JACKSON, JEROME | ADDRESS ON FILE |
| JACKSON, JEROME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACKSON, JERRED | ADDRESS ON FILE |
| JACKSON, JERRY | ADDRESS ON FILE |
| JACKSON, JERRY | ADDRESS ON FILE |
| JACKSON, JERRY | ADDRESS ON FILE |
| JACKSON, JESSE | ADDRESS ON FILE |
| JACKSON, JIMMY | ADDRESS ON FILE |
| JACKSON, JOHNATHAN | ADDRESS ON FILE |
| JACKSON, JONATHAN A | ADDRESS ON FILE |
| JACKSON, JOSEPH | ADDRESS ON FILE |
| JACKSON, JOSEPH | ADDRESS ON FILE |
| JACKSON, JOSHUA | ADDRESS ON FILE |
| JACKSON, JOVIAN | ADDRESS ON FILE |
| JACKSON, JULIUS | ADDRESS ON FILE |
| JACKSON, JULIUS | ADDRESS ON FILE |
| JACKSON, KAREN | ADDRESS ON FILE |
| JACKSON, KEITH | ADDRESS ON FILE |
| JACKSON, KELLY | ADDRESS ON FILE |
| JACKSON, KENNETH | ADDRESS ON FILE |
| JACKSON, KENNETH | ADDRESS ON FILE |
| JACKSON, KENNETH | ADDRESS ON FILE |
| JACKSON, KETLA | ADDRESS ON FILE |
| JACKSON, KEVIN | ADDRESS ON FILE |
| JACKSON, KEVIN | ADDRESS ON FILE |
| JACKSON, KEVIN | ADDRESS ON FILE |
| JACKSON, KIVVON | ADDRESS ON FILE |
| JACKSON, KNILYN | ADDRESS ON FILE |
| JACKSON, KYLE | ADDRESS ON FILE |
| JACKSON, LARRY | ADDRESS ON FILE |
| JACKSON, LATORSHE | ADDRESS ON FILE |
| JACKSON, LATORSHE | ADDRESS ON FILE |
| JACKSON, LATOYA | ADDRESS ON FILE |
| JACKSON, LAWRENCE | ADDRESS ON FILE |
| JACKSON, LEROY | ADDRESS ON FILE |
| JACKSON, LEROY | ADDRESS ON FILE |
| JACKSON, LEROY | ADDRESS ON FILE |
| JACKSON, LEROY | ADDRESS ON FILE |
| JACKSON, LEROY F | ADDRESS ON FILE |
| JACKSON, LEROY F | ADDRESS ON FILE |
| JACKSON, LEWANA | ADDRESS ON FILE |
| JACKSON, LOURDES | ADDRESS ON FILE |
| JACKSON, MALIK | ADDRESS ON FILE |
| JACKSON, MARCUS | ADDRESS ON FILE |
| JACKSON, MARK | ADDRESS ON FILE |
| JACKSON, MARK | ADDRESS ON FILE |
| JACKSON, MARLON | ADDRESS ON FILE |
| JACKSON, MATTHEW | ADDRESS ON FILE |
| JACKSON, MAURICE | ADDRESS ON FILE |
| JACKSON, MAURICE | ADDRESS ON FILE |
| JACKSON, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACKSON, MICHAEL | ADDRESS ON FILE |
| JACKSON, MICHAEL | ADDRESS ON FILE |
| JACKSON, MICHAEL | ADDRESS ON FILE |
| JACKSON, MICHAEL | ADDRESS ON FILE |
| JACKSON, MICHAEL | ADDRESS ON FILE |
| JACKSON, MICHAEL A | ADDRESS ON FILE |
| JACKSON, MIKE | ADDRESS ON FILE |
| JACKSON, MODEACON | ADDRESS ON FILE |
| JACKSON, MONROE | ADDRESS ON FILE |
| JACKSON, MONTEZ | ADDRESS ON FILE |
| JACKSON, MYRON | ADDRESS ON FILE |
| JACKSON, NETTA | ADDRESS ON FILE |
| JACKSON, NICHOLAS | ADDRESS ON FILE |
| JACKSON, ORLANDO | ADDRESS ON FILE |
| JACKSON, ORLANDO | ADDRESS ON FILE |
| JACKSON, PAULA SAMANTHA | ADDRESS ON FILE |
| JACKSON, PERRY | ADDRESS ON FILE |
| JACKSON, PETER | ADDRESS ON FILE |
| JACKSON, PHILIP | ADDRESS ON FILE |
| JACKSON, PRINCE | ADDRESS ON FILE |
| JACKSON, RASHEED | ADDRESS ON FILE |
| JACKSON, RAYMOND | ADDRESS ON FILE |
| JACKSON, RICHARD | ADDRESS ON FILE |
| JACKSON, RICK | ADDRESS ON FILE |
| JACKSON, ROBERT | ADDRESS ON FILE |
| JACKSON, RODERICK | ADDRESS ON FILE |
| JACKSON, RONALD | ADDRESS ON FILE |
| JACKSON, ROY | ADDRESS ON FILE |
| JACKSON, SCOTT | ADDRESS ON FILE |
| JACKSON, SHADREKA | ADDRESS ON FILE |
| JACKSON, SHANNON | ADDRESS ON FILE |
| JACKSON, STERLING | ADDRESS ON FILE |
| JACKSON, SYLVESTER | ADDRESS ON FILE |
| JACKSON, TAKAI | ADDRESS ON FILE |
| JACKSON, TARIUS | ADDRESS ON FILE |
| JACKSON, TERESA | ADDRESS ON FILE |
| JACKSON, TERRANCE | ADDRESS ON FILE |
| JACKSON, TERRENCE | ADDRESS ON FILE |
| JACKSON, TERRY | ADDRESS ON FILE |
| JACKSON, THOMAS | ADDRESS ON FILE |
| JACKSON, THOMAS | ADDRESS ON FILE |
| JACKSON, TIMOTHY | ADDRESS ON FILE |
| JACKSON, TOMMY | ADDRESS ON FILE |
| JACKSON, TRAVIS | ADDRESS ON FILE |
| JACKSON, VAN | ADDRESS ON FILE |
| JACKSON, VICTOR | ADDRESS ON FILE |
| JACKSON, VINCENT | ADDRESS ON FILE |
| JACKSON, WILBERT | ADDRESS ON FILE |
| JACKSON, WILLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACKSONS HEATING & AIR | 1411 WHITESVILLE ST LAGRANGE GA 30240 |
| JACKYMOON CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JACMA SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JACOB A FLORES | ADDRESS ON FILE |
| JACOB A LEINER | ADDRESS ON FILE |
| JACOB BARKELL | ADDRESS ON FILE |
| JACOB BURK | ADDRESS ON FILE |
| JACOB C CONOVER | ADDRESS ON FILE |
| JACOB CAVAZOS | ADDRESS ON FILE |
| JACOB D BOUTIN | ADDRESS ON FILE |
| JACOB DAUGHERTY | ADDRESS ON FILE |
| JACOB E THOMAS | ADDRESS ON FILE |
| JACOB J KITSON | ADDRESS ON FILE |
| JACOB KOELLING | ADDRESS ON FILE |
| JACOB O ALVA | ADDRESS ON FILE |
| JACOB O ALVA | ADDRESS ON FILE |
| JACOB TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| JACOB TRANSPORT INC (MC426331) | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| JACOB, APOLLO | ADDRESS ON FILE |
| JACOB, CHRISTINE | ADDRESS ON FILE |
| JACOBIN LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JACOBINOS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JACOBO, CHRISTOPHER | ADDRESS ON FILE |
| JACOBS AUTO GLASS | 111 N VISTA RD 48 SPOKANE WA 99212 |
| JACOBS ENTERPRISE, LLC | 260 E 200 N RUSHVILLE IN 46173 |
| JACOBS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JACOBS LOGISTICS LLC | 54 LANYARD COURT SACRAMENTO CA 95831 |
| JACOBS TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JACOBS, AMANDA | ADDRESS ON FILE |
| JACOBS, BARON | ADDRESS ON FILE |
| JACOBS, BENJAMIN | ADDRESS ON FILE |
| JACOBS, CHRISTOPHER | ADDRESS ON FILE |
| JACOBS, DEAN | ADDRESS ON FILE |
| JACOBS, DERRICK | ADDRESS ON FILE |
| JACOBS, DERRIN | ADDRESS ON FILE |
| JACOBS, DWAYNE C | ADDRESS ON FILE |
| JACOBS, DWIGHT | ADDRESS ON FILE |
| JACOBS, FALCON | ADDRESS ON FILE |
| JACOBS, JAKEISHA | ADDRESS ON FILE |
| JACOBS, JEFFREY | ADDRESS ON FILE |
| JACOBS, MARTIN | ADDRESS ON FILE |
| JACOBS, MIKE | ADDRESS ON FILE |
| JACOBS, ROBERT | ADDRESS ON FILE |
| JACOBS, RYAN | ADDRESS ON FILE |
| JACOBS, SANDRA | ADDRESS ON FILE |
| JACOBS, TEDRICK | ADDRESS ON FILE |
| JACOBS, WILLIAM | ADDRESS ON FILE |
| JACOBSEN, CHASE | ADDRESS ON FILE |
| JACOBSEN, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACOBSON TRANS LLC | 587 ELWOOD DRIVE DUNCAN SC 29334 |
| JACOBSON, EMILY | ADDRESS ON FILE |
| JACOBSON, KIMBERLY | ADDRESS ON FILE |
| JACOBSON, RANDY | ADDRESS ON FILE |
| JACOBSON, RICH | ADDRESS ON FILE |
| JACOBSON, SAMUEL | ADDRESS ON FILE |
| JACOBSON, SYLVIA | ADDRESS ON FILE |
| JACOBSON, TONIA & RICHARD | ADDRESS ON FILE |
| JACOBSON, TONIA & RICHARD | ADDRESS ON FILE |
| JACOBUS ENERGY LLC | PO BOX 532156 ATLANTA GA 30353 |
| JACOBUS ENERGY LLC | BOX 88249 MILWAUKEE WI 53288-0249 |
| JACOBUSSE, JOHN | ADDRESS ON FILE |
| JACOBY, BARBARA | ADDRESS ON FILE |
| JACOP LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| JACOX, DAVID | ADDRESS ON FILE |
| JACQUELINE M MINICH | ADDRESS ON FILE |
| JACQUELINE MCGILLICK | ADDRESS ON FILE |
| JACQUELYN LEAP | ADDRESS ON FILE |
| JACQUET, ROWAN | ADDRESS ON FILE |
| JACQULYN MINGLIN-DOWSETT | ADDRESS ON FILE |
| JAD EXPRESS CORP | PO BOX 335 LODI NJ 07644 |
| JAD EXPRESS CORP | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JADA TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JADAN & WALL ENTERPRISES LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| JADE HEYERLY | ADDRESS ON FILE |
| JADE LOGISTICS | 4703 W GATE CITY BLVD GREENSBORO NC 27407-5303 |
| JADE TRANSPORT ENTERPRISE LLC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| JADE TRANSPORT ENTERPRISE LLC | 18638 NW 78TH COURT HIALEAH FL 33015 |
| JADEN EXPRESS INC | PO BOX 1676 CHINO CA 91708 |
| JADL LOGISTICS LLC | 19519 PORTSMOUTH DR HAGERSTOWN MD 21742 |
| JADPAK TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JAEGER, BRADLEY | ADDRESS ON FILE |
| JAEGLE, DERRICK | ADDRESS ON FILE |
| JAELLE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAES TOWING & REPAIR | 1697 HEBRON ROAD HEATH OH 43056 |
| JAEZRA TRANSPORT LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| JAF TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| JAFFAL, AHMED | ADDRESS ON FILE |
| JAFFE, MICHAEL | ADDRESS ON FILE |
| JAFRY CARTAGE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JAG FREIGHT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JAG PAVING CORP | 220 KEARNY AVE KEARNY NJ 07032 |
| JAG TRANSPORT USA INC | 2833 COLLETON DR MARIETTA GA 30066 |
| JAG TRUCKING, INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| JAGAL TRANSPORTATION SERVICE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| JAGAR TRUCKING INC | 10129 FLAXMAN ST HOUSTON TX 77029 |
| JAGDEV GILL | ADDRESS ON FILE |
| JAGELSKI, BENJAMIN | ADDRESS ON FILE |
| JAGER, ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAGER, ERIK | ADDRESS ON FILE |
| JAGG ELECTRIC | 18 LANCASTER PKWY. LANCASTER NY 14086 |
| JAGGA TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JAGGER, DONNA | ADDRESS ON FILE |
| JAGGERS, JEFFREY | ADDRESS ON FILE |
| JAGGERS, PATRICIA | ADDRESS ON FILE |
| JAGGIE, SHAWN | ADDRESS ON FILE |
| JAGIM TRANSPORTATION, INC. | 4335 PARADISE RD, PO BOX 206 WATSONTOWN PA 17777 |
| JAGUAR GLOBAL SOLUTIONS LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| JAGUAR GROUND EXPEDITE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JAGUAR HAULING LTD. | 3524-8ST, N2 EDMONTON AB T6T 1A2 CANADA |
| JAGUAR LOGISTICS LLC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284 |
| JAGUAR TRANS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| JAGUAR TRANSPORTS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JAH & KING TRANSPORT LLC. | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAH TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAHBLESS EXPRESS | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| JAHG TRANSPORT LLC | 180 SEASE HILL ROAD LEXINGTON SC 29073 |
| JAHJA, AGRON | ADDRESS ON FILE |
| JAIEM TRANSPORT LLC | 3 TURNER STREET WILLIMANTIC CT 06226 |
| JAIKARA TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JAILHOUSE ENTERPRISES, LLC | 2911 EMERSON AVE PARKERSBURG WV 26104 |
| JAILHOUSE ENTERPRISES, LLC | 220 GILMAN AVENUE MARIETTA OH 45750 |
| JAIME BARRAGAN | ADDRESS ON FILE |
| JAIME, MARIA LUISA | ADDRESS ON FILE |
| JAIMES, ALBINO | ADDRESS ON FILE |
| JAIMES, MARCELO | ADDRESS ON FILE |
| JAIN, SAMTA | ADDRESS ON FILE |
| JAIPUR LIVING | ATTN: HOLLY MENKE IL2000 PO BOX 8372 VIRGINIA BEACH VA 23450 |
| JAISON HAYDEN | ADDRESS ON FILE |
| JAISWAL, MANTHAN HARESHKUMAR | ADDRESS ON FILE |
| JAJ TRUCKING | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JAJU, PRAKASH RAMRATON | ADDRESS ON FILE |
| JAK CARRIERS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JAK LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JAK S HAULER TRANSPORTING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JAKE BADOVINAC | ADDRESS ON FILE |
| JAKE GLENN | ADDRESS ON FILE |
| JAKE J DENNIS | ADDRESS ON FILE |
| JAKE MARSHALL SERVICE INC | 611 W. MANNING ST. PO BOX 4324 CHATTANOOGA TN 37405 |
| JAKE MARSHALL SERVICE INC | P.O. BOX 4324 CHATTANOOGA TN 37405 |
| JAKE TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JAKES, COURTNEY | ADDRESS ON FILE |
| JAKIELASZEK, MICHAEL T | ADDRESS ON FILE |
| JAKOB EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JAKOVLJEVIC, MOMIR | ADDRESS ON FILE |
| JAKOVLJEVIC, SRDAN | ADDRESS ON FILE |
| JAKS CONTINENTAL TRANSPORT INC. | PO BOX 6366 VANCOUVER WA 98668 |
| JAKUB MISZTAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAL TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JALEN T RICE | ADDRESS ON FILE |
| JALILZADEH, MOSTAFA | ADDRESS ON FILE |
| JALLA INTERNATIONAL SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JALLO LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JALLOH TRANSPORTATION LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| JALUDI, ABDUL | ADDRESS ON FILE |
| JALWO TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| JAM BEST ONE FLEET SERVICE | 5353 STICKNEY AVE. TOLEDO OH 43612 |
| JAM BEST ONE FLEET SERVICE | 6202 FAIRFIELD DR. NORTHWOOD OH 43619 |
| JAM EXPRESS | OR MDR CAPITAL LLC, PO BOX 686 FORT JONES CA 96032 |
| JAM4 TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JAMAAL DOUGLAS | ADDRESS ON FILE |
| JAMAICAN WALKERS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JAMAL A MAHMOOD | ADDRESS ON FILE |
| JAMAL D JOHNSON | ADDRESS ON FILE |
| JAMAL DOUGLAS | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JAMAR PITTS | ADDRESS ON FILE |
| JAMBO LOGISTICS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JAMBO TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JAMCO EXPRESS LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| JAMCO EXPRESS LLC (MC1334114) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAMEN, MICHAEL | ADDRESS ON FILE |
| JAMERE VALLEY LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| JAMES & CO TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JAMES & JAMES FULFILLMENT INC | ATTN: SUPPORT 2235 SOUTHWEST BLVD STE H GROVE CITY OH 43123 |
| JAMES A DEUTSCHMAN | ADDRESS ON FILE |
| JAMES A NELSON | ADDRESS ON FILE |
| JAMES A SCHULZ | ADDRESS ON FILE |
| JAMES A SEMRAD | ADDRESS ON FILE |
| JAMES A SMITH JR | ADDRESS ON FILE |
| JAMES A WILLIS | ADDRESS ON FILE |
| JAMES A ZENTZ | ADDRESS ON FILE |
| JAMES A. SMITH TRANSPORTATION, INC. | PO BOX 1947 CULLMAN AL 35056 |
| JAMES ABERNATHY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAMES ACKER | ADDRESS ON FILE |
| JAMES AND JAMES WOOD SHOP | 1609 N. MISSOURI RD. SPRINGDALE AR 72764 |
| JAMES AND JORDAN TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| JAMES B AUDLEY | ADDRESS ON FILE |
| JAMES B FARRINGTON | ADDRESS ON FILE |
| JAMES BARTLETT | ADDRESS ON FILE |
| JAMES BROTHERS TRANSPORTATION, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAMES BUNTING | ADDRESS ON FILE |
| JAMES C OBRIEN | ADDRESS ON FILE |
| JAMES C VANDERHOOF | ADDRESS ON FILE |
| JAMES CHAPUT | ADDRESS ON FILE |
| JAMES D BARACOSA | ADDRESS ON FILE |
| JAMES D CRUMP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES D DUELLO | ADDRESS ON FILE |
| JAMES D GIBBONS | ADDRESS ON FILE |
| JAMES D HARTT | ADDRESS ON FILE |
| JAMES D JOHNSON | ADDRESS ON FILE |
| JAMES DEINER | ADDRESS ON FILE |
| JAMES E HOFFMAN | ADDRESS ON FILE |
| JAMES E ISOM | ADDRESS ON FILE |
| JAMES E SIMMS | ADDRESS ON FILE |
| JAMES E WOOD | ADDRESS ON FILE |
| JAMES F ARIS | ADDRESS ON FILE |
| JAMES FAUGHT | ADDRESS ON FILE |
| JAMES FERGUSON | ADDRESS ON FILE |
| JAMES FREEMAN | ADDRESS ON FILE |
| JAMES G DEWISE | ADDRESS ON FILE |
| JAMES G MOORE | ADDRESS ON FILE |
| JAMES GASCHE | ADDRESS ON FILE |
| JAMES H BLAKNEY | ADDRESS ON FILE |
| JAMES H COLEMAN | ADDRESS ON FILE |
| JAMES H HEDGECOCK | ADDRESS ON FILE |
| JAMES HINES | ADDRESS ON FILE |
| JAMES I FAIR | ADDRESS ON FILE |
| JAMES JR, WILLIAM | ADDRESS ON FILE |
| JAMES L BLANTON | ADDRESS ON FILE |
| JAMES L MILES | ADDRESS ON FILE |
| JAMES L SPENCE | ADDRESS ON FILE |
| JAMES L SPENCE | ADDRESS ON FILE |
| JAMES L TAUSCHER | ADDRESS ON FILE |
| JAMES LENZ | ADDRESS ON FILE |
| JAMES LENZ | ADDRESS ON FILE |
| JAMES M CLAWSON | ADDRESS ON FILE |
| JAMES M COOPER | ADDRESS ON FILE |
| JAMES M DONLEY | ADDRESS ON FILE |
| JAMES M FEZZA | ADDRESS ON FILE |
| JAMES M HOLT | ADDRESS ON FILE |
| JAMES M HOLT | ADDRESS ON FILE |
| JAMES M HOWLAND | ADDRESS ON FILE |
| JAMES M MULLEN | ADDRESS ON FILE |
| JAMES M NACHE | ADDRESS ON FILE |
| JAMES M SULLIVAN | ADDRESS ON FILE |
| JAMES M VOGEL | ADDRESS ON FILE |
| JAMES MASON ENTERPRISES, INC. | 3810 BRIDGEPORT CIRCLE WICHITA KS 67219 |
| JAMES MCCORMICK | ADDRESS ON FILE |
| JAMES MOONEY | ADDRESS ON FILE |
| JAMES OLIVER | ADDRESS ON FILE |
| JAMES P ANGLIN | ADDRESS ON FILE |
| JAMES P GILLESPIE | ADDRESS ON FILE |
| JAMES P JENKINS | ADDRESS ON FILE |
| JAMES P MCMANUS | ADDRESS ON FILE |
| JAMES P MCMANUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES PAULSEN | ADDRESS ON FILE |
| JAMES R BAAR | ADDRESS ON FILE |
| JAMES R DARENDINGER | ADDRESS ON FILE |
| JAMES R HARDY JR | ADDRESS ON FILE |
| JAMES R HARTMAN | ADDRESS ON FILE |
| JAMES R HENRY | ADDRESS ON FILE |
| JAMES R LOCKE | ADDRESS ON FILE |
| JAMES R MERZ | ADDRESS ON FILE |
| JAMES R OSBORNE | ADDRESS ON FILE |
| JAMES R OSBORNE | ADDRESS ON FILE |
| JAMES R RICHARDS | ADDRESS ON FILE |
| JAMES R WHITE | ADDRESS ON FILE |
| JAMES RICHARD ECK TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JAMES RIVER AIR LLC | 1955 GLENRIDGE DRIVE KERNERSVILLE NC 27284 |
| JAMES RIVER PETROLEUM, INC. | 10487 LAKERIDGE PARKWAY ASHLAND VA 23005 |
| JAMES RIVER PETROLEUM, INC. | DEPT 720067, P.O. BOX 1335 CHARLOTTE NC 28201 |
| JAMES ROGERS | ADDRESS ON FILE |
| JAMES S BURN | ADDRESS ON FILE |
| JAMES S LOBMILLER | ADDRESS ON FILE |
| JAMES SCHLECHTER | ADDRESS ON FILE |
| JAMES SNEARLEY | ADDRESS ON FILE |
| JAMES T GROVES | ADDRESS ON FILE |
| JAMES T LOCKE | ADDRESS ON FILE |
| JAMES T ONEAL | ADDRESS ON FILE |
| JAMES TAYLOR JR | ADDRESS ON FILE |
| JAMES TRUCKING LLC | 32654 TIMBER POINT DR BROOKSHIRE TX 77423-2840 |
| JAMES V VIDA | ADDRESS ON FILE |
| JAMES W E SLOAN | ADDRESS ON FILE |
| JAMES W GREEN | ADDRESS ON FILE |
| JAMES W JACKSON | ADDRESS ON FILE |
| JAMES W JACKSON | ADDRESS ON FILE |
| JAMES W OWENS | ADDRESS ON FILE |
| JAMES W PAINTER | ADDRESS ON FILE |
| JAMES WAY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAMES WAYDULA | ADDRESS ON FILE |
| JAMES WEAKMAN | ADDRESS ON FILE |
| JAMES WILLETT | ADDRESS ON FILE |
| JAMES, ADIO | ADDRESS ON FILE |
| JAMES, AHMAD | ADDRESS ON FILE |
| JAMES, AMARAL G | ADDRESS ON FILE |
| JAMES, ANDREZ | ADDRESS ON FILE |
| JAMES, ANITA | ADDRESS ON FILE |
| JAMES, BARBARA | ADDRESS ON FILE |
| JAMES, COLE | ADDRESS ON FILE |
| JAMES, DARRIUS | ADDRESS ON FILE |
| JAMES, DESEAN | ADDRESS ON FILE |
| JAMES, DEXTER | ADDRESS ON FILE |
| JAMES, ERIC | ADDRESS ON FILE |
| JAMES, FITZROY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES, FREDERICK | ADDRESS ON FILE |
| JAMES, GARY | ADDRESS ON FILE |
| JAMES, GEOFFERY | ADDRESS ON FILE |
| JAMES, HORIZON | ADDRESS ON FILE |
| JAMES, JUSTIN | ADDRESS ON FILE |
| JAMES, KEITH | ADDRESS ON FILE |
| JAMES, KENNETH | ADDRESS ON FILE |
| JAMES, KRISTOPHER | ADDRESS ON FILE |
| JAMES, LANDIS | ADDRESS ON FILE |
| JAMES, LYSHATRIUS | ADDRESS ON FILE |
| JAMES, MARDERICA | ADDRESS ON FILE |
| JAMES, MARK | ADDRESS ON FILE |
| JAMES, MARQUICE | ADDRESS ON FILE |
| JAMES, MARTHA | ADDRESS ON FILE |
| JAMES, MESHA | ADDRESS ON FILE |
| JAMES, MESHA S | ADDRESS ON FILE |
| JAMES, NOAH | ADDRESS ON FILE |
| JAMES, PAMELA | ADDRESS ON FILE |
| JAMES, RANDY | ADDRESS ON FILE |
| JAMES, RAYMOND | ADDRESS ON FILE |
| JAMES, RONNIE | ADDRESS ON FILE |
| JAMES, ROY | ADDRESS ON FILE |
| JAMES, SHAY | ADDRESS ON FILE |
| JAMES, SIGRISS | ADDRESS ON FILE |
| JAMES, STEPHEN | ADDRESS ON FILE |
| JAMES, THOMAS | ADDRESS ON FILE |
| JAMES, TIMOTHY | ADDRESS ON FILE |
| JAMES, TOBY | ADDRESS ON FILE |
| JAMES, TRENTON | ADDRESS ON FILE |
| JAMES, TREVOR | ADDRESS ON FILE |
| JAMES, WILLIAM | ADDRESS ON FILE |
| JAMES, ZACHARY | ADDRESS ON FILE |
| JAMES-POWELL, EDWARD | ADDRESS ON FILE |
| JAMESKONEDO LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JAMESTOWN INDUSTRIAL TRUCKS | BOX 613 FREWSBURG NY 14738 |
| JAMIE DAVIS MOTOR TRUCK AND AUTO LTD | 19683 SILVER SKAGIT RD RR2 HOPE BC V0X 1L2 CANADA |
| JAMIE KOMORNIK | ADDRESS ON FILE |
| JAMIE L AL-BILALI FOSTER | ADDRESS ON FILE |
| JAMIE L AL-BILALI FOSTER | ADDRESS ON FILE |
| JAMIE L CAMP | ADDRESS ON FILE |
| JAMIE L STEWART | ADDRESS ON FILE |
| JAMIE R BREEDLOVE | ADDRESS ON FILE |
| JAMIESON, CHAD | ADDRESS ON FILE |
| JAMIKE TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| JAMIL, UZAIR | ADDRESS ON FILE |
| JAMISON, CHRISTOPHER | ADDRESS ON FILE |
| JAMISON, JERRY | ADDRESS ON FILE |
| JAMISON, KEONI | ADDRESS ON FILE |
| JAMISON, MARLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMMIE KELLY | ADDRESS ON FILE |
| JAMMIES ENVIRONMENTAL INC. | 128 INDUSTRIAL WAY LONGVIEW WA 98632 |
| JAMMU BROS XPRESS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| JAMRAKK TRANSPORT LLC | 10017 WINDING LAKE RD APT 104 SUNRISE FL 33351 |
| JAMROCK TRUCKING COMPANY LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| JAMS INC | PO BOX 845402 LOS ANGELES CA 90084 |
| JAN BALOGH | ADDRESS ON FILE |
| JAN DOOR | ADDRESS ON FILE |
| JAN FORRO | ADDRESS ON FILE |
| JAN O. KAFKA TRUCKING | 721 DANA DR VISTA CA 92083 |
| JAN-PRO CENTRAL COAST | 1660 S. BROADWAY SUITE 101 SANTA MARIA CA 93455 |
| JAN-PRO CLEANING SYSTEMS OF SW ONTARIO | C/O JUDOE INC 335 SOVEREIGN RD UNIT 2 LONDON ON N6M 1A6 CANADA |
| JANA EXPRESS INC | 4156 SOUTHWYCK RD UNIONTOWN OH 44685 |
| JANACARO, MARK | ADDRESS ON FILE |
| JANAVIS S HUDSON | ADDRESS ON FILE |
| JANAVIS S HUDSON | ADDRESS ON FILE |
| JANCAUSKAS, JOHNATHAN | ADDRESS ON FILE |
| JANCO TRANSPORT | 34 BURGESS PLACE WAYNE NJ 07470 |
| JANDO TRANSPORTATION | 4988 KINGSLEY ST MONTCLAIR CA 91763 |
| JANE JONES | ADDRESS ON FILE |
| JANE MUNGER | ADDRESS ON FILE |
| JANE TRANSPORTATION, INC. | OR WALLACE COMPANY INC, PO BOX 988 FULTON MS 38843 |
| JANELA, CARLOS | ADDRESS ON FILE |
| JANES, ERICA | ADDRESS ON FILE |
| JANES, NICHOLAS | ADDRESS ON FILE |
| JANET ATWOOD-LUTES | ADDRESS ON FILE |
| JANET H PARKEY | ADDRESS ON FILE |
| JANET S. BISCHER FARMS, INC. | 6121 PURDY ROAD RUTH MI 48470 |
| JANG, ANNIE | ADDRESS ON FILE |
| JANGA TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JANI LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JANI-KING OF NEW ORLEANS | 300 NE I-55 SERVICE ROAD PONCHATOULA LA 70454 |
| JANI-KING OF ROANOKE / LYNCHBURG | 3290 AIRLINE BLVD PORTSMOUTH VA 23701 |
| JANIAK, BRADLEY | ADDRESS ON FILE |
| JANICE NIXON | ADDRESS ON FILE |
| JANICE STEWART | ADDRESS ON FILE |
| JANICE STEWART | ADDRESS ON FILE |
| JANIS, MICHAEL | ADDRESS ON FILE |
| JANISERV INC. | P.O. BOX 95512 SOUTH JORDAN UT 84095 |
| JANITORIAL CORONAS | ADDRESS ON FILE |
| JANITORIAL CORONAS | ADDRESS ON FILE |
| JANKOVIK & SON ASPHALT SEALING | 6100 ITALY RD EXPORT PA 15632 |
| JANKOWSKI, JOESPH | ADDRESS ON FILE |
| JANKOWSKI, MICHAEL | ADDRESS ON FILE |
| JANKOWSKI, WENDY | ADDRESS ON FILE |
| JANN LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| JANNA TRANSPORT LLC | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| JANNEY MONT. SCOTT INC. (0374) | ATT KURT DODDS OR PROXY MGR 1717 ARCH ST, 17TH FL PHILADELPHIA PA 19103 |
| JANNOTTI, LAWRENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANOW, ROB | ADDRESS ON FILE |
| JANOWICZ, JOSEPH A. | ADDRESS ON FILE |
| JANOWICZ, JOSEPH A. | ADDRESS ON FILE |
| JANSAN, JEGAN | ADDRESS ON FILE |
| JANSEN, ALAN | ADDRESS ON FILE |
| JANSEN, COREY | ADDRESS ON FILE |
| JANSEN, DOUGLAS | ADDRESS ON FILE |
| JANSSEN PEST SOLUTIONS INC | 10552 JUSTIN DR URBANDALE IA 50322 |
| JANSSEN RESEARCH & DEVELOPMENT | ATTN: THUON THEP 1600 SIERRA POINT PKWY BRISBANE CA 94005 |
| JANSSEN, DAVID | ADDRESS ON FILE |
| JANSSEN, JASON | ADDRESS ON FILE |
| JANSSEN, PENNEE | ADDRESS ON FILE |
| JANSSENS, MATTHEW | ADDRESS ON FILE |
| JANSY TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JANTIZE AMERICA | 5555 CONCORD PKWY SOUTH, STE 336 CONCORD NC 28027 |
| JANTTI, MELVIN | ADDRESS ON FILE |
| JANTZEN, DUSTIN | ADDRESS ON FILE |
| JANTZEN, JOELLE | ADDRESS ON FILE |
| JANUARY THRU DECEMBER TRUCKING LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| JANUS INTERNATIONAL | 135 JANUS INTERNATIONAL BLVD TEMPLE GA 30179 |
| JANVIER, MARIO | ADDRESS ON FILE |
| JAO TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JAP EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JAP TRANS INC | 11614 CANNINGTON CIR FISHERS IN 46037 |
| JAP TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JAP TRUCKING LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA AB L3V 6L4 CANADA |
| JAPAN ENGINE INC | 2131 WILLIAMS ST SAN LEANDRO CA 94577 |
| JAPCO TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JAPRA CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JAQUEZ, JUAN | ADDRESS ON FILE |
| JAQUEZ, RUBEN | ADDRESS ON FILE |
| JAQUITA CAUGHRON | ADDRESS ON FILE |
| JAR EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAR-CRIS ENTERPRISES INC. | 65 ORVILLE DRIVE BOHEMIA NY 11716-2517 |
| JARA, GUILLERMO | ADDRESS ON FILE |
| JARA, JOHNATHAN H | ADDRESS ON FILE |
| JARAMILLO, BALTAZAR | ADDRESS ON FILE |
| JARAMILLO, ERNESTO | ADDRESS ON FILE |
| JARAMILLO, HERNAN | ADDRESS ON FILE |
| JARAMILLO, HERNAN D | ADDRESS ON FILE |
| JARAMILLO, JESUS | ADDRESS ON FILE |
| JARAMILLO, YOSUA | ADDRESS ON FILE |
| JARED A CLEMENTS | ADDRESS ON FILE |
| JARED M JONES | ADDRESS ON FILE |
| JARED S DYCK | ADDRESS ON FILE |
| JARED SCHREIWEIS | ADDRESS ON FILE |
| JAREK NICZYPORUK | ADDRESS ON FILE |
| JARGUELLO TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
| --- | --- |
| JARMAN, MARK | ADDRESS ON FILE |
| JARNIGAN, DANIEL | ADDRESS ON FILE |
| JARNIGAN, JOHN | ADDRESS ON FILE |
| JARRARD, CHASE | ADDRESS ON FILE |
| JARRED, CHRIS | ADDRESS ON FILE |
| JARRELL, DAVID | ADDRESS ON FILE |
| JARRELL, JACOB | ADDRESS ON FILE |
| JARRETT LOGISTICS | 1347 N MAIN ST ORRVILLE OH 44667 |
| JARRETT LOGISTICS | ATTN: BRENDA BENEDUM 1347 N MAIN ST ORRVILLE OH 44667 |
| JARRETT LOGISTICS | ATTN: LORA RUFENER 1347 N MAIN ST ORRVILLE OH 44667 |
| JARRETT, ANTHONY | ADDRESS ON FILE |
| JARRETT, HUNTER | ADDRESS ON FILE |
| JARRETT, JORDAN | ADDRESS ON FILE |
| JARRETT, SEBASTIAN | ADDRESS ON FILE |
| JARVIS CUTTING TOOLS | JARVIS CUTTING TOOLS, 100 JARVIS AVE ROCHESTER NH 03868 |
| JARVIS S ROWELL | ADDRESS ON FILE |
| JARVIS T NAYLOR | ADDRESS ON FILE |
| JARVIS, DEAN | ADDRESS ON FILE |
| JARVIS, DONALD | ADDRESS ON FILE |
| JARVIS, LEANNE | ADDRESS ON FILE |
| JARVIS, MICHAEL | ADDRESS ON FILE |
| JARVIS, STEVEN | ADDRESS ON FILE |
| JAS FORWARDING | 4 PARKLANE BLVD SUITE 330 DEARBORN MI 48126 |
| JAS FORWARDING USA | 6165 BARFIELD RD ATLANTA GA 30328 |
| JASB TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JASCO LOGISTICS LLC | 67 JACKSON AVENUE CARTERET NJ 07008 |
| JASCO PRODUCTS | UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| JASHON TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JASINSKI, MARK | ADDRESS ON FILE |
| JASKANWAR TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JASKI, CHAD | ADDRESS ON FILE |
| JASMA LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| JASMIN BAKIJA | ADDRESS ON FILE |
| JASMIN EXPRESS LLC | 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| JASMIN EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL STE 1101 FORT WORTH TX 76116 |
| JASMIN LOGISTICS LLC | 1300 HARVARD DR ROCHESTER HILLS MI 48307 |
| JASO, JOSEPH | ADDRESS ON FILE |
| JASON C OLINGER | ADDRESS ON FILE |
| JASON CURRY PERSONAL REP FOR | TOMLINSON ESTATE 2020 N KENNEDY ST ARLINGTON VA 22205 |
| JASON J SEWILL | ADDRESS ON FILE |
| JASON JUNGERMAN | ADDRESS ON FILE |
| JASON L EVANS | ADDRESS ON FILE |
| JASON L JACKSON | ADDRESS ON FILE |
| JASON L WHITFIELD | ADDRESS ON FILE |
| JASON L WILSON | ADDRESS ON FILE |
| JASON M BONNEMA | ADDRESS ON FILE |
| JASON M CRUME | ADDRESS ON FILE |
| JASON M MCGARVEY | ADDRESS ON FILE |
| JASON M SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JASON P GOOTEE | ADDRESS ON FILE |
| JASON PICKERILL | ADDRESS ON FILE |
| JASON R CALHOUN | ADDRESS ON FILE |
| JASON SCHNEBLIN | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SOLHEIM | ADDRESS ON FILE |
| JASON STRANGE | ADDRESS ON FILE |
| JASON STULL | ADDRESS ON FILE |
| JASON T RINGGENBERG | ADDRESS ON FILE |
| JASON T RINGGENBERG | ADDRESS ON FILE |
| JASON TAYLOR | ADDRESS ON FILE |
| JASON TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JASON TRUCKS INC | 407 MYSTIC AVE MEDFORD MA 02155 |
| JASON W BERGMAN | ADDRESS ON FILE |
| JASON W COOPER | ADDRESS ON FILE |
| JASON W SMITH | ADDRESS ON FILE |
| JASON ZUR | ADDRESS ON FILE |
| JASON, TONY | ADDRESS ON FILE |
| JASONS LAWN CARE & LANDSCAPING INC | PO BOX 878 LORENA TX 76655 |
| JASONS LAWN WORKS | PO BOX 763 VALDOSTA GA 31603 |
| JASPER COUNTY COLLECTOR | PO BOX 421 CARTHAGE MO 64836-0421 |
| JASPER SEATING JASPER GROUP | 225 CLAY ST FRENCH LICK IN 47432 |
| JASPER WAREHOUSE | ATTN: COREY SCHERER 473 11TH AVE JASPER IN 47546 |
| JASPER, CLARENCE | ADDRESS ON FILE |
| JASPERSON, THOMAS | ADDRESS ON FILE |
| JASS, MELISSA | ADDRESS ON FILE |
| JASSAR LOGISTICS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| JASSAR TRANSPORT INC. | 18 AMBROSE CT AMHERST NY 14228 |
| JASSI TRANS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| JASSO, CHRISTINA | ADDRESS ON FILE |
| JASSO, DAVID | ADDRESS ON FILE |
| JASSO, ISMAEL | ADDRESS ON FILE |
| JASTREMSKY TRANSPORTS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JAT OF FORT WAYNE, INC. | 5031 INDUSTRIAL ROAD FORT WAYNE IN 46825 |
| JAT SOLUTIONS LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| JAT TRANSPORT SERVICES INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| JATAES TRANSPORTATION, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JATEK LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JATHAN BRADLEY CALLAHAN | ADDRESS ON FILE |
| JATHEDAR TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JATO LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| JATSUN LOGISTICS LTD | 15 STARHILL CRESCENT BRAMPTON ON L6R 2P9 CANADA |
| JATT AIRWAYS TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JATT CARGO INC | OR BARON FINANCE CALIFORNIA INC. DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| JAUBERT, LIONELL | ADDRESS ON FILE |
| JAUME, MICHAEL | ADDRESS ON FILE |
| JAURA EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAUREGUI, LUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAURIGUI, BRYANT | ADDRESS ON FILE |
| JAURIQUI, DAMIAN | ADDRESS ON FILE |
| JAV LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JAVA LOGISTICS AND TRANSPORTATION LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| JAVASE PELOI | ADDRESS ON FILE |
| JAVENER, PATTI | ADDRESS ON FILE |
| JAVI TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAVIER A MENDOZA | ADDRESS ON FILE |
| JAVIER EVANS | ADDRESS ON FILE |
| JAVISAMM TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAVUREK EXPRESS LLC | PO BOX 1446 ELYRIA OH 44036 |
| JAWSON, JORDAN | ADDRESS ON FILE |
| JAX RIDERS CO | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JAXSON D MORRIS | ADDRESS ON FILE |
| JAXX TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAY & DEE EXPRESS LLC | OR ENGAGED FINANCIAL, LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| JAY B EXPRESS, LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JAY D TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| JAY F MANNINO TRUST | ADDRESS ON FILE |
| JAY F. MANNINO TRUST | ADDRESS ON FILE |
| JAY HUNTER | ADDRESS ON FILE |
| JAY J PLASTER | ADDRESS ON FILE |
| JAY J PLASTER | ADDRESS ON FILE |
| JAY KEY SERVICE, INC. | 1106 E SAINT LOUIS ST SPRINGFIELD MO 65806 |
| JAY L HARMAN FIRE EQUIPMENT CO | 1921 E YANDELL DR EL PASO TX 79903 |
| JAY L HARMAN FIRE EQUIPMENT CO | 1930 E YANDELL DR EL PASO TX 79903 |
| JAY L PROVO | ADDRESS ON FILE |
| JAY M HAYTER | ADDRESS ON FILE |
| JAY MAC BODY & FRAME | PO BOX 6118 CANTON OH 44706 |
| JAY MAHAKALI TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| JAY NATIONAL TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| JAY TRANS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JAY TRUCKING LLC | 17818 ELWOOD JUNCTION RD NEOSHO MO 64850 |
| JAY, DENNIS L | ADDRESS ON FILE |
| JAY, MARY | ADDRESS ON FILE |
| JAY-C TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAYCASH GROUP LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JAYCE TRANSPORTATION LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JAYCOB TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 151052 OGDEN UT 84415 |
| JAYDA TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JAYGA SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAYJAY TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JAYLEN EXPRESS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| JAYNES, DARRYL | ADDRESS ON FILE |
| JAYNES, JOHN | ADDRESS ON FILE |
| JAYNES, SEAN L | ADDRESS ON FILE |
| JAYPUR LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| JAYS AIRWAYS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| JAYS KIRKLAND AUTOCARE | ATTN: KYLE BRYANT 817 7TH AVE. KIRKLAND WA 98033 |

| Claim Name | Address Information |
|---|---|
| JAYS TRANSPORTATION GROUP I | 100 MCDONALD ST., BOX 4560 REGINA SK S4P 3Y3 CANADA |
| JAYS TRANSPORTATION GROUP I | 555 PARK ST, PO BOX 4560 REGINA SK S4P 3Y3 CANADA |
| JAYSON E WEIZEL | ADDRESS ON FILE |
| JAYSTAL TRUCKING, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAYTAY HAULING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JAZ FREIGHT | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JAZ LOGISTICS INC | 5370 N CENTRAL AVE APT 2 CHICAGO IL 60630 |
| JAZBAL TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JAZO CUEVAS, JULIO | ADDRESS ON FILE |
| JAZZ ENTERPRISES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JAZZI TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JB & SONS EXPRESS LLC | PO BOX 966 BANNING CA 92220 |
| JB CARRIER | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72401 |
| JB CARRIER | 1228 OSWALD RD YUBA CITY CA 95991 |
| JB CARRIERS LLC | 2452 CANDLEWICK CT SE GRAND RAPIDS MI 49546 |
| JB EXPRESS INCORPORATED | 12650 S CLINTON ST OLATHE KS 66061 |
| JB EXPRESS TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| JB FREIGHT GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JB FREIGHT TRANSPORT | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| JB GROUP LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| JB HUNT | 615 JB UNT CORPORATE DR LOWELL 72745 |
| JB HUNT TRANSPORT INC | 9200 E 146TH ST NOBLESVILLE IN 46060 |
| JB HUNT TRANSPORT INC | ATTN: NICHOLE LEMING, PO BOX 598 LOWELL AR 72745 |
| JB HUNT TRANSPORTATION | PO BOX 598 LOWELL AR 72745 |
| JB INTERNATIONAL LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| JB KINGS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JB MIRE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JB ROADWAYS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JB ROMANO | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JB TRANS CO LLC | OR SMARTTRUCKER LLC 33 NEW MONTGOMERY ST SUITE 1000 SAN FRANCISCO CA 94105 |
| JB TRANSPORT | 13693 RITA WAY GAINESVILLE VA 20155 |
| JB TRANSPORT LLC | 3120 W CAREFREE HIGHWAY SUITE 1-149 PHOENIX AZ 85086 |
| JB TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JB TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| JB TRUCKN LLC | OR TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| JB XPRESS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JBAC TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JBARON TRANSPORTATION SOLUTIONS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JBB XPRESS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JBC CARRIERS LLC | 1439 HEATHER WAY DALTON GA 30721 |
| JBC EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JBC TRANSPORT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JBC TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JBC TRUCKING | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| JBC TRUCKING LLC (MC1304567) | OR NU-KO CAPITAL LLC PO BOX 150884 OGDEN UT 84415 |
| JBD TRANSPORT INC | 13170 ANDREA DR VICTORVILLE CA 92392 |
| JBE INC | 512 HARTLAND DR HARTSVILLE SC 29550 |
| JBF LOGISTICS | 1700 EAST PESCADERO AVE SUITE 101 TRACY CA 95304 |
| JBHS TRUCKING INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |

| Claim Name | Address Information |
|---|---|
| JBI TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JBJ 1 TRANSPORT INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| JBM CARGO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JBM FREIGHT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JBM TRUCK LINES | 343 SPRINGFIELD DR MANTECA CA 95337 |
| JBR TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JBRO TRANSPORT LLC | 10040 STAGE ROAD MCCLURE PA 17841 |
| JBS EXPRESS INC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631 |
| JBS EXPRESS TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| JBS TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JBS TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JBT AEROTECH JETWAY SYSTEMS | ATTN: TRACY STRONG 3100 PENNSYLVANIA AVE OGDEN UT 84401 |
| JBT TRUCKER INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JBTRANSCO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JBX | P.O BOX 3336 YUBA CITY CA 95992 |
| JC & N TRANSPORT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JC & REINA TRANSPORTATION LLC | OR LITTLE MOUNTAIN LOGISTICS LLC DEPT 9912 PO BOX 850001 ORLANDO FL 32885-9912 |
| JC 34 TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JC AND JC HAULING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JC CARGO LINE INC | 2118 SADDLEBROOK ST STOCKTON CA 95209 |
| JC CARRIER CORP | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| JC EHRLICH CO INC | PO BOX 13848 READING PA 19612 |
| JC EHRLICH CO INC | PO BOX 13848 READING PA 19612-3848 |
| JC EHRLICH CO INC | P.O. BOX 740608 CINCINNATI OH 45274 |
| JC EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| JC EXPRESS LLC (MC090411) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JC EXPRESS LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| JC FENCE CO | 1924 ELMWOOD AVE WARWICK RI 02888 |
| JC FREIGHT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JC GENERAL CLEANING | 35111-F NEWARK BLVD 137 NEWARK CA 94560 |
| JC GREENE LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| JC GROUNDS MANAGEMENT | 20 GARDEN STREET DANVERS MA 01923 |
| JC LOADING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| JC ON THE ROAD LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| JC SPEED SERVICES LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JC STAR TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JC TRANSPORT (MC761361) | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR 1 ST GEORGE UT 84790 |
| JC TRANSPORT LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| JC TRANSPORT LLC (MC858911) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JC XPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JCA LOGISTIC CORP | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| JCA TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| JCB DOCKBOARD MAINTENANCE | 100 PENNSYLVANIA AVE WHITE HOUSE TN 37188 |
| JCC TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JCC TRANSPORT INC | 295 NAPLES ST MENDOTA CA 93640 |
| JCD TRANSPORTATION | 9543 M65 SOUTH LACHINE MI 49753 |
| JCJ FRESH LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| JCJ LOGISTICS CORPORATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JCJ TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JCK ENGINEERING INC | 2424 COLLEGE AVE REGINA SK S4P 1C8 CANADA |
| JCL DEED FAITH TRANSPORTATION LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| JCL DEED FAITH TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JCM CONSTRUCTION & LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JCM EXPRESS LLC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| JCM FREIGHT COMPANY LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| JCM LOGISTICS | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JCM RIDERS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JCM TRANSPORT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| JCM TRUCKING LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| JCMC TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JCMX TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JCN TRUCKING AND LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JCP TRANS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JCP&L | 33 WASHINGTON ST NEWARK 07102 |
| JCPENNEY COMPANY INC | ATTN: LORA MARTINEZ 4455 S 700 E SUITE 100 SALT LAKE CITY UT 84107 |
| JCR TRANSPORT SERVICES | PO BOX 87 CULLMAN AL 35056 |
| JCROXABELLA LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JCS CARRIERS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| JCS ENTERPRISES | 3501 MORELAND AVE CONLEY GA 30288 |
| JCS ENTERPRISES | FABRICATION & WELDING, 3501 MORELAND AVE CONLEY GA 30288 |
| JCS ENTERPRISES | PO BOX 449 CONLEY GA 30288 |
| JCS LANDSCAPING & SNOW SERVICE LLC | 821 W RAYEN AVE YOUNGSTOWN OH 44502 |
| JCS LANDSCAPING & SNOW SERVICE LLC | D/B/A: JCS LANDSCAPING AND SNOW SERVICE 821 W RAYEN AVE YOUNGSTOWN OH 44502 |
| JCS LANDSCAPING AND SNOW SERVICE | 544 SYCAMORE DR CAMPBELL OH 44405 |
| JCS LANDSCAPING AND THE TREE DUDES | D/B/A: JCS LANDSCAPING AND SNOW SERVICE 821 W RAYEN AVE YOUNGSTOWN OH 44502 |
| JCT TRUCKING INC | P.O. BOX 369 FOWLER CA 93625 |
| JD & SONS FREIGHT DISTRIBUTION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JD CARRIERS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JD EXPRESS, INC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| JD GOLDEN STATE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JD HAULERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JD LOGISTICS | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| JD LOGISTICS TRUCKING INC | 1933 S WEST AVE WAUKESHA WI 53189 |
| JD MILLS TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JD OGDEN PLUMBING | PO BOX 689 NEENAH WI 54957 |
| JD SPECIALIZED TRANSPORT COMPANY | 215 N WALNUT SAPULPA OK 74066 |
| JD TRANSPORT | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| JD TREMEC LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JD TRUCKLINE INC | 25061 AVE 18 MADERA CA 93638 |
| JDB LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JDB TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| JDC LOGISTICS LLC | OR NUKO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| JDE EXPRESS INC | 427 SONJA CIR DAVENPORT FL 33897 |
| JDE FIRE & SECURITY | 2005 LEE ST, UNIT A LAKEWOOD CO 80215 |

| Claim Name | Address Information |
|---|---|
| JDF TRUCKING, LLC | 405 GAMBIT CIR WAKE FOREST NC 27587 |
| JDH DECKS & FENCES INC | 30 BRYCE INDUSTRIAL DR SAVANNAH GA 31405 |
| JDH LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JDH LOGISTICS LLC (MC1069486) | 2650 N LAKEVIEW AVE, UNIT 3703 CHICAGO IL 60614 |
| JDI EXPRESS CORP | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| JDI FAMILY LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| JDI LOGISTIC LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JDI LOGISTICS CORPORATION | ATTN: DANIEL CELOS 263 E REDONDO BEACH BLVD GARDENA CA 90248 |
| JDK RELIABLE FREIGHT- | JDK RELIABLE-JDK LLC OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| JDL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JDLE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JDM EXPEDITE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JDM FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JDM TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JDN TRANSPORTATIONS CORP | OR QUICKPAY FUNDING LLC, PO BOX 23360 SAN DIEGO CA 92193-3360 |
| JDS BROTHERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JDS SPEEDY COURIER SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JDS TRANSPORT LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| JDS TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| JDW INTERNATIONAL | 21 UBE DRIVE SARNIA ON N4W 1B6 CANADA |
| JDX TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JDX TRANSPORTATION SERVICES LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JE EMPIRE LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JE RELIABLE TRUCKING | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| JE TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| JEA | 225 N. PEARL ST. JACKSONVILLE FL 32202 |
| JEAH MILES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JEAN DANIELS | ADDRESS ON FILE |
| JEAN ETIENNE | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JEAN PAUL R GREGORY | ADDRESS ON FILE |
| JEAN PIERRE, WICHNEL | ADDRESS ON FILE |
| JEAN, AUBERNE E | ADDRESS ON FILE |
| JEAN, DAYAN | ADDRESS ON FILE |
| JEAN, KARL | ADDRESS ON FILE |
| JEAN, PATRICE | ADDRESS ON FILE |
| JEAN-BAPTISTE, IRVING | ADDRESS ON FILE |
| JEAN-BAPTISTE, JEAN-CHARDINS | ADDRESS ON FILE |
| JEAN-BAPTISTE, ROSELIN | ADDRESS ON FILE |
| JEANETTE C TURNER | ADDRESS ON FILE |
| JEANNA LASSETT | ADDRESS ON FILE |
| JEANNIE JASIEN | ADDRESS ON FILE |
| JEANSIMON, GABRIEL | ADDRESS ON FILE |
| JEBA TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JEBABRA, MOHAMMED | ADDRESS ON FILE |
| JEBO CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JEC EXPRESS INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| JECH, HELMUT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JECIEL, RICHARD | ADDRESS ON FILE |
| JED TRANSPORT, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JEDS LLC | 713 PARK DR S FARGO ND 58103 |
| JEDS, LLC | ATTN: JAMES JOHANNESSON 713 PARK DRIVE FARGO ND 58103 |
| JEDWARDS INTERNATIONAL INC | 141 CAMPANELLI DR BRAINTREE MA 02184 |
| JEDWARDS INTERNATIONAL INC | ATTN: LYNDA RICHARDS 141 CAMPANELLI DR BRAINTREE MA 02184 |
| JEEGO EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JEENARINE, TARIQ H | ADDRESS ON FILE |
| JEENINGA, DONALD | ADDRESS ON FILE |
| JEEP TRANSPORT INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| JEET TRANSPORT SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JEETA TRUCKING COMPANY | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JEF TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JEFCOAT FENCE CO INC | PO BOX 6197 PEARL MS 39288 |
| JEFCOAT FENCE CO., INC. | 4080 HIGHWAY 80 E PEARL MS 39208 |
| JEFES LAWN | PO BOX 641 JOPLIN MO 64802 |
| JEFF A GILBERT | ADDRESS ON FILE |
| JEFF A GILBERT | ADDRESS ON FILE |
| JEFF A POPLIN | ADDRESS ON FILE |
| JEFF A TREVENA | ADDRESS ON FILE |
| JEFF ANDERS TRUCKING | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JEFF CUSHMAN | ADDRESS ON FILE |
| JEFF FOSTER TRUCKING INC. | PO BOX 367 SUPERIOR WI 54880 |
| JEFF HALL TRUCKING LLC | 201 ENGLE LAKE RD W LIGONIER IN 46767 |
| JEFF HEEREN TRUCKING, INC. | 8269 WEST SQUAW LAKE ROAD LAC DU FLAMBEAU WI 54538 |
| JEFF J CROOME | ADDRESS ON FILE |
| JEFF KISOR | ADDRESS ON FILE |
| JEFF LASSITER | ADDRESS ON FILE |
| JEFF M BARON | ADDRESS ON FILE |
| JEFF MILLER | ADDRESS ON FILE |
| JEFF REEDER | ADDRESS ON FILE |
| JEFF S CARPENTER | ADDRESS ON FILE |
| JEFF WILLS | ADDRESS ON FILE |
| JEFF, HENRY | ADDRESS ON FILE |
| JEFFCO MOBILE SERVICE INC | 10334 KENNERLY RD ST. LOUIS MO 63128 |
| JEFFERDS CORPORATION | P.O. BOX 757 ST. ALBANS WV 25177 |
| JEFFERDS, MARK | ADDRESS ON FILE |
| JEFFERIES & CO, INC. (0019) | ATT ROBERT MARANZANO/PROXY MGR 34 EXCHANGE PL JERSEY CITY NJ 07311 |
| JEFFERS, DANIEL | ADDRESS ON FILE |
| JEFFERS, ERIC | ADDRESS ON FILE |
| JEFFERS, FREDRICK | ADDRESS ON FILE |
| JEFFERS, TYRONE | ADDRESS ON FILE |
| JEFFERSON COUNTY CIRCUIT COURT | 311 S CENTER AVE JEFFERSON WI 53549 |
| JEFFERSON COUNTY DEPARTMENT OF REVENUE | TRAVIS A HULSEY DIRECTOR, PO BOX 12207 BIRMINGHAM AL 35202 |
| JEFFERSON COUNTY MAGISTRATE COURT | 210 COURTHOUSE WAY RIGBY ID 83442 |
| JEFFERSON COUNTY SHERIFFS | 531 COURT PLACE SUITE 604 LOUISVILLE KY 40202 |
| JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY TAX COLLECTOR | PO BOX 2112 BEAUMONT TX 77704 |
| JEFFERSON COUNTY, ALABAMA | ROOM 160 COURTHOUSE 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM AL 35203 |

| Claim Name | Address Information |
| --- | --- |
| JEFFERSON COUNTY, ALABAMA | ROOM 160 COURTHOUSE, 716 RICHARD ARRINGTON BLVD N BIRMINGHAM AL 35203 |
| JEFFERSON ENTERPRISES LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| JEFFERSON FIRE & SAFETY, INC. | 7620 DONNA DR MIDDLETON WI 53562 |
| JEFFERSON MOORE, TERRIQ | ADDRESS ON FILE |
| JEFFERSON TRUCKING, LLC | OR MDR CAPITAL LLC, P.O. BOX 686 FORT JONES CA 96032 |
| JEFFERSON, ALETHEA | ADDRESS ON FILE |
| JEFFERSON, ALEXANDRIA S | ADDRESS ON FILE |
| JEFFERSON, AMANDA | ADDRESS ON FILE |
| JEFFERSON, ARRON | ADDRESS ON FILE |
| JEFFERSON, CALVIN | ADDRESS ON FILE |
| JEFFERSON, CARL | ADDRESS ON FILE |
| JEFFERSON, CAROLE | ADDRESS ON FILE |
| JEFFERSON, CHRISTOPHER | ADDRESS ON FILE |
| JEFFERSON, CORY | ADDRESS ON FILE |
| JEFFERSON, CORY E | ADDRESS ON FILE |
| JEFFERSON, DALE | ADDRESS ON FILE |
| JEFFERSON, DEMOND | ADDRESS ON FILE |
| JEFFERSON, DEMONTE | ADDRESS ON FILE |
| JEFFERSON, JAKOBE | ADDRESS ON FILE |
| JEFFERSON, KEITH | ADDRESS ON FILE |
| JEFFERSON, MARK | ADDRESS ON FILE |
| JEFFERSON, MARTELL ANTONIO | ADDRESS ON FILE |
| JEFFERSON, MICHAEL | ADDRESS ON FILE |
| JEFFERSON, MICHAEL | ADDRESS ON FILE |
| JEFFERSON, NICHOLAS | ADDRESS ON FILE |
| JEFFERSON, OLIVER | ADDRESS ON FILE |
| JEFFERSON, ROBERT | ADDRESS ON FILE |
| JEFFERSON, WILLIAM | ADDRESS ON FILE |
| JEFFERSONVILLE WASTEWATER DEPT | 423 LEWMAN WAY JEFFERSONVILLE IN 47130 |
| JEFFERY A THOMAS | ADDRESS ON FILE |
| JEFFERY C GREGA | ADDRESS ON FILE |
| JEFFERY C PETERSON | ADDRESS ON FILE |
| JEFFERY D TIPTON | ADDRESS ON FILE |
| JEFFERY F WHELESS | ADDRESS ON FILE |
| JEFFERY HOLCOMBE | ADDRESS ON FILE |
| JEFFERY MCGHEE | ADDRESS ON FILE |
| JEFFERY WILFONG | ADDRESS ON FILE |
| JEFFERY WILFONG | ADDRESS ON FILE |
| JEFFERYS ENVIRONMENTAL SERVICES INC | 3 INVICTA ST, BOX 126 WARREN MB R0C3E0 CANADA |
| JEFFREY A HOOVER | ADDRESS ON FILE |
| JEFFREY A ORMSBY | ADDRESS ON FILE |
| JEFFREY A SCOTT | ADDRESS ON FILE |
| JEFFREY A SNYDER | ADDRESS ON FILE |
| JEFFREY A VOYLES | ADDRESS ON FILE |
| JEFFREY A WORRELL | ADDRESS ON FILE |
| JEFFREY ANDERSON | ADDRESS ON FILE |
| JEFFREY B RICE | ADDRESS ON FILE |
| JEFFREY BURTIS - OW | ADDRESS ON FILE |
| JEFFREY C LAWRENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY CASTILLO | ADDRESS ON FILE |
| JEFFREY COURT INC | 620 PARKRIDGE NORCO CA 92860 |
| JEFFREY D MOUL | ADDRESS ON FILE |
| JEFFREY ELLRICH - JO | ADDRESS ON FILE |
| JEFFREY FREIGHT LINES LLC | 3600 FORMOSA AVE, BLDG N MCALLEN TX 78503 |
| JEFFREY G FERGUSON | ADDRESS ON FILE |
| JEFFREY GLENN | ADDRESS ON FILE |
| JEFFREY HUDON | ADDRESS ON FILE |
| JEFFREY IRELAND | ADDRESS ON FILE |
| JEFFREY J HELM | ADDRESS ON FILE |
| JEFFREY L ZIMMERMAN | ADDRESS ON FILE |
| JEFFREY M HORIGAN | ADDRESS ON FILE |
| JEFFREY R HUDON | ADDRESS ON FILE |
| JEFFREY R PRINGLE | ADDRESS ON FILE |
| JEFFREY S BROWN | ADDRESS ON FILE |
| JEFFREY S GOODWIN | ADDRESS ON FILE |
| JEFFREY S. BROWN | ADDRESS ON FILE |
| JEFFREY T NOLAN | ADDRESS ON FILE |
| JEFFREY W RIKARD | ADDRESS ON FILE |
| JEFFREY WHITE - LI | ADDRESS ON FILE |
| JEFFREY ZALDIVAR | ADDRESS ON FILE |
| JEFFREY, CHARLES | ADDRESS ON FILE |
| JEFFREY, DAVID | ADDRESS ON FILE |
| JEFFREY, KEVIN | ADDRESS ON FILE |
| JEFFREY, MICHAEL | ADDRESS ON FILE |
| JEFFRIES EXPRESS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| JEFFRIES, CORTEZ | ADDRESS ON FILE |
| JEFFRIES, ERIC | ADDRESS ON FILE |
| JEFFRIES, JOE | ADDRESS ON FILE |
| JEFFRIES, RALPH | ADDRESS ON FILE |
| JEFFRIES, RENALDO | ADDRESS ON FILE |
| JEFFRIES, RICARDO | ADDRESS ON FILE |
| JEFFRIES, STEVEN | ADDRESS ON FILE |
| JEFFRIES, THOMAS | ADDRESS ON FILE |
| JEFFS DOUBLE B GARAGE & SERVICE | 3911 GOSHEN AVE FORT WAYNE IN 46818 |
| JEFFS MOBILE GLASS INC | 14450 GRIFFITH ST SAN LEANDRO CA 94577 |
| JEFFS TOWING | 3135 SPARTA ST MCMINNVILLE TN 37110 |
| JEFFS TOWING & TRUCK REPAIR LLC | 114 TRUCKERS LN MANCHESTER TN 37355 |
| JEFFS TRUCK SERVICE & POWER, INC. | 13514 STATE HIGHWAY 99 N CHICO CA 95973 |
| JEHLE, CORY | ADDRESS ON FILE |
| JEHLE, JACOB | ADDRESS ON FILE |
| JEHNER, GREGORY | ADDRESS ON FILE |
| JEHOVAH TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JEIMY R MARTINEZ | ADDRESS ON FILE |
| JEK LOGISTICS LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| JEL TRANSPORTATION LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| JELD WEN | 31725 HIGHWAY 97 N CHILOQUIN OR 97624 |
| JELD WEN | 31725 US 97 CHILOQUIN OR 97624 |

| Claim Name | Address Information |
|---|---|
| JELD WEN INC | 31725 HIGHWAY 97 N STE A CHILOQUIN OR 97624 |
| JELD WEN INTERIOR DOORS 260 | DOOR DIVISION, 31725 HIGHWAY 97 N STE A B C CHILOQUIN OR 97624 |
| JELENS TRANSPORTATION, INC. | PO BOX 119 LONG POND PA 18334 |
| JELJALANE, AZDEEN | ADDRESS ON FILE |
| JELLY BELLY | ATTN: DEBBIE PAULOS 2330 COURAGE DR FAIRFIELD CA 94533 |
| JELLY BELLY CANDY CO | 1 JELLY BELLY LN FAIRFIELD CA 94533 |
| JELONEK, JASON J | ADDRESS ON FILE |
| JEM LOGISTICS INC | OR FREIGHT COLLECT INC., P.O. BOX 603748 CHARLOTTE NC 28260 |
| JEMA TRANSPORT CO LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JEMERSON, MELISSA | ADDRESS ON FILE |
| JEMKO TRANSPORT, INC. | 3457 UNION ST NORTH CHILI NY 14514 |
| JEMPS TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| JEMS LOGISTICS, LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| JENAB, EDDIE | ADDRESS ON FILE |
| JENAB, EDWARD | ADDRESS ON FILE |
| JENCO INC | DBA JEN SERVICE, 15990 N GREENWAY HAYDEN LOOP STE C110 SCOTTSDALE AZ 85260 |
| JENIG, STEPHAN | ADDRESS ON FILE |
| JENISON, DAVID | ADDRESS ON FILE |
| JENK TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JENKINS BOY LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JENKINS EXPRESS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| JENKINS GLOBAL LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JENKINS, BENJAMIN | ADDRESS ON FILE |
| JENKINS, BRANDEY | ADDRESS ON FILE |
| JENKINS, BRANDON | ADDRESS ON FILE |
| JENKINS, BRIAN | ADDRESS ON FILE |
| JENKINS, CHARLES | ADDRESS ON FILE |
| JENKINS, CHARLES | ADDRESS ON FILE |
| JENKINS, CHRISTIANA | ADDRESS ON FILE |
| JENKINS, CHRISTINA | ADDRESS ON FILE |
| JENKINS, CHRISTOPHER | ADDRESS ON FILE |
| JENKINS, COREEN | ADDRESS ON FILE |
| JENKINS, CRAIG | ADDRESS ON FILE |
| JENKINS, DARNEAIL | ADDRESS ON FILE |
| JENKINS, DEREK | ADDRESS ON FILE |
| JENKINS, DERRICK | ADDRESS ON FILE |
| JENKINS, DUANE | ADDRESS ON FILE |
| JENKINS, EDMON | ADDRESS ON FILE |
| JENKINS, GARRETT | ADDRESS ON FILE |
| JENKINS, GREGORY | ADDRESS ON FILE |
| JENKINS, JAMES | ADDRESS ON FILE |
| JENKINS, JAZZMEN R | ADDRESS ON FILE |
| JENKINS, JERRELL | ADDRESS ON FILE |
| JENKINS, JORDAN | ADDRESS ON FILE |
| JENKINS, JOSEPH | ADDRESS ON FILE |
| JENKINS, JUSTIN | ADDRESS ON FILE |
| JENKINS, KELLY | ADDRESS ON FILE |
| JENKINS, KYERSTEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENKINS, KYERSTEN L | ADDRESS ON FILE |
| JENKINS, LAKIRA | ADDRESS ON FILE |
| JENKINS, LEE | ADDRESS ON FILE |
| JENKINS, LESTER | ADDRESS ON FILE |
| JENKINS, ME-SHELL | ADDRESS ON FILE |
| JENKINS, MICHAEL | ADDRESS ON FILE |
| JENKINS, NICOLE | ADDRESS ON FILE |
| JENKINS, PAMELA | ADDRESS ON FILE |
| JENKINS, QUINCY | ADDRESS ON FILE |
| JENKINS, RICARDO | ADDRESS ON FILE |
| JENKINS, RICK | ADDRESS ON FILE |
| JENKINS, ROBERT | ADDRESS ON FILE |
| JENKINS, RODNEY | ADDRESS ON FILE |
| JENKINS, TEVAUGHN | ADDRESS ON FILE |
| JENKINS, TIFFANY | ADDRESS ON FILE |
| JENKINS, TIMOTHY | ADDRESS ON FILE |
| JENKINS, TONETTA | ADDRESS ON FILE |
| JENKINS, TRACI | ADDRESS ON FILE |
| JENKINS, TREVONN | ADDRESS ON FILE |
| JENKINS, TYRELL | ADDRESS ON FILE |
| JENKINS, WAYNE | ADDRESS ON FILE |
| JENKINS, WILLIAM | ADDRESS ON FILE |
| JENKINS, WYNDELL | ADDRESS ON FILE |
| JENKINSON, ROBERT | ADDRESS ON FILE |
| JENKS, DEAN | ADDRESS ON FILE |
| JENMAX FOODS LLC C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| JENNA EXPRESS | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JENNIE L HALVERSON | ADDRESS ON FILE |
| JENNIFER BENNER | ADDRESS ON FILE |
| JENNIFER E MORRIS | ADDRESS ON FILE |
| JENNIFER FEAR | ADDRESS ON FILE |
| JENNIFER GARRETT | ADDRESS ON FILE |
| JENNIFER L REDAM | ADDRESS ON FILE |
| JENNIFER MARQUARDT - RO | ADDRESS ON FILE |
| JENNIFER N KETTNER | ADDRESS ON FILE |
| JENNIFER ROMO DOWD | ADDRESS ON FILE |
| JENNINGS LEASING LC | ATTN: GILBERT JENNINGS, 333 E ST GEORGE BLVD STE 301 ST GEORGE UT 84770 |
| JENNINGS LEASING, LC | ATTN: GILBERT JENNINGS 335 EAST ST. GEORGE BOULEVARD ST. GEORGE UT 84770 |
| JENNINGS PLUMBING & MECHANICAL LLC | 2733 GEORGIA ST MEDFORD OR 97501 |
| JENNINGS, ALBERT | ADDRESS ON FILE |
| JENNINGS, ANTWIONE | ADDRESS ON FILE |
| JENNINGS, BILLY | ADDRESS ON FILE |
| JENNINGS, DARRIUS | ADDRESS ON FILE |
| JENNINGS, DARRYL | ADDRESS ON FILE |
| JENNINGS, DARRYL M | ADDRESS ON FILE |
| JENNINGS, JALEN | ADDRESS ON FILE |
| JENNINGS, JOHNAIJA | ADDRESS ON FILE |
| JENNINGS, KALON | ADDRESS ON FILE |
| JENNINGS, KYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNINGS, LARRY | ADDRESS ON FILE |
| JENNINGS, MATTHEW | ADDRESS ON FILE |
| JENNINGS, PETER | ADDRESS ON FILE |
| JENNINGS, RICHARD | ADDRESS ON FILE |
| JENNINGS, RODNEY | ADDRESS ON FILE |
| JENNINGS, RONALD | ADDRESS ON FILE |
| JENNINGS, TIMOTHY | ADDRESS ON FILE |
| JENNINGS, WESLEY | ADDRESS ON FILE |
| JENNINGS-BOYCE, DOMINIQUE | ADDRESS ON FILE |
| JENNSONS TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JENNUM, ADAM | ADDRESS ON FILE |
| JENNY TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| JENSEN BYRD CO INC | TA, PO BOX 3708 SPOKANE WA 99220 |
| JENSEN TOWING | 5410 50TH ST KENOSHA WI 53144 |
| JENSEN, ADAM | ADDRESS ON FILE |
| JENSEN, ANDREW | ADDRESS ON FILE |
| JENSEN, AUSTIN | ADDRESS ON FILE |
| JENSEN, AUSTIN K | ADDRESS ON FILE |
| JENSEN, DAVID | ADDRESS ON FILE |
| JENSEN, DOUGLAS | ADDRESS ON FILE |
| JENSEN, HENRY JEFFERY | ADDRESS ON FILE |
| JENSEN, JEFFERY | ADDRESS ON FILE |
| JENSEN, JOHN | ADDRESS ON FILE |
| JENSEN, LANDON | ADDRESS ON FILE |
| JENSEN, MARK | ADDRESS ON FILE |
| JENSEN, MICHAEL | ADDRESS ON FILE |
| JENSEN, NICOLE | ADDRESS ON FILE |
| JENSEN, RICKY | ADDRESS ON FILE |
| JENSEN, ROGAN | ADDRESS ON FILE |
| JENSEN, SHANE | ADDRESS ON FILE |
| JENSEN, SPENCER | ADDRESS ON FILE |
| JENSEN, TRENT | ADDRESS ON FILE |
| JENSON, ANTHONY | ADDRESS ON FILE |
| JEP TRANSPORTATION INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| JEPPSON, EDWARD | ADDRESS ON FILE |
| JEPPSON, JAENA | ADDRESS ON FILE |
| JEPSEN, WILLIAM | ADDRESS ON FILE |
| JEPSON, SHERI | ADDRESS ON FILE |
| JERAD W WOODWARD | ADDRESS ON FILE |
| JERALD HOFSTADT | ADDRESS ON FILE |
| JERALD K. HOFSTAD | ADDRESS ON FILE |
| JERDON, DAVID | ADDRESS ON FILE |
| JEREMI TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JEREMIAH A SMITH | ADDRESS ON FILE |
| JEREMIAH L NADEAU | ADDRESS ON FILE |
| JEREMIAH, THOMAS | ADDRESS ON FILE |
| JEREMIAS C OLVERA | ADDRESS ON FILE |
| JEREMY A PURVIS | ADDRESS ON FILE |
| JEREMY C GRIGSBY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEREMY EVERETT | ADDRESS ON FILE |
| JEREMY EVERETT | ADDRESS ON FILE |
| JEREMY G MUELLER | ADDRESS ON FILE |
| JEREMY H BURLESON | ADDRESS ON FILE |
| JEREMY J HANNAH | ADDRESS ON FILE |
| JEREMY J NOTARO | ADDRESS ON FILE |
| JEREMY J THOMAS | ADDRESS ON FILE |
| JEREMY J VILLWOCK | ADDRESS ON FILE |
| JEREMY KEARNEY | ADDRESS ON FILE |
| JEREMY L CHARLES | ADDRESS ON FILE |
| JEREMY LEON | ADDRESS ON FILE |
| JEREMY M AVERS | ADDRESS ON FILE |
| JEREMY M THORNTON | ADDRESS ON FILE |
| JEREMY P DIAZ | ADDRESS ON FILE |
| JEREMY P RILEY | ADDRESS ON FILE |
| JEREMY STEVENSON | ADDRESS ON FILE |
| JEREMY T RUSSELL | ADDRESS ON FILE |
| JEREMY TRANSPORT EXPRESS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| JERKINS, VERNICIA | ADDRESS ON FILE |
| JERMAINE G MEMBERS | ADDRESS ON FILE |
| JERMAINE J NAVARRO | ADDRESS ON FILE |
| JERNICK MOVING & STORAGE INC | PO BOX 826 SHELTER ISLAND NY 11964 |
| JERNIGAN, GREGORY | ADDRESS ON FILE |
| JERNIGAN, JOSEPH | ADDRESS ON FILE |
| JERNIGAN, MARK | ADDRESS ON FILE |
| JERO, JONATHAN | ADDRESS ON FILE |
| JEROME DISTRIBUTING, INC | PO BOX 3147 BISMARCK ND 58502 |
| JEROME ELECTRIC INC | 370 A LIST ST FRANKENMUTH MI 48734 |
| JEROME FIRE EQUIPMENT CO., INC. | 8721 CAUGHDENOY RD CLAY NY 13041 |
| JEROME M PRATT | ADDRESS ON FILE |
| JEROME MARSHALL | ADDRESS ON FILE |
| JEROME, SAMUEL | ADDRESS ON FILE |
| JERONIMO FREIGHT LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| JEROR, ERIC | ADDRESS ON FILE |
| JERP TRANSPORT CO | OR CHUGH CAPITAL, LLC, PO BOX 4437 WARREN NJ 07059 |
| JERPBAK BAYLESS CO. | 34180 SOLON RD. SOLON OH 44139 |
| JERRELL, KEVIN | ADDRESS ON FILE |
| JERRELL, MADISON | ADDRESS ON FILE |
| JERROD R DANTZLER | ADDRESS ON FILE |
| JERROLD B MEEKS (JERRY) | ADDRESS ON FILE |
| JERROLD MILANO | ADDRESS ON FILE |
| JERRY & KEITHS INC | 2814 LANDCO DR BAKERSFIELD CA 93308 |
| JERRY A ARROYO | ADDRESS ON FILE |
| JERRY B DE LA FUENTE | ADDRESS ON FILE |
| JERRY D PENLEY | ADDRESS ON FILE |
| JERRY E REKIETA | ADDRESS ON FILE |
| JERRY H KING | ADDRESS ON FILE |
| JERRY HALE | ADDRESS ON FILE |
| JERRY L BULLOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRY L FOSTER | ADDRESS ON FILE |
| JERRY L JENNINGS | ADDRESS ON FILE |
| JERRY LEFTRIDGE | ADDRESS ON FILE |
| JERRY LIPPS, INC. | P O BOX F CAPE GIRARDEAU MO 63702 |
| JERRY MARIS | ADDRESS ON FILE |
| JERRY SEINER DEALERSHIPS | 730 W 2100 S SALT LAKE CITY UT 84119 |
| JERRY W GRAY | ADDRESS ON FILE |
| JERRY, MARC | ADDRESS ON FILE |
| JERRYS TOWING | 644 STARR LANE, PO BOX 66 ROBERTS WI 54023 |
| JERRYS TOWING | PO BOX 66 ROBERTS WI 54023 |
| JERRYS TOWING & RECOVERY | 1381 S. EVERGREEN WHITE CLOUD MI 49349 |
| JERRYS TRUCK AND TRAILER | 690 STARR LN ROBERTS WI 54023 |
| JERRYS TRUCK AND TRAILER | PO BOX 66 ROBERTS WI 54023 |
| JERRYS TRUCKING LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| JERS TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 151052 OGDEN UT 84415 |
| JERSEY AUTO TRANS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| JERSEY SMITH ELITE TRUCKING LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| JERSEY UNITED TRANSPORT LLC | 200 BRINKERHOFF ST RIDGEFIELD PARK NJ 07660 |
| JERSTAD, GREGORY | ADDRESS ON FILE |
| JERZAK, TONY M | ADDRESS ON FILE |
| JERZY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JES TRANSPORTS OF MILWAUKEE, WI, L.L.C. | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JESCAR ENTERPRISES | 213 AIRPORT EXECUTIVE PARK NANUET NY 10954 |
| JESCAR TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JESHUA D BRUINSMA | ADDRESS ON FILE |
| JESIONOWSKI, RONALD | ADDRESS ON FILE |
| JESPERSEN, RICHARD | ADDRESS ON FILE |
| JESS R BEACH | ADDRESS ON FILE |
| JESSE J SPENCER | ADDRESS ON FILE |
| JESSE JAMES WEST EXPRESS LLC | OR BIG BROTHER FINANCIAL, P.O. BOX 1949 SUGAR LAND TX 77487-1949 |
| JESSE L PATTERSON | ADDRESS ON FILE |
| JESSE L WIENKE | ADDRESS ON FILE |
| JESSE WHITE SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES, 501 S 2ND STREET SPRINGFIELD IL 62756 |
| JESSEE, KORRIN | ADDRESS ON FILE |
| JESSEE, TANNER | ADDRESS ON FILE |
| JESSEN, AARON | ADDRESS ON FILE |
| JESSEN, MICHAEL | ADDRESS ON FILE |
| JESSES TRUCKING | OR TETRA CAPITAL LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| JESSEY TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JESSICA JUST UPDATING YOU ON | ADDRESS ON FILE |
| JESSICA L PEMPSELL | ADDRESS ON FILE |
| JESSICA MARIE HOPE | ADDRESS ON FILE |
| JESSIE D PARSONS | ADDRESS ON FILE |
| JESSIE, CARL | ADDRESS ON FILE |
| JESSIE, CLARENCE | ADDRESS ON FILE |
| JESSIE, JASMINE | ADDRESS ON FILE |
| JESSOP, CLYDE | ADDRESS ON FILE |
| JESSUP LOGISTICS LLC | 11180 NORTH STATE ROAD 67 MOORESVILLE IN 46158 |
| JESSUP, GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESTER, DEMETRIUS | ADDRESS ON FILE |
| JESTER, TIMOTHY | ADDRESS ON FILE |
| JESUS HERNANDEZ | ADDRESS ON FILE |
| JESUS IZQUIERDO | ADDRESS ON FILE |
| JESUS MICHUA-HOWE | ADDRESS ON FILE |
| JESUS MORALES | ADDRESS ON FILE |
| JESUS PEREZ | ADDRESS ON FILE |
| JESUS R GALVAN | ADDRESS ON FILE |
| JET CARGO EXPRESS LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| JET DELIVERY, INC. | 2169 WRIGHT AVE LA VERNE CA 91750 |
| JET ESTATES | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| JET EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JET EXPRESS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| JET LINE PRODUCTS | ATTN: YING LOUIE 1400 TAYLORS LN CINNAMINSON NJ 08077 |
| JET PLUMBING & DRAIN SERVICE | 1553 HYMER AVE SPARKS NV 89431 |
| JET REPAIR SERVICES | 1125 W WATERFORD AVE MILWAUKEE WI 53221 |
| JET STAR ENTERPRISES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JET TRANSPORTS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JET TRUCKING & LOGISTICS LLC | 2600 HOMESTEAD PL COMPTON CA 90220 |
| JET XPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JET614 EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JETA EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JETCO MACHINE & FAB | 1625 MAIN ST LEWISTON ID 83501 |
| JETER, DAVID | ADDRESS ON FILE |
| JETER, DEVONDA | ADDRESS ON FILE |
| JETER, GREGORY | ADDRESS ON FILE |
| JETER, REGINALD | ADDRESS ON FILE |
| JETER, TRAVIS | ADDRESS ON FILE |
| JETEX FREIGHT LLC | 1001 W HUNTER FERRELL RD GRAND PRAIRIE TX 75050 |
| JETH TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JETSONS GLOBAL LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JETT, CARLTONITA | ADDRESS ON FILE |
| JETT, STEVEN | ADDRESS ON FILE |
| JETTE, COLIN | ADDRESS ON FILE |
| JETTEX LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| JETTS EXPRESS DELIVERY SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JETTS TRUCKING LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| JETWAY CARRIERS LLC | 509 WESTCLIFF DR EULESS TX 76040 |
| JETWIND LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JEUDY BROTHERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JEVAYUS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JEVON L WHITE | ADDRESS ON FILE |
| JEWEL OF THE NILE TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JEWELL A LOWNSBERY | ADDRESS ON FILE |
| JEWELL A LOWNSBERY | ADDRESS ON FILE |
| JEWELL, JAMES | ADDRESS ON FILE |
| JEWELL, LANCE | ADDRESS ON FILE |
| JEWELL, MILTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEWETT REPAIR LLC | 3016 CENTRE ST ARCOLA IN 46704 |
| JEWETT, CHRISTOPHER | ADDRESS ON FILE |
| JEWETT, DANIEL | ADDRESS ON FILE |
| JEWETT, DONALD | ADDRESS ON FILE |
| JEWETT, LORRAINE | ADDRESS ON FILE |
| JEWETT, MICHAEL D | ADDRESS ON FILE |
| JEWETT, PAUL | ADDRESS ON FILE |
| JEWETT, TORI | ADDRESS ON FILE |
| JEYMAR TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JEZ EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| JEZ TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP FULTON PO BOX 206773 DALLAS TX 75320-6773 |
| JEZIORSKI, BRENDA | ADDRESS ON FILE |
| JEZIORSKI, BRENDA | ADDRESS ON FILE |
| JF LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JF PETROLEUM GROUP | JF ACQUISITION LLC, PO BOX 531829 ATLANTA GA 30353 |
| JF TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JF TRANSPORT LLC (MC1296943) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JFC LOGISTICS | 1291 E GLENDALE AVE SPARKS NV 89431-6416 |
| JFG INTERNATIONAL INC | 2312 MARCONI PL SAN DIEGO CA 92154 |
| JFK CARTAGE INC | 600 BAYVIEW AVE QUEENS NY 11096 |
| JFM TRUCKING INC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| JFROG INC | DEPT LA 24906 PASADENA CA 91185 |
| JFROG INC | 270 EAST CARIBBEAN DR SUNNYVALE CA 94089 |
| JFS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JFS TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JFT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JFT TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JG CARRIERS INC. | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| JG FREIGHT TRUCKING LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| JG TRANSPORTATION LLC (MC997511) | 10930 RENN AVE CLOVIS CA 93619 |
| JGA TRUCKING, INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JGC EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JGC TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JGF TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JGL TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JGM TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JGM TRANSPORT LLC | PO BOX 545 WEST SACRAMENTO CA 95691 |
| JGONZALEZ TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JH INDUSTRIES, INC. | 1981 EAST AURORA ROAD TWINSBURG OH 44087 |
| JH LOGISTICS LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| JH TRANS | 591 VISTA DR EASTON PA 18042 |
| JH TRANSPORTATION | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| JH TRANSPORTATION LLC | OR 18 WHEEL FUNDING LLC DEPARTMENT 6029 PO BOX 4517 HOUSTON TX 77210-4517 |
| JHA TRANSPORT INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| JHA, RAJESH | ADDRESS ON FILE |
| JHAISCOB TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JHAMP DISTRIBUTION & LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JHATTU EXPRESS LLC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| JHC TRUCKING | 1251 PEACH CT, 0 MADERA CA 93638 |

| Claim Name | Address Information |
|---|---|
| JHI TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JHL EXPRESS INC (MC1252774) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JHL TRANSPORT LLC | OR BLU CAPITAL, PO BOX 17759 EL PASO TX 79917 |
| JHL XPRESS CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JHONY KERMITT ROSA TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JHOOK TOWING & RECOVERY | 865 FRONTAGE RD LONOKE AR 72086 |
| JHOOK TOWING & RECOVERY | 100 INMON DR NORTH LITTLE ROCK AR 72117 |
| JHOOK TOWING & RECOVERY | 7303 HWY 70 NORTH LITTLE ROCK AR 72117 |
| JHOOK TOWING & RECOVERY | PO BOX 17832 NORTH LITTLE ROCK AR 72117 |
| JHR TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JHS LOGISTIX LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JHT SERVICE & REPAIR LLC | 424 S 2ND ST LA SALLE CO 80645 |
| JHW EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JHW EXPRESS INC | PO BOX 2071 IRWINDALE CA 91706 |
| JI, ZHI PENG | ADDRESS ON FILE |
| JIA LIU, HUI | ADDRESS ON FILE |
| JIANYI, ZHAO | ADDRESS ON FILE |
| JIBED TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JIE SHAO, HUE | ADDRESS ON FILE |
| JIE TRUCKING INC | 14001 HUNTERVALE DR EASTVALE CA 92880 |
| JIGSAW TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JIHAD R SANDERS | ADDRESS ON FILE |
| JIL TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JILES, MICHAEL | ADDRESS ON FILE |
| JILLAMY WAREHOUSE & PACKAGING | ATTN: SUZANNE WASHINGTON 1070 HORSHAM RD N WALES PA 19454 |
| JILLY LIVRISON LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JIM AMAR TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JIM D WELBORN | ADDRESS ON FILE |
| JIM FREDRIK | ADDRESS ON FILE |
| JIM HAWK TRUCK TRAILER, INC. | 3119 S 9TH STREET COUNCIL BLUFFS IA 51501 |
| JIM HAWK TRUCK TRAILER, INC. | 3119 SOUTH 9TH ST COUNCIL BLFS IA 51501 |
| JIM HAWK TRUCK TRAILER, INC. | JIM HAWK TRUCK TRAILERS SIOUX FALLS, 3119 SOUTH 9TH ST COUNCIL BLFS IA 51501 |
| JIM HAWK TRUCK TRAILERS INC. | 1401 E. BENSON RD. SIOUX FALLS SD 57104 |
| JIM HAWK TRUCK TRAILERS INC. | 7500 N E GARDNER AVE, PO BOX 34193 KANSAS CITY MO 64120 |
| JIM HEATHERLY | ADDRESS ON FILE |
| JIM LAMB TRUCKING, INC. | 3001 CO RD 4 SW ALEXANDRIA MN 56308 |
| JIM LAWRENCE TRANSPORTATION INC | 20086 US HIGHWAY 301 NORTH STARKE FL 32091 |
| JIM LUPIENT INFINITY | 7200 WAYZATA BLVD. GOLDEN VALLEY MN 55426 |
| JIM MCCOY | ADDRESS ON FILE |
| JIM N I SERVICES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JIM OVERTON DUVAL COUNTY TAX COLLECTOR | PO BOX 44007 JACKSONVILLE FL 32231 |
| JIM RESSLER TRUCKING, INC. | PO BOX 2546 BISMARCK ND 58502 |
| JIM TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| JIM TROCCIAS GARAGE | 204 PARK AVE ELMIRA NY 14901 |
| JIM TRUCKING LLC (MC1316297) | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| JIM WHITEHEADS BEST ONE | 2514 DEANS BRIDGE ROAD AUGUSTA GA 30906 |
| JIMAVI TRANSPORT LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| JIMBUCKS ROAD SERVICE LLC. | P.O. BOX 247 LEWISVILLE PA 19351 |
| JIMBUCKS ROAD SERVICE LLC. | 659 WEST CHESTNUT HILL RD NEWARK DE 19713 |

| Claim Name | Address Information |
|---|---|
| JIMCAST TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JIMENEZ TRUCKING | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JIMENEZ, AARON | ADDRESS ON FILE |
| JIMENEZ, ADRIAN | ADDRESS ON FILE |
| JIMENEZ, ANIBERKA | ADDRESS ON FILE |
| JIMENEZ, BRENDA | ADDRESS ON FILE |
| JIMENEZ, DELANEY | ADDRESS ON FILE |
| JIMENEZ, EDGAR | ADDRESS ON FILE |
| JIMENEZ, EFRAIN | ADDRESS ON FILE |
| JIMENEZ, ELENA | ADDRESS ON FILE |
| JIMENEZ, ESMERALDA | ADDRESS ON FILE |
| JIMENEZ, FIDEL | ADDRESS ON FILE |
| JIMENEZ, FRANCISCO | ADDRESS ON FILE |
| JIMENEZ, FRANK | ADDRESS ON FILE |
| JIMENEZ, FRANKLYN | ADDRESS ON FILE |
| JIMENEZ, IAN | ADDRESS ON FILE |
| JIMENEZ, IGNACIO | ADDRESS ON FILE |
| JIMENEZ, ISMAEL | ADDRESS ON FILE |
| JIMENEZ, JESSE | ADDRESS ON FILE |
| JIMENEZ, JOEL | ADDRESS ON FILE |
| JIMENEZ, JOHN | ADDRESS ON FILE |
| JIMENEZ, JONATHAN | ADDRESS ON FILE |
| JIMENEZ, JOSE | ADDRESS ON FILE |
| JIMENEZ, JOSE | ADDRESS ON FILE |
| JIMENEZ, JOSE | ADDRESS ON FILE |
| JIMENEZ, JUAN | ADDRESS ON FILE |
| JIMENEZ, JUAN | ADDRESS ON FILE |
| JIMENEZ, JUAN | ADDRESS ON FILE |
| JIMENEZ, KATHLEEN | ADDRESS ON FILE |
| JIMENEZ, LUIS | ADDRESS ON FILE |
| JIMENEZ, LUIS | ADDRESS ON FILE |
| JIMENEZ, LUIS | ADDRESS ON FILE |
| JIMENEZ, LUIS | ADDRESS ON FILE |
| JIMENEZ, MOISES | ADDRESS ON FILE |
| JIMENEZ, NERY | ADDRESS ON FILE |
| JIMENEZ, ODILON | ADDRESS ON FILE |
| JIMENEZ, OSCAR | ADDRESS ON FILE |
| JIMENEZ, RICARDO | ADDRESS ON FILE |
| JIMENEZ, RIGOBERTO | ADDRESS ON FILE |
| JIMENEZ, ROBERTO | ADDRESS ON FILE |
| JIMENEZ, ROBERTO | ADDRESS ON FILE |
| JIMENEZ, ROMANTE | ADDRESS ON FILE |
| JIMENEZ, SALVADOR | ADDRESS ON FILE |
| JIMENEZ, SAMUEL | ADDRESS ON FILE |
| JIMERSON, CHRISTOPHER | ADDRESS ON FILE |
| JIMERSON, DONALD | ADDRESS ON FILE |
| JIMMA CARRIER LLC | 3570 BAYWATER TRL SNELLVILLE GA 30039 |
| JIMMA TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| JIMMERSON, JULIUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIMMIES WRECKER SERVICE INC. | 4201 W MICHIGAN AV JACKSON MI 49201 |
| JIMMIES WRECKER SERVICE INC. | 4201 W MICHIGAN AVE JACKSON MI 49201 |
| JIMMU TRANSPORT LLC | 8944 LANDER ST WESTMINSTER CO 80031 |
| JIMMU TRANSPORT LLC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| JIMMY D CATHEY | ADDRESS ON FILE |
| JIMMY D TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JIMMY L CARMOUCHE | ADDRESS ON FILE |
| JIMMY TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JIMMY W WELLS | ADDRESS ON FILE |
| JIMOH TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JIMS JANITORIAL SERVICE | PO BOX 4101 ABILENE TX 79608 |
| JIMS LOCK & SAFE SERVICE | 2005 N 77TH STREET KANSAS CITY KS 66109 |
| JIMS PACIFIC GARAGES, INC. | 2708 N COMMERCIAL AVE PASCO WA 99301 |
| JIMS TOWING INC | PO BOX 782 WEST FARGO ND 58078 |
| JIMS TOWING SERVICE INC | PO BOX 40970 BAKERSFIELD CA 93384 |
| JINEZ LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JINEZ LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JINSKY TRUCKING | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JINXIN INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JIREH CARRIERS CORPORATION | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JIREH EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261 |
| JIREH EXPRESS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JIREH LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| JIREH TRANSPORT, LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JIREH TRUCK LINES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JIREH-SHALOM TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JIRO & BROS EXPRESS | 24488 AVENUE 80 TERRA BELLA CA 93270 |
| JIRON, TIMOTHY | ADDRESS ON FILE |
| JIROVEC, SHANE | ADDRESS ON FILE |
| JISZKA CLEMENT | ADDRESS ON FILE |
| JIT - EX, LLC | 3344 CAZASSA RD MEMPHIS TN 38116 |
| JIT TOYOTA-LIFT | 999 HARLEM RD WEST SENECA NY 14224 |
| JIT TOYOTA-LIFT | 52 S PEARL ST FREWSBURG NY 14738 |
| JITE TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JIZAWI TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| JJ CLEMENTE EXPRESS LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| JJ KELLER & ASSOCIATES INC | PO BOX 6609 CAROL STREAM IL 60197 |
| JJ LOGISTIC SERVICES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JJ MULLEN TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JJ TRANSPORT (MCKINNEY, TX) | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JJ TRANSPORT LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| JJ TRANSPORT OF NC | OR ECAPITAL FRREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| JJ TRANSPORTATION CORP | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| JJ TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JJ TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JJ TRUCKLINES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JJ&K TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| JJ&L LOGISTICS | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| JJB ENTERPRISE INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| JJC TRUCKING & CARGO LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JJIREH07 ENT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JJJK SANTOS TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JJK TRANSPORT | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| JJK TRANSPORT LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| JJK XPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| JJM TRUCK INC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| JJP EXPRESS LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| JJR TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| JJS TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JJS TRUCK & TRAILER REPAIR | 1989 ST JOHN AVE DYERSBURG TN 38024 |
| JJT TRANSPORTATION | PO BOX 412, 0 WATHENA KS 66090 |
| JJTD, LLC | 13 PLEASANT VALLEY COURT BUTLER KY 41006 |
| JK FREIGHT EXPRESS INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| JK GROUP LOGISTICS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| JK TRANSPORT | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| JK TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JK TRUCKING (LOS ANGELES) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JK&K TRANSPORTING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JKA TRUCKING, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JKD DESTINATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JKEP TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JKET LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JKG ELECTRIC | 2157 DON ST SPRINGFIELD OR 97477 |
| JKH TRANS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| JKJ LOADS TRANSPORTATION LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| JKJ TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JKK ENTERPRISES INC | 3508 MOHAN CT SACHSE TX 75048 |
| JKL EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| JKL TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JKL TRUCKING LLC (MC1292385) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JKL TRUCKING LLC (MC1313806) | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| JKP LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JKR TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JKR TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JKS ALL SERVICES, INC. | 14562 S APPALOOSA LN HOMER GLEN IL 60491 |
| JL & I TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JL CARRIERS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JL ELITE ENTERPRISES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JL HAULING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JL INTERNATIONAL LOGISTICS SERVICE LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| JL OCEAN CONTAINER SERVICE LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JLA LOGISTIC SOLUTIONS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JLA TRANSPORT INC | 17820 SAN JACINTO AVE FONTANA CA 92336 |
| JLB SYSTEMS | 250 RIVERVIEW AVE BLOOMSBURG PA 17815 |
| JLC FREIGHT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JLE EXPRESS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| JLE TRUCKWASH LLC | DEPT 2140, PO BOX 986500 BOSTON MA 02298 |
| JLF INDUSTRIES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| JLGB LOGISTICS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| JLM | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JLM LOGISTICS INC | 710 HARDING STREET CHANNEL VIEW TX 77530 |
| JLM TRANSPORTATION LLC | PO BOX 199 MENA AR 71953 |
| JLN TRANSPORT INC. | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| JLONDONO TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JLS SHIPPING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JLS TRANSPORT | 4905 W CHESTNUT AVENUE VISALIA CA 93277 |
| JLT MOBILE COMPUTERS INC. | 7402 W. DETROIT ST. SUITE 150 CHANDLER AZ 85226 |
| JM & SONS TRUCKS TRANSPORTATION | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JM CRUZ TRANSPORT INC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| JM EAGLE CO | 5200 W CENTURY BLVD FL 10 LOS ANGELES CA 90045 |
| JM EXPRESS LLC (MC1242851) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JM EXPRESS SERVICES INC | P.O. BOX 4117 CLIFTON NJ 07012 |
| JM FREIGHT LOGISTICS, INC. | 450 MAGUIRE RD SUITE B OCOEE FL 34761 |
| JM TRANSPORT | OR OPENROAD FINANCIAL SERVICES INC. PO BOX 484 DALLAS OR 97338 |
| JM TRANSPORT (MC1018865) | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| JM&F USA TRANSPORT CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JMA LLC | OR TAB BANK, P.O. BOX 150830 OGDEN UT 84415 |
| JMA ROCKET LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JMAC ELECTRIC LLC | 1010 E PENNSYLVANIA ST STE 204 TUCSON AZ 85714 |
| JMARCE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JMB EXPRESS TRUCKING LLC | OR ENGAGED FINANCIAL, PO BOX 775553 CHICAGO IL 60677 |
| JMC EXPRESS INC | 3035 BELLBROOK CENTER DRIVE MEMPHIS TN 38116 |
| JMC LOGISTICS SERVICES INC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| JMC TRANS LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| JMC TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JMD CARRIERS INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| JMD RECYCLING SERVICES INC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| JME | ATTN: NADIA NUNEZ SOURCE ALLIANCE NETWOR 2023 W CARROLL AVE C 205 CHICAGO IL 60612 |
| JME EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JMEEXPRESS | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JMG PLUS LLC | OR SURELINE CAPITAL, PO BOX 190 HOOPER UT 84315 |
| JMG SECURITY SYSTEMS, INC. | 17150 NEWHOPE ST, SUITE 109 FOUNTAIN VALLEY CA 92708 |
| JMG TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JMH IMMEDIATE CARE | PO BOX 314 FRANKLIN IN 46131-0314 |
| JMH TRANSPORT LLC (BLOOMFIELD NJ) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JMJ EXPRESS CARRIERS, LLC | PO BOX 1495 EAGLE PASS TX 78853 |
| JMJ FREIGHT CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JMJ GROUP, LLC | PO BOX 1203 THOMASVILLE GA 31799 |
| JMJ TRANSPORTATION | PO BOX 7280 AKRON OH 44306 |
| JMJ TRANSPORTATION LLC | 240 HUGH DR COVINGTON GA 30016-9030 |
| JMJ TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JMK CARRIERS LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| JMK LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JMK TRANSPORT INC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| JML LOGISTICS SERVICES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| JML TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| JML TRANSPORTATION, INC. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JMN LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JMONG LOGISTIC LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JMOREL TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JMP EXPRESS INC | OR RIVIERA FINANCE OF IOWA PO BOX 310243 DES MOINES IA 50331-0243 |
| JMR LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JMR OPERATIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JMRD TRUCKING | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JMS EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JMT EXPRESS INC | OR LOOKOUT CAPITAL LLC, PO BOX 161124 ATLANTA GA 30321-1124 |
| JMT FREIGHT SPECIALIST | 1011 LAKE RD MEDINA OH 44256 |
| JMT TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JMT TRANSPORTATION CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| JMT TRANSPORTATION CORP | 6355 SW 8 ST UNIT 909 MIAMI FL 33144 |
| JMTK ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JMU TRANSPORTATION LLC | OR J.O.B.E SERVICES INC. P.O. BOX 4346 DEPT. 22 HOUSTON TX 77210 |
| JMV CARRIERS INC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| JMV LOGISTICS INC | 2920 AVENUE F ARLINGTON TX 76011 |
| JMV LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JMV TRANS, LLC | OR CAPITAL CREDIT INC., PO BOX 204695 DALLAS TX 75320 |
| JMV TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JMY BROTHERS LOGISTIC INC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| JMY TRANSPORTATION SERVICES LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| JMZ EXPRESS INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| JN EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JN TRANS LLC | 4140 BULRUSH ST TIPP CITY OH 45371 |
| JN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JN3 TRANSPORT LLC | OR TAFS, INC., PO BOX 872632 KANSAS CITY MO 64187 |
| JNA EXPRESS | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JNAS TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JNB CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JNB LOGISTICS INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JND LOGISTICS , LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| JNG TRUCKING LLC | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| JNJ CARRIER LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JNJ CARRIER LLC. | 28 CHARLES ST FL 2 CARTERET NJ 07008-3102 |
| JNJ EXPRESS, INC. | JNJ EXPRESS MEMPHIS TN 38130-0983 |
| JNJ EXPRESS, INC. | JNJ EXPRESS, INC., PO BOX 30983 MEMPHIS TN 38130-0983 |
| JNJ INVESTMENT GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JNJ MOTOR GROUP LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| JNL TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JNP EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JNP TRANSPORT, LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| JNR HAULING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JNR TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JNS EXPRESS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| JNS SMITHCHEM LLC | 90 6TH AVE PATERSON NJ 07524 |

| Claim Name | Address Information |
| --- | --- |
| JNS TRUCKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| JNX INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| JO HAMMER TRUCKING INC | OR GENERAL BUSINESS CREDIT 110 E. 9TH ST, STE C-900 LOS ANGELES CA 90079 |
| JO TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JOACHIM, PAMELA | ADDRESS ON FILE |
| JOAN C CRAWFORD | ADDRESS ON FILE |
| JOANN DITOMASSO | ADDRESS ON FILE |
| JOANN GRAHAM | ADDRESS ON FILE |
| JOANNA TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| JOANNE VANDER ESPT | ADDRESS ON FILE |
| JOB SHAKERS, LLC | 611 W. 57TH ST. KANSAS CITY MO 64113 |
| JOB SHAKERS, LLC | 4851 MEADOWBROOK PKWY 140 PRAIRIE VILLAGE KS 66207 |
| JOB SHAKERS, LLC | 12105 HORTON OVERLAND PARK KS 66209 |
| JOBAR INTERNATIONAL | 3112 KASHIWA STREET TORRANCE CA 90505 |
| JOBE, NICHOLAS | ADDRESS ON FILE |
| JOBE, WETZEL | ADDRESS ON FILE |
| JOBI EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JOBST, KURT | ADDRESS ON FILE |
| JOBVITE INC | PO BOX 208262 DALLAS TX 75320 |
| JOCELIN, NICK | ADDRESS ON FILE |
| JOCHENS, MICHAEL | ADDRESS ON FILE |
| JOCHUM, ROBERT | ADDRESS ON FILE |
| JODAC OFFICE OUTFITTERS | ATTN: TIMBERLY HALL 2402 S MOBBERLY AVE LONGVIEW TX 75602-3818 |
| JODEE R LANTZ | ADDRESS ON FILE |
| JODETTE K PALACIOS | ADDRESS ON FILE |
| JODI CORRIGAN | ADDRESS ON FILE |
| JODY D WISENBAUGH | ADDRESS ON FILE |
| JODY DACKEWICH | ADDRESS ON FILE |
| JODY DACKEWICH | ADDRESS ON FILE |
| JOE & GLO TRANSPORTATION LLC | 539 W COMMERCE ST 1152 DALLAS TX 75208 |
| JOE BEARD AND SONS CORP | 5766 PROSPECT DRIVE NEWBURGH IN 47630 |
| JOE DICKEY ELECTRIC | PO BOX 158 NORTH LIMA OH 44452 |
| JOE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JOE FAMILY TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JOE GODDARD ENTERPRISES | ATTN: COURTNEY 11950 THOUSAND OAKS DR EDMOND OK 73034 |
| JOE L MARTINEZ | ADDRESS ON FILE |
| JOE PELICAN MOTOR FREIGHT CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JOE WHEELER EMC | PO BOX 460 TRINITY AL 35673 |
| JOE, DON | ADDRESS ON FILE |
| JOE, SWITHSON | ADDRESS ON FILE |
| JOEDICKE, JASON | ADDRESS ON FILE |
| JOEL A MOYER | ADDRESS ON FILE |
| JOEL J HOWARD | ADDRESS ON FILE |
| JOEL L KECK | ADDRESS ON FILE |
| JOEL MILNER | ADDRESS ON FILE |
| JOEL PINGEON TRUCKING, INC, | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| JOEL T NORRIS | ADDRESS ON FILE |
| JOEL, KIMBERLY | ADDRESS ON FILE |
| JOELG TRUCKING | OR AZALINE CAPITAL, LLC, PO BOX 200814 DALLAS TX 75320-0814 |

| Claim Name | Address Information |
|---|---|
| JOES AUTO RV & TRUCK | 561 N LAKE HAVASU AVE LAKE HAVASU CITY AZ 86403 |
| JOES GARAGE | 10603 BACK ORRVILLE RD ORRVILLE OH 44667 |
| JOES PAINT AND BODY SHOP INC | 35 INDUSTRIAL BLVD, PO BOX 523 CAMILLA GA 31730 |
| JOES TOWING & RECOVERY | 2233 SPRINGFIELD RD BLOOMINGTON IL 61701 |
| JOES TRANSPORTATION INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JOGI, HITENDRA | ADDRESS ON FILE |
| JOGUE INC | ATTN: KWESI AKAAH 14731 HELM CT PLYMOUTH MI 48170 |
| JOHA FLASH ENTERPRISE CORP | 11 STEINER PLACE, NORTH PLAINFIELD NJ 07060 |
| JOHAL TRANSPORT INC | 3039 N REDDA RD FRESNO CA 93737 |
| JOHAL TRUCK LINES | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JOHALS TRUCKING INC | 4731 SIMPSON DRIVE BURLINGTON ON L7M 0K4 CANADA |
| JOHAN CATANO | ADDRESS ON FILE |
| JOHANN, SHAUN | ADDRESS ON FILE |
| JOHANNES, NICHOLAS | ADDRESS ON FILE |
| JOHANNINGMEIER, JAMES | ADDRESS ON FILE |
| JOHANSEN, HENRY | ADDRESS ON FILE |
| JOHANSEN, TENA | ADDRESS ON FILE |
| JOHANSON, CLIFFORD | ADDRESS ON FILE |
| JOHANSSON, KURT | ADDRESS ON FILE |
| JOHN & ANNE GAUGHAN | ADDRESS ON FILE |
| JOHN & BRADS TRUCK & TRAILER R | 401 E PANOLA MOUNT ENTERPRISE TX 75681 |
| JOHN & JR EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JOHN A CHACON | ADDRESS ON FILE |
| JOHN A DAVIS JR | ADDRESS ON FILE |
| JOHN A GONZALES | ADDRESS ON FILE |
| JOHN A RIZO | ADDRESS ON FILE |
| JOHN A ROBB | ADDRESS ON FILE |
| JOHN A RUSSELL | ADDRESS ON FILE |
| JOHN A RUSSELL | ADDRESS ON FILE |
| JOHN A WAGNER TRUCKING LLC | 649 SOUTHWICK RD SOMERDALE NJ 08083 |
| JOHN AGUILERA | ADDRESS ON FILE |
| JOHN ALLEN BARKER | ADDRESS ON FILE |
| JOHN ALSTATT III | ADDRESS ON FILE |
| JOHN ANOP | ADDRESS ON FILE |
| JOHN ASTA & CO | PO BOX L-715 LANGHORNE PA 19047 |
| JOHN B STOKES JR | ADDRESS ON FILE |
| JOHN B STOKES JR | ADDRESS ON FILE |
| JOHN B STOKES JR | ADDRESS ON FILE |
| JOHN BOOS & CO | 3601 S BANKER ST EFFINGHAM IL 62401 |
| JOHN BOOS & CO | ATTN: CHERYL GARRISON 3601 S BANKER ST EFFINGHAM IL 62401 |
| JOHN BOUCHARD & SONS CO. | MSC 30305, PO BOX 415000 NASHVILLE TN 37241 |
| JOHN BOWKER | ADDRESS ON FILE |
| JOHN BRYANT | ADDRESS ON FILE |
| JOHN BUSSARD | ADDRESS ON FILE |
| JOHN C BENNETT | ADDRESS ON FILE |
| JOHN C HULETT | ADDRESS ON FILE |
| JOHN C QUANDT | ADDRESS ON FILE |
| JOHN C SCHRADER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN CACERES III | ADDRESS ON FILE |
| JOHN CAMPBELL | ADDRESS ON FILE |
| JOHN CARRIER | ADDRESS ON FILE |
| JOHN CARRILLO HYDRONIC HEATING SPEC | 7800 MILLER DR UNIT C FREDERICK CO 80504 |
| JOHN CROSLIN | ADDRESS ON FILE |
| JOHN D KLEINHEKSEL | ADDRESS ON FILE |
| JOHN D MESSINA | ADDRESS ON FILE |
| JOHN D SARNO | ADDRESS ON FILE |
| JOHN D SARNO | ADDRESS ON FILE |
| JOHN D WEST | ADDRESS ON FILE |
| JOHN D WIDGER | ADDRESS ON FILE |
| JOHN DEERE CLAIMS | 300 DATA CT DUBUQUE IA 52003 |
| JOHN DEERE CLAIMS | ATTN: ABIGAIL SALIGUMBA 300 DATA CT DUBUQUE IA 52003 |
| JOHN DEERE CLAIMS | ATTN: GERALD DACANAY 300 DATA CT DUBUQUE IA 52003 |
| JOHN DIBARI | ADDRESS ON FILE |
| JOHN DSUBAN SPRING SERVICE | 4830 DUFF DRIVE CINCINNATI OH 45246 |
| JOHN E NIXON | ADDRESS ON FILE |
| JOHN E RUTH CO INC | 5621 OLD FREDERICK RD BALTIMORE MD 21228 |
| JOHN E RUTH CO INC | 5621 OLD FREDERICK ROAD SUITE 2 BALTIMORE MD 21228 |
| JOHN E SAWYER | ADDRESS ON FILE |
| JOHN EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JOHN EXPRESS TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JOHN F RINGWOOD JR | ADDRESS ON FILE |
| JOHN F TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JOHN FAYARD MOVING & WAREHOUSING, LLC | P O BOX 2189 GULFPORT MS 39505 |
| JOHN G CATALDO AIA CSI ARCHITECT INC | 835 MISSION ST SOUTH PASADENA CA 91030 |
| JOHN GREENE | ADDRESS ON FILE |
| JOHN GRELLA | ADDRESS ON FILE |
| JOHN H NEWTON | ADDRESS ON FILE |
| JOHN HARDING | ADDRESS ON FILE |
| JOHN HORSE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JOHN HORTON ENTERPRISE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JOHN J KOEHLER | ADDRESS ON FILE |
| JOHN J MCNAMARA | ADDRESS ON FILE |
| JOHN J MCNAMARA | ADDRESS ON FILE |
| JOHN J WILSON | ADDRESS ON FILE |
| JOHN J ZIRPOLI | ADDRESS ON FILE |
| JOHN K TATE | ADDRESS ON FILE |
| JOHN L ARMITAGE COMPANY | 545 NATIONAL DR GALLATIN TN 37066 |
| JOHN L CHRISTIE | ADDRESS ON FILE |
| JOHN L HALL | ADDRESS ON FILE |
| JOHN L SELF | ADDRESS ON FILE |
| JOHN L. LOGISTICS | D/B/A: THE JOHN L GROUP 436 SAGINAW ST STE 300 FLINT MI 48502 |
| JOHN M FISHER JR | ADDRESS ON FILE |
| JOHN M LAWLER | ADDRESS ON FILE |
| JOHN M MCCLURE | ADDRESS ON FILE |
| JOHN M STRAUCH | ADDRESS ON FILE |
| JOHN MARCUS | ADDRESS ON FILE |
| JOHN MASTERS ORGANIC | ATTN: CHARLIE SLUSHER 14201 C ST AUBURN WA 98001 |

| Claim Name | Address Information |
|---|---|
| JOHN MATERA | ADDRESS ON FILE |
| JOHN MCBRIDE | ADDRESS ON FILE |
| JOHN MCKEE | ADDRESS ON FILE |
| JOHN MCMANIS TRUCKING | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| JOHN MICHAEL WOODDY | ADDRESS ON FILE |
| JOHN MONAHAN | ADDRESS ON FILE |
| JOHN MORGAN TRANSPORT, INC. | 621 SOUTH GROVE ST WAUPUN WI 53963 |
| JOHN P LESMEISTER | ADDRESS ON FILE |
| JOHN P STRATTON | ADDRESS ON FILE |
| JOHN PACK | ADDRESS ON FILE |
| JOHN PERRY | ADDRESS ON FILE |
| JOHN POLLITT | ADDRESS ON FILE |
| JOHN R AMES | ADDRESS ON FILE |
| JOHN R CASHEN | ADDRESS ON FILE |
| JOHN R JOYCE | ADDRESS ON FILE |
| JOHN R ROLSTON | ADDRESS ON FILE |
| JOHN RANDALL CARNETT | ADDRESS ON FILE |
| JOHN RICHARD | ADDRESS ON FILE |
| JOHN S JOHNSON | ADDRESS ON FILE |
| JOHN SCHEIDT | ADDRESS ON FILE |
| JOHN SEARS JR | ADDRESS ON FILE |
| JOHN SHEI GARAGE LLC | 3011 WEST JOLIET RD LAPORTE IN 46350 |
| JOHN SHUCK PLUMBING | 120 W. WARREN ST., PO BOX 611 TOMAH WI 54660 |
| JOHN STEPANOV TRUCKING | 5978 S. VALLEY PIKE MT. CRAWFORD VA 22841 |
| JOHN STORLIE | ADDRESS ON FILE |
| JOHN SWANSON | ADDRESS ON FILE |
| JOHN T TRULUCK | ADDRESS ON FILE |
| JOHN TOSET | ADDRESS ON FILE |
| JOHN VER MULM | ADDRESS ON FILE |
| JOHN W EVANS | ADDRESS ON FILE |
| JOHN W MYERS | ADDRESS ON FILE |
| JOHN W. KENNEDY COMPANY - RI | 990 WATERMAN AVENUE, P.O. BOX 14217 EAST PROVIDENCE RI 02914 |
| JOHN WHITSELL | ADDRESS ON FILE |
| JOHN XXL | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JOHNATHAN ANDERSON | ADDRESS ON FILE |
| JOHNATHAN D JOHNSON | ADDRESS ON FILE |
| JOHNATHAN REIFF | ADDRESS ON FILE |
| JOHNBOYS TOWING INC | 2091 21ST ST OCEANO CA 93445 |
| JOHNIES TRUCK & TRAILER LLC | OR PHOENIX CAPITAL, P.O. BOX 1415 DESMOINES IA 50305 |
| JOHNIGARN, KEVIN | ADDRESS ON FILE |
| JOHNKE, KATHRYN | ADDRESS ON FILE |
| JOHNNIE L HENDERSON | ADDRESS ON FILE |
| JOHNNIE SHELTON | ADDRESS ON FILE |
| JOHNNY D ROSTYKUS | ADDRESS ON FILE |
| JOHNNY L NIGOS ELECTRIC | 1115 N 17TH ST EL CENTRO CA 92243 |
| JOHNNY MERIDITH | ADDRESS ON FILE |
| JOHNNY REID JR | ADDRESS ON FILE |
| JOHNNY STALLWORTH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNNY TRANS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| JOHNNY TRANSPORT SERVICE LLC | PO BOX 437 BEATTYVILLE KY 41311 |
| JOHNNY VILLANUEVA & SONS | 2414 COLIMA SAN ANTONIO TX 78207 |
| JOHNNY WILLIAMS | ADDRESS ON FILE |
| JOHNNYS AUTO & TRUCK TOWING | 1122 SWEITZER AVE AKRON OH 44301 |
| JOHNNYS FINE FOODS | NFI INDUSTRIES, PO BOX 68671 SEATTLE WA 98168 |
| JOHNS GARAGE INC | 6332 W US 30 WANATAH IN 46390 |
| JOHNS HOME AND YARD SERVICE | PO BOX 21460 BILLINGS MT 59104 |
| JOHNS HOME RESTORATION & REPAIR | PO BOX 262 SIKESTON MO 63801 |
| JOHNS LAWN SERVICE | 644 GREEN POND ROAD ROCKAWAY NJ 07866 |
| JOHNS MOBILE REPAIR SERVICE | 1511 E COMMERCE AVE CARLISLE PA 17015 |
| JOHNS PAINT & GLASS | 1060 S MAIN STREET, P.O. BOX 72 POCATELLO ID 83204 |
| JOHNS PLUMBING INC | 5851 SERVICE ROAD BIRMINGHAM AL 35235 |
| JOHNS TOWING & REPAIR SERVICE | 544 COMMERCE DR BRYAN OH 43506 |
| JOHNS TOWING & STORAGE | 1121 SHERIDAN DR TONAWANDA NY 14150 |
| JOHNS TRUCK AND TRAILER REPAIR, INC. | 1418 S 1ST AVE POCATELLO ID 83201 |
| JOHNS WELDING & TOWING, INC | 850 N. COUNTY RD. 11 TIFFIN OH 44883 |
| JOHNS, ARIST | ADDRESS ON FILE |
| JOHNS, BILLY | ADDRESS ON FILE |
| JOHNS, CAITLIN | ADDRESS ON FILE |
| JOHNS, DEREK | ADDRESS ON FILE |
| JOHNS, MATTHEW | ADDRESS ON FILE |
| JOHNS, MICHAEL | ADDRESS ON FILE |
| JOHNS, RICHARD | ADDRESS ON FILE |
| JOHNS, SHERIE | ADDRESS ON FILE |
| JOHNS, TIMOTHY | ADDRESS ON FILE |
| JOHNS, WILLIAM | ADDRESS ON FILE |
| JOHNSEN TRAILER SALES, INC. | 2100 INDUSTRIAL DR BISMARCK ND 58501 |
| JOHNSEN TRAILER SALES, INC. | P.O. BOX 1516 BISMARCK ND 58502 |
| JOHNSEN, CHRISTOPHER | ADDRESS ON FILE |
| JOHNSEN, DAVID | ADDRESS ON FILE |
| JOHNSEN, LAURA | ADDRESS ON FILE |
| JOHNSEN, NOAH | ADDRESS ON FILE |
| JOHNSEN, PETER | ADDRESS ON FILE |
| JOHNSEN, TODD | ADDRESS ON FILE |
| JOHNSON & JOHNSON LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JOHNSON & JOHNSON TRANSP-KJS LOGISTICS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JOHNSON & MCKINNEY HOLDINGS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| JOHNSON & TOWERS INC | 500 WILSON POINT ROAD BALTIMORE MD 21220 |
| JOHNSON & TOWERS INC | PO BOX 7788 PORTSMOUTH VA 23707 |
| JOHNSON BROS. MFG. INC. | 47 MERIT CRESCENT, WEST ST PAUL MB R2P 2W5 CANADA |
| JOHNSON CITY POWER | 2600 BOONES CREEK RD JOHNSON CITY 37615 |
| JOHNSON CONTROL | 10610 BLUEGRASS PKWY. LOUISVILLE KY 40299 |
| JOHNSON CONTROL | 12222 PORT ROAD PASADENA TX 77507 |
| JOHNSON CONTROLS | ATTN: VANESSA PLEASANT FREIGHT CLAIMS 2600 W POINT DR, STE 100 LITHIA SPRINGS GA 30122 |
| JOHNSON CONTROLS | C/O SMITH TRANSPORTATION, 5040 JOANNE KEARNEY BLVD TAMPA FL 33619 |
| JOHNSON CONTROLS | TRANS INTERNATIONAL LLC, N93 W 16288 MEGAL DR MENOMONEE FALLS WI 53051 |
| JOHNSON CONTROLS | TRANS INTERNATIONAL, N93 W16288 MEGAL DR MENOMONEE FALLS WI 53051 |

| Claim Name | Address Information |
|---|---|
| JOHNSON CONTROLS | ATTN: ALAN ARISTA SAUCEDA KYLE BOERS 507 E. MICHIGAN AVE, M80 MILWAUKEE WI 53202 |
| JOHNSON CONTROLS | C/O AMERICAN TRUCK & RAIL AUDITS, PO BOX 278 NORTH LITTLE ROCK AR 72115 |
| JOHNSON CONTROLS | 12728 SHOEMAKER AVE SANTA FE SPRINGS CA 90670 |
| JOHNSON CONTROLS KOCH FILTER | INTELLIGENT AUDIT, 1355 WINDWARD CONCOURSE STE 20 ALPHARETTA GA 30005 |
| JOHNSON CONTROLS POOL | TRANS INTERNATIONAL, N93W16288 MEGAL DR MENOMONEE FALLS WI 53051 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | P.O. BOX 371967 PITTSBURGH PA 15250 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | PO BOX 371994 PITTSBURGH PA 15250 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | SOLUTIONS LLC, PO BOX 371967 PITTSBURGH PA 15250 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | DEPT CH 10320 PALATINE IL 60055 |
| JOHNSON CONTROLS, INC. | FIRE PROTECTION LP, DEPT CH 10320 PALATINE IL 60055 |
| JOHNSON CONTROLS, INC. | FIRE PROTECTION LP, DEPT CH 10320 PALATINE IL 60055-0320 |
| JOHNSON CONTROLS, INC. | PO BOX 730068 DALLAS TX 75373 |
| JOHNSON COUNTY FEED | 1315 W. MAIN ST. TISHOMINGO OK 73460 |
| JOHNSON COUNTY PARK & RECREATION DIST | MILL CREEK ACTIVITY CENTER, 6518 VISTA DRIVE SHAWNEE KS 66218 |
| JOHNSON COUNTY TREASURER | PO BOX 2902 SHAWNEE MISSION KS 66201 |
| JOHNSON COUNTY TREASURER | PO BOX 29192 SHAWNEE MISSION KS 66201 |
| JOHNSON COUNTY TREASURER | 76 NORTH MAIN ST RM 102 BUFFALO WY 82834 |
| JOHNSON COUNTY TREASURER, KANSAS | 111 SOUTH CHERRY ST, SUITE 1200 OLATHE KS 66061 |
| JOHNSON COUNTY TREASURER, WYOMING | 76 NORTH MAIN ST RM 102 BUFFALO WY 82834 |
| JOHNSON COUNTY WASTEWATER | 111 S. CHERRY ST. OLATHE KS 66061 |
| JOHNSON CRUSHER INC | TCI, PO BOX 750236 MEMPHIS TN 38175 |
| JOHNSON EQUIPMENT COMPANY | PO BOX 802009 DALLAS TX 75380 |
| JOHNSON FILTRATION | ATTN: JUSTIN MCKEE 1950 OLD HIGHWAY 8 NW NEW BRIGHTON MN 55112 |
| JOHNSON FRUIT & COLD STORAGE | PO BOX 916 SUNNYSIDE WA 98944 |
| JOHNSON GAS APPLIANCE CO | 520 E AVE NW CEDAR RAPIDS IA 52405 |
| JOHNSON HARDWARE COMPANY | 1201 PACIFIC STREET OMAHA NE 68108 |
| JOHNSON II, ROBERT | ADDRESS ON FILE |
| JOHNSON JR, CLARENCE | ADDRESS ON FILE |
| JOHNSON OIL CO | PO BOX 629 GAYLORD MI 49734 |
| JOHNSON PLUMBING | PO BOX 1265 TONTITOWN AR 72770 |
| JOHNSON SR., RODNEY | ADDRESS ON FILE |
| JOHNSON STORAGE & MOVING INC | 7009 S JORDAN RD CENTENNIAL CO 80112 |
| JOHNSON TOWING & RECOVERY | 110 N BOLLMAN ST NEW BEDFORD IL 61346 |
| JOHNSON TOWING OF STEVENS POINT | 3801 PATCH ST STEVENS POINT WI 54481 |
| JOHNSON TRANSPORT SOLUTIONS, LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| JOHNSON TRANSPORT, INC. | 2844 TILGHMAN RD, 0 WILSON NC 27896 |
| JOHNSON TRUCK CENTER | 500 WILSON POINT BALTIMORE MD 21220 |
| JOHNSON TRUCK CENTER | 3801 IRONWOOD PLACE LANDOVER MD 20785 |
| JOHNSON TRUCK CENTER | PO BOX 7788 PORTSMOUTH VA 23707 |
| JOHNSON TRUCKIN LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JOHNSON TRUCKING (MC796198) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JOHNSON UNITED LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JOHNSON WORLDWIDE ASSOCIATES | ATTN: DEANNE CARBONNEAU 121 POWER DR MANKATO MN 56001 |
| JOHNSON, AARON | ADDRESS ON FILE |
| JOHNSON, ADAM | ADDRESS ON FILE |
| JOHNSON, ALAIA | ADDRESS ON FILE |
| JOHNSON, ALEX | ADDRESS ON FILE |
| JOHNSON, ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNSON, AMY | ADDRESS ON FILE |
| JOHNSON, AMY | ADDRESS ON FILE |
| JOHNSON, ANDREA | ADDRESS ON FILE |
| JOHNSON, ANDREW | ADDRESS ON FILE |
| JOHNSON, ANNETTE | ADDRESS ON FILE |
| JOHNSON, ANTOINE | ADDRESS ON FILE |
| JOHNSON, ANTONIO | ADDRESS ON FILE |
| JOHNSON, ARIANNA | ADDRESS ON FILE |
| JOHNSON, ARTHUR | ADDRESS ON FILE |
| JOHNSON, ARTHUR | ADDRESS ON FILE |
| JOHNSON, AUDRA | ADDRESS ON FILE |
| JOHNSON, AUSTIN | ADDRESS ON FILE |
| JOHNSON, AUSTIN | ADDRESS ON FILE |
| JOHNSON, AUSTIN | ADDRESS ON FILE |
| JOHNSON, BARRY | ADDRESS ON FILE |
| JOHNSON, BENNIE | ADDRESS ON FILE |
| JOHNSON, BEVERLY | ADDRESS ON FILE |
| JOHNSON, BILLY | ADDRESS ON FILE |
| JOHNSON, BOBBY | ADDRESS ON FILE |
| JOHNSON, BOBBY | ADDRESS ON FILE |
| JOHNSON, BOBBY | ADDRESS ON FILE |
| JOHNSON, BOBBY | ADDRESS ON FILE |
| JOHNSON, BRADLEY | ADDRESS ON FILE |
| JOHNSON, BRANDON | ADDRESS ON FILE |
| JOHNSON, BRANDON | ADDRESS ON FILE |
| JOHNSON, BRANDON | ADDRESS ON FILE |
| JOHNSON, BRANDON | ADDRESS ON FILE |
| JOHNSON, BRANDON | ADDRESS ON FILE |
| JOHNSON, BRANDON | ADDRESS ON FILE |
| JOHNSON, BRANDON | ADDRESS ON FILE |
| JOHNSON, BRENT | ADDRESS ON FILE |
| JOHNSON, BRENT | ADDRESS ON FILE |
| JOHNSON, BRIAN | ADDRESS ON FILE |
| JOHNSON, BRIAN | ADDRESS ON FILE |
| JOHNSON, BRIAN | ADDRESS ON FILE |
| JOHNSON, BRYAN | ADDRESS ON FILE |
| JOHNSON, CAMERON | ADDRESS ON FILE |
| JOHNSON, CANDICE | ADDRESS ON FILE |
| JOHNSON, CAREY | ADDRESS ON FILE |
| JOHNSON, CARL | ADDRESS ON FILE |
| JOHNSON, CARROLL | ADDRESS ON FILE |
| JOHNSON, CARY | ADDRESS ON FILE |
| JOHNSON, CEDGRIC | ADDRESS ON FILE |
| JOHNSON, CEDRIC | ADDRESS ON FILE |
| JOHNSON, CEDRIC | ADDRESS ON FILE |
| JOHNSON, CEDRIC | ADDRESS ON FILE |
| JOHNSON, CHAD | ADDRESS ON FILE |
| JOHNSON, CHARLES | ADDRESS ON FILE |
| JOHNSON, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, CHARLES | ADDRESS ON FILE |
| JOHNSON, CHARLES | ADDRESS ON FILE |
| JOHNSON, CHARLES | ADDRESS ON FILE |
| JOHNSON, CHARLES | ADDRESS ON FILE |
| JOHNSON, CHARLES | ADDRESS ON FILE |
| JOHNSON, CHAUNCEY | ADDRESS ON FILE |
| JOHNSON, CHAVON | ADDRESS ON FILE |
| JOHNSON, CHERYL | ADDRESS ON FILE |
| JOHNSON, CHRIS | ADDRESS ON FILE |
| JOHNSON, CHRISTOPHER | ADDRESS ON FILE |
| JOHNSON, CHRISTOPHER | ADDRESS ON FILE |
| JOHNSON, CHRISTOPHER | ADDRESS ON FILE |
| JOHNSON, CLARENCE | ADDRESS ON FILE |
| JOHNSON, CLARENCE | ADDRESS ON FILE |
| JOHNSON, CLAY | ADDRESS ON FILE |
| JOHNSON, CLIFFORD | ADDRESS ON FILE |
| JOHNSON, CLIFFORD | ADDRESS ON FILE |
| JOHNSON, CLINT | ADDRESS ON FILE |
| JOHNSON, COREY | ADDRESS ON FILE |
| JOHNSON, CORNELIUS | ADDRESS ON FILE |
| JOHNSON, COURTNEY | ADDRESS ON FILE |
| JOHNSON, CRAIG | ADDRESS ON FILE |
| JOHNSON, CRAIG | ADDRESS ON FILE |
| JOHNSON, CRAIG N | ADDRESS ON FILE |
| JOHNSON, CURTIS | ADDRESS ON FILE |
| JOHNSON, DALE | ADDRESS ON FILE |
| JOHNSON, DAMION | ADDRESS ON FILE |
| JOHNSON, DAMON | ADDRESS ON FILE |
| JOHNSON, DANARY | ADDRESS ON FILE |
| JOHNSON, DANIEL | ADDRESS ON FILE |
| JOHNSON, DANIEL | ADDRESS ON FILE |
| JOHNSON, DANNY | ADDRESS ON FILE |
| JOHNSON, DANNY B | ADDRESS ON FILE |
| JOHNSON, DANTE | ADDRESS ON FILE |
| JOHNSON, DARNELL | ADDRESS ON FILE |
| JOHNSON, DARRYL | ADDRESS ON FILE |
| JOHNSON, DARRYLE | ADDRESS ON FILE |
| JOHNSON, DARYL | ADDRESS ON FILE |
| JOHNSON, DASHAUN | ADDRESS ON FILE |
| JOHNSON, DAVID | ADDRESS ON FILE |
| JOHNSON, DAVID | ADDRESS ON FILE |
| JOHNSON, DAVID | ADDRESS ON FILE |
| JOHNSON, DAVID | ADDRESS ON FILE |
| JOHNSON, DAVID | ADDRESS ON FILE |
| JOHNSON, DAVID | ADDRESS ON FILE |
| JOHNSON, DEANGELO | ADDRESS ON FILE |
| JOHNSON, DEBORAH | ADDRESS ON FILE |
| JOHNSON, DELTON | ADDRESS ON FILE |
| JOHNSON, DEMAIL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, DEMARQUAE | ADDRESS ON FILE |
| JOHNSON, DENA | ADDRESS ON FILE |
| JOHNSON, DENISE | ADDRESS ON FILE |
| JOHNSON, DENISE | ADDRESS ON FILE |
| JOHNSON, DENNIS | ADDRESS ON FILE |
| JOHNSON, DENNIS A | ADDRESS ON FILE |
| JOHNSON, DEREK | ADDRESS ON FILE |
| JOHNSON, DERRELL | ADDRESS ON FILE |
| JOHNSON, DERRICK | ADDRESS ON FILE |
| JOHNSON, DERRICK | ADDRESS ON FILE |
| JOHNSON, DERRICK | ADDRESS ON FILE |
| JOHNSON, DEXTER | ADDRESS ON FILE |
| JOHNSON, DOMINIQUE | ADDRESS ON FILE |
| JOHNSON, DONALD | ADDRESS ON FILE |
| JOHNSON, DONALD | ADDRESS ON FILE |
| JOHNSON, DONALD | ADDRESS ON FILE |
| JOHNSON, DONTE P | ADDRESS ON FILE |
| JOHNSON, DUANE | ADDRESS ON FILE |
| JOHNSON, DURANT | ADDRESS ON FILE |
| JOHNSON, DUSTIN | ADDRESS ON FILE |
| JOHNSON, EDDIE | ADDRESS ON FILE |
| JOHNSON, EDDIE | ADDRESS ON FILE |
| JOHNSON, EDWARD | ADDRESS ON FILE |
| JOHNSON, EDWARD | ADDRESS ON FILE |
| JOHNSON, EDWARD | ADDRESS ON FILE |
| JOHNSON, EDWARD | ADDRESS ON FILE |
| JOHNSON, ELLERY | ADDRESS ON FILE |
| JOHNSON, ELMOS | ADDRESS ON FILE |
| JOHNSON, EMMANUEL | ADDRESS ON FILE |
| JOHNSON, ERNEST | ADDRESS ON FILE |
| JOHNSON, ETHA | ADDRESS ON FILE |
| JOHNSON, EUGENE | ADDRESS ON FILE |
| JOHNSON, EUGENE | ADDRESS ON FILE |
| JOHNSON, FERDINAND | ADDRESS ON FILE |
| JOHNSON, FRANKLYN | ADDRESS ON FILE |
| JOHNSON, FRED | ADDRESS ON FILE |
| JOHNSON, FREDERICK | ADDRESS ON FILE |
| JOHNSON, GABRIEL | ADDRESS ON FILE |
| JOHNSON, GARRETT | ADDRESS ON FILE |
| JOHNSON, GARRY | ADDRESS ON FILE |
| JOHNSON, GARY | ADDRESS ON FILE |
| JOHNSON, GEORGE | ADDRESS ON FILE |
| JOHNSON, GERALD | ADDRESS ON FILE |
| JOHNSON, GERALD D | ADDRESS ON FILE |
| JOHNSON, GLEN | ADDRESS ON FILE |
| JOHNSON, GLEN | ADDRESS ON FILE |
| JOHNSON, GLENN | ADDRESS ON FILE |
| JOHNSON, GLENN | ADDRESS ON FILE |
| JOHNSON, GLENN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNSON, GLENN | ADDRESS ON FILE |
| JOHNSON, GLORIA | ADDRESS ON FILE |
| JOHNSON, GREGORY | ADDRESS ON FILE |
| JOHNSON, GREGORY | ADDRESS ON FILE |
| JOHNSON, GROVER | ADDRESS ON FILE |
| JOHNSON, HASSAN | ADDRESS ON FILE |
| JOHNSON, HEATHER | ADDRESS ON FILE |
| JOHNSON, HEATHER | ADDRESS ON FILE |
| JOHNSON, HEIDI | ADDRESS ON FILE |
| JOHNSON, HENRY | ADDRESS ON FILE |
| JOHNSON, HOWARD | ADDRESS ON FILE |
| JOHNSON, IVAN | ADDRESS ON FILE |
| JOHNSON, JACKIE | ADDRESS ON FILE |
| JOHNSON, JACOB | ADDRESS ON FILE |
| JOHNSON, JAMAL D | ADDRESS ON FILE |
| JOHNSON, JAMES | ADDRESS ON FILE |
| JOHNSON, JAMES | ADDRESS ON FILE |
| JOHNSON, JAMES | ADDRESS ON FILE |
| JOHNSON, JAMES | ADDRESS ON FILE |
| JOHNSON, JAMES | ADDRESS ON FILE |
| JOHNSON, JAMES | ADDRESS ON FILE |
| JOHNSON, JANICE | ADDRESS ON FILE |
| JOHNSON, JASON | ADDRESS ON FILE |
| JOHNSON, JASON | ADDRESS ON FILE |
| JOHNSON, JASON | ADDRESS ON FILE |
| JOHNSON, JASON | ADDRESS ON FILE |
| JOHNSON, JASON | ADDRESS ON FILE |
| JOHNSON, JASON L | ADDRESS ON FILE |
| JOHNSON, JAY | ADDRESS ON FILE |
| JOHNSON, JAY | ADDRESS ON FILE |
| JOHNSON, JAYLIN | ADDRESS ON FILE |
| JOHNSON, JEFF | ADDRESS ON FILE |
| JOHNSON, JEFFREY | ADDRESS ON FILE |
| JOHNSON, JEFFREY | ADDRESS ON FILE |
| JOHNSON, JEFFREY | ADDRESS ON FILE |
| JOHNSON, JEFFREY | ADDRESS ON FILE |
| JOHNSON, JEFFREY | ADDRESS ON FILE |
| JOHNSON, JEHOSHUAH | ADDRESS ON FILE |
| JOHNSON, JENNIFER | ADDRESS ON FILE |
| JOHNSON, JEREMY | ADDRESS ON FILE |
| JOHNSON, JEREMY | ADDRESS ON FILE |
| JOHNSON, JEREMY | ADDRESS ON FILE |
| JOHNSON, JERMAINE | ADDRESS ON FILE |
| JOHNSON, JERMOND | ADDRESS ON FILE |
| JOHNSON, JERRY | ADDRESS ON FILE |
| JOHNSON, JERRY | ADDRESS ON FILE |
| JOHNSON, JERRY | ADDRESS ON FILE |
| JOHNSON, JESSE | ADDRESS ON FILE |
| JOHNSON, JESSICA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, JIMMY | ADDRESS ON FILE |
| JOHNSON, JODY | ADDRESS ON FILE |
| JOHNSON, JOEL | ADDRESS ON FILE |
| JOHNSON, JOEY | ADDRESS ON FILE |
| JOHNSON, JOHN | ADDRESS ON FILE |
| JOHNSON, JOHN | ADDRESS ON FILE |
| JOHNSON, JOHN D | ADDRESS ON FILE |
| JOHNSON, JOHNATHAN | ADDRESS ON FILE |
| JOHNSON, JOHNNY L | ADDRESS ON FILE |
| JOHNSON, JORDAN | ADDRESS ON FILE |
| JOHNSON, JORDAN | ADDRESS ON FILE |
| JOHNSON, JOSEPH | ADDRESS ON FILE |
| JOHNSON, JOSEPH | ADDRESS ON FILE |
| JOHNSON, JOSEPH | ADDRESS ON FILE |
| JOHNSON, JOSHUA | ADDRESS ON FILE |
| JOHNSON, JOSHUA | ADDRESS ON FILE |
| JOHNSON, JOSHUA | ADDRESS ON FILE |
| JOHNSON, JUDY | ADDRESS ON FILE |
| JOHNSON, JUDY | ADDRESS ON FILE |
| JOHNSON, KAITLIN | ADDRESS ON FILE |
| JOHNSON, KALA | ADDRESS ON FILE |
| JOHNSON, KAMERON | ADDRESS ON FILE |
| JOHNSON, KASEY | ADDRESS ON FILE |
| JOHNSON, KATHRYN | ADDRESS ON FILE |
| JOHNSON, KELLY M | ADDRESS ON FILE |
| JOHNSON, KEMARI | ADDRESS ON FILE |
| JOHNSON, KENNETH | ADDRESS ON FILE |
| JOHNSON, KENNETH | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KIMBERLY | ADDRESS ON FILE |
| JOHNSON, KIRK | ADDRESS ON FILE |
| JOHNSON, KRAIG | ADDRESS ON FILE |
| JOHNSON, KRIST | ADDRESS ON FILE |
| JOHNSON, KRISTEN | ADDRESS ON FILE |
| JOHNSON, KYLE | ADDRESS ON FILE |
| JOHNSON, KYLIN | ADDRESS ON FILE |
| JOHNSON, LACY | ADDRESS ON FILE |
| JOHNSON, LAQUASIA | ADDRESS ON FILE |
| JOHNSON, LARRY | ADDRESS ON FILE |
| JOHNSON, LARRY | ADDRESS ON FILE |
| JOHNSON, LARRY | ADDRESS ON FILE |
| JOHNSON, LELAND | ADDRESS ON FILE |
| JOHNSON, LEROY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, LILLIE P | ADDRESS ON FILE |
| JOHNSON, LILLIE P | ADDRESS ON FILE |
| JOHNSON, LINAE | ADDRESS ON FILE |
| JOHNSON, LISA | ADDRESS ON FILE |
| JOHNSON, LONNIE | ADDRESS ON FILE |
| JOHNSON, LORENZO | ADDRESS ON FILE |
| JOHNSON, MACHELLE | ADDRESS ON FILE |
| JOHNSON, MALIK | ADDRESS ON FILE |
| JOHNSON, MANDY | ADDRESS ON FILE |
| JOHNSON, MARCIA | ADDRESS ON FILE |
| JOHNSON, MARCUS | ADDRESS ON FILE |
| JOHNSON, MARCUS | ADDRESS ON FILE |
| JOHNSON, MARCUS | ADDRESS ON FILE |
| JOHNSON, MARK | ADDRESS ON FILE |
| JOHNSON, MARK | ADDRESS ON FILE |
| JOHNSON, MARK | ADDRESS ON FILE |
| JOHNSON, MARKITA | ADDRESS ON FILE |
| JOHNSON, MARKUS | ADDRESS ON FILE |
| JOHNSON, MARLON | ADDRESS ON FILE |
| JOHNSON, MARTAVIOUS | ADDRESS ON FILE |
| JOHNSON, MARVIN | ADDRESS ON FILE |
| JOHNSON, MASON | ADDRESS ON FILE |
| JOHNSON, MATHIEU | ADDRESS ON FILE |
| JOHNSON, MAURICE | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHAEL D | ADDRESS ON FILE |
| JOHNSON, MICHAEL D | ADDRESS ON FILE |
| JOHNSON, MICHEAL | ADDRESS ON FILE |
| JOHNSON, MIKE | ADDRESS ON FILE |
| JOHNSON, MONICA | ADDRESS ON FILE |
| JOHNSON, MONTRAY | ADDRESS ON FILE |
| JOHNSON, NAKESHA | ADDRESS ON FILE |
| JOHNSON, NANCY | ADDRESS ON FILE |
| JOHNSON, NAOMI | ADDRESS ON FILE |
| JOHNSON, NATASHA | ADDRESS ON FILE |
| JOHNSON, NATHAN | ADDRESS ON FILE |
| JOHNSON, NICHOLAS | ADDRESS ON FILE |
| JOHNSON, NOAH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, OSHAE | ADDRESS ON FILE |
| JOHNSON, PAMELA | ADDRESS ON FILE |
| JOHNSON, PATRICK | ADDRESS ON FILE |
| JOHNSON, PATRICK | ADDRESS ON FILE |
| JOHNSON, PATRICK | ADDRESS ON FILE |
| JOHNSON, PAUL | ADDRESS ON FILE |
| JOHNSON, PAUL C | ADDRESS ON FILE |
| JOHNSON, PETE | ADDRESS ON FILE |
| JOHNSON, PETER | ADDRESS ON FILE |
| JOHNSON, PHILLIP W | ADDRESS ON FILE |
| JOHNSON, POLLY | ADDRESS ON FILE |
| JOHNSON, QUINCY | ADDRESS ON FILE |
| JOHNSON, QUINN | ADDRESS ON FILE |
| JOHNSON, RANDY | ADDRESS ON FILE |
| JOHNSON, RANDY | ADDRESS ON FILE |
| JOHNSON, RASHEEK | ADDRESS ON FILE |
| JOHNSON, RAYMOND | ADDRESS ON FILE |
| JOHNSON, RAYMOND | ADDRESS ON FILE |
| JOHNSON, REGGIE | ADDRESS ON FILE |
| JOHNSON, REGINALD | ADDRESS ON FILE |
| JOHNSON, REGINALD | ADDRESS ON FILE |
| JOHNSON, REUBEN | ADDRESS ON FILE |
| JOHNSON, RICHARD | ADDRESS ON FILE |
| JOHNSON, RICHARD | ADDRESS ON FILE |
| JOHNSON, RICHARD T | ADDRESS ON FILE |
| JOHNSON, RICHARD T | ADDRESS ON FILE |
| JOHNSON, RICK | ADDRESS ON FILE |
| JOHNSON, RICKIE | ADDRESS ON FILE |
| JOHNSON, ROBERT | ADDRESS ON FILE |
| JOHNSON, ROBERT | ADDRESS ON FILE |
| JOHNSON, ROBERT | ADDRESS ON FILE |
| JOHNSON, ROBERT | ADDRESS ON FILE |
| JOHNSON, ROBERT | ADDRESS ON FILE |
| JOHNSON, ROBERT | ADDRESS ON FILE |
| JOHNSON, ROBERT | ADDRESS ON FILE |
| JOHNSON, RODERICK | ADDRESS ON FILE |
| JOHNSON, RODNEY | ADDRESS ON FILE |
| JOHNSON, RODNEY | ADDRESS ON FILE |
| JOHNSON, ROLAND | ADDRESS ON FILE |
| JOHNSON, RONALD | ADDRESS ON FILE |
| JOHNSON, RONALD | ADDRESS ON FILE |
| JOHNSON, RONNIE | ADDRESS ON FILE |
| JOHNSON, RONNIE | ADDRESS ON FILE |
| JOHNSON, ROSS | ADDRESS ON FILE |
| JOHNSON, ROY | ADDRESS ON FILE |
| JOHNSON, RUFUS | ADDRESS ON FILE |
| JOHNSON, RUSSELL | ADDRESS ON FILE |
| JOHNSON, RYAN | ADDRESS ON FILE |
| JOHNSON, SAMUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNSON, SCOTT | ADDRESS ON FILE |
| JOHNSON, SCOTT | ADDRESS ON FILE |
| JOHNSON, SCOTT | ADDRESS ON FILE |
| JOHNSON, SEANTORE | ADDRESS ON FILE |
| JOHNSON, SETH | ADDRESS ON FILE |
| JOHNSON, SHANE | ADDRESS ON FILE |
| JOHNSON, SHATELA | ADDRESS ON FILE |
| JOHNSON, STANLEY | ADDRESS ON FILE |
| JOHNSON, STEPHANIE | ADDRESS ON FILE |
| JOHNSON, STERLING | ADDRESS ON FILE |
| JOHNSON, STEVEN | ADDRESS ON FILE |
| JOHNSON, STEVEN | ADDRESS ON FILE |
| JOHNSON, STEVEN | ADDRESS ON FILE |
| JOHNSON, TAMMY | ADDRESS ON FILE |
| JOHNSON, TATIANA | ADDRESS ON FILE |
| JOHNSON, TATIANA | ADDRESS ON FILE |
| JOHNSON, TAVARES | ADDRESS ON FILE |
| JOHNSON, TAYON | ADDRESS ON FILE |
| JOHNSON, TERESA | ADDRESS ON FILE |
| JOHNSON, TERRY | ADDRESS ON FILE |
| JOHNSON, TERRY | ADDRESS ON FILE |
| JOHNSON, TERRY | ADDRESS ON FILE |
| JOHNSON, THOMAS | ADDRESS ON FILE |
| JOHNSON, TIMOTHY | ADDRESS ON FILE |
| JOHNSON, TIMOTHY | ADDRESS ON FILE |
| JOHNSON, TIMOTHY | ADDRESS ON FILE |
| JOHNSON, TIMOTHY | ADDRESS ON FILE |
| JOHNSON, TINA | ADDRESS ON FILE |
| JOHNSON, TONY L | ADDRESS ON FILE |
| JOHNSON, TRACY | ADDRESS ON FILE |
| JOHNSON, TRACY | ADDRESS ON FILE |
| JOHNSON, TRAVIS | ADDRESS ON FILE |
| JOHNSON, TREVION | ADDRESS ON FILE |
| JOHNSON, TURNER | ADDRESS ON FILE |
| JOHNSON, TYLER | ADDRESS ON FILE |
| JOHNSON, VALERIE | ADDRESS ON FILE |
| JOHNSON, VALERIE | ADDRESS ON FILE |
| JOHNSON, VANCE | ADDRESS ON FILE |
| JOHNSON, VICTOR | ADDRESS ON FILE |
| JOHNSON, VICTOR | ADDRESS ON FILE |
| JOHNSON, VINCE | ADDRESS ON FILE |
| JOHNSON, VINGILAN | ADDRESS ON FILE |
| JOHNSON, VIRGIL | ADDRESS ON FILE |
| JOHNSON, WALLACE | ADDRESS ON FILE |
| JOHNSON, WALTER | ADDRESS ON FILE |
| JOHNSON, WAYNE | ADDRESS ON FILE |
| JOHNSON, WAYNE | ADDRESS ON FILE |
| JOHNSON, WENDELL | ADDRESS ON FILE |
| JOHNSON, WILBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, WILLIAM | ADDRESS ON FILE |
| JOHNSON, WILLIE | ADDRESS ON FILE |
| JOHNSON, WILLIE | ADDRESS ON FILE |
| JOHNSON, XAVIER | ADDRESS ON FILE |
| JOHNSON, ZACH | ADDRESS ON FILE |
| JOHNSONS ELECTRONICS INC | 1437 MILLER STREET WINSTON-SALEM NC 27103 |
| JOHNSONS FLEET SERVICE INC | PO BOX 171149 AUSTIN TX 78717 |
| JOHNSONS HEAVY TOWING, INC. | P.O. BOX 30606 FLAGSTAFF AZ 86003 |
| JOHNSONS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JOHNSONS TRANSPORTATION INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| JOHNSTON DIESEL & AUTOMOTIVE | PO BOX 2204 GOODLETTSVILLE TN 37072 |
| JOHNSTON EQUIPMENT | G.N. JOHNSTON EQUIPMENT CO. LTD., 5990 AVEBURY ROAD MISSISSAUGA ON L5R 3R2 CANADA |
| JOHNSTON HOTSHOTS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JOHNSTON, CHRISTOPHER | ADDRESS ON FILE |
| JOHNSTON, DENNIS | ADDRESS ON FILE |
| JOHNSTON, DOUGLAS | ADDRESS ON FILE |
| JOHNSTON, ERIC | ADDRESS ON FILE |
| JOHNSTON, ERIC | ADDRESS ON FILE |
| JOHNSTON, J | ADDRESS ON FILE |
| JOHNSTON, JOSEPH | ADDRESS ON FILE |
| JOHNSTON, JOSEPH | ADDRESS ON FILE |
| JOHNSTON, LEO | ADDRESS ON FILE |
| JOHNSTON, MARK | ADDRESS ON FILE |
| JOHNSTON, RICKY | ADDRESS ON FILE |
| JOHNSTON, SAMUEL H | ADDRESS ON FILE |
| JOHNSTON, SHAREE | ADDRESS ON FILE |
| JOHNSTON, STEPHEN | ADDRESS ON FILE |
| JOHNSTON, THOMAS | ADDRESS ON FILE |
| JOHNSTON, TODD | ADDRESS ON FILE |
| JOHNSTON, WALTER | ADDRESS ON FILE |
| JOHNSTON, WES | ADDRESS ON FILE |
| JOHNSTON, WILLIAM | ADDRESS ON FILE |
| JOHNSTONE SUPPLY | 1548 PENNSYLVANIA AVE MONACA PA 15061 |
| JOHNSTONE SUPPLY | ECHO S-725, 600 W CHICAGO AVE CHICAGO IL 60654 |
| JOHNSTONE SUPPLY | C\O JOHNSTONE SUPPLY 372, 2324 KERMIT HIGHWAY ODESSA TX 79761 |
| JOHNSTONE SUPPLY | 1395 GREG ST STE 114 SPARKS NV 89431 |
| JOHNSTONE SUPPLY | 940 WALL ST REDDING CA 96002 |
| JOHNSTONE SUPPLY | 1212 E FRONT AVE SPOKANE WA 99202 |
| JOHNSTONE SUPPLY 165 | 3900 N W ST PENSACOLA FL 32505 |
| JOHNSTONE SUPPLY C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| JOINER, ALAN | ADDRESS ON FILE |
| JOINER, BLAKE | ADDRESS ON FILE |
| JOINER, SHAWN | ADDRESS ON FILE |
| JOINER, TYRONE | ADDRESS ON FILE |
| JOINER, WALTER | ADDRESS ON FILE |
| JOINT COUNCIL 36 | CHARITY GOLF TOURNAMENT 490 EAST BROADWAY VANCOUVER BC V5T 1X3 CANADA |
| JOINT WESTERN AREA COMMITTEE | 379 W VALLEY BLVD RIALTO CA 92376 |
| JOINT WESTERN AREA COMMITTEE | LOCAL 63 379 W VALLEY BLVD RIALTO CA 92376 |
| JOJOLA, CARLTON | ADDRESS ON FILE |
| JOJOS TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JOKA, SLOBODAN | ADDRESS ON FILE |
| JOKANOVICH, ALEX | ADDRESS ON FILE |
| JOKE TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JOKER CARRIER LLC | 3207 PENDLETON CT COLUMBUS OH 43219-3248 |
| JOLENE MINDRUP | ADDRESS ON FILE |
| JOLIET MACHINE & ENGINEERING | D/B/A: STANDARD TRUCK PARTS INC 566 N CHICAGO ST JOLIET IL 60432 |
| JOLIET SUSPENSION INC | 809 S LARKIN ROCKDALE IL 60436 |
| JOLLEY, DAVID | ADDRESS ON FILE |
| JOLLIFF, LEWIS | ADDRESS ON FILE |
| JOLLIFFE, LARRY M | ADDRESS ON FILE |
| JOLLY GREEN LAWN CARE | 10054 MCKINLEY RD. MONTROSE MI 48457 |
| JOLLY MAN LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| JOLLY, KEVIN | ADDRESS ON FILE |
| JOLLY, TIM | ADDRESS ON FILE |
| JOLLY, TIM | ADDRESS ON FILE |
| JOLY, ROBERT | ADDRESS ON FILE |
| JOMA LOGISTICS INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| JOMARRON TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JOMIAS TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JOMIJE TRANSPORTING LLC | 4019 TRANSFER RD, SUITE A LAREDO TX 78045 |
| JON C FRANK | ADDRESS ON FILE |
| JON C MEADOWS | ADDRESS ON FILE |
| JON DON | ADDRESS ON FILE |
| JON GRISAK | ADDRESS ON FILE |
| JON HOMRICH DIESEL LLC | 2357 HICKORY RDG GALESBURG MI 49053 |
| JON K BROWN | ADDRESS ON FILE |
| JON R BEVILL | ADDRESS ON FILE |
| JONAS, DAVID L | ADDRESS ON FILE |
| JONAS, DON | ADDRESS ON FILE |
| JONAS, HELEN | ADDRESS ON FILE |
| JONAS, MICHAEL | ADDRESS ON FILE |
| JONAS, TYLER | ADDRESS ON FILE |
| JONATHAN & ASSOCIATES CHB SERVICES | ATTN: JAMES BAE 500 E CARSON PLAZA DR 219 CARSON CA 90746 |
| JONATHAN C DAVIS | ADDRESS ON FILE |
| JONATHAN D TAYLOR | ADDRESS ON FILE |
| JONATHAN D WILSON JR | ADDRESS ON FILE |
| JONATHAN HADIX | ADDRESS ON FILE |
| JONATHAN I JIMENEZ | ADDRESS ON FILE |
| JONATHAN I SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHAN J BOUCHER | ADDRESS ON FILE |
| JONATHAN K ALLGOOD | ADDRESS ON FILE |
| JONATHAN L BRYANT | ADDRESS ON FILE |
| JONATHAN M MURRAY | ADDRESS ON FILE |
| JONATHAN M REPPERT | ADDRESS ON FILE |
| JONATHAN M ROMAN | ADDRESS ON FILE |
| JONATHAN R EDWARADS | ADDRESS ON FILE |
| JONATHAN SILVA | ADDRESS ON FILE |
| JONATHAN VILLA | ADDRESS ON FILE |
| JONATHAN W MCGUIRE | ADDRESS ON FILE |
| JONATHON L KING | ADDRESS ON FILE |
| JONATHON L SCHRADER | ADDRESS ON FILE |
| JONCO TRANSPORTATION INCORPORATED | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| JONED TRANSPORT | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| JONES & FRANK CORP | D/B/A: JF PETROLEUM GROUP JF ACQUISITION LLC, PO BOX 531829 ATLANTA GA 30353 |
| JONES & JONES LOGISTICS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| JONES & PROCTOR TRANSPORTATION, LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| JONES & SON TRUCK REPAIR | 4532 SALTWELL RD BRIDGEPORT WV 26330 |
| JONES - STARLING, CLAUDETTE | ADDRESS ON FILE |
| JONES BROTHERS TOWING AND TRUCKING, INC | 1995 BRADSHAW ROAD, P.O. BOX 83 HOPKINSVILLE KY 42241 |
| JONES CMJ LLC | OR CASHWAY FUNDING, PO BOX 724051 ATLANTA GA 31139-4051 |
| JONES EMPIRE TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JONES FAMILY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JONES FREIGHT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JONES III, JOHN | ADDRESS ON FILE |
| JONES IV, GEORGE | ADDRESS ON FILE |
| JONES LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JONES MOTOR CO., INC. | PO BOX 137 SPRING CITY PA 19475 |
| JONES NATURALS LLC | ATTN: SHANNA TAYLOR 4960 28TH AVE ROCKFORD IL 61109 |
| JONES TOP TIER TRANSPORT LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| JONES TRANSPORTATION, INC. | 1160 STRIPLING CHAPEL RD CARROLLTON GA 30116 |
| JONES TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JONES TRUCKING LLC (MC1411789) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JONES WELDING & INDUSTRIAL SUPPLIES INC | PO BOX 71826 ALBANY GA 31708 |
| JONES, AARON | ADDRESS ON FILE |
| JONES, ADAM | ADDRESS ON FILE |
| JONES, ADAM | ADDRESS ON FILE |
| JONES, ALAN | ADDRESS ON FILE |
| JONES, ALBERT | ADDRESS ON FILE |
| JONES, ALLEN | ADDRESS ON FILE |
| JONES, ALVIN | ADDRESS ON FILE |
| JONES, AMIR | ADDRESS ON FILE |
| JONES, AMONT | ADDRESS ON FILE |
| JONES, ANDRE | ADDRESS ON FILE |
| JONES, ANDRE | ADDRESS ON FILE |
| JONES, ANDREA | ADDRESS ON FILE |
| JONES, ANDREW | ADDRESS ON FILE |
| JONES, ANGEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONES, ANTHONY | ADDRESS ON FILE |
| JONES, ANTHONY | ADDRESS ON FILE |
| JONES, ANTHONY | ADDRESS ON FILE |
| JONES, ANTONIO | ADDRESS ON FILE |
| JONES, ASA | ADDRESS ON FILE |
| JONES, ASHLEY | ADDRESS ON FILE |
| JONES, AUBREY | ADDRESS ON FILE |
| JONES, BILL | ADDRESS ON FILE |
| JONES, BILLY | ADDRESS ON FILE |
| JONES, BOBBY | ADDRESS ON FILE |
| JONES, BRANDEN | ADDRESS ON FILE |
| JONES, BRANDON | ADDRESS ON FILE |
| JONES, BRANDON | ADDRESS ON FILE |
| JONES, BRANDON | ADDRESS ON FILE |
| JONES, BRANDON | ADDRESS ON FILE |
| JONES, BRANDON E | ADDRESS ON FILE |
| JONES, BRENDA | ADDRESS ON FILE |
| JONES, BRENDA | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRIDGET | ADDRESS ON FILE |
| JONES, BRYAN | ADDRESS ON FILE |
| JONES, CALVIN | ADDRESS ON FILE |
| JONES, CARL | ADDRESS ON FILE |
| JONES, CARLOS | ADDRESS ON FILE |
| JONES, CARLOS | ADDRESS ON FILE |
| JONES, CARLTEZION | ADDRESS ON FILE |
| JONES, CEDRIC | ADDRESS ON FILE |
| JONES, CHARLES | ADDRESS ON FILE |
| JONES, CHARLES | ADDRESS ON FILE |
| JONES, CHARLES | ADDRESS ON FILE |
| JONES, CHARLES | ADDRESS ON FILE |
| JONES, CHARLES D | ADDRESS ON FILE |
| JONES, CHARON | ADDRESS ON FILE |
| JONES, CHERRELLE | ADDRESS ON FILE |
| JONES, CHRISTOPHER | ADDRESS ON FILE |
| JONES, CHRISTOPHER | ADDRESS ON FILE |
| JONES, CHRISTOPHER | ADDRESS ON FILE |
| JONES, CHRISTOPHER | ADDRESS ON FILE |
| JONES, CLARENCE | ADDRESS ON FILE |
| JONES, CLEVELAND | ADDRESS ON FILE |
| JONES, CLIFTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONES, CLIFTON J | ADDRESS ON FILE |
| JONES, COREY | ADDRESS ON FILE |
| JONES, CORY | ADDRESS ON FILE |
| JONES, CORY | ADDRESS ON FILE |
| JONES, CORY | ADDRESS ON FILE |
| JONES, CURTIS | ADDRESS ON FILE |
| JONES, CURTIS | ADDRESS ON FILE |
| JONES, DAMARCUS | ADDRESS ON FILE |
| JONES, DANIEL | ADDRESS ON FILE |
| JONES, DANIEL | ADDRESS ON FILE |
| JONES, DARIUS | ADDRESS ON FILE |
| JONES, DARREON | ADDRESS ON FILE |
| JONES, DARVEZ | ADDRESS ON FILE |
| JONES, DARYL | ADDRESS ON FILE |
| JONES, DAVID | ADDRESS ON FILE |
| JONES, DAVID | ADDRESS ON FILE |
| JONES, DAVID | ADDRESS ON FILE |
| JONES, DAVID | ADDRESS ON FILE |
| JONES, DAVION | ADDRESS ON FILE |
| JONES, DEANDRE | ADDRESS ON FILE |
| JONES, DELORES | ADDRESS ON FILE |
| JONES, DELORES | ADDRESS ON FILE |
| JONES, DEMETRIUS | ADDRESS ON FILE |
| JONES, DENZEL | ADDRESS ON FILE |
| JONES, DEOCTAVIOUS | ADDRESS ON FILE |
| JONES, DERANDALL | ADDRESS ON FILE |
| JONES, DERICK | ADDRESS ON FILE |
| JONES, DERRELL | ADDRESS ON FILE |
| JONES, DILLON | ADDRESS ON FILE |
| JONES, DISHON | ADDRESS ON FILE |
| JONES, DOLORES (WIDOW) | ADDRESS ON FILE |
| JONES, DOMINIQUE | ADDRESS ON FILE |
| JONES, DOMINIQUE R | ADDRESS ON FILE |
| JONES, DONALD | ADDRESS ON FILE |
| JONES, DONALD | ADDRESS ON FILE |
| JONES, DONALD | ADDRESS ON FILE |
| JONES, DONALD | ADDRESS ON FILE |
| JONES, DOUG | ADDRESS ON FILE |
| JONES, DYLAN | ADDRESS ON FILE |
| JONES, EDDIE | ADDRESS ON FILE |
| JONES, EDDY | ADDRESS ON FILE |
| JONES, EDDY | ADDRESS ON FILE |
| JONES, ENOCH | ADDRESS ON FILE |
| JONES, ERIC | ADDRESS ON FILE |
| JONES, ERIK | ADDRESS ON FILE |
| JONES, EUGENE | ADDRESS ON FILE |
| JONES, FLOYD | ADDRESS ON FILE |
| JONES, FRANK | ADDRESS ON FILE |
| JONES, FREDDIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JONES, GARY | ADDRESS ON FILE |
| JONES, GARY | ADDRESS ON FILE |
| JONES, GARY O | ADDRESS ON FILE |
| JONES, GARY W | ADDRESS ON FILE |
| JONES, GEORGE | ADDRESS ON FILE |
| JONES, GIGI | ADDRESS ON FILE |
| JONES, GLENN | ADDRESS ON FILE |
| JONES, GREG | ADDRESS ON FILE |
| JONES, GREGORY | ADDRESS ON FILE |
| JONES, GREGORY | ADDRESS ON FILE |
| JONES, HAMBRY | ADDRESS ON FILE |
| JONES, HARRY | ADDRESS ON FILE |
| JONES, HERBERT | ADDRESS ON FILE |
| JONES, IRA | ADDRESS ON FILE |
| JONES, IRELAND | ADDRESS ON FILE |
| JONES, ISAIAH R | ADDRESS ON FILE |
| JONES, JACOB | ADDRESS ON FILE |
| JONES, JACOB | ADDRESS ON FILE |
| JONES, JAHKAVEUS | ADDRESS ON FILE |
| JONES, JAHMAL | ADDRESS ON FILE |
| JONES, JAMES | ADDRESS ON FILE |
| JONES, JAMES | ADDRESS ON FILE |
| JONES, JAMES | ADDRESS ON FILE |
| JONES, JAMES | ADDRESS ON FILE |
| JONES, JAMES | ADDRESS ON FILE |
| JONES, JAMES | ADDRESS ON FILE |
| JONES, JANAZA | ADDRESS ON FILE |
| JONES, JARVIS | ADDRESS ON FILE |
| JONES, JASMINE | ADDRESS ON FILE |
| JONES, JASON | ADDRESS ON FILE |
| JONES, JASON | ADDRESS ON FILE |
| JONES, JAVIUS | ADDRESS ON FILE |
| JONES, JAYRON | ADDRESS ON FILE |
| JONES, JEFFERY | ADDRESS ON FILE |
| JONES, JEFFREY | ADDRESS ON FILE |
| JONES, JENNIFER | ADDRESS ON FILE |
| JONES, JENNIFER | ADDRESS ON FILE |
| JONES, JEREMY | ADDRESS ON FILE |
| JONES, JERMAINE | ADDRESS ON FILE |
| JONES, JERRY | ADDRESS ON FILE |
| JONES, JERYLE | ADDRESS ON FILE |
| JONES, JESSE | ADDRESS ON FILE |
| JONES, JESSIE | ADDRESS ON FILE |
| JONES, JOHN | ADDRESS ON FILE |
| JONES, JOHN | ADDRESS ON FILE |
| JONES, JOHN | ADDRESS ON FILE |
| JONES, JOHNNY | ADDRESS ON FILE |
| JONES, JON | ADDRESS ON FILE |
| JONES, JONATHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JONES, JONATHAN | ADDRESS ON FILE |
| JONES, JOSEPH | ADDRESS ON FILE |
| JONES, JOSEPH | ADDRESS ON FILE |
| JONES, JOSEPH | ADDRESS ON FILE |
| JONES, JOSEPH | ADDRESS ON FILE |
| JONES, JOSEPH | ADDRESS ON FILE |
| JONES, JOSEPH | ADDRESS ON FILE |
| JONES, JOSHUA | ADDRESS ON FILE |
| JONES, JOSHUA | ADDRESS ON FILE |
| JONES, JULIUS | ADDRESS ON FILE |
| JONES, KA-RON | ADDRESS ON FILE |
| JONES, KAMERON | ADDRESS ON FILE |
| JONES, KATHY | ADDRESS ON FILE |
| JONES, KAYLOB | ADDRESS ON FILE |
| JONES, KEITH | ADDRESS ON FILE |
| JONES, KELLY | ADDRESS ON FILE |
| JONES, KELLY | ADDRESS ON FILE |
| JONES, KENDRICK | ADDRESS ON FILE |
| JONES, KENNETH | ADDRESS ON FILE |
| JONES, KENNETH | ADDRESS ON FILE |
| JONES, KENNETH | ADDRESS ON FILE |
| JONES, KENT | ADDRESS ON FILE |
| JONES, KEVIN | ADDRESS ON FILE |
| JONES, KEVIN | ADDRESS ON FILE |
| JONES, KEVIN | ADDRESS ON FILE |
| JONES, KEVIN | ADDRESS ON FILE |
| JONES, KEVIN R | ADDRESS ON FILE |
| JONES, KILE | ADDRESS ON FILE |
| JONES, KRYSTLE | ADDRESS ON FILE |
| JONES, KYLE | ADDRESS ON FILE |
| JONES, KYLE | ADDRESS ON FILE |
| JONES, KYMBER | ADDRESS ON FILE |
| JONES, LACRICIA | ADDRESS ON FILE |
| JONES, LADAWN | ADDRESS ON FILE |
| JONES, LAMONT | ADDRESS ON FILE |
| JONES, LANCE | ADDRESS ON FILE |
| JONES, LASHUNDA | ADDRESS ON FILE |
| JONES, LEVI | ADDRESS ON FILE |
| JONES, LEWIS | ADDRESS ON FILE |
| JONES, LILLIE | ADDRESS ON FILE |
| JONES, LONNIE R | ADDRESS ON FILE |
| JONES, LORENZO | ADDRESS ON FILE |
| JONES, LORENZO | ADDRESS ON FILE |
| JONES, LORETTA | ADDRESS ON FILE |
| JONES, LYNDON B | ADDRESS ON FILE |
| JONES, MARCUS | ADDRESS ON FILE |
| JONES, MARCUS | ADDRESS ON FILE |
| JONES, MARCUS | ADDRESS ON FILE |
| JONES, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONES, MARK | ADDRESS ON FILE |
| JONES, MARK | ADDRESS ON FILE |
| JONES, MARK | ADDRESS ON FILE |
| JONES, MARKESE | ADDRESS ON FILE |
| JONES, MARQUIS | ADDRESS ON FILE |
| JONES, MATTHEW | ADDRESS ON FILE |
| JONES, MAURICE | ADDRESS ON FILE |
| JONES, MAURICE | ADDRESS ON FILE |
| JONES, MAURICE E | ADDRESS ON FILE |
| JONES, MICHAEL | ADDRESS ON FILE |
| JONES, MICHAEL | ADDRESS ON FILE |
| JONES, MICHAEL | ADDRESS ON FILE |
| JONES, MICHAEL | ADDRESS ON FILE |
| JONES, MICHAEL | ADDRESS ON FILE |
| JONES, MICHAEL | ADDRESS ON FILE |
| JONES, MICHAEL | ADDRESS ON FILE |
| JONES, MICHAEL | ADDRESS ON FILE |
| JONES, MIKE | ADDRESS ON FILE |
| JONES, NANCY | ADDRESS ON FILE |
| JONES, NATHANIEL | ADDRESS ON FILE |
| JONES, OKOYE | ADDRESS ON FILE |
| JONES, OLIVIA | ADDRESS ON FILE |
| JONES, PAM | ADDRESS ON FILE |
| JONES, PATRICIA | ADDRESS ON FILE |
| JONES, PAUL | ADDRESS ON FILE |
| JONES, PAUL | ADDRESS ON FILE |
| JONES, PEARL | ADDRESS ON FILE |
| JONES, PHILLIP | ADDRESS ON FILE |
| JONES, RALPH | ADDRESS ON FILE |
| JONES, RAMATU | ADDRESS ON FILE |
| JONES, RAMON | ADDRESS ON FILE |
| JONES, RANDAL | ADDRESS ON FILE |
| JONES, RANDY | ADDRESS ON FILE |
| JONES, RANDY | ADDRESS ON FILE |
| JONES, REG | ADDRESS ON FILE |
| JONES, REGINA | ADDRESS ON FILE |
| JONES, REGINALD | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, ROBERT K | ADDRESS ON FILE |
| JONES, RODNEY | ADDRESS ON FILE |
| JONES, RODNEY T | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JONES, ROGER | ADDRESS ON FILE |
| JONES, RONNIE | ADDRESS ON FILE |
| JONES, ROSZINA | ADDRESS ON FILE |
| JONES, RYAN | ADDRESS ON FILE |
| JONES, SCOTT W | ADDRESS ON FILE |
| JONES, SCOTTIE | ADDRESS ON FILE |
| JONES, SEAN | ADDRESS ON FILE |
| JONES, SEAN | ADDRESS ON FILE |
| JONES, SHANNON | ADDRESS ON FILE |
| JONES, SHARON | ADDRESS ON FILE |
| JONES, SHAUN | ADDRESS ON FILE |
| JONES, SHERILYN | ADDRESS ON FILE |
| JONES, SIROYA | ADDRESS ON FILE |
| JONES, STEPHEN T | ADDRESS ON FILE |
| JONES, STEPHON | ADDRESS ON FILE |
| JONES, TAMIEKA | ADDRESS ON FILE |
| JONES, TAMIEKA | ADDRESS ON FILE |
| JONES, TAMISHA | ADDRESS ON FILE |
| JONES, TANYA | ADDRESS ON FILE |
| JONES, TEKAYLE | ADDRESS ON FILE |
| JONES, TERRY | ADDRESS ON FILE |
| JONES, TERRY | ADDRESS ON FILE |
| JONES, TERRY | ADDRESS ON FILE |
| JONES, THADDEUS | ADDRESS ON FILE |
| JONES, THOMAS | ADDRESS ON FILE |
| JONES, THOMAS | ADDRESS ON FILE |
| JONES, THOMAS | ADDRESS ON FILE |
| JONES, THOMAS J | ADDRESS ON FILE |
| JONES, TIESHA | ADDRESS ON FILE |
| JONES, TIMMY R | ADDRESS ON FILE |
| JONES, TIMOTHY | ADDRESS ON FILE |
| JONES, TIMOTHY | ADDRESS ON FILE |
| JONES, TIMOTHY L | ADDRESS ON FILE |
| JONES, TODD | ADDRESS ON FILE |
| JONES, TOMMY | ADDRESS ON FILE |
| JONES, TOMMY | ADDRESS ON FILE |
| JONES, TONI | ADDRESS ON FILE |
| JONES, TONY | ADDRESS ON FILE |
| JONES, TONY | ADDRESS ON FILE |
| JONES, TORRANCE | ADDRESS ON FILE |
| JONES, TRAVEON | ADDRESS ON FILE |
| JONES, TRAVIS | ADDRESS ON FILE |
| JONES, TREMOND | ADDRESS ON FILE |
| JONES, TRENT | ADDRESS ON FILE |
| JONES, TRINITY | ADDRESS ON FILE |
| JONES, TROY | ADDRESS ON FILE |
| JONES, TYLAN | ADDRESS ON FILE |
| JONES, VINCENT | ADDRESS ON FILE |
| JONES, WAYNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JONES, WAYNE | ADDRESS ON FILE |
| JONES, WESLEY | ADDRESS ON FILE |
| JONES, WESLEY | ADDRESS ON FILE |
| JONES, WILLIAM | ADDRESS ON FILE |
| JONES, WILLIAM F | ADDRESS ON FILE |
| JONES, WILLIAM F | ADDRESS ON FILE |
| JONES, WILLIE | ADDRESS ON FILE |
| JONES, YASHIKA | ADDRESS ON FILE |
| JONES, YVONNE | ADDRESS ON FILE |
| JONES, ZAKEE | ADDRESS ON FILE |
| JONES-JOHNSON, CLIFFORD | ADDRESS ON FILE |
| JONESBORO FREIGHT TERMINAL LLC | PO BOX 999 NEWPORT AR 72112 |
| JONEZ TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JONGGI TRANSPORT INC | OR T-PINE FINANCIAL SERVICES 34880 LYNDON B JOHNSON FWY DALLAS TX 75241 |
| JONI TRANS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| JONJOHA TRUCKING LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| JONNEL GLEASON | ADDRESS ON FILE |
| JONSEY AND SON LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JOOST, SCOTT | ADDRESS ON FILE |
| JOPLIN TRAILER SALES, INC. | 2430 DAVIS BLVD JOPLIN MO 64804 |
| JOPLIN, WILLIAM | ADDRESS ON FILE |
| JOPOL INC | 2108 E 36TH STREET KEARNEY NE 68847 |
| JOPP, MAGEN | ADDRESS ON FILE |
| JOPRIS LAWN CARE & PAINTING LLC | 136 CENTER ST MILTON PA 17847 |
| JORAMO, STEVEN | ADDRESS ON FILE |
| JORDAN D WALBER | ADDRESS ON FILE |
| JORDAN EXPRESS, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JORDAN HIGH SCHOOL | 600 SUNSET DR JORDAN MN 55352 |
| JORDAN N TIRADO | ADDRESS ON FILE |
| JORDAN ORNANO, MARYCEL | ADDRESS ON FILE |
| JORDAN SCHERZI | ADDRESS ON FILE |
| JORDAN SNYDER | ADDRESS ON FILE |
| JORDAN SPATES | ADDRESS ON FILE |
| JORDAN T QUADE | ADDRESS ON FILE |
| JORDAN TRANSPORT LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| JORDAN TRUCKING SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JORDAN WELLS PAVING | ADDRESS ON FILE |
| JORDAN, ADRIAN | ADDRESS ON FILE |
| JORDAN, ADRIAN | ADDRESS ON FILE |
| JORDAN, ALONZO | ADDRESS ON FILE |
| JORDAN, ALONZO | ADDRESS ON FILE |
| JORDAN, ALTO | ADDRESS ON FILE |
| JORDAN, ANITA M | ADDRESS ON FILE |
| JORDAN, ANTHONY | ADDRESS ON FILE |
| JORDAN, BARNARD | ADDRESS ON FILE |
| JORDAN, BRAD | ADDRESS ON FILE |
| JORDAN, BRIAN | ADDRESS ON FILE |
| JORDAN, BRUCE | ADDRESS ON FILE |
| JORDAN, BRYANT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JORDAN, CAREY C | ADDRESS ON FILE |
| JORDAN, CARLTON | ADDRESS ON FILE |
| JORDAN, CECIL | ADDRESS ON FILE |
| JORDAN, CHARLES | ADDRESS ON FILE |
| JORDAN, CRAIG | ADDRESS ON FILE |
| JORDAN, DANIEL | ADDRESS ON FILE |
| JORDAN, DARELL | ADDRESS ON FILE |
| JORDAN, DAVID | ADDRESS ON FILE |
| JORDAN, DEON | ADDRESS ON FILE |
| JORDAN, DONALD | ADDRESS ON FILE |
| JORDAN, DUSTIN | ADDRESS ON FILE |
| JORDAN, GARY | ADDRESS ON FILE |
| JORDAN, JACARIEN | ADDRESS ON FILE |
| JORDAN, JACKIE | ADDRESS ON FILE |
| JORDAN, JAMES | ADDRESS ON FILE |
| JORDAN, JAMES | ADDRESS ON FILE |
| JORDAN, JAMES | ADDRESS ON FILE |
| JORDAN, JARED | ADDRESS ON FILE |
| JORDAN, JASON | ADDRESS ON FILE |
| JORDAN, JEFFREY | ADDRESS ON FILE |
| JORDAN, JOHNATHAN | ADDRESS ON FILE |
| JORDAN, JOSH | ADDRESS ON FILE |
| JORDAN, JOSHUA | ADDRESS ON FILE |
| JORDAN, KENNETH | ADDRESS ON FILE |
| JORDAN, KEONTAY | ADDRESS ON FILE |
| JORDAN, LLOYD | ADDRESS ON FILE |
| JORDAN, MARCUS | ADDRESS ON FILE |
| JORDAN, MARILYN | ADDRESS ON FILE |
| JORDAN, MARK | ADDRESS ON FILE |
| JORDAN, MATTHEW | ADDRESS ON FILE |
| JORDAN, MAYA | ADDRESS ON FILE |
| JORDAN, MICHAEL | ADDRESS ON FILE |
| JORDAN, PARIS | ADDRESS ON FILE |
| JORDAN, PATRICIA | ADDRESS ON FILE |
| JORDAN, RAYMOND | ADDRESS ON FILE |
| JORDAN, RICHARD | ADDRESS ON FILE |
| JORDAN, ROBIN | ADDRESS ON FILE |
| JORDAN, RODNEY | ADDRESS ON FILE |
| JORDAN, RODNEY | ADDRESS ON FILE |
| JORDAN, RON | ADDRESS ON FILE |
| JORDAN, ROY A | ADDRESS ON FILE |
| JORDAN, SHANNON | ADDRESS ON FILE |
| JORDAN, THEOPHILUS | ADDRESS ON FILE |
| JORDAN, THOMAS | ADDRESS ON FILE |
| JORGABY FREIGHT SERVICES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JORGE L AREVALO | ADDRESS ON FILE |
| JORGE LUIS MONTES | ADDRESS ON FILE |
| JORGE P LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JORGE RODRIGUEZ TRANSPORTATION INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
| --- | --- |
| JORGENSEN, CURTISS | ADDRESS ON FILE |
| JORGENSEN, RONALD | ADDRESS ON FILE |
| JORGENSEN, RYAN | ADDRESS ON FILE |
| JORGENSEN, SHANE | ADDRESS ON FILE |
| JORGENSON INDUSTRIAL COMPANIES | D/B/A: DIVIS10N DIVIS10N, 3264 UNION ST SE WYOMING MI 49548 |
| JORGI LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JORMICH DEVELOPMENT LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| JOROLOVE TRANSPORTATION INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| JORRIS, KYLE | ADDRESS ON FILE |
| JOSAN LOGISTICS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| JOSAN TRANSPORT, INC. | OR HGS FUNDING, P.O. BOX 1359 RANCHO CUCAMONGA CA 91729 |
| JOSE 2 INC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| JOSE A AGUILAR | ADDRESS ON FILE |
| JOSE A FLORES-MORALES | ADDRESS ON FILE |
| JOSE A IBARRA | ADDRESS ON FILE |
| JOSE A MACIAS | ADDRESS ON FILE |
| JOSE A RAMIREZ | ADDRESS ON FILE |
| JOSE C MORENO | ADDRESS ON FILE |
| JOSE CRUZ PENALOZA | ADDRESS ON FILE |
| JOSE DAVILA | ADDRESS ON FILE |
| JOSE E RONDEROS | ADDRESS ON FILE |
| JOSE EMILIO RONDEROS | ADDRESS ON FILE |
| JOSE GUARDIOLA | ADDRESS ON FILE |
| JOSE H MOREIRA | ADDRESS ON FILE |
| JOSE J SERNA | ADDRESS ON FILE |
| JOSE L CASTANEDA | ADDRESS ON FILE |
| JOSE L TRANSPORT CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JOSE LUIS TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JOSE M GARCIA | ADDRESS ON FILE |
| JOSE M PINA | ADDRESS ON FILE |
| JOSE M VALENZUELA | ADDRESS ON FILE |
| JOSE M. PEREZ TRUCKING LLC | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| JOSE P FIMBRES | ADDRESS ON FILE |
| JOSE PONCE | ADDRESS ON FILE |
| JOSE R MARTINEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE S ESCOBAR | ADDRESS ON FILE |
| JOSE TREJO | ADDRESS ON FILE |
| JOSE VELAZQUEZ | ADDRESS ON FILE |
| JOSE VIDAL | ADDRESS ON FILE |
| JOSE WILFREDO ZEPEDA | ADDRESS ON FILE |
| JOSEAN RAMIREZ | ADDRESS ON FILE |
| JOSEF HLAVACEK | ADDRESS ON FILE |
| JOSEFINA PEREZ | ADDRESS ON FILE |
| JOSELYN HENDERSON | ADDRESS ON FILE |
| JOSEMAR SERVICE CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JOSEPH A ALVA | ADDRESS ON FILE |
| JOSEPH A HOLDEN | ADDRESS ON FILE |
| JOSEPH A LONG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH A MILLER | ADDRESS ON FILE |
| JOSEPH A PALADINO | ADDRESS ON FILE |
| JOSEPH ALEXANDER WILLIAMS | ADDRESS ON FILE |
| JOSEPH AND MARCIA STIO | ADDRESS ON FILE |
| JOSEPH BELTRAN | ADDRESS ON FILE |
| JOSEPH C KING | ADDRESS ON FILE |
| JOSEPH CORNEILLE | ADDRESS ON FILE |
| JOSEPH DELBENE | ADDRESS ON FILE |
| JOSEPH E AMICK | ADDRESS ON FILE |
| JOSEPH EXPRESS DELIVERY LLC | 47 WARREN ST NEWLONDON CT 06320 |
| JOSEPH F LAUBACKER | ADDRESS ON FILE |
| JOSEPH G PISCOPO | ADDRESS ON FILE |
| JOSEPH GARCIA | ADDRESS ON FILE |
| JOSEPH GUDINO | ADDRESS ON FILE |
| JOSEPH INDUSTRIES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JOSEPH J MERCURIO PLUMBING & HEATING | 1042 PRINCETON ROAD PITTSBURGH PA 15205 |
| JOSEPH J MUFFOLETTO II | ADDRESS ON FILE |
| JOSEPH J MUFFOLETTO II | ADDRESS ON FILE |
| JOSEPH J STONE | ADDRESS ON FILE |
| JOSEPH JR., FELIX | ADDRESS ON FILE |
| JOSEPH KARLAR LOGISTIC LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JOSEPH L GANDY | ADDRESS ON FILE |
| JOSEPH L PATTERSON | ADDRESS ON FILE |
| JOSEPH M BURTON | ADDRESS ON FILE |
| JOSEPH M LEWIS | ADDRESS ON FILE |
| JOSEPH M PROVINO | ADDRESS ON FILE |
| JOSEPH OROCHENA | ADDRESS ON FILE |
| JOSEPH P LOREDO | ADDRESS ON FILE |
| JOSEPH P MCENERY JR | ADDRESS ON FILE |
| JOSEPH P RAY | ADDRESS ON FILE |
| JOSEPH P SPIERING | ADDRESS ON FILE |
| JOSEPH PAHL | ADDRESS ON FILE |
| JOSEPH PALMER SPRING CO INC | 7 WALNUT HILL PARK WOBURN MA 01801 |
| JOSEPH QUINN | ADDRESS ON FILE |
| JOSEPH S SAGER | ADDRESS ON FILE |
| JOSEPH SANTORO | ADDRESS ON FILE |
| JOSEPH T FAMAGELTTO | ADDRESS ON FILE |
| JOSEPH T FERRANTE | ADDRESS ON FILE |
| JOSEPH TOME | ADDRESS ON FILE |
| JOSEPH TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JOSEPH W MURRAY JR | ADDRESS ON FILE |
| JOSEPH W WHITEAKER | ADDRESS ON FILE |
| JOSEPH WILLIAMS | ADDRESS ON FILE |
| JOSEPH, ANDREW | ADDRESS ON FILE |
| JOSEPH, BRANDON | ADDRESS ON FILE |
| JOSEPH, DAVID | ADDRESS ON FILE |
| JOSEPH, EMMANUEL | ADDRESS ON FILE |
| JOSEPH, EMMANUEL | ADDRESS ON FILE |
| JOSEPH, JEREMY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH, JOHN | ADDRESS ON FILE |
| JOSEPH, JOSALYN | ADDRESS ON FILE |
| JOSEPH, LOUIS E | ADDRESS ON FILE |
| JOSEPH, MICHAEL | ADDRESS ON FILE |
| JOSEPH, MICHAEL | ADDRESS ON FILE |
| JOSEPH, NORMAN | ADDRESS ON FILE |
| JOSEPH, OSCAR | ADDRESS ON FILE |
| JOSEPH, PROPHETE | ADDRESS ON FILE |
| JOSEPHS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JOSES DIESEL REPAIR | 2841 N VALLE VERDE DR NOGALES AZ 85621 |
| JOSES DIESEL REPAIR | D/B/A: NOGALES DIESEL REPAIR LLC 2841 N VALLE VERDE DRIVE NOGALES AZ 85621 |
| JOSES FORKLIFT SERVICE LLC | 13027 DUNROBIN AVE DOWNEY CA 90242 |
| JOSEY, SCOTT | ADDRESS ON FILE |
| JOSH D OLIVER | ADDRESS ON FILE |
| JOSH M BLAKE | ADDRESS ON FILE |
| JOSH R ZAMBONI | ADDRESS ON FILE |
| JOSH ROBERTS TRUCKING INC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| JOSH SERVICES INC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| JOSHEN PAPER | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| JOSHS TRUCK CARE | PO BOX 74 CONNELLY SPRINGS NC 28612 |
| JOSHUA A EICKHOLT | ADDRESS ON FILE |
| JOSHUA A LEZAMA | ADDRESS ON FILE |
| JOSHUA D COBB | ADDRESS ON FILE |
| JOSHUA D REYNOLDS | ADDRESS ON FILE |
| JOSHUA D YATES | ADDRESS ON FILE |
| JOSHUA DICKSON | ADDRESS ON FILE |
| JOSHUA EXPRESS TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JOSHUA HOPPER | ADDRESS ON FILE |
| JOSHUA I THOMPSON | ADDRESS ON FILE |
| JOSHUA I THOMPSON | ADDRESS ON FILE |
| JOSHUA I WILSON | ADDRESS ON FILE |
| JOSHUA J WARD | ADDRESS ON FILE |
| JOSHUA L DENNERLINE | ADDRESS ON FILE |
| JOSHUA L DENNERLINE | ADDRESS ON FILE |
| JOSHUA L MAZUR | ADDRESS ON FILE |
| JOSHUA L PETERSON | ADDRESS ON FILE |
| JOSHUA M BOWEN | ADDRESS ON FILE |
| JOSHUA R BREWER | ADDRESS ON FILE |
| JOSHUA W COOPER | ADDRESS ON FILE |
| JOSHUA W GUTHRIE | ADDRESS ON FILE |
| JOSIA LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| JOSIAH JOHNSON | ADDRESS ON FILE |
| JOSIAHS EMPIRE TRANSPORT INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| JOSIP BANIC | ADDRESS ON FILE |
| JOSJOR, DENNIS | ADDRESS ON FILE |
| JOSLIN & SON SIGNS | 630 MURFREESBORO PK NASHVILLE TN 37210 |
| JOSLIN SIGN & MAINTENANCE CO, INC | PO BOX 100994 NASHVILLE TN 37224 |
| JOSLIN, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSLIN, PAUL D | ADDRESS ON FILE |
| JOSMAY TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JOSNITA LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JOST, DAVID L | ADDRESS ON FILE |
| JOST, SHERRI G | ADDRESS ON FILE |
| JOSWICK, GARRETT | ADDRESS ON FILE |
| JOSWICK, STEPHEN | ADDRESS ON FILE |
| JOSZEF M MICEK | ADDRESS ON FILE |
| JOT LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JOT TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JOT TRUCKING INC | 9610 NE 164TH AVE, 9610 NE 164TH AVE VANCOUVER WA 98682 |
| JOTO TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JOTUL AMERICA | 55 HUTCHERSON DR GORHAM ME 04038 |
| JOUBERT, RIVESTON | ADDRESS ON FILE |
| JOUQUIH J MCCALL | ADDRESS ON FILE |
| JOURNAL GRAPHICS | 2840 NW 35TH AVE STE B PORTLAND OR 97210 |
| JOURNAL GRAPHICS | 2840 NW 35TH AVE. PORTLAND OR 97210 |
| JOURNEY TRANSPORTATION CORPORATION | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| JOURNEYS TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| JOVA DELIVERIES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JOVA TRANSPORT INC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| JOVANOVIC, TONY | ADDRESS ON FILE |
| JOVIAN M JACKSON | ADDRESS ON FILE |
| JOVIC INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| JOVIC TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| JOVIC XPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JOVIS TRANSPORT LLC | 15233 RIDGEWAY AVE, ATTN ANA ALONZO MIDLOTHIAN IL 60445 |
| JOWIN EXPRESS, INC. | 1498 HIGHWAY 13 N COLUMBIA MS 39429 |
| JOY & JOY TRANSPORTATION INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| JOY TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JOY, CHRISTOPHER | ADDRESS ON FILE |
| JOY, MATTHEW | ADDRESS ON FILE |
| JOY, SEAN | ADDRESS ON FILE |
| JOYCE ANN WENGER | ADDRESS ON FILE |
| JOYCE JR, BRIAN | ADDRESS ON FILE |
| JOYCE TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JOYCE Y HODGES | ADDRESS ON FILE |
| JOYCE Y HODGES | ADDRESS ON FILE |
| JOYCE, BONNIE | ADDRESS ON FILE |
| JOYCE, BRIAN | ADDRESS ON FILE |
| JOYCE, DAVID H | ADDRESS ON FILE |
| JOYCE, DWAIN | ADDRESS ON FILE |
| JOYCE, JASON | ADDRESS ON FILE |
| JOYCE, JEFF | ADDRESS ON FILE |
| JOYCE, JEREMIAH | ADDRESS ON FILE |
| JOYCE, JOHN R | ADDRESS ON FILE |
| JOYCE, JOSH | ADDRESS ON FILE |
| JOYCE, LEO | ADDRESS ON FILE |
| JOYCE, MARIAGNES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOYCE, MARY | ADDRESS ON FILE |
| JOYCE, SEAN | ADDRESS ON FILE |
| JOYCE, TAMARA | ADDRESS ON FILE |
| JOYCE, THOMAS | ADDRESS ON FILE |
| JOYCE, TONY | ADDRESS ON FILE |
| JOYFUL NOISE ENTERPRISES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| JOYLINE TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JOYLINERS | OR SMART TRUCKING LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| JOYNER, AARON | ADDRESS ON FILE |
| JOYNER, FELISHA | ADDRESS ON FILE |
| JOYNER, GERALD | ADDRESS ON FILE |
| JOYNER, GERALD | ADDRESS ON FILE |
| JOYNER, JEFFERY | ADDRESS ON FILE |
| JOYNER, JEFFREY | ADDRESS ON FILE |
| JOYNER, LARRY | ADDRESS ON FILE |
| JOYNER, NATHANIEL | ADDRESS ON FILE |
| JOYNER, ROBIN | ADDRESS ON FILE |
| JOYNER, SEAN | ADDRESS ON FILE |
| JOYNER, TIMOTHY | ADDRESS ON FILE |
| JOYNT, KENNETH | ADDRESS ON FILE |
| JOYRIDE LOGISTICS LLC | 809 W GERMANN RD CHANDLER AZ 85286 |
| JOYRIDE TRANSPORT LLC | 1059 OLD COLUMBUS RD WOOSTER OH 44691 |
| JOYS JOHNS | PO BOX 554884 DETROIT MI 48255 |
| JP CARGO INC | 431 SEXTANT WAY SACRAMENTO CA 95838 |
| JP CARRIERS INC | 11202 LAGUNA MESA DR CYPRESS TX 77433 |
| JP CHARLES FREIGHT | OR GENERAL BUSINESS CREDIT 110 E. 9TH ST, STE C-900 LOS ANGELES CA 90079 |
| JP ELITE TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JP ENTERPRISE LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| JP EXPRESS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| JP FREIGHT INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| JP GOMEZ TRANSPORT LLC | OR OPENROAD FINANCIAL SERVICES INC. PO BOX 484 DALLAS OR 97338 |
| JP HEATING OF NORTHERN MI LLC | 1830 DICKERSON RD GAYLORD MI 49734 |
| JP J&E TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| JP LOGISTICS INC | 671 EXECUTIVE DRIVE SUITE C, 671 EXECUTIVE DRIVE SUITE C WILLOWBROOK IL 60527 |
| JP MARTINEZ TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JP MASONRY LLC | 1702 GOLF RD READING PA 19601 |
| JP MILLER TRUCKING, LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JP MORGAN SE | TAUNUSTOR 1 (TAUNUSTURM) FRANKFORT AM MAIN DE60310 GERMANY |
| JP MORGAN SE | AMSTERDAM BRANCH STRAWINSKYLAAN 1135, TOWER B AMSTERDAM 1077 XX NETHERLANDS |
| JP TRANS CARGO LLC | 5201 MEADOWVIEW AVE APT 2 NORTH BERGEN NJ 07047 |
| JP TRANSPORTATION | 27 HUTTON CRES CALEDON ON L7C 1A3 CANADA |
| JP TRANSPORTATION (MC1143392) | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| JP TRANSPORTS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JP TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JP TRUCKING INC | 54340 SMILAX ROAD NEW CARLISLE IN 46552 |
| JPA 2 TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| JPATT LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JPD SERVICES CORP | 7947 W 99TH ST PALOS HILLS IL 60465-1549 |

| Claim Name | Address Information |
|---|---|
| JPG TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JPJ TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JPL LOGISTICS LLC | 1152 DEERFOOT TRL SANFORD NC 27332 |
| JPL WORLDWIDE INC | OR LEE INVESTMENT GROUP, PO BOX 893591 TEMECULA CA 92591 |
| JPM CHASE/PUB EMPLOYEES (2975) | ATT KENNY CHIU PROXY MGR NY1-C094 4 METROTECH CTR - 3RD FL BROOKLYN NY 11245 |
| JPMORGAN CHASE (0902) | ATT KENNY CHIU PROXY MGR NY1-C094 4 METROTECH CTR - 3RD FL BROOKLYN NY 11245 |
| JPMORGAN CHASE (2357) | ATT KENNY CHIU PROXY MGR NY1-C094 4 METROTECH CTR - 3RD FL BROOKLYN NY 11245 |
| JPMORGAN CHASE (3622) | ATT KENNY CHIU PROXY MGR NY1-C094 4 METROTECH CTR - 3RD FL BROOKLYN NY 11245 |
| JPMORGAN CHASE / EURO (1970) | ATT KENNY CHIU PROXY MGR NY1-C094 4 METROTECH CTR - 3RD FL BROOKLYN NY 11245 |
| JPMORGAN CHASE BANK NA | AS COLLATERAL AGENT 270 PARK AVE, 4TH FL NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NA | PO BOX 182051 COLUMBUS OH 43218-2051 |
| JPMORGAN CHASE BANK NA | AS COLLATERAL AGENT 1111 FANNIN ST, FL 10 HOUSTON TX 77002 |
| JPMORGAN CHASE BANK NA | AS COLLATERAL AGENT 1111 FANNIN ST, FL 9 HOUSTIN TX 77002 |
| JPP EXPRESS LOGISTICS | 2361 WEHRLE DR STE 5 WILLIAMSVILLE NY 14221 |
| JPS | 2201 S. MURRAY ST. ANDERSON SC 29624 |
| JPS CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JPS LOGISTIC LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| JPS LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JPS TOOLS INC. | C/O JOHN SHEEHY, 13720 BOSTON STREET BRIGHTON CO 80602 |
| JPS TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JPS TRUCKING AND HAULING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| JPS TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| JPT TRANSPORTATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JQ TRANSPORT SERVICE LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| JR & SON TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JR BROWN TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JR CABALLERO TRUCKING LLC | OR PHOENIX CAPITAL GROUP PO BOX 1415 DES MOINES IA 50305 |
| JR EXPRESS CORPORATION OF TN | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JR EXPRESS FREIGHT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JR KAYS TRUCKING INC | 31 RAILROAD STREET CLARENDON PA 16313 |
| JR LOGISTICS | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| JR MERRITT CONTROLSINC. | ATTN: VINCENT DENARDO 55 SPERRY AVE STRATFORD CT 06615-7317 |
| JR MOBILE SERVICE | 521 S CEDAR AVE PASCO WA 99301 |
| JR QUALITY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JR TRANS INC | 1500 CLYDE WAITE DR BRISTOL PA 19007 |
| JR TRANSFER | RIO SUCHIATE NO 67 FRACC EL CAMPANARIO CP NUEVO LAREDO 88160 MEXICO |
| JR TRANSPORT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| JR TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JR. SERVICES & REPAIR CORP | 405 SE 30TH DR HOMESTEAD FL 33033 |
| JRAY TRUCKING LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| JRC & SONS LLC | 124 SE 11TH AVE MILTON FREEWATER OR 97862 |
| JRC MECHANICAL LLC | 417 NETWORK STATION STE 101 CHESAPEAKE VA 23320 |
| JRC SERVICES LLC | 417 NETWORK STATION 101 CHESAPEAKE VA 23320 |
| JRC TRANSPORT | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| JRCO | 20195 S. DIAMOND LAKE RD SUITE 100 ROGERS MN 55374 |
| JRCT TRUCKING CORP | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| JRD TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| JRD TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| JRE LOGISTICS, LLC | OR TREADSTONE US CAPITAL, PO BOX 631627 CINCINNATI OH 45263-1627 |
| JRE TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| JRG TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JRG TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JRJ LOGISTICS TRANSPORT LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| JRJ TRUCKING EXPRESS INC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| JRK LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JROYAL TRANS INC | OR BARON FINANCE CALIFORNIA INC. DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| JRR TRANSPORT INC | 4511 BIRD FARM RD CHINO HILLS CA 91709 |
| JRS EXPEDITED FREIGHT LLC | PO BOX 4863 EVANSVILLE IN 47724 |
| JRS EXPRESS | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| JRS LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JRS TRANSPORTATION, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| JRS TRUCKING | OR BLU CAPITAL, PO BOX 17759 EL PASO TX 79917 |
| JRT TRUCKING CORPORATION | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| JRW LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JS CARGO LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| JS MIANI TRUCKING INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| JS MULTI SERVICES LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| JS PEST CONTROL | 4429 LOSEE RD NORTH LAS VEGAS NV 89081 |
| JS TRANS LLC | 12845 S GALLERY ST OLATHE KS 66062 |
| JS TRANSPORTATION | 21306 W 82ND STREET LENEXA KS 66220 |
| JS TRANSPORTATION INCORPORATED | 39959 HUDSON COURT TEMECULA CA 92591 |
| JS TRUCKING INC | 144 SOUTH LANE GRAND ISLAND NY 14072 |
| JS TRUCKING LLC (CITRUS HEIGHTS CA) | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| JS UNITED EXPRESS INC | 5438 W HARVARD AVE FRESNO CA 93722 |
| JS XPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| JS1 TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JSA TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| JSBH TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JSBS TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| JSC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| JSC LOGISTICS | 4799 GRAPHITE CREEK ROAD JURUPA CA 91754 |
| JSC LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JSC LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| JSD TRANS INCORPORATED | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JSD TRANS INCORPORATED | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JSD TRUCKING CORP | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| JSE TRANSPORT CORP | PO BOX 262 BLOOMFIELD NJ 07003 |
| JSE TRANSPORT CORP | 358 PARKER STREET NEWARK NJ 07104 |
| JSFS TRANSPORT | 7531 FRANKLIN BLVD 9 SACRAMENTO CA 95823 |
| JSH TRANSPORT, INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JSI TRUCKING SERVICES LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| JSIV TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JSJ TRANSPORTATION, INC. (MC978894) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JSJ TRUCKING INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| JSK LOGISTICS | 848 STOUTT CRES MILTON ON L9T7R1 CANADA |

| Claim Name | Address Information |
|---|---|
| JSK SOLUTIONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JSL EXPRESS LLC | 2802 KINGS MILL RD GREENSBORO NC 27407 |
| JSL TRANSPORT | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| JSL TRANSPORT INC | 2718 NE 126TH AVE VANCOUVER WA 98684 |
| JSL TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JSM TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JSP HERAN TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JSP TRANSPORTATION LLC | 376 PIERINA DR PITTSBURGH PA 15243 |
| JSQ EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JSR TRANSPORTATION & LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JSR TRUCKING LLC | 857 GRAYSTONE CIR NORTHAMPTON PA 18067 |
| JST | PO BOX 146 HALLS TN 38040 |
| JST ENTERPRISES LLC | UNIQUE HEAVY RECOVERY, 2075 W WILLIAMS DR PHOENIX AZ 85027 |
| JSW EXPRESS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| JSW LOGISTICS INC | 604 CENTRAL AVENUE SUITE 2 EAST ORANGE NJ 07018 |
| JSW TRANSPORT LTD | 6124 180 SURREY BC V3S 5W5 CANADA |
| JSX LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| JT CARGO INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JT CONSULTINA & LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JT DAVIDSON INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JT FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JT HOLLIE, LLC | PO BOX 4779 TULSA OK 74159 |
| JT LOGISTICS LLC | OR OUTGO INC, 117 E LOUISA ST 161 SEATTLE WA 98102 |
| JT MAJESTIC TRUCKING COMPANY LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| JT NOVEC LLC | OR PTL FUNDING LLC, 17380 NACHTWEY ROAD MARIBEL WI 54227 |
| JT TRANS | OR BARON FINANCE CALIFORNIA INC. DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| JT TRANSPORT (MC0580767) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JT TRANSPORTATION INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| JT TRANSPORTATION LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| JT TRANSPORTATION, LLC | 3811 DIXON ST DES MOINES IA 50313 |
| JT TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JT TRUCKING (PALMVIEW TX) | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| JTA EXPRESS CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JTB TRANSPORT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JTC FREIGHT AND LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JTD UNDER PRESSURE | D/B/A: JUST THE DETAILS 8681 FENWICK WAY DUBLIN CA 94568 |
| JTG MASTER PLUMBING CORP. | 500 MAMARONECK AVENUE, STE 320 HARRISON NY 10528 |
| JTH GARAGE DOOR LLC | 14607 7TH AVE NW ANDOVER MN 55304 |
| JTH GARAGE DOOR LLC | 13215 OAKWOOD RD ZIMMERMAN MN 55398 |
| JTL EXPRESS INC. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JTL LLC | JAX TRANSPORTATION, 331 GARNER ROAD SPARTANBURG SC 29303 |
| JTM GLOBAL EXPRESS LLC | 3005 MORGAN ST HUNTSVILLE AL 35805 |
| JTR FREIGHT CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JTS EXPRESS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| JTS LOGISTICS | ATTN: AUSTIN RAWLINGS 5441 ALESIA CT SE SALEM OR 97306 |
| JTS TOOLS SALES LLC | 100 BERRY GENTRY LN SCOTTSVILLE KY 42164 |
| JTS TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| JTS TRANSPORT INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| JTS TRUCK REPAIR | PO BOX 40970 BAKERSFIELD CA 93384 |
| JTT LOGISTICS INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| JTT TRANSPORT OF PALM BEACH CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JTX | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| JUAN A MARTINEZ | ADDRESS ON FILE |
| JUAN A MARTINEZ | ADDRESS ON FILE |
| JUAN A QUINONES | ADDRESS ON FILE |
| JUAN AVILA CASTRO | ADDRESS ON FILE |
| JUAN B RAZO | ADDRESS ON FILE |
| JUAN C GONZABAY | ADDRESS ON FILE |
| JUAN CALDERA TRANSPORT CORP | 23265 WALNUT ST PERRIS CA 92570 |
| JUAN CARLOS MARCIAL | ADDRESS ON FILE |
| JUAN E NIEVES GONZALOZ | ADDRESS ON FILE |
| JUAN ESPARZA SOTO | ADDRESS ON FILE |
| JUAN F GALLO | ADDRESS ON FILE |
| JUAN GARCIA | ADDRESS ON FILE |
| JUAN H. PORTILLO | ADDRESS ON FILE |
| JUAN J GARZA TRUCKIN LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| JUAN J LOPEZ | ADDRESS ON FILE |
| JUAN J MONTIEL TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| JUAN L CASTILLO | ADDRESS ON FILE |
| JUAN M SERRANO | ADDRESS ON FILE |
| JUAN PRADO | ADDRESS ON FILE |
| JUAN RANGEL | ADDRESS ON FILE |
| JUANA ANGELICA SANCHEZ | ADDRESS ON FILE |
| JUANGCO, CORAZON | ADDRESS ON FILE |
| JUAREZ EXPRESS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| JUAREZ, ALFREDO | ADDRESS ON FILE |
| JUAREZ, ANA | ADDRESS ON FILE |
| JUAREZ, ANA D | ADDRESS ON FILE |
| JUAREZ, ANDREW | ADDRESS ON FILE |
| JUAREZ, ANDREW | ADDRESS ON FILE |
| JUAREZ, JOEL | ADDRESS ON FILE |
| JUAREZ, JULIO | ADDRESS ON FILE |
| JUAREZ, LUIS | ADDRESS ON FILE |
| JUAREZ, MARCIAL | ADDRESS ON FILE |
| JUAREZ, MAURICIO | ADDRESS ON FILE |
| JUAREZ, MICHAEL | ADDRESS ON FILE |
| JUAREZ, RAYMUNDO | ADDRESS ON FILE |
| JUAREZ, ROGER | ADDRESS ON FILE |
| JUAREZ, VANESSA | ADDRESS ON FILE |
| JUAREZ, VICTOR | ADDRESS ON FILE |
| JUAREZ-GUTIERREZ, EDGAR | ADDRESS ON FILE |
| JUB DELIVERY SERVICES INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JUBA VALLEY TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| JUBIDU LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| JUBILANT TRANSPORTATION INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JUDAY, GRACE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUDD & SHELLEY RIDDLE | ADDRESS ON FILE |
| JUDD, NICOLE | ADDRESS ON FILE |
| JUDD, RICHARD | ADDRESS ON FILE |
| JUDD, RUSSEL | ADDRESS ON FILE |
| JUDE HURST | ADDRESS ON FILE |
| JUDE ROBERT | ADDRESS ON FILE |
| JUDGE EXPRESS LTD | 16 BURLWOOD RD BRAMPTON ON L6O 4E9 CANADA |
| JUDGE FARM LLC | 1765 TUSCANY DR YUBA CITY CA 95993 |
| JUDGE TRANSPORTATION LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| JUDGE TRUCKLINES INC | OR J & J FUNDING INC, 2873 LARKIN AVE CLOVIS CA 93612 |
| JUDGE, ALLEN | ADDRESS ON FILE |
| JUDGE, BENJAMIN | ADDRESS ON FILE |
| JUDGE, MARLON | ADDRESS ON FILE |
| JUDITH TRANSPORT & LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JUDSON, JEFFREY | ADDRESS ON FILE |
| JUDSON, TIA | ADDRESS ON FILE |
| JUDY DAVENPORT | ADDRESS ON FILE |
| JUDY JONES TRUCKING, INC. | P O BOX 98 NAPLES NC 28760 |
| JUDY RIGGI | ADDRESS ON FILE |
| JUENEMANN, ALEXANDER | ADDRESS ON FILE |
| JUERGENS, MICHAEL | ADDRESS ON FILE |
| JUGGERNAUT | 179 W 500 S PAYSON UT 84651 |
| JUGGERNAUT SPARK LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JUGNU TRUCKING LLC | 17906 WICHITA RIVER WAY CYPRESS TX 77433 |
| JUGRAN, AMIT | ADDRESS ON FILE |
| JUJHAR EXPRESS LLC | 507 BABBLING BROOKE DR MONROE OH 45050 |
| JUJHAR GILL | ADDRESS ON FILE |
| JUJU & D LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| JUJUAN STRICKLAND | ADDRESS ON FILE |
| JUJUS TRANSPORTATION LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| JUKNYS LOGISTICS LTD | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| JUKS LOGISTICS & INVESTMENTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JULES JACQUES, BARBARA | ADDRESS ON FILE |
| JULIA ENTERPRISE INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| JULIA M GONZALEZ | ADDRESS ON FILE |
| JULIA TRUCKING CORP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JULIAN, ERIC | ADDRESS ON FILE |
| JULIAN, JOSE | ADDRESS ON FILE |
| JULIAN, JOSE | ADDRESS ON FILE |
| JULIANS TRANSPORT INC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| JULIE C FLANAGAN | ADDRESS ON FILE |
| JULIEANN H AMBROISE | ADDRESS ON FILE |
| JULIEN, JACKSON | ADDRESS ON FILE |
| JULIO A CASTRO | ADDRESS ON FILE |
| JULIO A HERNANDEZ | ADDRESS ON FILE |
| JULIO AGUILAR III | ADDRESS ON FILE |
| JULIOS EASY STOP | 5945 GREENWOOD DRIVE CORPUS CHRISTI TX 78417 |
| JULIOS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JULIOUS, EDWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIUS, TREVOR | ADDRESS ON FILE |
| JUMAANE J MAYBERRY SR | ADDRESS ON FILE |
| JUMBO CARGO TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JUMELET, AJ | ADDRESS ON FILE |
| JUMP START CONSULTANTS INC | 4649 CAROLINA AVE RICHMOND VA 23222 |
| JUMPSPORT | ATTN: JACQUELINE CARRUTHERS ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| JUNCAJ, MARASH | ADDRESS ON FILE |
| JUNCO, LUIS | ADDRESS ON FILE |
| JUNCTION GS TRANSPORT SERVICES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| JUNDT, MICHAEL E | ADDRESS ON FILE |
| JUNG Y CHUNG | ADDRESS ON FILE |
| JUNG, ELGIN | ADDRESS ON FILE |
| JUNG, JAMES | ADDRESS ON FILE |
| JUNG, MICHAEL | ADDRESS ON FILE |
| JUNGELS, REGINA | ADDRESS ON FILE |
| JUNGERMAN, JASON | ADDRESS ON FILE |
| JUNGERMAN, JOHN | ADDRESS ON FILE |
| JUNGEWAELTER, MITCHELL | ADDRESS ON FILE |
| JUNGLE, JAKE | ADDRESS ON FILE |
| JUNGWIRTH, DONALD | ADDRESS ON FILE |
| JUNIOR TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JUNIOR, AARON | ADDRESS ON FILE |
| JUNIOR, ROBERT | ADDRESS ON FILE |
| JUNIORDS TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JUNIPER LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| JUNITOS LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| JUNK KING MADISON | ADDRESS ON FILE |
| JUNKER, KEVIN | ADDRESS ON FILE |
| JUP TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JUPITER TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| JURADO, GABRIEL | ADDRESS ON FILE |
| JURAIN, RONALD | ADDRESS ON FILE |
| JURASINSKI, JIM | ADDRESS ON FILE |
| JURCISEK, JAMES | ADDRESS ON FILE |
| JURGENSMEYER, DAVID | ADDRESS ON FILE |
| JURMANN, JAMES | ADDRESS ON FILE |
| JUS GLO TRUCKING CO | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JUSJUE TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| JUSSAUME, RICHARD | ADDRESS ON FILE |
| JUST - VAN TRANSPORT INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| JUST 4 YOU EH LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JUST DRAINS INC | 3129 KENTUCKY AVE INDIANAPOLIS IN 46221 |
| JUST DUCTLESS | 1951 NW MULHOLLAND DR STE 200 ROSEBURG OR 97470 |
| JUST ELITE TRANSPORT | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| JUST ENERGY | P.O.BOX 650518 DALLAS TX 75265 |
| JUST FAIR LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| JUST FOR FUN TRUCKING | 1630 LEXHAM AVE SOUTH EL MONTE CA 91733 |
| JUST GOODS INC | 311 W 43RD ST 12TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
| --- | --- |
| JUST IN TIME SERVICES INC | ATTN: INGRID FEIJOO 11450 NW 34TH ST STE 100 DORAL FL 33178 |
| JUST IN TIME SYSTEMS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| JUST LOAD IT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| JUST LOGISTICS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JUST MAN FREIGHT LINES, INC. | 4855 SOUTH ROBERT TRAIL EAGAN MN 55123 |
| JUST ON TIME TRANSPORT LTD | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| JUST RIDING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JUST THE DETAILS | 8681 FENWICK WAY DUBLIN CA 94568 |
| JUST TRUCKING ROSIE LLC | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| JUST, BRADY | ADDRESS ON FILE |
| JUST, JAMES | ADDRESS ON FILE |
| JUST-IN SERVICE ENTERPRISE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| JUST-N-TIME LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JUSTBUCKS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JUSTICE FIRE & SAFETY | 405 COUNTY RD E W ST PAUL MN 55126 |
| JUSTICE FIRE & SAFETY | 3601 N POTSDAM AVENUE SIOUX FALLS SD 57104 |
| JUSTICE FLEET MAINTENANCE | 3645 NC HIGHWAY 20 WEST SAINT PAULS NC 28384 |
| JUSTICE LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| JUSTICE ROAD LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JUSTICE, ELIAS S | ADDRESS ON FILE |
| JUSTICE, WILLIAM | ADDRESS ON FILE |
| JUSTIN A ADKINS | ADDRESS ON FILE |
| JUSTIN A HESS | ADDRESS ON FILE |
| JUSTIN A MULLINS | ADDRESS ON FILE |
| JUSTIN A MULLINS | ADDRESS ON FILE |
| JUSTIN BASSETT | ADDRESS ON FILE |
| JUSTIN BASSETT | ADDRESS ON FILE |
| JUSTIN C BODDIE | ADDRESS ON FILE |
| JUSTIN D LONG | ADDRESS ON FILE |
| JUSTIN E PIMENTEL | ADDRESS ON FILE |
| JUSTIN GOLDSTEIN | ADDRESS ON FILE |
| JUSTIN I MICHEAU | ADDRESS ON FILE |
| JUSTIN K SOWARDS | ADDRESS ON FILE |
| JUSTIN L BAILEY | ADDRESS ON FILE |
| JUSTIN L BAILEY | ADDRESS ON FILE |
| JUSTIN L WEITERS | ADDRESS ON FILE |
| JUSTIN M CAIRD | ADDRESS ON FILE |
| JUSTIN M CLINE | ADDRESS ON FILE |
| JUSTIN M PAONE | ADDRESS ON FILE |
| JUSTIN MABE | ADDRESS ON FILE |
| JUSTIN R BECKLER | ADDRESS ON FILE |
| JUSTIN R LYONS | ADDRESS ON FILE |
| JUSTIN R POOLE | ADDRESS ON FILE |
| JUSTIN SONKO | ADDRESS ON FILE |
| JUSTIN STOTTS | ADDRESS ON FILE |
| JUSTIN WILLIAMS TRUCKING COMPANY LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| JUSTIN WILLIAMSON | ADDRESS ON FILE |
| JUSTIN, WAYNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUSTUS, ROGER | ADDRESS ON FILE |
| JUTZI, SEAN | ADDRESS ON FILE |
| JUVEN TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| JUVERA, JESUS | ADDRESS ON FILE |
| JUVONEN, WALTER K | ADDRESS ON FILE |
| JUZA LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JUZNI VETAR LOGISTICS INC. | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| JUZNI VETAR LOGISTICS INC. | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| JUZNI VETAR LOGISTICS INC. | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| JV FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JV LOGISTICS,LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| JV TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| JV TRANSPORTATION LLP | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| JVA LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JVC MAJESTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JVC TRANSPORT | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| JVCA INVESTMENTS, LLC | 2400 E PACIFIC COAST HWY WILMINGTON CA 90744 |
| JVCA INVESTMENTS, LLC | ATTN: PATRICK WILSON 2400 E PACIFIC COAST HIGHWAY WILMINGTON CA 90744 |
| JVD TRANSFER INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| JVG TRANS INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JVI TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JVIS CO | 34501 HARPER AVE CLINTON TOWNSHIP MI 48035 |
| JVJ TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JVM TRUCKING INC | 2105 SPRINGWOOD CARROLLTON TX 75006 |
| JVP TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| JVP TRUCKING LLC (MC1386220) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JVQ TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JVR TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| JVR TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| JVS TRANSPORT LLC | 11962 COPPERFIELD DR CARMEL IN 46032 |
| JVS TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| JVY EXPRESS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JW HELTON TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| JW LOGISTICS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| JW MARRIOTT GRAND RAPIDS | ATTN: NICOLE HOWE 235 LOUIS ST GRAND RAPIDS MI 49503 |
| JW MARRIOTT INDIANAPOLIS | ACCT ENDING IN 1170, 62960 COLLECTION DR CHICAGO IL 60693 |
| JW SUPREME XPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| JW WELDING | 1012 THUNDER RD RIO RANCHO NM 87124 |
| JWA EXPRESS INC | JWA EXPRESS INC, 6499 WELLS SPRINGS ST EASTVALE CA 91752 |
| JWC TRUCKING LLC | PO BOX 345 GILLETT WI 54124 |
| JWP EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| JWP TRANS INC | OR GENERAL BUSINESS CREDIT 110 E. 9TH ST, STE C-900 LOS ANGELES CA 90079 |
| JWR TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| JX ENTERPRISES INC | PO BOX 689958 CHICAGO IL 60695 |
| JX ENTERPRISES INC. | BOX 689958 CHICAGO IL 60695-9958 |
| JX TRUCK CENTER | 925 WALNUT RIDGE DRIVE SUITE 150 HARTLAND WI 53029 |
| JX TRUCK CENTER | 1039 KRONENWETTER DR KRONENWETTER 54455 |
| JX TRUCK CENTER | 225 COURTLAND ST, BUILDING 2 MORTON IL 61550 |

| Claim Name | Address Information |
| --- | --- |
| JX TRUCK CENTER-B CLARE | 9989 REBAK WAY CLARE MI 48617 |
| JYAKKS TRUCKING AND HAULING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| JZ CONTRACTING, INC. | DBA PRO SWEEP PLUS, PO BOX 16801 MISSOULA MT 59808 |
| JZ CONTRACTING, INC. | PRO SWEEP PLUS, 7341 RACETRACK DR MISSOULA MT 59808 |
| JZX INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| K & A EXPRESS LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| K & A LOGISTICS LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| K & A SOMO TRUCKING INC | 11424 VIA RANCH SAN DIEGO, UNIT 89 EL CAJON CA 92019-5236 |
| K & A TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| K & B CARRIERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| K & B TRUCKING INC. | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| K & E EXPRESS TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| K & E TRANSPORTATION ASSOCIATES, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| K & E TRANSPORTING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K & H DISPATCH COURIERS | C145 6286 203 ST LANGLEY BC V2Y 3S1 CANADA |
| K & H DISPATCH COURIERS | 103-6592 176 ST SURREY BC V3S 4G5 CANADA |
| K & H DISPATCH COURIERS | 107-3950 191 ST SURREY BC V3Z 0Y6 CANADA |
| K & H DISPATCH COURIERS | ATTN ACCOUNTS PAYABLE 3985 STILL CREEK AVE BURNABY BC V5C 4E2 CANADA |
| K & H PRINTERS | PO BOX 388 EVERETT WA 98203 |
| K & I TRANSPORTS LLC | 5148 LORING CT INDIANAPOLIS IN 46268 |
| K & I TRANSPORTS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| K & J CAMACHO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K & J EXPRESS LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| K & J FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K & J TRUCKING | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| K & K JUMP STARTS | 1205 JOHNSON FY RD, STE 136 506 MARIETTA GA 30068 |
| K & K LOGISTICS LLC (MC787762) | OR GLOBAL EXPRESS INC. 4012 HUNSINGER LANE LOUISVILLE KY 40220 |
| K & K MAINTANCE CO INC | 5460 DIXIE HWY WATERFORD MI 48329 |
| K & K TRANSPORT INC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| K & K TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| K & K TRUCKING INC | 18898 HOSHEL RD THREE RIVERS MI 49093 |
| K & L CAR WASH INC. | 371 BERRY CREEK PLACE SPRING CREEK NV 89815 |
| K & L FREIGHT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| K & M EXPRESS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| K & M TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| K & M TRANSPORTATION OF SPARTANBURG, LLC | PO BOX 875 ROEBUCK SC 29376 |
| K & M TRUCKING | 219 CENTER ST. NORTH ROTHSAY MN 56579 |
| K & R TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K & S PRO SERVICES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K & S TRANS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| K & S TRANSPORTATION, LLC | P O BOX 357 LINEVILLE AL 36266 |
| K & T MOVING AND DELIVERY LLC | OR COPPERWOOD CAPITAL PO BOX 4776 DEPARTMENT 300 HOUSTON TX 77210 |
| K & W EXPRESS LLC | 8161 N THOMAS MEYERS DR APT E KANSAS CITY MO 64118 |
| K & Y TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| K A I TOTAL PAVEMENT MANAGEMENT | D/B/A: KANSAS ASPHALT INC 7000 W 206TH STREET BUCYRUS KS 66013 |
| K A P TRANSPORT CORP | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| K A TRANSPORT LLC | 2125 129TH PL SE EVERETT WA 98208 |
| K AND B TRANSPORTATION LLC | P 0 BOX 240932 MONTGOMERY AL 36124 |

| Claim Name | Address Information |
|---|---|
| K AND D HOTSHOTS LLC | 3200 ST MARYS AVE HANNIBAL MO 63401 |
| K AND G TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K AND J TRUCK REPAIR | PO BOX 634 HARVEY LA 70059 |
| K AND L TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K BROSS CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| K CROOM TRUCKING | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| K D TRUCK & TRAILER REPAIR | 3091 HWY 32N HOPE AR 71801 |
| K DARBY TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K DOMINICH TRUCKING CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| K EVANS TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| K FRANCIS TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| K I M EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K JR TRANSPORT LLC | 49732 BROADACRE DR MACOMB MI 48042 |
| K K EXPRESS INC | 810 SOUTH MAIN STREET AKRON OH 44311 |
| K K LOGISTICS LLC | OR PIN STREET FACTORING PO BOX 339 CROSSETT AR 71635 |
| K L HARRING TRANSPORTATION LLC | P.O. BOX 56 BETHEL PA 19507 |
| K L TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| K LINE TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| K LINE TRANSPORT INC (MC062984) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| K LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K MURDOCK DEVELOPMENTS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| K N T LOGISTICS LLC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| K N TRANSPORT INC. | 5355 W FREMONT AVE FRESNO CA 93722-8301 |
| K NATIONAL LINE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| K NINE TRANSPORTATION LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| K O R E TRANSPORTATION | OR SMARTRUCKER LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| K P TRUCKING | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| K RAIN MANUFACTURING | ATTN: RENIEL ZAMORA CUSTOMER SERVICE 1640 AUSTRALIAN AVE RIVIERA BEACH FL 33404 |
| K S K P CARRIER INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K S K ROADLINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| K S TRANSPORT | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480 |
| K S TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| K SALEH TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K SCALE | ADDRESS ON FILE |
| K SEC TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K SQUARE LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| K STAR TRANS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| K T C TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| K T I - KREKA TRANS, INC. | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| K TAHOE TRUCKING, INC | OR QUICKPAY FUNDING LLC, PO BOX 23360 SAN DIEGO CA 92193 |
| K TRANS | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| K TRANSCO INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| K W EXPRESS, INC. | 6100 E. BELDING RD. BELDING MI 48809 |
| K W TRANSPORTATION LLC | 44 TREATY LN CLAYTON DE 19938 |
| K W TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K Y K TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K&A TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |

| Claim Name | Address Information |
|---|---|
| K&B EAGLE TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| K&C LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING COR PO BOX 206773 DALLAS TX 75320-6773 |
| K&C TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| K&CEE TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K&D CONTRACT HAULING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K&D LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K&G TRUCK LINES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K&I LOGISTIC LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| K&J TRUCKING EXPRESS LLC | 555 MARRIOTT DR STE 315 NASHVILLE TN 37214 |
| K&K CARGO LINE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| K&K CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K&K CARRIER SERVICES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| K&K FREIGHTWAYS INC | OR J & J FUNDING INC, 2873 LARKIN AVE CLOVIS CA 93612 |
| K&K TRANSPORTATION USA LLC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| K&L ELITE TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K&L SUPPLY | 2099 S 10TH ST SAN JOSE CA 95112 |
| K&L SUPPLY | 2099 S. 10TH ST. UNIT 80 SAN JOSE CA 95118 |
| K&M FREIGHT SERVICES, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| K&N EXPRESS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| K&P LOGISTICS INC | 17192 MURPHY AVE 17672 IRVINE CA 92623 |
| K&S PLUMBING CO., INC. | 6980 HAMMOND, AVENUE SE CALEDONIA MI 49316 |
| K&S RELIABLE TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K&S ROAD TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K&S TRANSPORT AND LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| K&S XPRESS TRANSPORTATION LLC | 723 S BRIERWOOD AVE RIALTO CA 92376 |
| K&T LOGISTICS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| K-BECK LOGISTICS INC | OR MURPHY HOFFMAN COMPANY, PO BOX 874091 KANSAS CITY MO 64187 |
| K-BECK LOGISTICS INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| K-HALL LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K-NIGHT CARRIERS INC | OR BVD CAPITAL CORPORATION, 8177 TORBRAM ROAD BRAMPTON ON L6T5C5 CANADA |
| K-WAY EXPRESS INC. | 281 RAMBLER DR CAPE GIRARDEAU MO 63701 |
| K-WAY EXPRESS, INC. | PO BOX 266 WINSTED MN 55395 |
| K. & T. TRANSPORT LTD. | P O BOX 389 FORT FAIRFIELD ME 04742 |
| K. B. & COMPANY LLC | ATTN: STEVEN MEREDITH 17603 HIGHWAY 31 S HENRYVILLE IN 47126-8638 |
| K. BUCKLEY TOWING & RECOVERY INC | PO BOX 918, 510 MAPLE PARK HILLS MO 63601 |
| K. M. PULLEY TRUCKING COMPANY, INC. | P O BOX 8043 ROCKY MOUNT NC 27804 |
| K. W. SERVICE, INC. | 12236 JEFFERSON STREET PERRYSBURG OH 43551 |
| K.LATTIMORE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K.M. NEWHOUSE & SONS TRUCKING | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| K.M. NEWHOUSE & SONS TRUCKING | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| K.M. WALKER TRUCK & TRAILER | PO BOX 3835 DAYTON OH 45401 |
| K.M.M. TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| K.N.T. TIRE & TRUCK SERVICE | PO BOX 5294 PRINCETON WV 24740 |
| K.W. TRANS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| K1 TRANSFREIGHT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| K2 ELECTRIC | 4038 E SUPERIOR AVE 102 PHOENIX AZ 85040 |
| K2 ELECTRIC | 4038 E. SUPERIOR AVE. PHOENIX AZ 85040 |
| K2 EXPRESS, INC. | OR MARQUETTE TRANPORTATION FINANCE P O BOX 1450 NW 7939 MINNEAPOLIS MN 55485 |
| K2 EXPRESS, INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| K2 TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| K2 TRANSPORTATION LLC (MC1350380) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| K2M TRANSPORTATION | 2292 PEMBROOK PL NE ATLANTA GA 30324 |
| K7 GROUP LLC | 5580 PIERCE LANE RIVERBANK CA 95367 |
| KA EXPRESS LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| KA TRUCKING LLC | 4354 HIALEAH DR PASADENA TX 77503-3551 |
| KA, OUMAR | ADDRESS ON FILE |
| KAA TRANSPORTATION LLC (MC1290833) | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| KAAA II, JOSEPH | ADDRESS ON FILE |
| KAAD ENTERPRISE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KAAIHUE, ALVIN | ADDRESS ON FILE |
| KAAMBO, UZERA | ADDRESS ON FILE |
| KAAWA, CHANTELL | ADDRESS ON FILE |
| KAAWA, CLINTON | ADDRESS ON FILE |
| KABA TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KABAMBA, ORVILLE | ADDRESS ON FILE |
| KABBA TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KABIR TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KABIR TRUCKS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| KABIROW LOGISTICS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| KABKABIYA INTERNATIONAL TRAVEL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KABMAR TRUCKIN LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| KABORK LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| KABREY, BAILEY | ADDRESS ON FILE |
| KABS EXPRESS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| KABUL EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KABUS, PAUL | ADDRESS ON FILE |
| KABYSH, DANIIL | ADDRESS ON FILE |
| KAC FOOD PRODUCTS | 1366 MT PLEASANT ST NW NORTH CANTON OH 44720 |
| KAC TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KACS TRANSPORT, LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| KACZMAREK, MICHAEL | ADDRESS ON FILE |
| KACZMAREK, MICHAEL | ADDRESS ON FILE |
| KACZOR, BRIAN | ADDRESS ON FILE |
| KACZOR, CASEY | ADDRESS ON FILE |
| KAD GROUP LOGISTICS INC | 113 MCHENRY RD, STE 135 BUFFALO GROVE IL 60089 |
| KADAFY LOGISTICS CORP | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| KADANT UNIFLEX | PO BOX 1229 ANDERSON SC 29622 |
| KADAR TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| KADAS, JAMES | ADDRESS ON FILE |
| KADAS, JOHN | ADDRESS ON FILE |
| KADASH, JUDY | ADDRESS ON FILE |
| KADE LOGISTICS, LLC | 3315 S 250 W RENSSELAER IN 47978 |
| KADIC, ESAD | ADDRESS ON FILE |
| KADUCEUS TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KADUGA, CHAKA | ADDRESS ON FILE |
| KAE EXPRESS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| KAESLIN, PETER | ADDRESS ON FILE |
| KAFER, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAFKA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KAFKA, TOM | ADDRESS ON FILE |
| KAGAN, EDUARD | ADDRESS ON FILE |
| KAGE INNOVATION C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| KAGET SERVICES LLC | OR TRUWEST CREDIT UNION, PO BOX 3489 SCOTTSDALE AZ 85271 |
| KAGIE, DAVID | ADDRESS ON FILE |
| KAHALA BROTHERS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| KAHIYE EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KAHLER, EDWIN | ADDRESS ON FILE |
| KAHLER, ERIC | ADDRESS ON FILE |
| KAHLER, GARY H | ADDRESS ON FILE |
| KAHLER, ROGER | ADDRESS ON FILE |
| KAHLON TRUCK LINES INC | 2568 CORMORANT DR GREENWOOD IN 46143 |
| KAHLON TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KAHN, JOSHUA | ADDRESS ON FILE |
| KAHNSPORTATION INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| KAHTAVA, ZACHARY | ADDRESS ON FILE |
| KAI LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KAIHEWALU, DEREK | ADDRESS ON FILE |
| KAILAND LOGISTICS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| KAILER, JOACHIM | ADDRESS ON FILE |
| KAILIAN, ROBERT | ADDRESS ON FILE |
| KAINAN TRUCKLINE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KAINOA, DAVID | ADDRESS ON FILE |
| KAION M DILLS | ADDRESS ON FILE |
| KAIRON TRANSPORT | 40 PAPILLON DOLLARD DES ORMEAUX QC H9B 3I7 CANADA |
| KAIRON TRANSPORT | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z1X8 CANADA |
| KAIROS LOGISTICS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| KAISER FOUNDATION HEALTH PLAN - NCA | PO BOX 741562 LOS ANGELES CA 90074 |
| KAISER FOUNDATION HEALTH PLAN - NCA | FILE NUMBER 73029, PO BOX 60000 SAN FRANCISCO CA 94160 |
| KAISER FOUNDATION HEALTH PLAN - NW | PO BOX 34178 SEATTLE WA 98124 |
| KAISER FOUNDATION HEALTH PLAN - SCA | PO BOX 741562 LOS ANGELES CA 90074 |
| KAISER FOUNDATION HEALTH PLAN - SCA | WORLDWAY POSTAL CENTER, PO BOX 80204 LOS ANGELES CA 90080 |
| KAISER TRANSPORT INC. | 2907 E. MCCORMICK DR MILTON WI 53563 |
| KAISER TRANSPORT INC. | 2907 MCCORMICK DRIVE MILTON WI 53563 |
| KAISER, BLAIR | ADDRESS ON FILE |
| KAISER, CAMDYN | ADDRESS ON FILE |
| KAISER, CARIE | ADDRESS ON FILE |
| KAISER, CHARLES | ADDRESS ON FILE |
| KAISER, GRETA | ADDRESS ON FILE |
| KAISER, HOWARD | ADDRESS ON FILE |
| KAISER, JONATHON | ADDRESS ON FILE |
| KAISER, JUSTIN | ADDRESS ON FILE |
| KAISER, QUINTON | ADDRESS ON FILE |
| KAISER, ROBERT | ADDRESS ON FILE |
| KAISER, TERRY | ADDRESS ON FILE |
| KAJ TRANSPORTATION INC | 1665 COUNTRY CLUB DR GLENDALE CA 91208 |
| KAJ TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KAJA, GRZEGORZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAKLEAS, DANIEL J | ADDRESS ON FILE |
| KAKUBO, MANDLA | ADDRESS ON FILE |
| KAL TRANSPORT INC | PO BOX 51465 LIVONIA MI 48151 |
| KALAFOGE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KALASHNIKOV, VICTOR B | ADDRESS ON FILE |
| KALCHBRENNER, KERRY | ADDRESS ON FILE |
| KALE HEATING & AIR CONDITIONING | 122 RIVER DR MOLINE IL 61265 |
| KALEB TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KALEL TRANSPORT LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| KALEMOV, TODOR | ADDRESS ON FILE |
| KALEPA, KEONI | ADDRESS ON FILE |
| KALESKAS, GARY | ADDRESS ON FILE |
| KALI CARGO INC | PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| KALIL VALLEY TRANSPORTATIONS LLC | 5420 W GLASS LN LAVEEN AZ 85339 |
| KALINIAK, DANIEL | ADDRESS ON FILE |
| KALININ, DANNY | ADDRESS ON FILE |
| KALINOWSKI, PATRICK | ADDRESS ON FILE |
| KALINOWSKI, TIFFANY | ADDRESS ON FILE |
| KALIRAI FREIGHT LLC | P O BOX 127 FOWLER CA 93625 |
| KALIRAI TRANS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| KALISH, JASON | ADDRESS ON FILE |
| KALK, ANDREW | ADDRESS ON FILE |
| KALLIN, GLEN | ADDRESS ON FILE |
| KALLIN-JOHNSON MONUMENT | 1914 N. 15TH ST. FT. DODGE IA 50501 |
| KALLOS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KALMAR TERMINAL TRACTORS UTAH | 4970 W 2100 S, PO BOX 25305 SALT LAKE CITY UT 84125 |
| KALMBACH, CHRISTOPHER | ADDRESS ON FILE |
| KALNASI, VIRGINIA | ADDRESS ON FILE |
| KALNASY, ANDREW | ADDRESS ON FILE |
| KALOGJERA, DIN | ADDRESS ON FILE |
| KALON TRUCKING LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| KALON TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KALONIAL TRANSPORT, LTD. | PO BOX 832 KALONA IA 52247 |
| KALONICK, MICHAEL | ADDRESS ON FILE |
| KALOUPEK, HANNAH | ADDRESS ON FILE |
| KALOUPEK, ZANE | ADDRESS ON FILE |
| KALTON FREIGHT, LLC | KALTON FREIGHT LLC, 2621 SANDY PLAINS ROAD 302 MARIETTA GA 30066 |
| KALTON FREIGHT, LLC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| KALV LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KALYAN, MIKE | ADDRESS ON FILE |
| KAM HYDRAULICS, INC. | 5340 S HARDING ST INDIANAPOLIS IN 46217 |
| KAM TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KAM TRANSPORTATION LLC (MC1123650) | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KAM, MARK | ADDRESS ON FILE |
| KAMAL CARRIER INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| KAMAL CARRIER INC | 3556 LIBBY LN YUBA CITY CA 95993 |
| KAMALEBOS LLC | 339 PAIGE AVE BOWLING GREEN KY 42101 |
| KAMAN INDUSTRIAL | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| KAMAN INDUSTRIAL TECH | C/O ECHO GLOBAL 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |

| Claim Name | Address Information |
| --- | --- |
| KAMAN, FOSTER | ADDRESS ON FILE |
| KAMARA, ALHAJI | ADDRESS ON FILE |
| KAMARA, VARMUN | ADDRESS ON FILE |
| KAMAU CARRIERS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| KAMAU, ALLAN | ADDRESS ON FILE |
| KAMAX LP | 1805 BOWERS RD LAPEER MI 48446 |
| KAMBA, ELIJAH | ADDRESS ON FILE |
| KAMBALA, BLESSINGS | ADDRESS ON FILE |
| KAMBOJ EXPRESS INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| KAMBOJ, HEMANT | ADDRESS ON FILE |
| KAMCHE LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| KAMER, DAVID | ADDRESS ON FILE |
| KAMEX TRANSPORT LLC | 500 LINWOOD DRIVE APT 3H FORT LEE NJ 07024 |
| KAMGA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KAMINDOS LOGISTIC LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KAMINSKI, WILLIAM | ADDRESS ON FILE |
| KAMINSKY, WARREN | ADDRESS ON FILE |
| KAMION SCM INC | 20715 N PIMA ROAD SUITE 108 SCOTTSDALE AZ 85255 |
| KAMMERMEYER, ANDREW | ADDRESS ON FILE |
| KAMO INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KAMP, DEBRA S | ADDRESS ON FILE |
| KAMP, DEBRA S | ADDRESS ON FILE |
| KAMPMAN, PATRICK | ADDRESS ON FILE |
| KAMS TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| KAMSTRA, RAYMOND | ADDRESS ON FILE |
| KAMUNA EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KAMWAY EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| KAMYON CARRIERS LLC | OR TRAVLYNN FINANCE LLC 1547 ESSARY ROAD LEXINGTON TN 38351 |
| KAMZ LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KAMZY FREIGHT SERVICES LLC | 5335 GARDEN TRAIL LN COLLIERVILLE TN 38017 |
| KAN, TIMOTHY | ADDRESS ON FILE |
| KAN-SEEK SERVICES | PO BOX 916 MOUNT OLIVE NC 28365 |
| KANAAN TRUCKING SERVICES LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| KANAGY, REBECCA | ADDRESS ON FILE |
| KANAN TRUCKING LLC | 37 PARKVIEW TER BAYONNE NJ 07002-1708 |
| KANDATH, SANJAYAN | ADDRESS ON FILE |
| KANDICE BLODGETT | ADDRESS ON FILE |
| KANDICE BLODGETT | ADDRESS ON FILE |
| KANDOLA BROTHERS INC | 9700 BROOKS DRIVE MC CORDSVILLE IN 46055 |
| KANDREGULA, AARATHI | ADDRESS ON FILE |
| KANE, CHRISTOPHER | ADDRESS ON FILE |
| KANE, DANIEL | ADDRESS ON FILE |
| KANE, DARIUS | ADDRESS ON FILE |
| KANE, DARIUS | ADDRESS ON FILE |
| KANE, GARY G | ADDRESS ON FILE |
| KANE, JAMES | ADDRESS ON FILE |
| KANE, MICHAEL | ADDRESS ON FILE |
| KANE, MICHELLE | ADDRESS ON FILE |
| KANE, PATRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KANE, RICHARD | ADDRESS ON FILE |
| KANE, ROBERT | ADDRESS ON FILE |
| KANE, SARAH | ADDRESS ON FILE |
| KANEBRIDGE CORPORATION | SANDRA HARLOS, 153 BAUER DR OAKLAND NJ 07436 |
| KANETA, MICHAEL | ADDRESS ON FILE |
| KANG BROS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KANG BROS LOGISTICS LLC | 1114 SAM RIDER WAY YUBA CITY CA 95991-6727 |
| KANG BROS TRANSPORT INC | 5034 W RIALTO CT VISALIA CA 93277 |
| KANG FARMS & TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| KANG TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KANG TRUCKING INCORPORATED | 28 JEFFREY LANE EAST WINDSOR NJ 08520 |
| KANG, DEREK | ADDRESS ON FILE |
| KANGAROO LOGISTICS | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| KANGAS, ARLIE | ADDRESS ON FILE |
| KANGAS, GREGORY | ADDRESS ON FILE |
| KANIA, FRANK | ADDRESS ON FILE |
| KANIHO, JOSHUA | ADDRESS ON FILE |
| KANNADAN, AJESH | ADDRESS ON FILE |
| KANNEGANTI, AKHIL | ADDRESS ON FILE |
| KANNON ELECTRICAL SERVICES LLC | PO BOX 60490 EWA BEACH HI 96706 |
| KANONE LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| KANSAS ASPHALT INC | 7000 W 206TH STREET BUCYRUS KS 66013 |
| KANSAS CHAMBER OF COMMERCE AND INDUSTRY | WORKERS COMPENSATION CORPORATION 835 SW TOPEKA BLVD TOPEKA KS 66612 |
| KANSAS CITY BD OF PUBLIC UTIL | 540 MINNESOTA AVE KANSAS CITY KS 66101 |
| KANSAS CITY FREIGHTLINER SALES, INC. | PO BOX 418050 KANSAS CITY MO 64141 |
| KANSAS CITY INSTALLERS | ATTN: DENNIS 3117 HOLMES ST KANSAS CITY MO 64109 |
| KANSAS CITY INTERMODAL LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KANSAS CITY METROPOLITAN CRIME COMM | ATTN: BARRY MAYER, 3100 BROADWAY BLVD STE 1234 KANSAS CITY MO 64111 |
| KANSAS CITY SMARTPORT | ATTN CHRIS GUTIERREZ, 30 W PERSHING ROAD SUITE 200 KANSAS CITY MO 64108 |
| KANSAS CITY SOUTHERN | 36454 TREASURY CENTER CHICAGO IL 60694 |
| KANSAS CORPORATION COMMISSION | TRANSPORTATION DIVISION, 1500 S W ARROWHEAD ROAD TOPEKA KS 66604 |
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66625 |
| KANSAS DEPARTMENT OF REVENUE | RECORDS PROCESSING WITHHOLDING, TAX STATE OFFICE BLDG TOPEKA KS 66625 |
| KANSAS DEPARTMENT OF REVENUE | SALES TAX, 915 SW HARRISON TOPEKA KS 66625-5000 |
| KANSAS DEPT OF REVENUE | PO BOX 12003 TOPEKA KS 66601 |
| KANSAS DEPT OF REVENUE | STATE OFFICE BLDG PO BOX 750680 TOPEKA KS 66625 |
| KANSAS DEPT OF REVENUE | SALES AND EXCISE TAX TOPEKA KS 66625 |
| KANSAS DEPT OF REVENUE - SALES & USE TAX | 915 SW HARRISON ST TOPEKA KS 66625 |
| KANSAS DEPT OF REVENUE - WITHHOLDING TAX | TAX STATE OFFICE BLDG, RECORDS PROCESSING WITHHOLDING PO BOX 3506 TOPEKA KS 66625 |
| KANSAS FIRE & SAFETY EQUIPMENT INC | PO BOX 8004 TOPEKA KS 66608 |
| KANSAS GAS SERVICE | 7421 W. 129TH STREET OVERLAND PARK KS 66213 |
| KANSAS INSURANCE DEPARTMENT | 1300 SW ARROWHEAD, ATTN: COMPTROLLER DIVISION TOPEKA KS 66604 |
| KANSAS MOTOR CARRIERS ASSN INC | PO BOX 1673 TOPEKA KS 66601 |
| KANSAS OFFICE OF THE STATE | KANSAS STATE TREASURER, UNCLAIMED PROPERTY DIVISION, HOLDER SERVICES 900 SW JACKSON STE 201 TOPEKA KS 66612 |
| KANSAS SECRETARY OF STATE | MEMORIAL HALL 1ST FLOOR, 120 SW 10TH AVE TOPEKA KS 66612 |
| KANT LOSE LOGISTICS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| KANTE, IBRAHIM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KANTO CORP | 13424 N WOODRUSH WAY PORTLAND OR 97203 |
| KANYER, GUADALUPE | ADDRESS ON FILE |
| KANYER-VOTAW, KRISTEN | ADDRESS ON FILE |
| KAO EXPRESS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KAOE TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KAOS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KAP LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KAPANO, NICHOLAS | ADDRESS ON FILE |
| KAPEL & ASSOCIATES INC | 60 PAVANE LINKWAY STE 1112 NORTH YORK ON M3C 1A2 CANADA |
| KAPELA, LAURA | ADDRESS ON FILE |
| KAPELL, EDWARD | ADDRESS ON FILE |
| KAPELO LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| KAPFENSTEIN, JESSE | ADDRESS ON FILE |
| KAPIL TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KAPISH TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KAPITULA, ALEKSANDER | ADDRESS ON FILE |
| KAPLAN, ADAM | ADDRESS ON FILE |
| KAPLAN, ALLAN | ADDRESS ON FILE |
| KAPLAN, MARK | ADDRESS ON FILE |
| KAPLAN, MATTHEW | ADDRESS ON FILE |
| KAPLANOV, GEORGI | ADDRESS ON FILE |
| KAPLINGER, GREGORY | ADDRESS ON FILE |
| KAPLINSKI, KEVIN | ADDRESS ON FILE |
| KAPLLANI LLC | 200 GOVERNORS DR APT 30 WINTHROP MA 02152 |
| KAPP, ROBERT | ADDRESS ON FILE |
| KAPPA TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KAPPEL, AMY | ADDRESS ON FILE |
| KAPPELMAN, REED | ADDRESS ON FILE |
| KAPPER, ZACHARY | ADDRESS ON FILE |
| KAPRYKORN TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KAPTAN LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KAPUA, CHASITY | ADDRESS ON FILE |
| KAR TRUCKING, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KARA D FREEMAN | ADDRESS ON FILE |
| KARA KUM CARRIER INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| KARA L KENNEDY | ADDRESS ON FILE |
| KARA, KEVIN | ADDRESS ON FILE |
| KARAGAT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KARAJ CARRIERS INC | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| KARAKATSANIS, BENEDETTA E | ADDRESS ON FILE |
| KARALAN TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KARAM, ANDREW | ADDRESS ON FILE |
| KARAN 007 TRANSPORT INC | 94 VALLEY CREEK DR BRAMPTON ON L6P 2C8 CANADA |
| KARAN TRANSPORT INC | 3 RIBBON DR BRAMPTON ON L6R 1X3 CANADA |
| KARAN, DIYA | ADDRESS ON FILE |
| KARANICOLA, NICK | ADDRESS ON FILE |
| KARAPETYAN FAMILY TRANS INC | OR CAPITALITY MANAGEMENT 3651 LINDELL RD STE D1195 LAS VEGAS NV 89103 |
| KARASKIEWICZ, MICHAEL | ADDRESS ON FILE |
| KARAVAN LINE INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |

| Claim Name | Address Information |
|---|---|
| KARAVAN LINE INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| KARAVAN, JOSEPH | ADDRESS ON FILE |
| KARBAN, JOHN | ADDRESS ON FILE |
| KARBOWSKI, ROBERT | ADDRESS ON FILE |
| KARBOWSKI, VICTOR | ADDRESS ON FILE |
| KARDAN TRUCKING, INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KARDIL TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KAREEM BARKHADLE | ADDRESS ON FILE |
| KAREEM TEAM CO | 4620 E 53RD ST STE 200 DAVENPORT IA 52807 |
| KARELL R CARTER | ADDRESS ON FILE |
| KAREN D KENT | ADDRESS ON FILE |
| KAREN KASE | ADDRESS ON FILE |
| KAREN KISOR | ADDRESS ON FILE |
| KAREN MOLONEY | ADDRESS ON FILE |
| KAREN WILLIAMS | ADDRESS ON FILE |
| KAREN YACKANICZ | ADDRESS ON FILE |
| KAREY CARGO SYSTEMS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KARGOMITTEN INC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| KARI FLORES | ADDRESS ON FILE |
| KARI FLORES | ADDRESS ON FILE |
| KARIM II, SHARRIEFF | ADDRESS ON FILE |
| KARIM II, SHARRIEFF A | ADDRESS ON FILE |
| KARIM LI, SHARRIEFF | ADDRESS ON FILE |
| KARIM TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KARIM, SHARRIEFF | ADDRESS ON FILE |
| KARINA/ ELIZABETH PETTENGER | 49B S KLEPALDO RD LAKE ARIEL PA 18436 |
| KARINE GUAY | ADDRESS ON FILE |
| KARINS, JONATHAN S | ADDRESS ON FILE |
| KARIUS, BRYAN | ADDRESS ON FILE |
| KARL A MENDENHALL | ADDRESS ON FILE |
| KARL BUSINESS MACHINES | ATTN: RICK DUTCZAK 2562 NOTTINGHAM WAY HAMILTON NJ 08619 |
| KARL VIEMEISTER | ADDRESS ON FILE |
| KARL W PETREY | ADDRESS ON FILE |
| KARLOWSKI, PAULA | ADDRESS ON FILE |
| KARLS SONS EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KARLS TRANSPORT, INC. | PO BOX 333 ANTIGO WI 54409 |
| KARLSON, JARED | ADDRESS ON FILE |
| KARLSON, LENNY | ADDRESS ON FILE |
| KARLUK, CHRISTINE | ADDRESS ON FILE |
| KARMA TRANSPORT LLC | OR OPENROAD FINANCIAL SERVICES INC PO BOX 484 DALLAS OR 97338 |
| KARMA TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KARMUE, EMMANUEL | ADDRESS ON FILE |
| KARNER, CAROL J | ADDRESS ON FILE |
| KARNEY TRANSPORT LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| KARNOWSKI, JOSEPH | ADDRESS ON FILE |
| KARON R WHITE | ADDRESS ON FILE |
| KARONJO, BONFACE | ADDRESS ON FILE |
| KARR, CHRISTOPHER | ADDRESS ON FILE |
| KARR, GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KARR, JON | ADDRESS ON FILE |
| KARR, SABRINA | ADDRESS ON FILE |
| KARRAKER, MICHAEL | ADDRESS ON FILE |
| KARREN TRUCKING LLC | PO BOX 904 MOUNTAIN HOME ID 83647 |
| KARRIEM, WILLIAM | ADDRESS ON FILE |
| KARS TRANSPORT | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| KARS TRANSPORT | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KARSTEN, BRAD | ADDRESS ON FILE |
| KARTAR SONS TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KARTCHNER, JOSEPH | ADDRESS ON FILE |
| KARWACKI, KRISTINE | ADDRESS ON FILE |
| KARWAN EXPRESS LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| KARY ENVIRONMENTAL SERVICES, INC. | 641 S DREW ST MESA AZ 85210 |
| KASAK WORLD LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| KASAK, TERESA | ADDRESS ON FILE |
| KASAL, KENNETH | ADDRESS ON FILE |
| KASARCIK, JEFFREY | ADDRESS ON FILE |
| KASAS LOGISTICS LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| KASAT TRUCKING AND TRANSPORTATION | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KASCO HVAC/R INC. | P.O. BOX 461387 AURORA CO 80046 |
| KASCO HVAC/R INC. | 18596 LONGS WAY B19 PARKER CO 80134 |
| KASE TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KASH LOGISTICS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 63187 |
| KASHI TRANSPORT CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KASHMIR TRANSPORT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KASINENI, GOWTHAMI | ADDRESS ON FILE |
| KASINGER, JOSHUA | ADDRESS ON FILE |
| KASONGO TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KASOWITZ BENSON TORRES LLP | 1633 BROADWAY NEW YORK NY 10019 |
| KASPAR, MICHAEL | ADDRESS ON FILE |
| KASPER EXPRESS INC | 12820 W PHEASANT CT HOMER GLEN IL 60491 |
| KASPER, DALE | ADDRESS ON FILE |
| KASPER, DONNA | ADDRESS ON FILE |
| KASPER, JAMES | ADDRESS ON FILE |
| KASPER, RYAN | ADDRESS ON FILE |
| KASPRZAK, JOHN | ADDRESS ON FILE |
| KASPRZYK, EDWARD | ADDRESS ON FILE |
| KASS FREIGHT LINES, INC. | 2 EAST BUTLER DR STE 5 DRUMS PA 18222 |
| KASS LOGISTICS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| KASSAM, HALWAN | ADDRESS ON FILE |
| KASSIRI TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KASSNER, ERIN | ADDRESS ON FILE |
| KASSNER, MURRAY | ADDRESS ON FILE |
| KAST, GEORGE | ADDRESS ON FILE |
| KASTA TRANSPORTATION INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| KASTEN, KENNETH | ADDRESS ON FILE |
| KASTEN, RAYMOND | ADDRESS ON FILE |
| KASTENS, JOY | ADDRESS ON FILE |
| KASTING, NEAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KASTLE WEST DISTRIBUTING, INC. | 1688 S 2700 W ABERDEEN ID 83210 |
| KASTNING, SCOTT | ADDRESS ON FILE |
| KASTROLL, HOWARD | ADDRESS ON FILE |
| KASTUKEVICH, GREGORY | ADDRESS ON FILE |
| KASUNIC, GEORGE | ADDRESS ON FILE |
| KASZUBA, THOMAS | ADDRESS ON FILE |
| KAT PRODUCTS LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| KAT TRUCKING INC | 385 COLONIAL DRIVE WEST GRAND ISLAND NY 14072 |
| KATAMAR LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KATANICH, SAMUEL | ADDRESS ON FILE |
| KATARKOV, ALEX | ADDRESS ON FILE |
| KATAVITCH, WILLIAM | ADDRESS ON FILE |
| KATELYN M PETERSON | ADDRESS ON FILE |
| KATH TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KATHLEEN COOPER | ADDRESS ON FILE |
| KATHRYN C GRAY | ADDRESS ON FILE |
| KATHY HOWELL | ADDRESS ON FILE |
| KATHY L MASLIN | ADDRESS ON FILE |
| KATHY LOMBARDO | ADDRESS ON FILE |
| KATHY THOMAS LOGISTICS TRANSP LLC | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| KATIC, JOHN | ADDRESS ON FILE |
| KATKIY TRUCKING LLC | OR OPENROAD FINANCIAL SERVICES INC. PO BOX 484 DALLAS OR 97338 |
| KATMANN GROUP LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| KATO, JONATHAN | ADDRESS ON FILE |
| KATOSANG, SCOTT | ADDRESS ON FILE |
| KATRINA M TILLMAN | ADDRESS ON FILE |
| KATT, BRADLEY | ADDRESS ON FILE |
| KATY LOGISTIC GROUP INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| KATY TRANS INC | 8839 ARCADIA AVE SAN GABRIEL CA 91775 |
| KATZ DELIVERY SERVICE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KATZ, MATTHEW | ADDRESS ON FILE |
| KATZ, RICHARD | ADDRESS ON FILE |
| KAUFF, JOHN E | ADDRESS ON FILE |
| KAUFFMAN, RICK | ADDRESS ON FILE |
| KAUFFMANS TRANSPORT LLC | KAUFFMANS TRANSPORT LLC, 6371 GA HWY57 EAST WRIGHTSVILLE GA 30196 |
| KAUFFS OF FT PIERCE INC | D/B/A: KAUFFS TRANSPORTATION SYSTEMS P.O. BOX 628703 ORLANDO FL 32862 |
| KAUFFS OF MIAMI, INC. | GUARDIAN FLEET SERVICES INC, P.O. BOX 628703 ORLANDO FL 32862 |
| KAUFFS OF MIAMI, INC. | 2435 ALI BABA AVE OPA LOCKA FL 33054 |
| KAUFFS OF PALM BEACH, INC. | P.O. BOX 628703 ORLANDO FL 32862 |
| KAUFFS OF PALM BEACH, INC. | 4701 EAST AVENUE WEST PALM BEACH FL 33407 |
| KAUFFS OF PALM BEACH, INC. | KAUFFS TRANSPORTATION SYSTEMS, 4701 EAST AVENUE WEST PALM BEACH FL 33407 |
| KAUFFS TRANSPORTATION SYSTEMS | P.O. BOX 628703 ORLANDO FL 32862 |
| KAUFFS TRANSPORTATION SYSTEMS | KAUFFS TRANSPORTATION SYSTEMS, 8920 NW GLADES CUTOFF RD PORT ST. LUCIE FL 34986 |
| KAUFMAN & SON TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KAUFMAN JR., DENNIS | ADDRESS ON FILE |
| KAUFMAN, KENNETH | ADDRESS ON FILE |
| KAUFMAN, RHONDA | ADDRESS ON FILE |
| KAUFMAN, ROGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAUFMAN, TIMOTHY | ADDRESS ON FILE |
| KAUFMANN, BRUCE | ADDRESS ON FILE |
| KAUL, IBRAHIME | ADDRESS ON FILE |
| KAULPUR EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KAUR LOGISTICS LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| KAUR, HARWINDER | ADDRESS ON FILE |
| KAUR, JASPREET | ADDRESS ON FILE |
| KAUR, RAVNEET | ADDRESS ON FILE |
| KAURA TRUCKING LTD | 8 JAYFIELD RD BRAMPTON ON L6S 3G6 CANADA |
| KAUS, RUSSELL | ADDRESS ON FILE |
| KAUSHAL TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KAUSHAL, VARUN | ADDRESS ON FILE |
| KAUTTER, TIMOTHY | ADDRESS ON FILE |
| KAUTZ, CHARLES | ADDRESS ON FILE |
| KAUTZ, DANIEL | ADDRESS ON FILE |
| KAVA TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| KAVANAGH, MARCEAU | ADDRESS ON FILE |
| KAVANAGH, RYAN | ADDRESS ON FILE |
| KAVANAUGH, ALEC | ADDRESS ON FILE |
| KAVKAZ EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KAVSAR LLC | 9393 W 110TH ST SUITE 500 PMB 5178 OVERLAND PARK KS 66210 |
| KAWAHARA, BRIAN | ADDRESS ON FILE |
| KAWRAL FREIGHT SYSTEM LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KAWSKY, ARNOLD | ADDRESS ON FILE |
| KAWTHOOLEI TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| KAY B TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KAY LOGISTICS LLC | 1117 SPANISH DOVE DR LITTLE ELM TX 75068 |
| KAY TRANS LLC | OR MCDOWELL FACTOR & CAPITAL SVCS LLC PO BOX 161086 ALTAMONTE SPRINGS FL 32716-1086 |
| KAY TRANS LLC | 12701 PRAIRIE DR URBANDALE IA 50323 |
| KAY, GARY | ADDRESS ON FILE |
| KAY, HEATHER | ADDRESS ON FILE |
| KAYAK EXPRESS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KAYAK KATALOGUE CORPORATION | 2000 COMMERCE PKWY LANCASTER NY 14086 |
| KAYAK KTALOGUE CORP | ATTN: CINDY OKNESKI 2000 COMMERCE PKWY LANCASTER NY 14086 |
| KAYAK POOL CORP | 2000 COMMERCE PKWY LANCASTER NY 14086 |
| KAYDEN TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| KAYE, ELIZABETH | ADDRESS ON FILE |
| KAYEMBE, THIERRY | ADDRESS ON FILE |
| KAYHAN TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KAYLAN C ALLEN | ADDRESS ON FILE |
| KAYLEN LOGISITCS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KAYLOR OF COLORADO | 237 22ND ST GREELEY CO 80631 |
| KAYLOR OF COLORADO WHSE | 237 22ND ST GREELEY CO 80631 |
| KAYROS CONTRACTING INC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| KAYS, JAMES | ADDRESS ON FILE |
| KAYSEN, TYLER | ADDRESS ON FILE |
| KAZ TRUCKING, LLC | 302 NORTH RD BROAD BROOK CT 06016 |

| Claim Name | Address Information |
|---|---|
| KAZANECKI, WILLIAM | ADDRESS ON FILE |
| KAZIBA, RICHARD | ADDRESS ON FILE |
| KAZIBA, RICHARD | ADDRESS ON FILE |
| KAZUMURA, HENRY | ADDRESS ON FILE |
| KAZYAK, AMY | ADDRESS ON FILE |
| KB BROTHERS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KB CARRIERS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| KB ELECTRIC LLC | 114 GRIGSBY DR BOSSIER CITY LA 71112 |
| KB EXPEDITING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KB FREIGHT LLC | P O BOX 272 HOPELAND PA 17533 |
| KB TRANSPORT | OR APEX CPAITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KB TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KB TRUCK REPAIR, INC. | 2358 HWY 111 PONTOON BEACH IL 62040 |
| KB TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KB XPRESS CORP | 14 E 5TH STREET PATERSON NJ 07524 |
| KBA TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KBB LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KBB LOGIX INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KBB TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KBB TRUCKING INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| KBC SAFE TRANSPORT CORP. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| KBD TRANSPORTATION | PO BOX 1310 IROQUOIS ON K0E 1K0 CANADA |
| KBG COMMERCIAL INC. | ATTN: JON CRUZ 50 INEZ DRIVE BAY SHORE NY 11706-2204 |
| KBG LOGISTICS | 50 INEZ DR BAY SHORE NY 11706 |
| KBHL CARRIERS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| KBINNS COMMUNICATIONS INC | 12 PHILLIPS RD POQUOSON VA 23662 |
| KBK TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| KBL TRUCKING LLC | OR YANKTON FACTORING INC, PO BOX 217 YANKTON SD 57078 |
| KBS TRANSPORT INC | OR GENERAL BUSINESS CREDIT 110 E 9TH ST SUITE C-900 LOS ANGELES CA 90079 |
| KC CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KC DISTRIBUTION | ATTN: CHRIS KING 7400 E 12TH ST UNIT 4 KANSAS CITY MO 64126 |
| KC FREIGHT TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KC GLOBAL TRUCKING | PO BOX 24366 HOUSTON TX 77229 |
| KC GOOSE CONTROL LLC | 3550 W. 191ST STREET STILWELL KS 66085 |
| KC KRICHBAUM | ADDRESS ON FILE |
| KC LOGISTICS | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| KC SNOW TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| KC TRANSPORT | 3361 DAVIDSON RD LAPEER 48446 |
| KC TRANSPORT LLC | 40513 W CRANE DR MARICOPA AZ 85138 |
| KC TRANSPORTATION SERVICE INCORPORATED | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| KC WATER | 4800 EAST 63RD STREET KANSAS CITY MO 64130 |
| KC, SAMRAT | ADDRESS ON FILE |
| KCA TRUCKING CO. | 773 OLLER STREET STE A MENDOTA CA 93640-2377 |
| KCC LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KCD | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KCD ENTERPRISES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| KCE ENTERPRISES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KCI CORP. | 475 GEORGE WASHINGTON HWY SMITHFIELD RI 02917 |
| KCJ LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| KCL TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KCP&L | 1200 MAIN ST KANSAS CITY MO 64105 |
| KCPK TRUCKING, INC. | PO BOX 57 DEMING WA 98244-0057 |
| KCS CARGO ON THE GO LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| KCS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KD CHICAGO LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| KD ELECTRIC | PO BOX 34373 RENO NV 89533 |
| KD ELITE TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KD EXPRESS TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KD FLEET SERVICES LLC | 10929 BRISTERSBURG RD CATLETT VA 20119 |
| KD TRANSPORT LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| KDA LOGISTIC INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KDA LOGISTIC INC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| KDB TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KDC INC | 4462 CORPORATE CENTER DR LOS ALAMITOS CA 90720 |
| KDK LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| KDK TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| KDK TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KDL FREIGHT MANAGEMENT | ATTN: VICKIE HARTY PO BOX 752 CARNEGIE PA 15106 |
| KDL FREIGHT MANAGEMENT | PO BOX 752 CARNEGIE PA 15106 |
| KDM SPECIALIZED TRANSPORT | 10101 NORTH GRAY ROAD INDIANAPOLIS IN 46280 |
| KDS TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KE INTERSTATE TRANSPORT, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KE LOVE FREIGHT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| KEALEY, RICK | ADDRESS ON FILE |
| KEANE FIRE & SAFETY | 1500 MAIN ST WALTHAM MA 02451 |
| KEANE THUMMEL TRUCKING, INC. | PO BOX 33 NEW MARKET IA 51646 |
| KEANE, CYNTHIA | ADDRESS ON FILE |
| KEANE, WHITLEY | ADDRESS ON FILE |
| KEARNEY TOWING & REPAIR CENTER, INC. | 1303 E 22ND ST KEARNEY NE 68847 |
| KEARNEY VOLUNTEER FIRE DEPT | 2211 A AVE KEARNEY NE 68847 |
| KEARNEY, ADAM | ADDRESS ON FILE |
| KEARNEY, ANDREW | ADDRESS ON FILE |
| KEARNEY, JEREMY | ADDRESS ON FILE |
| KEARNEY, MICHAEL | ADDRESS ON FILE |
| KEARNEY, RICHARD | ADDRESS ON FILE |
| KEARNEY, VICTORIA | ADDRESS ON FILE |
| KEARNS, ANDRE | ADDRESS ON FILE |
| KEARNS, DARRELL | ADDRESS ON FILE |
| KEARNS, JAMES | ADDRESS ON FILE |
| KEARNS, LORI | ADDRESS ON FILE |
| KEARNY MUNICIPAL UTILITIES | 39 CENTRAL AVENUE KEARNY NJ 07032 |
| KEARNY MUNICIPAL UTILITIES AUTHORITY | UTILITIES AUTHORITY, 39 CENTRAL AVE KEARNY NJ 07032 |
| KEARNY WATER DEPT | 570 ELM ST KEARNY NJ 07032 |
| KEARSE, ROMANDEL | ADDRESS ON FILE |
| KEARSE, TERRY | ADDRESS ON FILE |
| KEAST, PENNY | ADDRESS ON FILE |
| KEATING, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEATING, LARRY | ADDRESS ON FILE |
| KEATINGS, CRAIG | ADDRESS ON FILE |
| KEATON TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| KEATON, DAVID | ADDRESS ON FILE |
| KEATON, PAUL | ADDRESS ON FILE |
| KEATON, SAMUEL | ADDRESS ON FILE |
| KEAWE I STRICKLAND | ADDRESS ON FILE |
| KEB, CYNTHIA | ADDRESS ON FILE |
| KEBRON EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KEBRON TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KECK HEATING & AIR CONDITIONING INC | 431 STATE ST QUINCY IL 62301 |
| KECK, ALAN | ADDRESS ON FILE |
| KECK, DAVE | ADDRESS ON FILE |
| KECK, DONALD | ADDRESS ON FILE |
| KECK, EDWIN | ADDRESS ON FILE |
| KECK, JOEL | ADDRESS ON FILE |
| KECKLER, ANTHONY | ADDRESS ON FILE |
| KECKS REPAIR | 7123 SW 82ND AVE OWATONNA MN 55060 |
| KED TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KEDANIS, KENNY | ADDRESS ON FILE |
| KEE SAFETY | ATTN: AMANDA DUNNING 100 STRADTMAN ST STE 8 BUFFALO NY 14206 |
| KEECH, BLAKE | ADDRESS ON FILE |
| KEECO | 1420 N. TAMARIND AVE. RIALTO CA 92376 |
| KEEF, ROGER | ADDRESS ON FILE |
| KEEFE SUPPLY CO | 12000 E 45TH AVE STE 100 DENVER CO 80239 |
| KEEFE, GREGORY | ADDRESS ON FILE |
| KEEFE, JOHN | ADDRESS ON FILE |
| KEEFE, MICHAEL | ADDRESS ON FILE |
| KEEFER, BRIAN | ADDRESS ON FILE |
| KEEFER, MICHAEL | ADDRESS ON FILE |
| KEEFER, WILLIAM | ADDRESS ON FILE |
| KEEFFE, JASON | ADDRESS ON FILE |
| KEEGAN, JOHN | ADDRESS ON FILE |
| KEEHN TRUCKING L.L.C. | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KEEL, GEORGE | ADDRESS ON FILE |
| KEEL, LARRY | ADDRESS ON FILE |
| KEELE, KERRIGAN | ADDRESS ON FILE |
| KEELER, CHRISTOPHER | ADDRESS ON FILE |
| KEELER, THOMAS | ADDRESS ON FILE |
| KEELER, WILLIAM | ADDRESS ON FILE |
| KEELING, AARON | ADDRESS ON FILE |
| KEELING, MARK | ADDRESS ON FILE |
| KEELING, WILLIAM | ADDRESS ON FILE |
| KEELS, RAMONE | ADDRESS ON FILE |
| KEELY, ANTHONY | ADDRESS ON FILE |
| KEELY, ANTHONY J | ADDRESS ON FILE |
| KEEN CARGO EXPEDITE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KEEN CARGO INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KEEN COMPRESSED GAS CO. | PO BOX 15151 WILMINGTON DE 19850 |

| Claim Name | Address Information |
| --- | --- |
| KEEN TRANSPORT & LOGISTICS INC | 180 RYAN STREET WINNIPEG MB R2R 0P1 CANADA |
| KEEN, DANNIE | ADDRESS ON FILE |
| KEEN, DUANE | ADDRESS ON FILE |
| KEEN, JULIE | ADDRESS ON FILE |
| KEENAN LAW & CONSULTING | 6465 N QUAIL HOLLOW SUITE 200 MEMPHIS TN 38120 |
| KEENAN, GEORGE | ADDRESS ON FILE |
| KEENE, BRANDON | ADDRESS ON FILE |
| KEENE, FRANK E | ADDRESS ON FILE |
| KEENE, HARRIET | ADDRESS ON FILE |
| KEENE, JAMES | ADDRESS ON FILE |
| KEENE, MICHAEL | ADDRESS ON FILE |
| KEENE, NICHOLAS | ADDRESS ON FILE |
| KEENEY, ADAM | ADDRESS ON FILE |
| KEENEY, ILYANA | ADDRESS ON FILE |
| KEENEYE TRUCKING INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| KEEP IT MOVING TRANSPORT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| KEEP IT MOVING TRANSPORT LLC (MC1387927) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEEP IT MOVING TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KEEP IT PUSHING TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| KEEP IT PUSHING TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KEEP IT TRELL BOX TRUCK LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KEEP MOVING FREIGHT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| KEEP ON TRUCKIN | 1520 44TH AVE DES MOINES IA 50313 |
| KEEP ON TRUCKIN | 1520 NE 44TH AVE DES MOINES IA 50313 |
| KEEP ON TRUCKIN TRANSPORTATION LLC | 10 MAYFIELD COURT HIRAM GA 30141 |
| KEEP ON TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KEEP ON TRUCKING LLC (MC1374146) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEEP TRUCKING LLC (MC772268) | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| KEEP TRUCKING LLC (MC772268) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLS TX 75284-0267 |
| KEEP TRUCKING TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEEPING IT SIMPLE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEEPING UP WITH THE JONES TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| KEERY, SHAWN M | ADDRESS ON FILE |
| KEESE, MICHAEL | ADDRESS ON FILE |
| KEETER, ANDREW | ADDRESS ON FILE |
| KEETON EXPRESS LLC | OR TBS FACTORING, P.O. BOX 248920 OKLAHOMA CITY OK 73124 |
| KEEVER, KEVIN | ADDRESS ON FILE |
| KEEWATIN TRUCK SERVICE | 610 KEEWATIN ST WINNIPEG MB R2X 2R9 CANADA |
| KEFFER, BILLY | ADDRESS ON FILE |
| KEGELER, RICHARD | ADDRESS ON FILE |
| KEGGO DELIVERY INC | 888 BELFAST RD OTTAWA ON K1G 0Z6 CANADA |
| KEHE, AARON | ADDRESS ON FILE |
| KEHL, KENNETH | ADDRESS ON FILE |
| KEHRER, KENNETH | ADDRESS ON FILE |
| KEHS, DOUGLAS | ADDRESS ON FILE |
| KEIFER, JACOB | ADDRESS ON FILE |
| KEIFMAN, WAYNE | ADDRESS ON FILE |
| KEIGHTLEY, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEIGHTLEY, WILLIAM | ADDRESS ON FILE |
| KEIL, DANIEL | ADDRESS ON FILE |
| KEILA EXPRESS LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| KEILHOLZ, JAMES G | ADDRESS ON FILE |
| KEIM TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KEIM, CHRISTOPHER | ADDRESS ON FILE |
| KEIM, KEVIN | ADDRESS ON FILE |
| KEISER, MATT | ADDRESS ON FILE |
| KEITA, BASALIF M | ADDRESS ON FILE |
| KEITH A BUTLER | ADDRESS ON FILE |
| KEITH A HUGHES | ADDRESS ON FILE |
| KEITH A LAWLESS COMPANIES, LLC. | OR VENTURE CAPITAL INC., P.O. BOX 274 DRAPER UT 84020-0274 |
| KEITH ALAN WALKER | ADDRESS ON FILE |
| KEITH E LIENHARD | ADDRESS ON FILE |
| KEITH FUQUA | ADDRESS ON FILE |
| KEITH HARPER TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KEITH JACKSON | ADDRESS ON FILE |
| KEITH L CONRAD | ADDRESS ON FILE |
| KEITH MCNEILL PLUMBING INC | 3505 N MONROE STREET TALLAHASSEE FL 32303 |
| KEITH R HEEREN | ADDRESS ON FILE |
| KEITH R HORVATH | ADDRESS ON FILE |
| KEITH SOYZA - BR | ADDRESS ON FILE |
| KEITH TRANSFER LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| KEITH WALKER | ADDRESS ON FILE |
| KEITH, AUSTIN | ADDRESS ON FILE |
| KEITH, CHRISTOPHER | ADDRESS ON FILE |
| KEITH, JEFFREY | ADDRESS ON FILE |
| KEITH, KEVIN | ADDRESS ON FILE |
| KEITH, MICHAEL | ADDRESS ON FILE |
| KEITH, ROBERT | ADDRESS ON FILE |
| KEITH, ROBERT | ADDRESS ON FILE |
| KEITH, STEPHEN | ADDRESS ON FILE |
| KEITHS TOWING SERVICE | 830 TWIN VIEW BLVD REDDING CA 96003 |
| KEJARIWAL, VIKRAM | ADDRESS ON FILE |
| KEJLAT, SAUL | ADDRESS ON FILE |
| KEJU, WINGATE | ADDRESS ON FILE |
| KEKA LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| KEKIMO TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| KEKO TRUCK INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEL & JON TRUCKING LLC | 30 PILOT STREET SUITE 6H BRONX NY 10464 |
| KEL & NATE TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEL LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KELA TRANSPORT LLC | PO BOX 270564 HARTFORD WI 53027 |
| KELANI LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KELDAR LAWN & GARDEN | 132 CENTER RD PENNELLVILLE NY 13132 |
| KELE R BEDELL | ADDRESS ON FILE |
| KELEMEN, JOSEPH | ADDRESS ON FILE |
| KELEMEN, JOSEPH G | ADDRESS ON FILE |
| KELIN SERVICES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |

| Claim Name | Address Information |
|---|---|
| KELL, DUSTIN | ADDRESS ON FILE |
| KELL, DUSTIN | ADDRESS ON FILE |
| KELLAR, DAVID | ADDRESS ON FILE |
| KELLEHER, CODY | ADDRESS ON FILE |
| KELLEHER, TIMOTHY | ADDRESS ON FILE |
| KELLENBERGER, JOHN | ADDRESS ON FILE |
| KELLENBERGER, LUCAS | ADDRESS ON FILE |
| KELLER FIRE & SAFETY, INC. | 1138 KANSAS AVE KANSAS CITY KS 66105 |
| KELLER SUPPLY | 5600 SW 107TH AVE BEAVERTON OR 97005 |
| KELLER SUPPLY 46 | 16212 E MARIETTA LN SPOKANE VALLEY WA 99216 |
| KELLER SUPPLY BRS2 | 3330 LATHROP ST FAIRBANKS AK 99701 |
| KELLER TRUCK LLC | 3743 E ADAMS AVE CUDAHY WI 53110 |
| KELLER TRUCK LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KELLER TRUCK SERVICES INC | PO BOX 1396 SIKESTON MO 63801 |
| KELLER, ANDREW | ADDRESS ON FILE |
| KELLER, CHAD | ADDRESS ON FILE |
| KELLER, CHRISTINE | ADDRESS ON FILE |
| KELLER, DAVID | ADDRESS ON FILE |
| KELLER, DAVID | ADDRESS ON FILE |
| KELLER, DENNIS | ADDRESS ON FILE |
| KELLER, ERIC W | ADDRESS ON FILE |
| KELLER, JIM | ADDRESS ON FILE |
| KELLER, JOHN | ADDRESS ON FILE |
| KELLER, JOSEPH | ADDRESS ON FILE |
| KELLER, JOSEPH W | ADDRESS ON FILE |
| KELLER, JOSHUA | ADDRESS ON FILE |
| KELLER, KANDACE | ADDRESS ON FILE |
| KELLER, KARRY | ADDRESS ON FILE |
| KELLER, MICHAEL | ADDRESS ON FILE |
| KELLER, RCHIAD | ADDRESS ON FILE |
| KELLER, ROBERT | ADDRESS ON FILE |
| KELLER, SARAH | ADDRESS ON FILE |
| KELLER, SHERYL | ADDRESS ON FILE |
| KELLER, THOMAS | ADDRESS ON FILE |
| KELLER, TIFFANY | ADDRESS ON FILE |
| KELLERMAN WOODWORKS,LLC | 1820 WOODDALE COURT BATON ROUGE LA 70806 |
| KELLERMAN, WILLIAM F | ADDRESS ON FILE |
| KELLERMANN, KATHRYN L | ADDRESS ON FILE |
| KELLEY CONNECT | 3521 AVION DR. MEDFORD OR 97504 |
| KELLEY M WHITE | ADDRESS ON FILE |
| KELLEY TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KELLEY TRANSPORTATION LLC | OR OUTGO INC, 117 E LOUISA ST 161 SEATTLE WA 98102 |
| KELLEY WILLIAMSON COMPANY | 1132 HARRISON AVE ROCKFORD IL 61104 |
| KELLEY, ANTONIO | ADDRESS ON FILE |
| KELLEY, BRADLEY | ADDRESS ON FILE |
| KELLEY, DAVID | ADDRESS ON FILE |
| KELLEY, DAVID L | ADDRESS ON FILE |
| KELLEY, ED | ADDRESS ON FILE |
| KELLEY, EDWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELLEY, HERSCHEL | ADDRESS ON FILE |
| KELLEY, J | ADDRESS ON FILE |
| KELLEY, JACK | ADDRESS ON FILE |
| KELLEY, JOHN | ADDRESS ON FILE |
| KELLEY, KATHRYN | ADDRESS ON FILE |
| KELLEY, MICHAEL | ADDRESS ON FILE |
| KELLEY, RICK | ADDRESS ON FILE |
| KELLEY, ROBERT | ADDRESS ON FILE |
| KELLEY, RONALD | ADDRESS ON FILE |
| KELLEY, SAM | ADDRESS ON FILE |
| KELLEY, TIMOTHY | ADDRESS ON FILE |
| KELLIE TRANSPORT INCORPORATED | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KELLIHER, HOWARD | ADDRESS ON FILE |
| KELLISON, DONALD | ADDRESS ON FILE |
| KELLMANN, MICHAEL | ADDRESS ON FILE |
| KELLNER, JAMES | ADDRESS ON FILE |
| KELLOG, DAVID | ADDRESS ON FILE |
| KELLOGG, DAVID J | ADDRESS ON FILE |
| KELLOGG, HALEY | ADDRESS ON FILE |
| KELLOGG, MARK | ADDRESS ON FILE |
| KELLOGG, MESHACH | ADDRESS ON FILE |
| KELLOGGS SERVICE | 15315 N NEWPORT HIGHWAY MEAD WA 99021 |
| KELLS, CHARLES | ADDRESS ON FILE |
| KELLUM, JASON | ADDRESS ON FILE |
| KELLUM, MIKE | ADDRESS ON FILE |
| KELLY ANDERTON | ADDRESS ON FILE |
| KELLY ANSELME | ADDRESS ON FILE |
| KELLY CURTIS | ADDRESS ON FILE |
| KELLY IVERSON TRUCKING, INC. | W26941 HUNT LN ELEVA WI 54738 |
| KELLY PAPER COMPANY | NATIONAL TRAFFIC SERVICE, 151 JOHN JAMES AUDUBON PKWY AMHERST NY 14228 |
| KELLY RYAN EQUIPMENT | ATTN: DALLAS FLYNN 900 KELLY RYAN DR BLAIR NE 68008 |
| KELLY SPARKS | ADDRESS ON FILE |
| KELLY SPICERS | ATTN: ROSE GOMEZ 47422 KATO RD FREMONT CA 94538 |
| KELLY SYSTEMS, INC. | 422 N WESTERN AVE CHICAGO IL 60612 |
| KELLY T JONES | ADDRESS ON FILE |
| KELLY T JONES | ADDRESS ON FILE |
| KELLY TRUCKING EXPRESS LLC | 3307 MANZANILLA FORNEY TX 75126 |
| KELLY TRUCKING EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| KELLY, ANTHONY | ADDRESS ON FILE |
| KELLY, BRIAN | ADDRESS ON FILE |
| KELLY, BRYANT | ADDRESS ON FILE |
| KELLY, CHRISTIAN | ADDRESS ON FILE |
| KELLY, CHRISTOPHER | ADDRESS ON FILE |
| KELLY, CODY | ADDRESS ON FILE |
| KELLY, DONNIE | ADDRESS ON FILE |
| KELLY, EDWARD | ADDRESS ON FILE |
| KELLY, FRANK | ADDRESS ON FILE |
| KELLY, FREDERICK | ADDRESS ON FILE |
| KELLY, FRIZZELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELLY, GARY | ADDRESS ON FILE |
| KELLY, GUY | ADDRESS ON FILE |
| KELLY, IRA | ADDRESS ON FILE |
| KELLY, JAMES | ADDRESS ON FILE |
| KELLY, JAMES | ADDRESS ON FILE |
| KELLY, JAMMIE | ADDRESS ON FILE |
| KELLY, JOHN | ADDRESS ON FILE |
| KELLY, JOHNNY | ADDRESS ON FILE |
| KELLY, JOHNNY | ADDRESS ON FILE |
| KELLY, JOSEPH | ADDRESS ON FILE |
| KELLY, JOSHUA | ADDRESS ON FILE |
| KELLY, JUSTIN A | ADDRESS ON FILE |
| KELLY, JUSTIN A | ADDRESS ON FILE |
| KELLY, KAITLIN | ADDRESS ON FILE |
| KELLY, KENNETH M | ADDRESS ON FILE |
| KELLY, KEVIN | ADDRESS ON FILE |
| KELLY, KEVIN | ADDRESS ON FILE |
| KELLY, LEONARD | ADDRESS ON FILE |
| KELLY, LISA | ADDRESS ON FILE |
| KELLY, LOREAL | ADDRESS ON FILE |
| KELLY, MARGARET | ADDRESS ON FILE |
| KELLY, MICHAEL | ADDRESS ON FILE |
| KELLY, NICHOLAS | ADDRESS ON FILE |
| KELLY, RICARDO | ADDRESS ON FILE |
| KELLY, RICHARD A | ADDRESS ON FILE |
| KELLY, RONALD | ADDRESS ON FILE |
| KELLY, SEAN | ADDRESS ON FILE |
| KELLY, SEAN | ADDRESS ON FILE |
| KELLY, THOMAS | ADDRESS ON FILE |
| KELLY, THOMAS | ADDRESS ON FILE |
| KELLY, TIMOTHY | ADDRESS ON FILE |
| KELLY, TIMOTHY | ADDRESS ON FILE |
| KELLY, TIMOTHY | ADDRESS ON FILE |
| KELLY, TRENT | ADDRESS ON FILE |
| KELLY, WILLIAM | ADDRESS ON FILE |
| KELLYLYNN FAUGHT | ADDRESS ON FILE |
| KELLYS AUTO REPAIR | 105 W GALLATIN ST VANDALIA IL 62471 |
| KELLYS INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| KELLYS TRUCK AND TIRE REPAIR | 102 W 7TH ST RUSSELL KS 67665 |
| KELLYZZ TRUCKING SERVICES LLC | 1823 MARCEAU DR CONLEY GA 30288-1968 |
| KELLYZZ TRUCKING SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| KELM, BARBARA | ADDRESS ON FILE |
| KELO, NICHOLAS | ADDRESS ON FILE |
| KELRON TRUCKING | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| KELSAN, INC. | P. O. BOX 639235 CINCINNATI OH 45263 |
| KELSAY, ANTHONY | ADDRESS ON FILE |
| KELSH, BRETT | ADDRESS ON FILE |
| KELSIE, ADAM | ADDRESS ON FILE |
| KELSIE, ADAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELSO, ADONIS | ADDRESS ON FILE |
| KELSO, FRANK | ADDRESS ON FILE |
| KELSO, JOHN | ADDRESS ON FILE |
| KELSO, KELLY | ADDRESS ON FILE |
| KELSO, KENDRA | ADDRESS ON FILE |
| KELSO, MARK | ADDRESS ON FILE |
| KELSO-BURNETT CO | PO BOX 1125 BEDFORD PARK IL 60499 |
| KELSON, MARTY | ADDRESS ON FILE |
| KELTNER, CURTIS | ADDRESS ON FILE |
| KELVA EXPRESS LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| KELVIN D WILLIAMS | ADDRESS ON FILE |
| KEM TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| KEM TRUCKING LLC | 3722 W CTY RD 1100 N FARMERSBURG IN 47850 |
| KEMCO OF BURLINGTON | 428 AUTO PARK DRIVE GRAHAM NC 27253 |
| KEMMANN, RICK | ADDRESS ON FILE |
| KEMMERER MASONRY INC | PO BOX 532 MOUNTAIN TOP PA 18707 |
| KEMMERER, BRUCE | ADDRESS ON FILE |
| KEMNA ENTERPRISES | OR KEMNA FINANCIAL, PO BOX 942 JEFFERSON CITY MO 65102 |
| KEMP, JAY | ADDRESS ON FILE |
| KEMP, PATRICK | ADDRESS ON FILE |
| KEMP, SHANNON | ADDRESS ON FILE |
| KEMPER SYSTEMS | 1200 NORTH AMERICAN DR. WEST SENECA NY 14224 |
| KEMPER, KELLY | ADDRESS ON FILE |
| KEMPF, NICHOLE | ADDRESS ON FILE |
| KEMPKES, TAMMY | ADDRESS ON FILE |
| KEMPLIN, MARK | ADDRESS ON FILE |
| KEMPS LOGISTICS & TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| KEN CENTRAL TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEN CORE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KEN DEVRIES | ADDRESS ON FILE |
| KEN GRAHAM TRUCKING, INC. | 5018 W M-28 BRIMLEY MI 49715 |
| KEN GRIFFIN | ADDRESS ON FILE |
| KEN MACE | ADDRESS ON FILE |
| KEN R KASTEN | ADDRESS ON FILE |
| KEN RELL LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KEN TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KEN TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| KEN TRUCKING LLC | 168 CHESTNUT ST BOONTON NJ 07005 |
| KENAER TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KENAGY, PAMELA | ADDRESS ON FILE |
| KENAN ADVANTAGE GROUP, INC. | 137 SOUTH OLIVE STREET NORTH CANTON OH 44720 |
| KENAN EXPRESS INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| KENCO LOGISTICS SERVICES (INVACARE) | ATTN: GENERAL COUNSEL 2001 RIVERSIDE DRIVE CHATTANOOGA TN 37406 |
| KENDALE TRUCKING LLC | 634 W EXCHANGE ST UNIT 22208 AKRON OH 44302-9509 |
| KENDALL ELECTRIC | 15 COLWELL LN CONSHOHOCKEN PA 19428 |
| KENDALL HUNT PUBLISHING | 4050 WESTMARK DR DUBUQUE IA 52002 |
| KENDALL SUPPLY | 388 RICHARDSON RD SW CALHOUN GA 30701 |
| KENDALL, BOBBY | ADDRESS ON FILE |
| KENDALL, DAREN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENDALL, JEFF | ADDRESS ON FILE |
| KENDALL, KEITH | ADDRESS ON FILE |
| KENDALL, KELLY | ADDRESS ON FILE |
| KENDALL, MEGHAN | ADDRESS ON FILE |
| KENDALL, RAMELL | ADDRESS ON FILE |
| KENDALL, ROBERT | ADDRESS ON FILE |
| KENDALL, WILLIAM | ADDRESS ON FILE |
| KENDALLS LAWN SERVICE | 305 SYCAMORE GOODLAND KS 67735 |
| KENDELL N SEATON | ADDRESS ON FILE |
| KENDER, GREGORY | ADDRESS ON FILE |
| KENDLE, BENJAMIN | ADDRESS ON FILE |
| KENDRA GARLAND | ADDRESS ON FILE |
| KENDRIC D COLLINS | ADDRESS ON FILE |
| KENDRICK, DARREN | ADDRESS ON FILE |
| KENDRICK, DAVID | ADDRESS ON FILE |
| KENDRICK, FRANITA | ADDRESS ON FILE |
| KENDRICK, FREDERICK | ADDRESS ON FILE |
| KENDRICK, JAY | ADDRESS ON FILE |
| KENDRICK, JUSTIN | ADDRESS ON FILE |
| KENDRICK, MARQUIS | ADDRESS ON FILE |
| KENDRICK, WALTER | ADDRESS ON FILE |
| KENEMUTH, STEVEN | ADDRESS ON FILE |
| KENENGUNIS, COSTADINOS | ADDRESS ON FILE |
| KENIMOND, RICHARD | ADDRESS ON FILE |
| KENIN EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KENK, DARIO | ADDRESS ON FILE |
| KENKAT LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| KENLEY F FLEURIDOR | ADDRESS ON FILE |
| KENMAR EXPRESS, INC. | OR KMX LOGISTICS, PO BOX 12175 GREENVILLE SC 29612 |
| KENN M L.L.C | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| KENNALLY, BERNIE | ADDRESS ON FILE |
| KENNEBEC WATER DISTRICT | 131 DRUMMOND AVE WATERVILLE ME 04901 |
| KENNECOTT UTAH COPPER | 4700 W DAYBREAK PKWY SOUTH JORDAN UT 84009 |
| KENNEDY WELDING LLC | PO BOX 196 MIAMITOWN OH 45041 |
| KENNEDY, BRANDE | ADDRESS ON FILE |
| KENNEDY, BRIAN | ADDRESS ON FILE |
| KENNEDY, DANNY | ADDRESS ON FILE |
| KENNEDY, DEANGELO | ADDRESS ON FILE |
| KENNEDY, DERIC D | ADDRESS ON FILE |
| KENNEDY, DYLAN | ADDRESS ON FILE |
| KENNEDY, ERIC | ADDRESS ON FILE |
| KENNEDY, ERIC | ADDRESS ON FILE |
| KENNEDY, ERIC L | ADDRESS ON FILE |
| KENNEDY, ERICA | ADDRESS ON FILE |
| KENNEDY, HARLEY | ADDRESS ON FILE |
| KENNEDY, JEFFREY | ADDRESS ON FILE |
| KENNEDY, JEFFREY | ADDRESS ON FILE |
| KENNEDY, JOHN | ADDRESS ON FILE |
| KENNEDY, KELLIE J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNEDY, LARRY | ADDRESS ON FILE |
| KENNEDY, LORI | ADDRESS ON FILE |
| KENNEDY, MARTIN | ADDRESS ON FILE |
| KENNEDY, MICHAEL | ADDRESS ON FILE |
| KENNEDY, MONTRELL | ADDRESS ON FILE |
| KENNEDY, NATHAN | ADDRESS ON FILE |
| KENNEDY, RHONDA | ADDRESS ON FILE |
| KENNEDY, ROBERT | ADDRESS ON FILE |
| KENNEDY, RUEBIN | ADDRESS ON FILE |
| KENNEDY, RUEBIN | ADDRESS ON FILE |
| KENNEDY, TERI L | ADDRESS ON FILE |
| KENNEDY, WES | ADDRESS ON FILE |
| KENNELL, MICHAEL | ADDRESS ON FILE |
| KENNELLY, MATTHEW | ADDRESS ON FILE |
| KENNETH A CHADWICK | ADDRESS ON FILE |
| KENNETH ARYCHUK | ADDRESS ON FILE |
| KENNETH B PERRIMAN JR | ADDRESS ON FILE |
| KENNETH B TUCKER | ADDRESS ON FILE |
| KENNETH BENNETT SR | ADDRESS ON FILE |
| KENNETH BUTTERFIELD | ADDRESS ON FILE |
| KENNETH C HENRICKSEN | ADDRESS ON FILE |
| KENNETH CHILTON | ADDRESS ON FILE |
| KENNETH E HAWK SR | ADDRESS ON FILE |
| KENNETH E SMITH | ADDRESS ON FILE |
| KENNETH GALLOWAY & SONS 24-HOUR ROAD SVC | TRUCK & TRAILER REPAIR, 618 E LAKEWOOD DR. JACKSON TN 38305 |
| KENNETH GETHERS | ADDRESS ON FILE |
| KENNETH HARDISON | ADDRESS ON FILE |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH L CURTIS | ADDRESS ON FILE |
| KENNETH L PETERSON | ADDRESS ON FILE |
| KENNETH LEYDA | ADDRESS ON FILE |
| KENNETH M DAVOREN | ADDRESS ON FILE |
| KENNETH R ALDER | ADDRESS ON FILE |
| KENNETH R BAKER | ADDRESS ON FILE |
| KENNETH R MCWILLIAMS | ADDRESS ON FILE |
| KENNETH R MEARIDA | ADDRESS ON FILE |
| KENNETH R PETTIE | ADDRESS ON FILE |
| KENNETH W BOWERS | ADDRESS ON FILE |
| KENNETH W BURKS | ADDRESS ON FILE |
| KENNETH WHITE | ADDRESS ON FILE |
| KENNETH WILSON TRUCKING | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| KENNEWICK INDUSTRIAL | 113 E COLUMBIA DR KENNEWICK WA 99336 |
| KENNEY, AMANDA | ADDRESS ON FILE |
| KENNEY, BIN | ADDRESS ON FILE |
| KENNEY, CLAY | ADDRESS ON FILE |
| KENNEY, KEITH | ADDRESS ON FILE |
| KENNEY, KEVIN | ADDRESS ON FILE |
| KENNEY, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNON, KYLE | ADDRESS ON FILE |
| KENNY CARPETS | 2995 SHERIDAN DRIVE CHEEKTOWAGA NY 14226 |
| KENNY PERALES & LINDA PERALES | ADDRESS ON FILE |
| KENNY, BARRY | ADDRESS ON FILE |
| KENNY, DONALD | ADDRESS ON FILE |
| KENOWA AUTO SUPPLY | 2665 84TH ST. BYRON CENTER MI 49315 |
| KENS CRANE SERVICE | SHERBROOK MOTORS, 1350 WALL STREET WINNIPEG MB R3E 2S3 CANADA |
| KENS SERVICE CENTER LLC | 2023 AVON STREET LA CROSSE WI 54603 |
| KENS TL/LTL HAULING LLC | 2605 BERWICK BLVD. COLUMBUS OH 43209 |
| KENS TOWING INC | P.O. BOX 1145 OZARK AR 72949 |
| KENS TOWING SERVICE | HAPPY DAY INC, PO BOX 709 BAKER CA 92309 |
| KENS TOWING SERVICE | PO BOX 709 BAKER CA 92309 |
| KENSINGER, MICHAEL | ADDRESS ON FILE |
| KENSTAR TRANSPORT LTD | 378 CARTERSIAN GATE WINNIPEG MB R2P 1W4 CANADA |
| KENT COMMUNICATIONS INC | 3901 EAST PARIS AVE SE GRAND RAPIDS MI 49512 |
| KENT COMMUNICATIONS INC | D/B/A: KCI 3901 EAST PARIS AVE SE GRAND RAPIDS MI 49512 |
| KENT COUNTY TREASURERS OFFICE | COUNTY ADMIN BLDG, 300 MONROE AVE NW GRAND RAPIDS MI 49503 |
| KENT DESIGN & MANUFACTURING | 3522 LOUSMA DR. SE GRAND RAPIDS MI 49548 |
| KENT R ADAMS | ADDRESS ON FILE |
| KENT RUBBER SUPPLY CO | 4655 CLYDE PARK SW GRAND RAPIDS MI 49509 |
| KENT RUBBER SUPPLY CO | PO BOX 9348 GRAND RAPIDS MI 49509 |
| KENT RUBBER SUPPLY COMPANY | ATTN: PAUL MOSHER 4655 CLYDE PARK SW GRAND RAPIDS MI 49509 |
| KENT, AMBER | ADDRESS ON FILE |
| KENT, CLYDE | ADDRESS ON FILE |
| KENT, DENISHA R | ADDRESS ON FILE |
| KENT, ELIJAH | ADDRESS ON FILE |
| KENT, GEORGE | ADDRESS ON FILE |
| KENT, JORDAN | ADDRESS ON FILE |
| KENT, KAREN D | ADDRESS ON FILE |
| KENT, LARRY | ADDRESS ON FILE |
| KENT, MALIK | ADDRESS ON FILE |
| KENT, NICHOLAS | ADDRESS ON FILE |
| KENT, RICHARD | ADDRESS ON FILE |
| KENT, RICHARD | ADDRESS ON FILE |
| KENT, WILLIE | ADDRESS ON FILE |
| KENTUCKIANA BLINDS LLC | 365 WHITESIDE RD. COXS CREEK KY 40013 |
| KENTUCKIANA COMFORT CENTER | PO BOX 99369 LOUISVILLE KY 40269 |
| KENTUCKIANA COMFORT CENTER | 2716 GRASSLAND DRIVE LOUISVILLE KY 40299 |
| KENTUCKY BLUE GRASS LTD | 6107 34 ST EDMONTON AB T6B 2V6 CANADA |
| KENTUCKY BLUE GRASS LTD | 8450 13 ST EDMONTON AB T6P 0C7 CANADA |
| KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF SALES AND USE TAX STATION 67, PO BOX 181 FRANKFORT KY 40602 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION, 1050 US HWY 127 S STE 100 FRANKFORT KY 40601 |
| KENTUCKY DEPT OF REVENUE | FRANKFORT KY 40620 |
| KENTUCKY DEPT OF REVENUE | KENTUCKY DEPT. OF REVENUE FRANKFORT KY 40620-0003 |
| KENTUCKY FREIGHTLINER TRUCKS | 993 NANDINO BLVD., P.O BOX 11070 LEXINGTON KY 40511 |
| KENTUCKY STATE TREASURER | DIV OF WASTE MGMT HAZ WASTE FUND ATTN JENNIE PERRY 300 SOWER BLVD 2ND FL FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 1050 US HWY 127 SOUTH FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | DEPT OF VEHICLE REGULATION PO BOX 2004 FRANKFORT KY 40602 |

| Claim Name | Address Information |
|---|---|
| KENTUCKY STATE TREASURER | KY TRANSPORTATION CABINET-DMC, PO BOX 2004 FRANKFORT KY 40602 |
| KENTUCKY STATE TREASURER | PO BOX 2004 FRANKFORT KY 40602 |
| KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE, PO BOX 5110 FRANKFORT KY 40619 |
| KENTUCKY TRUCK SALES INC | 1403 TRUCKERS BLVD JEFFERSONVILLE IN 47130 |
| KENTUCKY TRUCKING ASSOCIATION | P.O. BOX 818 FRANKFORT KY 40602 |
| KENWAL TRANSPORT INC | 2079 LAUREL LEAF LN AVON IN 46123 |
| KENWORTH | 291 MADAWASKA RD GRAND FALLS NB E3Y 1A4 CANADA |
| KENWORTH NORTHEAST GROUP INC. | 100 COMMERCE DRIVE BUFFALO NY 14218 |
| KENWORTH NORTHWEST | 11300 31ST DR NE MARYSVILLE WA 98271 |
| KENWORTH NORTHWEST INC. | PO BOX 98967 SEATTLE WA 98198 |
| KENWORTH OF BUFFALO | 100 COMMERCE DR. BUFFALO NY 14218 |
| KENWORTH OF PENNSYLVANIA | PO BOX 1922 CARLISLE PA 17013 |
| KENWORTH OF PENNSYLVANIA | 4909 LOUISE DRIVE SUITE 105 MECHANICSBURG PA 17055 |
| KENWORTH SALES | 6420 E BROADWAY AVE SPOKANE WA 99212 |
| KENWORTH SALES COMPANY | 2125 S CONSTITUTION WEST VALLEY CITY UT 84119 |
| KENWORTH SALES COMPANY | DEPT 001, PO BOX 27088 SALT LAKE CITY UT 84127 |
| KENWORTH SALES ELKO | DEPT 001, PO BOX 27088 SALT LAKE CITY UT 84127 |
| KENWORTH TRUCK CENTRES | 500 CREDITSTONE RD. CONCORD ON L4K 3Z3 CANADA |
| KENWORTHY, ADELE | ADDRESS ON FILE |
| KENWORTHY, VANESSA | ADDRESS ON FILE |
| KENYO TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| KENYON, BOB | ADDRESS ON FILE |
| KENYON, JASON | ADDRESS ON FILE |
| KENYON, JONATHAN | ADDRESS ON FILE |
| KENYON, TIMOTHY | ADDRESS ON FILE |
| KEOGH, MICHAEL | ADDRESS ON FILE |
| KEOHANE, DAVID | ADDRESS ON FILE |
| KEPHART, CLINT | ADDRESS ON FILE |
| KEPHART, EARL | ADDRESS ON FILE |
| KEPHART, MICHAEL | ADDRESS ON FILE |
| KEPNER, BRYAN | ADDRESS ON FILE |
| KEPPLE, MICHAEL | ADDRESS ON FILE |
| KEPPLER, ROBERT J | ADDRESS ON FILE |
| KERAMIDA, INC | 401 N COLLEGE AVE INDIANAPOLIS IN 46202 |
| KERCE, JAMES V | ADDRESS ON FILE |
| KERIC S MCKENNA | ADDRESS ON FILE |
| KERIN, MIKE | ADDRESS ON FILE |
| KERMA MEDICAL PRODUCTS | ATTN: KERMA MEDICAL PRODUCTS 215 SUBURBAN DR SUFFOLK VA 23434 |
| KERMA MEDICAL PRODUCTS | ATTN: KRYSTINA MROCZKOWSKI RECONEX 384 INVERNESS PKWY STE 140 ENGLEWOOD CO 80112 |
| KERN COUNTY TREASURER | TAX COLLECTOR 2ND FL, 1115 TRUXTUN AVE BAKERSFIELD CA 93301 |
| KERN COUNTY TREASURER & TAX COLLECTOR | PAYMENT CENTER PO BOX 541004 LOS ANGELES CA 90054 |
| KERN DELTA WATER DISTRICT | 501 TAFT HIGHWAY BAKERSFIELD CA 93307 |
| KERN, CALEB | ADDRESS ON FILE |
| KERN, CHAD | ADDRESS ON FILE |
| KERN, DONALD | ADDRESS ON FILE |
| KERN, KENNETH | ADDRESS ON FILE |
| KERN, MATTHEW | ADDRESS ON FILE |
| KERN, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KERN, RUSSELL | ADDRESS ON FILE |
| KERN, WILLIAM K | ADDRESS ON FILE |
| KERNAGHAN, GRANT | ADDRESS ON FILE |
| KERNEL POPS | ATTN: MARIA BOODY 2126 MCCULLOCH BLVD N STE 18 LAKE HAVASU CITY AZ 86403 |
| KERNEL TRANSPORT SYSTEMS INC | 600 PHIPPS BLVD NE 2607 ATLANTA GA 30326 |
| KERNEL TRANSPORT SYSTEMS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KERNES, JAMES | ADDRESS ON FILE |
| KERNODLE, TIMOTHY | ADDRESS ON FILE |
| KERO, SCOTT | ADDRESS ON FILE |
| KERR LAKESIDE INC. | 26841 TUNGSTEN RD. EUCLID OH 44132 |
| KERR S LEACH SR | ADDRESS ON FILE |
| KERR, CHRISTIE | ADDRESS ON FILE |
| KERR, DAVID | ADDRESS ON FILE |
| KERR, DUDLEY L | ADDRESS ON FILE |
| KERR, ERIC | ADDRESS ON FILE |
| KERR, HERCHEL | ADDRESS ON FILE |
| KERR, JOHN | ADDRESS ON FILE |
| KERR, JUSTIN | ADDRESS ON FILE |
| KERR, RAYMOND | ADDRESS ON FILE |
| KERRIGAN, JUDE | ADDRESS ON FILE |
| KERRY AUTER | ADDRESS ON FILE |
| KERRY INGREDIENTS | 220 24TH AVE. OWATONNA MN 55060 |
| KERRY STATES LOGISTICS | CLAIMS DEPT KERRY INC, 3400 MILLINGTON RD BELOIT WI 53511 |
| KERSCHNER, SCOTT | ADDRESS ON FILE |
| KERSEY, MICHAEL | ADDRESS ON FILE |
| KERSHAN TRUCKING INC | PO BOX 442 DOTHAN AL 36302 |
| KERSHAW, NATHAN | ADDRESS ON FILE |
| KES | 726 HWY. 44 WEST SHEPHERDSVILLE KY 40165 |
| KES TRANSPORTATION CORP | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425 |
| KESH EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KESHAV TRANSPORT INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| KESKES, ERIK | ADDRESS ON FILE |
| KESLER, LOGAN | ADDRESS ON FILE |
| KESNER, TODD | ADDRESS ON FILE |
| KESS TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KESSEL, LUKE | ADDRESS ON FILE |
| KESSINGER, BRYAN | ADDRESS ON FILE |
| KESSLER, DELBERT L | ADDRESS ON FILE |
| KESSLER, FREDERICK | ADDRESS ON FILE |
| KESSLER, KATHRYN | ADDRESS ON FILE |
| KESSLER, MICHAEL | ADDRESS ON FILE |
| KESSLER, REX | ADDRESS ON FILE |
| KESSLER, ROBERT | ADDRESS ON FILE |
| KESSNICK, ARTHUR | ADDRESS ON FILE |
| KESSNICK, MICHAEL | ADDRESS ON FILE |
| KESTER, ROBERT | ADDRESS ON FILE |
| KESTNER, DAVID | ADDRESS ON FILE |
| KESTNER, JEFFREY | ADDRESS ON FILE |
| KESTREL CROSSDOCK LLC | ATTN: JIM KEMMERER 310 SPRUCE ST MISSOULA MT 59802 |

| Claim Name | Address Information |
|---|---|
| KESTREL CROSSDOCK, LLC | 310 W SPRUCE ST MISSOULA MT 59802 |
| KESTREL GROWTH BRANDS | 255 WALLIS ST 1 EUGENE OR 97402 |
| KESTREL LOGISTICS GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KESYTONE | ATTN: JANAU WASHINGTON ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| KETCHEM, KODY | ADDRESS ON FILE |
| KETCHUM, GARY | ADDRESS ON FILE |
| KETCHUM, JEFFERY | ADDRESS ON FILE |
| KETCHUM, JUSTIN | ADDRESS ON FILE |
| KETELS, RICHARD | ADDRESS ON FILE |
| KETNER & SONS ELECTRIC INC | 1416 LAFAYETTE AVE TERRE HAUTE IN 47804 |
| KETNER, DYLAN | ADDRESS ON FILE |
| KETTER, LANCE | ADDRESS ON FILE |
| KETTLES, CHRISTIAN | ADDRESS ON FILE |
| KETTNER, JENNIFER | ADDRESS ON FILE |
| KETTOU, MOHAMMED | ADDRESS ON FILE |
| KETWAROO, HEMRAJ | ADDRESS ON FILE |
| KEUL, TOBIAS | ADDRESS ON FILE |
| KEURIG DR. PEPPER | ANTHONY SHOEMAKER, CLO & GEN COUNSEL 6425 HALL OF FAME LANE FRISCO TX 75034 |
| KEVEN RAE | ADDRESS ON FILE |
| KEVIN A CORREIA | ADDRESS ON FILE |
| KEVIN A RUBALCAVA | ADDRESS ON FILE |
| KEVIN A UTLEY | ADDRESS ON FILE |
| KEVIN A WILSON | ADDRESS ON FILE |
| KEVIN B HASKINS | ADDRESS ON FILE |
| KEVIN BROWN | ADDRESS ON FILE |
| KEVIN BROWN | ADDRESS ON FILE |
| KEVIN C BONILLA | ADDRESS ON FILE |
| KEVIN C JACKSON | ADDRESS ON FILE |
| KEVIN C THAO | ADDRESS ON FILE |
| KEVIN CARLETON | ADDRESS ON FILE |
| KEVIN CUNNINGHAM | ADDRESS ON FILE |
| KEVIN CYPRET | ADDRESS ON FILE |
| KEVIN D CALLAHAN | ADDRESS ON FILE |
| KEVIN D FLETCHER | ADDRESS ON FILE |
| KEVIN D LEGLER | ADDRESS ON FILE |
| KEVIN D ROBINSON | ADDRESS ON FILE |
| KEVIN D WESTWOOD | ADDRESS ON FILE |
| KEVIN E JOHNSON | ADDRESS ON FILE |
| KEVIN HILLER | ADDRESS ON FILE |
| KEVIN J MCCOLLUM | ADDRESS ON FILE |
| KEVIN L HAYES | ADDRESS ON FILE |
| KEVIN L HENLEY | ADDRESS ON FILE |
| KEVIN L KOHAUT | ADDRESS ON FILE |
| KEVIN LUCAS TRUCKINGINC | 12276 HARDINSBURG RD VERTREES KY 42724 |
| KEVIN M MCGINNIS | ADDRESS ON FILE |
| KEVIN PAGLIEI | ADDRESS ON FILE |
| KEVIN PAGLIEI | ADDRESS ON FILE |
| KEVIN PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN PARKER SERVICES LLC | 4043 HWY 297A CANTONMENT FL 32533 |
| KEVIN RYMAN, INC. | PO BOX 366 BERWICK PA 18603 |
| KEVIN S LEWIS | ADDRESS ON FILE |
| KEVIN S ROST | ADDRESS ON FILE |
| KEVIN SEABORN | ADDRESS ON FILE |
| KEVIN TRANSPORT | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| KEVINS ROAD SERVICE | PO BOX 94 SAINT GEORGES DE 19733 |
| KEVION D LEWIS | ADDRESS ON FILE |
| KEVION L BRODIE | ADDRESS ON FILE |
| KEVLIN, ROBYN | ADDRESS ON FILE |
| KEVYN TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEX DISTRIBUTION | 343 W 400 S SALT LAKE CITY UT 84101 |
| KEY CARRIER GROUP, CO. | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| KEY EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| KEY LOGISTICS | PO BOX 64548 ROCHESTER NY 14624 |
| KEY LOGISTICS GROUP, LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| KEY TRANSPORTATION INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KEY WEST EXPRESS | PO BOX 1120 FORT LANGLEY BC V1M 2A0 CANADA |
| KEY, ALLEN | ADDRESS ON FILE |
| KEY, COURTNEY F | ADDRESS ON FILE |
| KEY, FRANKLIN | ADDRESS ON FILE |
| KEY, JAMES A | ADDRESS ON FILE |
| KEY, JOCELYN N | ADDRESS ON FILE |
| KEY, MICHAEL | ADDRESS ON FILE |
| KEY, MICHAEL | ADDRESS ON FILE |
| KEY, ROBERT | ADDRESS ON FILE |
| KEYASHA N LEWIS | ADDRESS ON FILE |
| KEYES TRANSPORTATION & LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KEYES, JAKWAN | ADDRESS ON FILE |
| KEYES, NAOMI | ADDRESS ON FILE |
| KEYES, WESLEY | ADDRESS ON FILE |
| KEYHOLE SECURITY INC | 708 S WENATCHEE AVE WENATCHEE WA 98801 |
| KEYNNECT LOGISTICS INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KEYNNECT LOGISTICS INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KEYS, BERNARD | ADDRESS ON FILE |
| KEYS, BOB | ADDRESS ON FILE |
| KEYS, EVA M | ADDRESS ON FILE |
| KEYS, EVA M | ADDRESS ON FILE |
| KEYS, HENRY | ADDRESS ON FILE |
| KEYS, JOHN | ADDRESS ON FILE |
| KEYSER VALLEY AUTO WRECKERS, INC | DBA MILEWSKI TOWING, 2300 WASHBURN STREET SCRANTON PA 18504 |
| KEYSHIP EXPRESS | GLOBAL TRANZ, PO BOX 6348 SCOTTSDALE AZ 85261 |
| KEYSTONE | 609 S. OLD PIEDMONT HWY. GREENVILLE SC 29609 |
| KEYSTONE | ATTN: JANAU WASHINGTON ECHO GLOBAL LOGISTICS 600 WEST CHICAGO AVE STE 725 CHICAGO IL 60654 |
| KEYSTONE | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| KEYSTONE | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| KEYSTONE AUTOMOTIVE ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| KEYSTONE AUTOMOTIVE ECHO | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| KEYSTONE AUTOMOTIVE OPERATIONS | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| KEYSTONE C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| KEYSTONE CARRIER LLC | 576 STATE ROUTE 93 SUGARLOAF PA 18249 |
| KEYSTONE COLLECTIONS GROUP | 546 WENDEL RD IRWIN PA 15642 |
| KEYSTONE DEDICATED LOGISTICS | PO BOX 752 CARNEGIE PA 15106 |
| KEYSTONE ELECTRONICS | ATTN: JIMMY WANG 55 DENTON AVE S NEW HYDE PARK NY 11040 |
| KEYSTONE FLEET SERVICE INC | 277 MULBERRY DR MECHANICSBURG PA 17055 |
| KEYSTONE INDUSTRIAL MEDICINE | 1950 S. SUNWEST LN, SUITE 108 SAN BERNARDINO CA 92408 |
| KEYSTONE INDUSTRIES | ATTN: VICKIE STEGMAN 52 W KING ST MYERSTOWN PA 17067 |
| KEYSTONE PETROLEUM EQUIPMENT, LTD. | 981 W TRINDLE RD MECHANICSBURG PA 17055 |
| KEYSTONE RV | ADDRESS ON FILE |
| KEYSTONE RV COMPANY | ATTN: DONNA MAYNARD CUSTOMER SERVICE 2425 DAVIS DR GOSHEN IN 46526 |
| KEYSTONE TECH | 2221 CABOT WEST LANGHOME PA 19040 |
| KEYSTONE TECHNOLOGIES | 2750 MORRIS RD LANSDALE PA 19446 |
| KEYSTONE TRAILER SERVICE | 100 W CRONE RD YORK PA 17406 |
| KEYTA LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| KEYTE JR, SCOTT | ADDRESS ON FILE |
| KEYTHREE LOGISTICS LLC | 6021 FAIRVIEW ROAD SUITE 200 CHARLOTTE NC 28210 |
| KEZO EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| KFC TRUCKING LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| KFC TRUCKING LTD | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| KFK TRANSPORT LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| KFM TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| KFORCE | PO BOX 277997 ATLANTA GA 30384 |
| KFORCE EXPRESS, INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| KG 20 20 TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| KG EXPRESS SHIPPING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KG FREIGHT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KG GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KG LINE GROUP INCORPORATED | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KG LINE INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| KG LOADED INC | OR RTS FINANCIAL SERVICE INC. PO BOX 840267 DALLAS TX 75284 |
| KG STAR INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KG TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| KG TRANZ CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KG TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KGC LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KGF TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KGG LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KGG TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KGI GROUP INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| KGP CO RENO | ATTN: VIRIDIANA GERMAN 13900 MOUNT LIMBO ST RENO NV 89506 |
| KGP TELECOMMUNICATIONS | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| KGP TELECOMMUNICATIONS | ATTN: SHANNON HOLTGRAVER 310 MAIN AVE WAY SE HICKORY NC 28602 |
| KGP TELECOMMUNICATIONS OUTBOUND | ATTN: SHANNON HOLTGRAVER 310 MAIN AVE WAY SE HICKORY NC 28602 |
| KGP TELECOMMUNICATIONS, LLC | 3305 HWY 60 W SARIBAULT MN 55021 |
| KGS LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |

| Claim Name | Address Information |
|---|---|
| KGS TRANSPORT LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| KGW | 1501 SW JEFFERSON ST. PORTLAND OR 97201 |
| KGZ TRANSPORT CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KGZ03 INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KHABE CORP | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| KHABRA, GURINDERPAL | ADDRESS ON FILE |
| KHADIJAH TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| KHAIR, NAEAZY | ADDRESS ON FILE |
| KHAIRA BROS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KHAIRA CARRIER INC | 1360 WHISPERING WIND DR TRACY CA 95377 |
| KHAIRA FREIGHT | 1339 INDUSTRIAL RD, 0 CAMBRIDGE ON N3H 4W3 CANADA |
| KHAIRA TRANSPORT INC | 17738 ALMOND ORCHARD WAY LATHROP CA 95330 |
| KHAIRA, JARNAIL S | ADDRESS ON FILE |
| KHAIRA, JARNAIL S | ADDRESS ON FILE |
| KHAJA, SALEEM | ADDRESS ON FILE |
| KHAKH CARRIER LLC | 29 VAN BUREN ST WOODBRIDGE NJ 07095-2409 |
| KHALID, SHARIF | ADDRESS ON FILE |
| KHALIFA DAW SHADI | ADDRESS ON FILE |
| KHALIQ, HAMZA | ADDRESS ON FILE |
| KHALSA TRANS INC | 1876 TULE AVE MANTECA CA 95337 |
| KHALSA TRANSPORT | 3870 SARAVA COURT RENO NV 89512 |
| KHALSA TRANSPORTATION, INC. | 13371 SOUTH FOWLER AVE SELMA CA 93662 |
| KHAN LOGISTICS LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| KHAN TRANSPORT LLC | 525 E EDGEWOOD BLVD, APT 820 LANSING MI 48911 |
| KHAN, AAMIR | ADDRESS ON FILE |
| KHAN, ASHRAF | ADDRESS ON FILE |
| KHAN, FAWAD | ADDRESS ON FILE |
| KHAN, MURTUZA | ADDRESS ON FILE |
| KHAN, NUR | ADDRESS ON FILE |
| KHAN, RUKON | ADDRESS ON FILE |
| KHAN, SAHAR | ADDRESS ON FILE |
| KHAN, ZIYARAT | ADDRESS ON FILE |
| KHANNA, JUGESH | ADDRESS ON FILE |
| KHANTHVANG, SAENGJOY | ADDRESS ON FILE |
| KHAREL, CHANDRA | ADDRESS ON FILE |
| KHAYLEN D MOSS | ADDRESS ON FILE |
| KHD ENTERPRISES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KHE EXPRESS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| KHEDER, DJAFFAR | ADDRESS ON FILE |
| KHEEL, ANTHONY | ADDRESS ON FILE |
| KHEHRA RELOAD LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| KHELA FREIGHTLINES INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| KHELLA TRANSPORT | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| KHELLA TRANSPORT | 1322 ESTRELLA WAY TURLOCK CA 95382 |
| KHER BROTHERS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KHERA TRANSPORT INC | OR T-PINE FINANCIAL SERVICES 1450 MEYERSIDE DR 4TH FL SUITE 401 MISSISSAUGA ON L5T 2N5 CANADA |
| KHERA TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| KHJ TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KHM EXPRESS INC | 9384 BAY COLONY DR APT 2N DES PLAINES IL 60016 |
| KHODARHAM, AMIGHI | ADDRESS ON FILE |
| KHOZA TRUCKING | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| KHR ON WHEELS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KHRYSTAL L HINKEL | ADDRESS ON FILE |
| KHUA, JOHNATHON | ADDRESS ON FILE |
| KHUON, JUSTIN | ADDRESS ON FILE |
| KI | ATTN: DEANNA SNELL ACCOUNTS RECEIVABLE P.O. BOX 204576 DALLAS TX 75230-4576 |
| KI | ATTN: DEANNA SNELL ATTN: ACCOUNTS RECEIVABLE PO BOX 204576 DALLAS TX 75320 |
| KI | ATTN: DEANNA SNELL ACCOUNTS RECEIVABLE PO BOX 737048 DALLAS TX 75373 |
| KI | ATTN: DEANNA SNELL PO BOX 737048 DALLAS TX 75373 |
| KI | PO BOX 737048 DALLAS TX 75373 |
| KI | ATTN: DEANNA SNELL ACCOUNTS RECEIVABLE P.O. BOX 737048 DALLAS TX 75373-7048 |
| KI | ATTN: DEANNA SNELL P.O. BOX 737048 DALLAS TX 75373-7048 |
| KI TRANSPORT INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| KIA, HADDA | ADDRESS ON FILE |
| KIANDY EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| KIANKA, MICHAEL | ADDRESS ON FILE |
| KIANKA, MICHAEL W | ADDRESS ON FILE |
| KIARA MURPHY | ADDRESS ON FILE |
| KIB LOGISTICS LLC | 612 KENT LANE WHITE LAKE MI 48386 |
| KIBEL, JASON | ADDRESS ON FILE |
| KIBLER, MARK | ADDRESS ON FILE |
| KIBROM TRANSPORTATION LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| KIC TRANSPORT INC | PO BOX 34645 CHICAGO IL 60634 |
| KICHLER LIGHTING LLC | ATTN: ED CARUSO 7650 CHIPPEWA RD STE 300 BRECKSVILLE OH 44141 |
| KICINSKI, CHERIE | ADDRESS ON FILE |
| KID FOX TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| KIDA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KIDANE, HENOK | ADDRESS ON FILE |
| KIDANE, MENGESHA | ADDRESS ON FILE |
| KIDD TRUCKING GROUP INC | 10260 SW GREENBURG RD, 4TH FLOOR PORTLAND OR 97223 |
| KIDD, EDWARD | ADDRESS ON FILE |
| KIDD, GARRET | ADDRESS ON FILE |
| KIDD, JAMES | ADDRESS ON FILE |
| KIDD, JUSTIN | ADDRESS ON FILE |
| KIDD, RON | ADDRESS ON FILE |
| KIDD, WILLIAM | ADDRESS ON FILE |
| KIDD, WILLIAM | ADDRESS ON FILE |
| KIDDE | 1016 CORPORATE PARK DR MEBANE NC 27302 |
| KIDDE SAFETY | ATTN: PRAMOD KUMAR 3825 S WILLOW AVE STE 104 FRESNO CA 93725 |
| KIDDE SAFETY-CA | 3825 S WILLOW AVE STE 104 FRESNO CA 93725 |
| KIDDER, RAYMOND | ADDRESS ON FILE |
| KIDDO TRANSPORT | 12535 KENNEDY RD CALEDON ON L7C 3T6 CANADA |
| KIDS | 3333 PEIDMOUNT RD NE ATLANTA GA 30305 |
| KIDS WHEELS | ATTN: FLAVIO LEAL 13055 FM 971 GRANGER TX 76530 |
| KIDSMANIA INC | 5012 4TH ST IRWINDALE CA 91706 |
| KIDUSE TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| KIDWELL ELECTRIC | 100 FRONT STREET WEST SPRINGFIELD MA 01089 |
| KIDWELL, DAVID | ADDRESS ON FILE |
| KIDWELL, HARRY | ADDRESS ON FILE |
| KIDWELL, THOMAS | ADDRESS ON FILE |
| KIEBACH, TERRY | ADDRESS ON FILE |
| KIEFER, DAVID | ADDRESS ON FILE |
| KIEFFER, CRAIG | ADDRESS ON FILE |
| KIEFFER, FRANZ | ADDRESS ON FILE |
| KIEFT, STEVEN | ADDRESS ON FILE |
| KIEHL, PHILLIP | ADDRESS ON FILE |
| KIEL, BROOKLYN | ADDRESS ON FILE |
| KIEL, BROOKLYN | ADDRESS ON FILE |
| KIEL, MINDY ANN | ADDRESS ON FILE |
| KIEL, TAYLOR | ADDRESS ON FILE |
| KIEL, TAYLOR | ADDRESS ON FILE |
| KIELING, JOHN | ADDRESS ON FILE |
| KIENEL, JAMES | ADDRESS ON FILE |
| KIERAN J MILLER | ADDRESS ON FILE |
| KIERNAN, LARRY | ADDRESS ON FILE |
| KIERNEY, DAVID | ADDRESS ON FILE |
| KIERNEY, JAMES | ADDRESS ON FILE |
| KIERSTEIN, JOHN | ADDRESS ON FILE |
| KIES, STEPHANIE | ADDRESS ON FILE |
| KIESS, RONALD | ADDRESS ON FILE |
| KIESTER, JERRY | ADDRESS ON FILE |
| KIESTER, JERRY | ADDRESS ON FILE |
| KIEV TRANSPORTATION INC | 477 S KINGSTON CIR AURORA CO 80012 |
| KIEZER, MITCHAEL | ADDRESS ON FILE |
| KIFFA CARGO INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| KIGER, CAITLIN | ADDRESS ON FILE |
| KIGER, MARCELLA | ADDRESS ON FILE |
| KIK, LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| KIKER, JEFFREY | ADDRESS ON FILE |
| KIKI, JARON | ADDRESS ON FILE |
| KIKIRIKI TRUCKING | 477 NEW BRIGHTON DR SE CALGARY AB T2Z 0N9 CANADA |
| KILBANE, BRIAN | ADDRESS ON FILE |
| KILBURN, RICKY | ADDRESS ON FILE |
| KILCOYNE, TERRENCE | ADDRESS ON FILE |
| KILDOW, GEORGE | ADDRESS ON FILE |
| KILDUFF, WALTER | ADDRESS ON FILE |
| KILE, ROBERT | ADDRESS ON FILE |
| KILE, SUSAN | ADDRESS ON FILE |
| KILGORE II, RICK | ADDRESS ON FILE |
| KILGORE, CARL | ADDRESS ON FILE |
| KILGORE, RONALD | ADDRESS ON FILE |
| KILICHOWSKI, DANIEL | ADDRESS ON FILE |
| KILIMANJARO EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| KILIMANJARO LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| KILION, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KILISZEWSKI, MARY | ADDRESS ON FILE |
| KILKENNY, JAMES | ADDRESS ON FILE |
| KILLEEN, SYLVIA | ADDRESS ON FILE |
| KILLEN, JORDAN | ADDRESS ON FILE |
| KILLIAN, CHARLES | ADDRESS ON FILE |
| KILLIAN, CHRISTOPHER | ADDRESS ON FILE |
| KILLIAN, DIAMOND | ADDRESS ON FILE |
| KILLINGSWORTH, DAVID | ADDRESS ON FILE |
| KILLINGSWORTH, KRISTY | ADDRESS ON FILE |
| KILLION INDUSTRIES | 1380 POINSETTIA AVE. VISTA CA 92081 |
| KILLION, EMILLY | ADDRESS ON FILE |
| KILLIUS, WALTER | ADDRESS ON FILE |
| KILLORAN, DAVID | ADDRESS ON FILE |
| KILMER, RENEE | ADDRESS ON FILE |
| KILPATRICK, BRIAN | ADDRESS ON FILE |
| KILPATRICK, JOE | ADDRESS ON FILE |
| KILPATRICK, RICK | ADDRESS ON FILE |
| KILROY ARCHITECTURAL WINDOWS INC | 425 AUSTIN PL BRONX NY 10455 |
| KILSON, DAVID | ADDRESS ON FILE |
| KILSON, JAMES | ADDRESS ON FILE |
| KIM & LAE TRUCKING CORP | 1506 RUSTIC DR APT 5 OCEAN NJ 07712 |
| KIM & LAE TRUCKING CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| KIM BARRIE | ADDRESS ON FILE |
| KIM FORD | ADDRESS ON FILE |
| KIM L SEIBEL | ADDRESS ON FILE |
| KIM LOGISTIC INC | OR TBS FACTORING SERVICE LLC PO BOX 151052 OGDEN UT 84415 |
| KIM M LAIRD | ADDRESS ON FILE |
| KIM R HOUGH | ADDRESS ON FILE |
| KIM STROM | ADDRESS ON FILE |
| KIM TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KIM TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KIM, DEVIN | ADDRESS ON FILE |
| KIM, GUNHO | ADDRESS ON FILE |
| KIM, GYEONGSIK | ADDRESS ON FILE |
| KIM, HONGJOON | ADDRESS ON FILE |
| KIM, MI-HE | ADDRESS ON FILE |
| KIM, PHILLIP | ADDRESS ON FILE |
| KIM, SUHYUN | ADDRESS ON FILE |
| KIMA MOORE | ADDRESS ON FILE |
| KIMANI TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| KIMBALL MIDWEST | DEPT L 2780 COLUMBUS OH 43260 |
| KIMBALL MIDWEST | DEPT L-2780 COLUMBUS OH 43260-2780 |
| KIMBALL, CHRISTOPHER | ADDRESS ON FILE |
| KIMBER L BRYAN | ADDRESS ON FILE |
| KIMBERLY E RODRIGUEZ | ADDRESS ON FILE |
| KIMBERLY LYNN TAYLOR | ADDRESS ON FILE |
| KIMBERLY MEETER | ADDRESS ON FILE |
| KIMBERLY PEARSON | ADDRESS ON FILE |
| KIMBERLY TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |

| Claim Name | Address Information |
| --- | --- |
| KIMBLE RECYCLING & DISPOSAL | 3596 STATE ROUTE 39 DOVER OH 44622 |
| KIMBLE RECYCLING & DISPOSAL | PO BOX 448 DOVER OH 44622 |
| KIMBLE, ASHLEY | ADDRESS ON FILE |
| KIMBLE, BRANDON | ADDRESS ON FILE |
| KIMBLE, BRIAN | ADDRESS ON FILE |
| KIMBLE, JEFFREY | ADDRESS ON FILE |
| KIMBLE, MONTREL | ADDRESS ON FILE |
| KIMBRO DAIRY PRODUCTS INC. | 206 E VINE DR ASTORIA 61501 |
| KIMBRO MECHANICAL, LLC | 1877 AIR LANE DRIVE NASHVILLE TN 37210 |
| KIMBRO WATER COMPANY | PO BOX 23089 NASHVILLE TN 37202 |
| KIMBROUGH ELECTRIC, INC | LICENSE 81262, 4600 LINCOLN RD. NE SUITE 11 ALBUQUERQUE NM 87109 |
| KIMBROUGH TRANSPORT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| KIMBROUGH, CATHERINE | ADDRESS ON FILE |
| KIMBROUGH, KAMERON | ADDRESS ON FILE |
| KIMCHRIS XPRESS TRANSPORT LLC | OR SEVENOAKS CAPITAL ASSOCIATES LLC P O BOX 669130 HOUSTON TX 75266 |
| KIMELI TRUCKLINE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KIMERER, STEVEN | ADDRESS ON FILE |
| KIMIL CONSTRUCTION INC | 493 KENNEDY ROAD CHEEKTOWAGA NY 14227 |
| KIMK LOGISTICS LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| KIMLER, BRANDON | ADDRESS ON FILE |
| KIMLER, KENDALL | ADDRESS ON FILE |
| KIMLING, DOUGLAS | ADDRESS ON FILE |
| KIMMEL, SHARON | ADDRESS ON FILE |
| KIMMEN PLUMBING & HEATING, INC. | 415 SOUTH DARTMOUTH LANE ALTOONA PA 16602 |
| KIMMONS, EDWARD | ADDRESS ON FILE |
| KIMMONS, TERENCE | ADDRESS ON FILE |
| KIMMONS, WAYNE | ADDRESS ON FILE |
| KIMPTON TRUCK SERVICE | 401 HOLLAND ST TOMAH WI 54660 |
| KIMPTONS TRUCK SERVICE | D/B/A: KIMPTON TRUCK SERVICE INC 401 HOLLAND ST TOMAH WI 54660 |
| KIMS TOWING | 1601 HWY 72 W CORINTH MS 38834 |
| KIMTEK CORPORATION | ATTN: KIMBALL JOHNSON 326 INDUSTRIAL PARK LN ORLEANS VT 05860 |
| KINA TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KINARD, CANDICE | ADDRESS ON FILE |
| KINARD, KAITLIN | ADDRESS ON FILE |
| KINARD, KENNETH | ADDRESS ON FILE |
| KINCADE TRUCKING SOLUTIONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KINCAID, AARON | ADDRESS ON FILE |
| KINCAID, CHARLES | ADDRESS ON FILE |
| KINCAID, DONALD L | ADDRESS ON FILE |
| KINCAID, GARY | ADDRESS ON FILE |
| KINCAID, JEROME | ADDRESS ON FILE |
| KINCAID, KENNETH | ADDRESS ON FILE |
| KINCAID, LARISSA | ADDRESS ON FILE |
| KINCER, JESSE | ADDRESS ON FILE |
| KINCHELOW, BYRON | ADDRESS ON FILE |
| KINCHELOW, ERIK | ADDRESS ON FILE |
| KIND EXPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| KIND HEART CARRIERS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| KIND TRANSPORT INC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |

| Claim Name | Address Information |
|---|---|
| KINDER ACADEMY | 3259 W. BASELINE LAVEEN AZ 85339 |
| KINDER, DANIEL | ADDRESS ON FILE |
| KINDER, KENNETH | ADDRESS ON FILE |
| KINDER, LEROY | ADDRESS ON FILE |
| KINDER, RAQUAN | ADDRESS ON FILE |
| KINDER, RODNEY | ADDRESS ON FILE |
| KINDERKNECHT, THOMAS | ADDRESS ON FILE |
| KINDERSLEY TRANSPORT LTD | PO BOX 7290 SASKATOON SK S7K4J2 CANADA |
| KINDIG, WALTER | ADDRESS ON FILE |
| KINDLE, MICHAEL | ADDRESS ON FILE |
| KINDLINGER, MICHAEL | ADDRESS ON FILE |
| KINDOLL, RICHARD | ADDRESS ON FILE |
| KINDRED, BRANDY | ADDRESS ON FILE |
| KINDRED, STEVEN | ADDRESS ON FILE |
| KINEDYNE | 9350 METCALF AVE OVERLAND PARK KS 66212 |
| KINETIC SOLUTIONS, LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| KINETIC SUPPLY CHAIN SERVICES LLC | 16 BETHANY ROAD HAZLET NJ 07730 |
| KINETIC SUPPLY CHAIN SERVICES LLC | 5 VILLAGE CT HAZLET TOWNSHIP NJ 07730 |
| KINEY, SEAN | ADDRESS ON FILE |
| KING ABATCHA TRUCKING INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KING AND QUEEN TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| KING CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KING CARRIERS, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KING CASTLE TRUCKING LLC | OR TRAKKXPAY 1302 N COAST HWY 101 SUITE 201 ENCENITAS CA 92024 |
| KING COUNTY FINANCE | KING COUNTY TREASURY DIVISION, 500 FOURTH AVE 600 SEATTLE WA 98104 |
| KING COUNTY TREASURY | 201 S JACKSON ST 710 SEATTLE WA 98104 |
| KING DOOR CO INC | PO BOX 21675 BAKERSFIELD CA 93390 |
| KING DOVE EXPRESS L.L.C. | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| KING EXPRESS FREIGHT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| KING FAMILY ENTERPRISE INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KING INDUSTRIES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KING K TRUCKING INC | 16635 DARLINGTON ST DELHI CA 95315 |
| KING KANG LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| KING KONG TRANSPORTATION. INC | 2743 EVELYN AVE ROSEMEAD CA 91770 |
| KING LOGISTICS, INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| KING OF DIAMONDS LOGISTIC INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| KING OF THE ROAD TRUCKING | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KING PALLET | 1112 HENGEMIHLE AVE BALTIMORE MD 21221 |
| KING RADIATOR, INC. | 316 KIRBY ROAD KING NC 27021 |
| KING REYES TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KING SAFE TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KING SHA LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KING SOLUTIONS | 11011 HOLLY LN N DAYTON MN 55369 |
| KING SOLUTIONS | ATTN: DANIELLE BURSLIE 11011 HOLLY LN N DAYTON MN 55369 |
| KING SOLUTIONS | ATTN: HEATHER HUBERTY 11011 HOLLY LN N DAYTON MN 55369 |
| KING SOOPERS | 1015 S. TAFT HILL RD. FORT COLLINS CO 80521 |
| KING SR, TIMOTHY | ADDRESS ON FILE |
| KING TOWING | 1625 SHAWSON DR MISSISSAUGA ON L4W 1T7 CANADA |
| KING TOWING INC | 251 14TH ST SE LOVELAND CO 80537 |

| Claim Name | Address Information |
|---|---|
| KING TRANS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| KING TRANS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KING TRANSPORT INC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480 |
| KING TRANSPORT INC (KENT, WA) | 10302 SE 230TH PL KENT WA 98031 |
| KING TRANSPORTATION | 15426 RANCHO FONTANA VILLAGE PKWY, STE P FONTANA 92336 |
| KING TRUCKING LTD | 7280 131 STREET, 131STREET SURREY BC V3W 5V2 CANADA |
| KING V TALAMONI | ADDRESS ON FILE |
| KING, AARON J | ADDRESS ON FILE |
| KING, ADAM | ADDRESS ON FILE |
| KING, ADRIAN | ADDRESS ON FILE |
| KING, AHMED | ADDRESS ON FILE |
| KING, ALLAN | ADDRESS ON FILE |
| KING, AMANDA | ADDRESS ON FILE |
| KING, ANDREW AND ANSTICE | ADDRESS ON FILE |
| KING, ANTHONY | ADDRESS ON FILE |
| KING, ANTHONY | ADDRESS ON FILE |
| KING, ASIA | ADDRESS ON FILE |
| KING, BERNADETTE | ADDRESS ON FILE |
| KING, BRANDON | ADDRESS ON FILE |
| KING, BRIAN | ADDRESS ON FILE |
| KING, CARRIE | ADDRESS ON FILE |
| KING, CHARLES | ADDRESS ON FILE |
| KING, CHRIS | ADDRESS ON FILE |
| KING, CHRIS | ADDRESS ON FILE |
| KING, CHRISTION | ADDRESS ON FILE |
| KING, CURTIS | ADDRESS ON FILE |
| KING, DARRELL | ADDRESS ON FILE |
| KING, DAVID | ADDRESS ON FILE |
| KING, DAVID | ADDRESS ON FILE |
| KING, DESHANNON | ADDRESS ON FILE |
| KING, DIANA | ADDRESS ON FILE |
| KING, DOMINIC | ADDRESS ON FILE |
| KING, DONALD | ADDRESS ON FILE |
| KING, DONTEZ | ADDRESS ON FILE |
| KING, DYLAN | ADDRESS ON FILE |
| KING, EMILY | ADDRESS ON FILE |
| KING, EMMA | ADDRESS ON FILE |
| KING, GARTH | ADDRESS ON FILE |
| KING, GENA | ADDRESS ON FILE |
| KING, GEORGE | ADDRESS ON FILE |
| KING, HEATHER | ADDRESS ON FILE |
| KING, JACOB | ADDRESS ON FILE |
| KING, JAMES | ADDRESS ON FILE |
| KING, JAMES | ADDRESS ON FILE |
| KING, JAYLIN | ADDRESS ON FILE |
| KING, JEFFREY | ADDRESS ON FILE |
| KING, JESSICA | ADDRESS ON FILE |
| KING, JOHN | ADDRESS ON FILE |
| KING, JOHN N | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KING, JONATHAN | ADDRESS ON FILE |
| KING, JONATHON | ADDRESS ON FILE |
| KING, JOSEPH | ADDRESS ON FILE |
| KING, JOSEPH | ADDRESS ON FILE |
| KING, JOSHUA | ADDRESS ON FILE |
| KING, KAMARR | ADDRESS ON FILE |
| KING, KENYATTA | ADDRESS ON FILE |
| KING, KEVEN | ADDRESS ON FILE |
| KING, KEVIN | ADDRESS ON FILE |
| KING, LAHN | ADDRESS ON FILE |
| KING, LEVI | ADDRESS ON FILE |
| KING, LUIS | ADDRESS ON FILE |
| KING, MADARIS | ADDRESS ON FILE |
| KING, MARQUISE | ADDRESS ON FILE |
| KING, MARSHALL | ADDRESS ON FILE |
| KING, MARTIN | ADDRESS ON FILE |
| KING, MELODY | ADDRESS ON FILE |
| KING, MICHAEL | ADDRESS ON FILE |
| KING, MICHAEL | ADDRESS ON FILE |
| KING, MICHAEL | ADDRESS ON FILE |
| KING, MICHAEL | ADDRESS ON FILE |
| KING, MICHELE | ADDRESS ON FILE |
| KING, MURCHISON | ADDRESS ON FILE |
| KING, NATHANIEL | ADDRESS ON FILE |
| KING, NICHOLAS | ADDRESS ON FILE |
| KING, PARKS | ADDRESS ON FILE |
| KING, PHILLIP | ADDRESS ON FILE |
| KING, PRINCESS | ADDRESS ON FILE |
| KING, RITCHIE | ADDRESS ON FILE |
| KING, ROBERT | ADDRESS ON FILE |
| KING, RONALD | ADDRESS ON FILE |
| KING, RONALD M | ADDRESS ON FILE |
| KING, SAMUEL | ADDRESS ON FILE |
| KING, SHANE | ADDRESS ON FILE |
| KING, SHANTILA | ADDRESS ON FILE |
| KING, SHAYLA | ADDRESS ON FILE |
| KING, SHERIEN | ADDRESS ON FILE |
| KING, STEVEN | ADDRESS ON FILE |
| KING, TAMMY | ADDRESS ON FILE |
| KING, TIMOTHY | ADDRESS ON FILE |
| KING, TIMOTHY | ADDRESS ON FILE |
| KING, TODD | ADDRESS ON FILE |
| KING, TOMMY | ADDRESS ON FILE |
| KING, TYLER | ADDRESS ON FILE |
| KING, WILLIAM | ADDRESS ON FILE |
| KING, WILLIAM | ADDRESS ON FILE |
| KING, WILLIE | ADDRESS ON FILE |
| KING, WILLIS | ADDRESS ON FILE |
| KINGARM INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |

| Claim Name | Address Information |
|---|---|
| KINGDOM EXPRESS COURIER SERVICE INC. | 110 CLIMBING VINE RUN ELIZABETH CITY NC 27909 |
| KINGDOM EXPRESS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| KINGDOM EXPRESS LLC (MONTGOMERY, IL) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| KINGDOM SHIPPING MANAGEMENT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KINGDOM TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KINGDOM TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KINGFISHER LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| KINGFISHER TRANSPORT INC | 1452 DUNCAN WAY STREETSBORO OH 44241 |
| KINGFISHER TRANSPORTATION INC | PO BOX 9185 FRESNO CA 93791 |
| KINGFLEET INC | PO BOX 3640 ALHAMBRA CA 91803 |
| KINGLOAD LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KINGMAKER STEEL COMPANY | KINGMAKER STEEL COMPANY, 133 BELMONT DRIVE SOMERSET NJ 08873 |
| KINGMAN DIESEL REPAIR, LLC | PO BOX 4161 KINGMAN AZ 86409 |
| KINGMAN STORAGE | 2740 W. LEXINGTON AVE ELKHART IN 46514 |
| KINGMAN TRUCK SERVICE INC | 2740 W LEXINGTON AVE ELKHART IN 46514 |
| KINGPIN TRAILERS LTD. | 15210 YELLOWHEAD TRAIL EDMONTON AB T5V 1A1 CANADA |
| KINGPIN TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| KINGS ACQUISITIONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KINGS CARGO INC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| KINGS CROWN LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| KINGS EAGLE, INC. | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| KINGS FLEET NW LLC | 2022 MILWAUKEE WAY TACOMA WA 98421 |
| KINGS FLEET NW LLC | DBA TACOMA & FIFE TRAILER REPAIR, 10020 SALES RD S LAKEWOOD WA 98499 |
| KINGS MOUNTAIN NATIONAL CARRIERS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KINGS MOVING & STORAGE INC | 2111 INDUSTRIAL PO BOX 16284 WICHITA KS 67218 |
| KINGS OF LOGISTICS LLC | OR VIVA CAPITAL FUNDING, INC PO BOX 17548 EL PASO TX 79917 |
| KINGS OF TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| KINGS TRANSPORTATION INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KINGS TRUCKING | OR RIVIERA FINANCE OF CA, PO BOX 848062 LOS ANGELES CA 90084-8062 |
| KINGS TRUCKING ENTERPRISES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KINGS WAY TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KINGS-LAND TRUCKING INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| KINGSAKOUNTHONG, KINGSADA | ADDRESS ON FILE |
| KINGSBURY, JEFFERY | ADDRESS ON FILE |
| KINGSBY, NIGEL | ADDRESS ON FILE |
| KINGSCO TRANSPORT LTD | 77 WHEELER ROAD FOUR CORNERS NB E4G 2W5 CANADA |
| KINGSLANDING LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| KINGSLANE LOGISTICS | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T 5C5 CANADA |
| KINGSLEY TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| KINGSLEY, RICHARD | ADDRESS ON FILE |
| KINGSMEN SERVICES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| KINGSMILLS AUTO SERVICE INC | 1732 BENEFIT ST NEW ORLEANS LA 70122 |
| KINGSTON LOGISTICS LLC | PO BOX 13294 MILWAUKEE WI 53213-0294 |
| KINGSTON, WAYNE | ADDRESS ON FILE |
| KINGSVILLE TOWING & REPAIR INC | 5370 STATE ROUTE 193 KINGSVILLE OH 44048 |
| KINGWORLD TRUCKLINE | 67 BINDERTWINE TRAILE BRAMPTON ON L6X 4T2 CANADA |
| KINKEL, JESSE J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KINKELLA, JOSEPH | ADDRESS ON FILE |
| KINLEY GOLF | 5101 FLEUR DR. DES MOINES IA 50321 |
| KINLEY, NATHAN | ADDRESS ON FILE |
| KINMAN TOWING & RECOVERY CO | 1420 S CR 450 WEST NORTH VERNON IN 47265 |
| KINMAN, CHRISTOPHER | ADDRESS ON FILE |
| KINNAMAN, ANNA | ADDRESS ON FILE |
| KINNARD, TERRENCE | ADDRESS ON FILE |
| KINNEY, JESSE | ADDRESS ON FILE |
| KINNEY, MICHAEL L | ADDRESS ON FILE |
| KINNEY, RODNEY | ADDRESS ON FILE |
| KINNICK, MARK | ADDRESS ON FILE |
| KINNIE TRANSPORTATION GROUP, INC. | 32097 HOLLINGSWORTH AVE WARREN MI 48092 |
| KINNISON, RANDALL | ADDRESS ON FILE |
| KINNUNEN, GREGG | ADDRESS ON FILE |
| KINOLAND LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| KINOS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KINS, CORTNEY | ADDRESS ON FILE |
| KINSAM ENTERPRISE LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| KINSELLA, ANNA | ADDRESS ON FILE |
| KINSELLA, JEANETTE C | ADDRESS ON FILE |
| KINSEY, CHARLES | ADDRESS ON FILE |
| KINSEY, DEVON | ADDRESS ON FILE |
| KINSEY, DOUGLAS | ADDRESS ON FILE |
| KINSEY, JAY | ADDRESS ON FILE |
| KINSEYS LAWN & TRACTOR | PO BOX 1272 PADUCAH KY 42002 |
| KINSLEY POWER SYSTEMS | 14 CONNECTICUT S DR EAST GRANBY CT 06026 |
| KINSLEY POWER SYSTEMS | DEPARTMENT 2150, PO BOX 986500 BOSTON MA 02298 |
| KINSLEY, CORY | ADDRESS ON FILE |
| KINSMAN, BRET | ADDRESS ON FILE |
| KINSTLE, VINCENT | ADDRESS ON FILE |
| KINSTON TRUCKING AND TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| KINT | PO BOX 60490 HARRISBURG PA 17106 |
| KINVILLE, ANTHONY | ADDRESS ON FILE |
| KIONGERA, ROBERT M | ADDRESS ON FILE |
| KIP DANIELSON | ADDRESS ON FILE |
| KIPFER, KENNETH | ADDRESS ON FILE |
| KIRA TRUCKING | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KIRAT TRUCKING LLC | 503 E CONNER CT. OAK CREEK WI 53154 |
| KIRBERG COMPANY | 1400 SOUTH THIRD ST. ST. LOUIS MO 63104 |
| KIRBY TRANSPORT INC | OR OPEN ROAD, PO BOX 484 DALLAS OR 97338 |
| KIRBY, AARON | ADDRESS ON FILE |
| KIRBY, ARTHUR | ADDRESS ON FILE |
| KIRBY, ARTHUR | ADDRESS ON FILE |
| KIRBY, BRANDON | ADDRESS ON FILE |
| KIRBY, COREY | ADDRESS ON FILE |
| KIRBY, COREY G | ADDRESS ON FILE |
| KIRBY, JIMMY | ADDRESS ON FILE |
| KIRBY, NICHOLAS | ADDRESS ON FILE |
| KIRBY, RELONDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIRBY, TERRY | ADDRESS ON FILE |
| KIRBY, THOMAS | ADDRESS ON FILE |
| KIRBY, VICKI | ADDRESS ON FILE |
| KIRBY, WILLIAM | ADDRESS ON FILE |
| KIRBYS REMODELING & FLOORING CENTER INC | 5200 E. TRINDLE ROAD MECHANICSBURG PA 17050 |
| KIRCHER, PETER | ADDRESS ON FILE |
| KIRCHER, STEVEN | ADDRESS ON FILE |
| KIRCHNER, BRAD | ADDRESS ON FILE |
| KIRCHNER, DARYL | ADDRESS ON FILE |
| KIRCHNER, STACY | ADDRESS ON FILE |
| KIRCHNER, WILLIAM | ADDRESS ON FILE |
| KIRCHOFF, MIKE | ADDRESS ON FILE |
| KIRCHON, JOSEPH | ADDRESS ON FILE |
| KIRILOV, SVYATOSLAV | ADDRESS ON FILE |
| KIRK A ROGERS | ADDRESS ON FILE |
| KIRK NATIONALEASE CO. | PO BOX 4369 SIDNEY OH 45365 |
| KIRK TRUCKING SERVICE, INC. | PO BOX 365 DELMONT PA 15626 |
| KIRK, CRAIG | ADDRESS ON FILE |
| KIRK, EVAN | ADDRESS ON FILE |
| KIRK, GARY | ADDRESS ON FILE |
| KIRK, KELLY | ADDRESS ON FILE |
| KIRK, ROGER D | ADDRESS ON FILE |
| KIRK, STEVEN | ADDRESS ON FILE |
| KIRK, TRACY | ADDRESS ON FILE |
| KIRKBRIDE, CHARLES | ADDRESS ON FILE |
| KIRKBRIDE, ROBERT | ADDRESS ON FILE |
| KIRKENDALL, DYLAN | ADDRESS ON FILE |
| KIRKENDALL, JOSHUA | ADDRESS ON FILE |
| KIRKER, DANIEL | ADDRESS ON FILE |
| KIRKING, FAYE | ADDRESS ON FILE |
| KIRKLAND AND SHAW INC | 5 ADAMS ST BURLINGTON MA 01803 |
| KIRKLAND LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KIRKLAND, CHRISTOPHER | ADDRESS ON FILE |
| KIRKLAND, ERIC | ADDRESS ON FILE |
| KIRKLAND, LEROY | ADDRESS ON FILE |
| KIRKLAND, LILLIE | ADDRESS ON FILE |
| KIRKLANDS TRANSPORT & LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| KIRKPATRICK, ANGELA | ADDRESS ON FILE |
| KIRKPATRICK, DAVID | ADDRESS ON FILE |
| KIRKPATRICK, DAVID | ADDRESS ON FILE |
| KIRKPATRICK, JEFF | ADDRESS ON FILE |
| KIRKPATRICK, JOHN | ADDRESS ON FILE |
| KIRKPATRICK, KENNETH | ADDRESS ON FILE |
| KIRKPATRICK, LARRY | ADDRESS ON FILE |
| KIRKPATRICK, THOMAS | ADDRESS ON FILE |
| KIRKPATRICK, TIMOTHY | ADDRESS ON FILE |
| KIRKS SINEATH TOWING COMPANY | 700 PATTON AVE GREENSBORO NC 27406 |
| KIRKS TRUCK SERVICE INC | 303 MCCAMPBELL RD CORPUS CHRISTI TX 78469 |
| KIRKS TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |

| Claim Name | Address Information |
|---|---|
| KIRKSEY TRUCKING, INC. | 4650 RIVER ROAD MANTACHIE MS 38855 |
| KIRKUK EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KIRKWOOD, CARNECIA | ADDRESS ON FILE |
| KIRKWOOD, RICHARD | ADDRESS ON FILE |
| KIRKWOOD, WILLIAM E | ADDRESS ON FILE |
| KIRLIN WAY SERVICE | 8610 WALLISVILLE ROAD HOUSTON TX 77029 |
| KIRN, COLENAN B | ADDRESS ON FILE |
| KIRN, COLENAN B | ADDRESS ON FILE |
| KIRSAAN | 23935 PINECREEK PT SPRING TX 77373 |
| KIRSCH TRUCKING, LLC | 11064 ALEXANDER RD ATTICA NY 14011 |
| KIRSCH, TERRENCE | ADDRESS ON FILE |
| KIRSCHNER IMPL INC | 12 KINGS CT KEARNEY NE 68845 |
| KIRTLEY, STEVEN | ADDRESS ON FILE |
| KIRTONS LANDSCAPE MAINTENANCE | PO BOX 1480 CHINO HILLS CA 91709 |
| KIRVEM TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KIRWAN, JAMES | ADDRESS ON FILE |
| KIRWIN, JJ | ADDRESS ON FILE |
| KIRYK, KEVIN | ADDRESS ON FILE |
| KIS MAYO TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| KIS TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KISELA, JAMES | ADDRESS ON FILE |
| KISER, MICKEY | ADDRESS ON FILE |
| KISERI ENTERPRISE LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| KISH, STEVE | ADDRESS ON FILE |
| KISHONIS, PATRICK | ADDRESS ON FILE |
| KISLANS TRUCKING | C/O EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803 |
| KISLEY, BEN | ADDRESS ON FILE |
| KISLIA, KYLE | ADDRESS ON FILE |
| KISLIA, R | ADDRESS ON FILE |
| KISLIA, STEVEN | ADDRESS ON FILE |
| KISLO, LUCAS | ADDRESS ON FILE |
| KISMAYO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KISON, KEITH | ADDRESS ON FILE |
| KISS MY GLASS LLC | 5135 CORUNNA RD FLINT MI 48532 |
| KISSAH EXPRESS | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KISSEL, BRIAN | ADDRESS ON FILE |
| KISSINGER, BRETT | ADDRESS ON FILE |
| KISSOON TRUCKING USA LLC | 652 TORONTO CIR HAMPTON GA 30228 |
| KISTLER, LARRY | ADDRESS ON FILE |
| KISTLER, MARK | ADDRESS ON FILE |
| KISTLER-OBRIEN FIRE PROTECTION | 2210 CITY LINE RD BETHLEHEM PA 18017 |
| KISTNER, PAMELA | ADDRESS ON FILE |
| KISWANI NATIONAL INC | 555 WEST TAFT DRIVE SOUTH HOLLAND IL 60473 |
| KIT GLOBAL LLC | 9961 NW 51ST LANE DORAL FL 33178 |
| KITANA TRUCKING XPRESS LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| KITCH, ALAN | ADDRESS ON FILE |
| KITCH, SHERRY L | ADDRESS ON FILE |
| KITCHELL, DWAIN | ADDRESS ON FILE |
| KITCHEN BATH COLLECTION | 2860 CALIFORNIA ST TORRANCE CA 90503 |

| Claim Name | Address Information |
|---|---|
| KITCHEN KABOODLE | ATTN: ALEX WOODWARD CLAIMS 2344 NW 21ST AVE PORTLAND OR 97209 |
| KITCHEN USA | 6965 PHILLIPS HIGHWAY JACKSONVILLE FL 32216 |
| KITCHEN, WILLIAM | ADDRESS ON FILE |
| KITCHENER, JACOB | ADDRESS ON FILE |
| KITCHENS, CHRISTOPHER | ADDRESS ON FILE |
| KITCHINGHAM, JACKIE | ADDRESS ON FILE |
| KITCHINGS, MARCUS | ADDRESS ON FILE |
| KITE, RUTH | ADDRESS ON FILE |
| KITENGE, BRIAN | ADDRESS ON FILE |
| KITEUR ENTERPRISES, INC. | OR LOVES SOLTUIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| KITEX USA LLC | 160 SUMMIT AVE MONTVALE NJ 07645 |
| KITSON, ANDREW | ADDRESS ON FILE |
| KITSON, JACOB | ADDRESS ON FILE |
| KITT, CAMERON | ADDRESS ON FILE |
| KITT, LOUISE M | ADDRESS ON FILE |
| KITTLE EXCAVATING COMPANY | 183 KITTLE RD FLEMINGTON WV 26347 |
| KITTLE, KEITH | ADDRESS ON FILE |
| KITTRELL, ANTHONY | ADDRESS ON FILE |
| KITTRELL, DARRELL D | ADDRESS ON FILE |
| KITTRICH CORP | 1585 W MISSION BLVD POMONA CA 91766 |
| KITTS, ROBERT | ADDRESS ON FILE |
| KITTY CAT CARRIER LLC | 4041 POWDER MILL RD, SUITE 310 UNIT 301 BELTSVILLE MD 20705 |
| KITTY TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| KITZMILLER, CHRISTIE | ADDRESS ON FILE |
| KITZMILLER, CHRISTIE | ADDRESS ON FILE |
| KITZMILLER, EUGENE | ADDRESS ON FILE |
| KIV CARGO LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| KIVI, THOMAS | ADDRESS ON FILE |
| KIWI LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| KIWI TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KIYA EXPRESS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| KIYOSHI, PHILLIP MANNY | ADDRESS ON FILE |
| KIZER FIRE PROTECTION COMPANY, LLC | PO BOX 267 LEXINGTON TN 38351 |
| KJ CARRIERS LLC | 18203 W DEVONSHIRE AVE GOODYEAR AZ 85395 |
| KJ FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KJ LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| KJ TOOLS LLC | 3260 W 2700 S SYRACUSE UT 84075 |
| KJ TRANSPORT, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KJ1 TRUCKING LLC | PO BOX 362 N HOUSTON BLVD CENTERVILLE GA 31028 |
| KJA TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| KJAJ TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KJAM TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KJB TRANSPORTATION INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| KJELDGAARD, MIKE | ADDRESS ON FILE |
| KJELL ANDREW BAUMGARTEN | ADDRESS ON FILE |
| KJELL P ENGEBRETSEN | ADDRESS ON FILE |
| KJK TRUCKING | 24710 MEADOW CREEK CT. ACAMPO CA 95220 |
| KJM WORLDWIDE LLC | OR TRIUMPH FINANCIAL SERVICES PO BOX 610028 DALLAS TX 75261-0028 |
| KJR & SONS TRUCKING SERVICE LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |

| Claim Name | Address Information |
|---|---|
| KJS CARRIERS INC | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE AB L6A 1S5 CANADA |
| KJV EXPRESS | 12329 HIGH COUNTRY DR BAKERSFIELD CA 93312 |
| KK CARRIER INC (FONTANA CA) | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| KK PENNER TIRE CENTERS INC | BOX 9 BLUMENORT MB R0A 0C0 CANADA |
| KK SAFEWAY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KK TRUCKING EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KKAY WAY TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KKCB ENTERPRISE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KKM HOLDINGS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| KKM TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| KKR LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| KL & A TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KL HARDY TRUCKING LLC | OR RIVIERA FINANCE OF PHILADELPHIA, INC PO BOX 713394 PHILADELPHIA PA 19171-3394 |
| KL LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KL PRICE TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KLAAHSEN, RYAN | ADDRESS ON FILE |
| KLABEN CHRYSLER | 1338 W. MAIN ST. KENT OH 44240 |
| KLAESER, JASON | ADDRESS ON FILE |
| KLAGES, RICHARD | ADDRESS ON FILE |
| KLAGGE, DAVID | ADDRESS ON FILE |
| KLAHOLD, KIMBALL | ADDRESS ON FILE |
| KLAMATH COUNTY JUSTICE COURT | 6500 S 6TH ST KLAMATH FALLS OR 97603 |
| KLAMECKI, CHRISTOPHER | ADDRESS ON FILE |
| KLANN, GREG | ADDRESS ON FILE |
| KLAPACZ, MICHAEL | ADDRESS ON FILE |
| KLARICH, JOHN | ADDRESS ON FILE |
| KLASHORST, AMBER | ADDRESS ON FILE |
| KLASHORST, AMBER L | ADDRESS ON FILE |
| KLASSEN, MICHELE | ADDRESS ON FILE |
| KLATKA, CHRISTOPHER | ADDRESS ON FILE |
| KLATT EQUIPMENT, INC. | 5969 S PENNSYLVANIA CUDAHY WI 53110 |
| KLATT EQUIPMENT, INC. | PO BOX 100118 CUDAHY WI 53110 |
| KLATT, JACOB | ADDRESS ON FILE |
| KLAUKE, CHRISTOPHER | ADDRESS ON FILE |
| KLAYMAN, ALEXANDER | ADDRESS ON FILE |
| KLC BROKERAGE, INCORPORATED | 2111 EAST PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| KLC TRANSPORTATION LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| KLCO, TREVOR | ADDRESS ON FILE |
| KLEA TRANSPORTATION INC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| KLEBS, GREG | ADDRESS ON FILE |
| KLECAN, ADAM | ADDRESS ON FILE |
| KLECKNER, JASON | ADDRESS ON FILE |
| KLEE, FRANK | ADDRESS ON FILE |
| KLEE, JACOB | ADDRESS ON FILE |
| KLEIN TRANSPORTATION CORP | 15245 MANOR LN HOMER GLEN IL 60491 |
| KLEIN, DOUGLAS | ADDRESS ON FILE |
| KLEIN, HENRY | ADDRESS ON FILE |
| KLEIN, MARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KLEIN, SEAN W | ADDRESS ON FILE |
| KLEIN, TOM | ADDRESS ON FILE |
| KLEIN, WILLIAM | ADDRESS ON FILE |
| KLEINEN, JESSE | ADDRESS ON FILE |
| KLEINERT, BERNARD | ADDRESS ON FILE |
| KLEINEWEBER, ROGER | ADDRESS ON FILE |
| KLEINHEKSEL, JOHN | ADDRESS ON FILE |
| KLEINJANS, STANLEY | ADDRESS ON FILE |
| KLEINSCHMIDT INC. | 450 LAKE COOK RD, DEERFIELD IL 60015 |
| KLEINSCHMIDT INC. | PO BOX 7158 DEERFIELD IL 60015 |
| KLEINSCHMIDT, HAROLD | ADDRESS ON FILE |
| KLEINSCHMIT TRUCKING, INC. | 88780 HWY. 57 HARTINGTON NE 68739-6113 |
| KLEIST, JEFFREY | ADDRESS ON FILE |
| KLEMP, LYNNE | ADDRESS ON FILE |
| KLEMS, MICHAEL | ADDRESS ON FILE |
| KLEOPPEL, GARRETT | ADDRESS ON FILE |
| KLEPAREK, MARTIN | ADDRESS ON FILE |
| KLEPPS, DANIEL | ADDRESS ON FILE |
| KLF LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KLF TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KLH TRANSPORT LLC | 3321 N COUNTY RD H CATO WI 54230 |
| KLICH, JEFFERY | ADDRESS ON FILE |
| KLIESE, NICHOLAS | ADDRESS ON FILE |
| KLIGYS, DEIDRE | ADDRESS ON FILE |
| KLIM INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| KLIMCHAK, BRIAN | ADDRESS ON FILE |
| KLIME INC | PO BOX 962 RIO LINDA CA 95673 |
| KLIMECKO, DARYL | ADDRESS ON FILE |
| KLINCK, AUSTIN | ADDRESS ON FILE |
| KLINE & CO | PO BOX 798 FAIRLAND OK 74343 |
| KLINE, ERIK | ADDRESS ON FILE |
| KLINE, JOE | ADDRESS ON FILE |
| KLINE, JOE | ADDRESS ON FILE |
| KLINE, JOHN | ADDRESS ON FILE |
| KLINE, KENNETH | ADDRESS ON FILE |
| KLINE, RODNEY | ADDRESS ON FILE |
| KLINE, SCOTT | ADDRESS ON FILE |
| KLINE, STEPHEN | ADDRESS ON FILE |
| KLINE, STEPHEN | ADDRESS ON FILE |
| KLINE, SYLVIA | ADDRESS ON FILE |
| KLINE, TODD | ADDRESS ON FILE |
| KLINE, TROY | ADDRESS ON FILE |
| KLINEFELDT, LINDA | ADDRESS ON FILE |
| KLINETOBE, JAMES | ADDRESS ON FILE |
| KLING, DANIEL | ADDRESS ON FILE |
| KLINGAMAN, JASON | ADDRESS ON FILE |
| KLINGBEIL, JEREMY | ADDRESS ON FILE |
| KLINGBEIL, RONALD L | ADDRESS ON FILE |
| KLINGELHOFER, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KLINGELSMITH, JEFFREY | ADDRESS ON FILE |
| KLINGENSMITH, DALTON | ADDRESS ON FILE |
| KLINGER, DON | ADDRESS ON FILE |
| KLINGER, MARK | ADDRESS ON FILE |
| KLINGER, MICHAEL | ADDRESS ON FILE |
| KLINGER, NICHOLAS | ADDRESS ON FILE |
| KLINGLER, SHAWN | ADDRESS ON FILE |
| KLINGSHIRN & SONS TRUCKING, INC. | P O BOX 98 BURKETTSVILLE OH 45310 |
| KLINGSHIRN, CRAIG | ADDRESS ON FILE |
| KLINK EQUIPMENT, LLC | W1970 C INDUSTRIAL DR FREEDOM WI 54130 |
| KLINKEL, CAMERON | ADDRESS ON FILE |
| KLINKERS, TAMI | ADDRESS ON FILE |
| KLINKNER, PAUL | ADDRESS ON FILE |
| KLINKOSH, ALLISON | ADDRESS ON FILE |
| KLINKOSH, JOHN | ADDRESS ON FILE |
| KLIPPERT, TRACY | ADDRESS ON FILE |
| KLITZKE, MARVIN | ADDRESS ON FILE |
| KLJ TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| KLJUCO, SAMIR | ADDRESS ON FILE |
| KLKL TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KLLM | 135 RIVERVIEW DR RICHLAND 39218 |
| KLM LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KLM TRANS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| KLMB TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KLME LOGISTICS GROUP LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| KLO TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KLOCK, LEON | ADDRESS ON FILE |
| KLOCKE, WESLEY | ADDRESS ON FILE |
| KLOEP, BENJAMIN | ADDRESS ON FILE |
| KLOEP, JAMES | ADDRESS ON FILE |
| KLOEP, JIMMY | ADDRESS ON FILE |
| KLOEP, KYLE | ADDRESS ON FILE |
| KLOEP, KYLE | ADDRESS ON FILE |
| KLOEPPING, KENNETH | ADDRESS ON FILE |
| KLOEPPING, THOMAS | ADDRESS ON FILE |
| KLON ENTERPRISES INC | 244 CAMBRIDGE RD DES PLAINES IL 60016 |
| KLOPP, PETER | ADDRESS ON FILE |
| KLOSS, JOHN | ADDRESS ON FILE |
| KLOTZ, BRENT | ADDRESS ON FILE |
| KLOTZ, STEVEN | ADDRESS ON FILE |
| KLOUBEK, PETR | ADDRESS ON FILE |
| KLP TRUCKING & TRANSPORTATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KLR TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| KLUCHUROSKY, GREGORY | ADDRESS ON FILE |
| KLUESNER, TACY | ADDRESS ON FILE |
| KLUG TRANSPORT, INC. | 5813 HWY DD FARMINGTON MO 63640 |
| KLUG, CHRISTOPHER | ADDRESS ON FILE |
| KLUG, DANIEL | ADDRESS ON FILE |
| KLUG, KYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KLUGE SERVICES | 2013 VONDRON RD MADISON WI 53716 |
| KLUGE SERVICES | PO BOX 75 WILD ROSE WI 54984 |
| KLUSMAN, GREG | ADDRESS ON FILE |
| KLUSMAN, WILLIAM | ADDRESS ON FILE |
| KLUTTZ, MICHAEL | ADDRESS ON FILE |
| KLUXEN, MICHAEL | ADDRESS ON FILE |
| KLUXEN, MICHAEL | ADDRESS ON FILE |
| KLV LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KLW TRANSFER LLC | OR FLAT RATE FUNDING GROUP, LLC P.O. BOX 150581 OGDEN UT 84415 |
| KLX LLC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| KLY EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KLYM SPIRIT INCORPORATED | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| KM CARRIER INC | OR PARTNERS FUNDING, INC., PO BOX 5431 CAROL STREAM IL 60197-5431 |
| KM FREIGHT LINE LLC | 64 RENEE CT JACKSON NJ 08527 |
| KM LOGISTICS | 4375 S. KANSAS AVE. MILWAUKEE WI 53235 |
| KM NATIONWIDE TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KM TRANSPORT LLC | 15447 468TH AVE STOCKHOLM SD 57264 |
| KMAN SERVICES | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KMASH LOGISTICS LLC | 5299 LINCOLN HWY W THOMASVILLE PA 17364 |
| KMB LOGISTICS GROUP INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| KMBS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KMCI TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KMD TRANSPORTATION INC | OR ROYALTY CAPITAL, INC., P.O. BOX 842205 DALLAS TX 75284 |
| KME LOGISTIC LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| KMENT, CASADY | ADDRESS ON FILE |
| KMH TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| KMI, INC. | ATTN: PAM HUBBARD 2010 RAILROAD ST STATHAM GA 30666 |
| KMJ LOGISITICS | 2134 S RENE DRIVE SANTA ANA CA 92704 |
| KMJ LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| KML CARRIERS, LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| KML EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KMR TRUCK PARTS AND SERVICE OF MISSOURI | 33605 E US HWY 50 LEES SUMMIT MO 64086 |
| KMS EXPRESS INC (ELK GROVE VILLAGE IL) | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| KMS HUTCH | ATTN: KYLE HOUGH 3401 E 4TH AVE HUTCHINSON KS 67501 |
| KMS TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KMS TRANS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KMU PERFORMANCE LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| KN EXPRESS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| KN LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KNAFF, ROBERT | ADDRESS ON FILE |
| KNAGA LOGISTICS LLC | OR AEROFUND FINANCIAL, INC., 6910 SANTA TERESA BLVD SAN JOSE CA 95119 |
| KNAPP TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION, PO BOX 74007671 CHICAGO IL 60674 |
| KNAPP, CHARLES | ADDRESS ON FILE |
| KNAPP, CHRISTOPHER | ADDRESS ON FILE |
| KNAPP, EDWARD | ADDRESS ON FILE |
| KNAPP, JEFFREY | ADDRESS ON FILE |
| KNAPP, JOHN | ADDRESS ON FILE |
| KNAPP, STEVEN | ADDRESS ON FILE |
| KNAPP, TOM L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KNAPP, VIC | ADDRESS ON FILE |
| KNAPP, WILLIAM | ADDRESS ON FILE |
| KNAPPEN, EDWARD | ADDRESS ON FILE |
| KNAR EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KNARR, RICKI | ADDRESS ON FILE |
| KNAUSS, RONALD R | ADDRESS ON FILE |
| KND TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| KND TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORPORATION, PO BOX 74007671 CHICAGO IL 60674 |
| KNECHT, DANIEL | ADDRESS ON FILE |
| KNEESE, JAMES | ADDRESS ON FILE |
| KNEPP, LAURA | ADDRESS ON FILE |
| KNEPPER, TIMOTHY | ADDRESS ON FILE |
| KNEPPYS FIREWORKS INC. | PO BOX 253 WINBURNE PA 16879-0253 |
| KNESE ENTERPRISES INC | PO BOX 475 FLORAL PARK NY 11002 |
| KNETTER, RHONDA | ADDRESS ON FILE |
| KNF NEILLE OLSON | C/O ECHO GLOBAL LOGISTICS, 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| KNF TRANSPORT LLC | OR INTEGRA FUNDING SOLUTIONS, LLC, 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| KNIBBS, STEPHEN | ADDRESS ON FILE |
| KNICKERBOCKER BED CO | 770 COMMERCIAL AVE CARLSTADT NJ 07072 |
| KNICKERBOCKER BED COMPANY | ATTN: LAZAR POLEVOY 770 COMMERCIAL AVE CARLSTADT NJ 07072 |
| KNICKERBOCKER RUSSELL CO. INC. | 4759 CAMPBELLS RUN RD. PITTSBURGH PA 15205 |
| KNICKERBOCKER, CHARLES | ADDRESS ON FILE |
| KNICKERBOCKER, CHARLES | ADDRESS ON FILE |
| KNICKERBOCKER, KEVIN | ADDRESS ON FILE |
| KNIEFEL, WILLIAM E | ADDRESS ON FILE |
| KNIFE RIVER MATERIALS | PO BOX 1427 ROSEBURG OR 97470 |
| KNIFE RIVER MATERIALS | PO BOX 1145 MEDFORD OR 97501 |
| KNIGHT CARPET CO | 3401 N 1ST ST ABILENE TX 79603 |
| KNIGHT JR, RICHARD | ADDRESS ON FILE |
| KNIGHT LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KNIGHT RIDER EXPRESS, LLC | 370 WHITING RD WEBSTER NY 14580 |
| KNIGHT RIDERS TRANS LLC | OR TRANSPORTATION PERFORMANCE SOLUTONS, PO BOX 45 HUNTINGBURG IN 47542 |
| KNIGHT RYDERS TRANSPORT INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| KNIGHT STORAGE TRAILER, LLC | P.O. BOX 4632 OCALA FL 34478 |
| KNIGHT SWEEPING | P.O. BOX 2595 SPARKS NV 89432 |
| KNIGHT TRAIN EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| KNIGHT TRAIN TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KNIGHT TRANSPORTATION | C/O HIRST APPLEGATE LLP ATTN: RICHARD A. MINCER P.O. BOX 1083 CHEYENNE WY 82003 |
| KNIGHT TRANSPORTATION | 20002 N 19TH AVE PHOENIX 85027 |
| KNIGHT TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KNIGHT, AARON | ADDRESS ON FILE |
| KNIGHT, ASHLEY | ADDRESS ON FILE |
| KNIGHT, BLAIR | ADDRESS ON FILE |
| KNIGHT, BRANDON | ADDRESS ON FILE |
| KNIGHT, BRIAN | ADDRESS ON FILE |
| KNIGHT, DALLAS | ADDRESS ON FILE |
| KNIGHT, DOLRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KNIGHT, EDWARD | ADDRESS ON FILE |
| KNIGHT, FLEMING | ADDRESS ON FILE |
| KNIGHT, HAKHIEM | ADDRESS ON FILE |
| KNIGHT, JACK | ADDRESS ON FILE |
| KNIGHT, JAHEIM | ADDRESS ON FILE |
| KNIGHT, JAMAL | ADDRESS ON FILE |
| KNIGHT, JEROME | ADDRESS ON FILE |
| KNIGHT, JODIE A | ADDRESS ON FILE |
| KNIGHT, JOHN | ADDRESS ON FILE |
| KNIGHT, JOHNNY | ADDRESS ON FILE |
| KNIGHT, JOSEPH | ADDRESS ON FILE |
| KNIGHT, KEVIN | ADDRESS ON FILE |
| KNIGHT, LARRY | ADDRESS ON FILE |
| KNIGHT, LEVI | ADDRESS ON FILE |
| KNIGHT, LLOYD | ADDRESS ON FILE |
| KNIGHT, MICHAEL | ADDRESS ON FILE |
| KNIGHT, MICHAEL | ADDRESS ON FILE |
| KNIGHT, RAYMAR | ADDRESS ON FILE |
| KNIGHT, STEVEN | ADDRESS ON FILE |
| KNIGHT, TERRY | ADDRESS ON FILE |
| KNIGHT, THOMAS | ADDRESS ON FILE |
| KNIGHT, THOMAS | ADDRESS ON FILE |
| KNIGHT-SWIFT TRANSPORTATION | PO BOX 71963 CHICAGO IL 60694 |
| KNIGHTEN, JAMES | ADDRESS ON FILE |
| KNIGHTON, JEROME | ADDRESS ON FILE |
| KNIGHTS PLUMBING | PO BOX 590639 HOUSTON TX 77259 |
| KNIGHTS TRUSTED TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| KNIPP, ROBERT | ADDRESS ON FILE |
| KNIPPER, KELLYLYNN | ADDRESS ON FILE |
| KNIPPLE, CHERRY | ADDRESS ON FILE |
| KNISELY & SONS, INC. | 125 EAST PITT STREET BEDFORD PA 15522 |
| KNITTLE, TIMOTHY | ADDRESS ON FILE |
| KNITTLES TOWING | 2412 JEFFERSON ST. NE ALBUQUERQUE NM 87110 |
| KNL LOGISTICS | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| KNM EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KNM SERVICES INC | PO BOX 1828 WATERLOO IA 50704 |
| KNM TRANSPORT INC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| KNN | 10505 SAILPOINTE AVE STOCKTON CA 95219 |
| KNOBLAUCH, DONALD | ADDRESS ON FILE |
| KNOBLETT, RANDY | ADDRESS ON FILE |
| KNOCK KNOCK LLC | ATTN: LENA MARION 6695 GREEN VALLEY CIR CULVER CITY CA 90230 |
| KNOCKOUT SUPPLIES | ATTN: MICHAEL KROITOR 3315 SW 13TH ST STE 205 OCALA FL 34474 |
| KNOCKOUT TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KNODEL, RODNEY | ADDRESS ON FILE |
| KNOFF, JERRED | ADDRESS ON FILE |
| KNOLL INC | 1235 WATER ST EAST GREENVILLE PA 18041 |
| KNOLL, ROBERT | ADDRESS ON FILE |
| KNOLL, SEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KNOOP, DENNIS | ADDRESS ON FILE |
| KNOPP, TERESA | ADDRESS ON FILE |
| KNOPPEL, MARK | ADDRESS ON FILE |
| KNOR, SCOTT | ADDRESS ON FILE |
| KNOR, TYLER | ADDRESS ON FILE |
| KNOTEK, ALLEN | ADDRESS ON FILE |
| KNOTEK, KYLE | ADDRESS ON FILE |
| KNOTH, DEWITT | ADDRESS ON FILE |
| KNOTT, SHARON | ADDRESS ON FILE |
| KNOTT, WILLIAM | ADDRESS ON FILE |
| KNOTTS, KENDRID R | ADDRESS ON FILE |
| KNOTTS, RICHARD | ADDRESS ON FILE |
| KNOTTS, WESLEY | ADDRESS ON FILE |
| KNOW HOW AUTO | 2116 NY 208 MONTGOMERY NY 12549 |
| KNOWLDEN, DAVID | ADDRESS ON FILE |
| KNOWLEDGE IN A BOX LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| KNOWLES ONSITE REPAIR | 7481 NORTH PALAFOX ST PENSACOLA FL 32503 |
| KNOWLES TRUCK SERVICE LLC | 3145 FLEENOR RD MITCHELL IN 47446 |
| KNOWLES, BRUCE | ADDRESS ON FILE |
| KNOWLES, GREGORY | ADDRESS ON FILE |
| KNOWLES, PAUL | ADDRESS ON FILE |
| KNOWLES, STANLEY | ADDRESS ON FILE |
| KNOWLES, STANLEY D | ADDRESS ON FILE |
| KNOWLES, STEVE L | ADDRESS ON FILE |
| KNOWLES, THOMAS | ADDRESS ON FILE |
| KNOWLTON TOWING, INC. | 7609 W HATCHER PEORIA AZ 85345 |
| KNOX CANYON TRANSPORT LLC | OR ITHRIVE FUNDING LLC, DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| KNOX COUNTY CLERK | PO BOX 1566 KNOXVILLE TN 37901 |
| KNOX COUNTY CLERK | 300 MAIN STREET STE 219 KNOXVILLE TN 37902 |
| KNOX COUNTY TRUSTEE | PO BOX 70 KNOXVILLE TN 37901 |
| KNOX COUNTY TRUSTEE | FRED SISK, P.O. BOX 70 KNOXVILLE TN 37901-0070 |
| KNOX FIRE EXTINGUISHER | 1201 UNIVERSITY AVE KNOXVILLE TN 37921 |
| KNOX III, ROBERT | ADDRESS ON FILE |
| KNOX ROYAL BRASS AND HOSE | PO BOX 51468 KNOXVILLE TN 37950 |
| KNOX TRAILERS INC | 2607 MIDDLEBROOK PIKE KNOXVILLE TN 37921 |
| KNOX, DARION | ADDRESS ON FILE |
| KNOX, EDWARD | ADDRESS ON FILE |
| KNOX, EMANUEL | ADDRESS ON FILE |
| KNOX, HILARY | ADDRESS ON FILE |
| KNOX, RAYMOND | ADDRESS ON FILE |
| KNOX, ROBERT D | ADDRESS ON FILE |
| KNOX, SAMUEL | ADDRESS ON FILE |
| KNOX, SEDRICK | ADDRESS ON FILE |
| KNOX, STACY | ADDRESS ON FILE |
| KNOX, STEVEN | ADDRESS ON FILE |
| KNPM TRUCKING | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| KNR ENTERPRISE LLC | 4122 L ST PHILADELPHIA PA 19124-5347 |
| KNS LOGISTICS GROUP INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| KNT EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
| --- | --- |
| KNT FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KNU LLC | ATTN: ROBERT WORBINGTON 1300 N BROAD LELAND MS 38756 |
| KNUDSEN TRUCKING INC | N1811 785TH ST HAGER CITY WI 54014 |
| KNUDSEN, SARAH L | ADDRESS ON FILE |
| KNUDSON, JOEL | ADDRESS ON FILE |
| KNUDSON, KELSIE | ADDRESS ON FILE |
| KNUTSON, GARY | ADDRESS ON FILE |
| KNUTSON, KYLE | ADDRESS ON FILE |
| KNUTSON, MICHAEL J | ADDRESS ON FILE |
| KNZ TRANSWINNERS LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195 |
| KO ELITE TRANSIT INC | 280 CRESTVIEW BLVD COMMERCE TWP MI 48390 |
| KOAHL S DESHAZER | ADDRESS ON FILE |
| KOBAN TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| KOBE EXPRESS | 1232 INGLE RD SUITE B WAYLAND MI 49348 |
| KOBE M EDLUND | ADDRESS ON FILE |
| KOBERNA, ROBERT | ADDRESS ON FILE |
| KOBERNUSZ, SHAUN | ADDRESS ON FILE |
| KOBESKE, MICHAEL | ADDRESS ON FILE |
| KOBILKA, ANTHONY | ADDRESS ON FILE |
| KOBISTEK, JOHN | ADDRESS ON FILE |
| KOBLE, VICTOR | ADDRESS ON FILE |
| KOBOAT TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| KOCAK TRANSPORTATION AND LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KOCEV TRUCKING INC | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320-5154 |
| KOCH AIR INDIANAPOLIS | 5620 DIVIDEND RD INDIANAPOLIS IN 46241 |
| KOCH EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KOCH EXPRESS INC | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320 |
| KOCH FILTER | 8401 AIR COMMERCE DR LOUISVILLE KY 40219 |
| KOCH LOGISTICS | ATTN: PA MOUA PO BOX 4239 ST PAUL MN 55101 |
| KOCH LOGISTICS | PO BOX 4239 SAINT PAUL MN 55165 |
| KOCH, BRIAN | ADDRESS ON FILE |
| KOCH, CARL | ADDRESS ON FILE |
| KOCH, CRAIG | ADDRESS ON FILE |
| KOCH, CURTIS | ADDRESS ON FILE |
| KOCH, DAVID | ADDRESS ON FILE |
| KOCH, DRAKLEY | ADDRESS ON FILE |
| KOCH, EDWARD | ADDRESS ON FILE |
| KOCH, HEATHER | ADDRESS ON FILE |
| KOCH, KEITH | ADDRESS ON FILE |
| KOCH, KEVIN | ADDRESS ON FILE |
| KOCH, LESLEY | ADDRESS ON FILE |
| KOCH, MICHAEL | ADDRESS ON FILE |
| KOCH, THOMAS | ADDRESS ON FILE |
| KOCHANI TRUCKING INC | 1229 HARTMANN DR SCHAUMBURG IL 60193 |
| KOCHANOWSKI, DAVID | ADDRESS ON FILE |
| KOCHEL EQUIPMENT CO, INC | 3030 RIDGE RD ELVERSON PA 19520 |
| KOCHERSBERGER, THEODORE | ADDRESS ON FILE |
| KOCHESKI, PETER | ADDRESS ON FILE |
| KOCHEVAR, MADELEINE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KOCHIS, RICKY | ADDRESS ON FILE |
| KODAK | 100 LATONA RD BLDG 326 ROCHESTER NY 14652 |
| KODAK | ATTN: DONALD ROOT 100 LATONA RD B326 RM 316 ROCHESTER NY 14652 |
| KODAL TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| KODAM, SWATHI | ADDRESS ON FILE |
| KODEX GROUP INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| KODIAK EQUIPMENT, INC. | 1603 ENGLE CREEK RD BARNHART MO 63012 |
| KODIAK LOGISTICS LLC | OR S3 CAPITAL, LLC, PO BOX 4065 WARREN NJ 07059 |
| KODIAK TRUCKING, LLC | 131 HAGUE CIR PARKER CO 80138 |
| KODY TEXAS ENTERPRISES LLC | 11115 BLUE FEATHER DR HOUSTON TX 77064-4366 |
| KOEBEL, STEVEN | ADDRESS ON FILE |
| KOEGER TRUCKING LLC | DBA THE DRAYAGE COMPANY LLC, PO BOX 708 BENTON MO 63736 |
| KOEHLE, MATTHEW | ADDRESS ON FILE |
| KOEHLER, ALVIN | ADDRESS ON FILE |
| KOEHLER, JOHN | ADDRESS ON FILE |
| KOEHLER, MICHEAL | ADDRESS ON FILE |
| KOELLING, JACOB R | ADDRESS ON FILE |
| KOENEN, NIKOLE | ADDRESS ON FILE |
| KOENIG, GREGORY | ADDRESS ON FILE |
| KOENIG, JOSEPH | ADDRESS ON FILE |
| KOENIGSKNECHT, GARY | ADDRESS ON FILE |
| KOEPFER, SEAN | ADDRESS ON FILE |
| KOERNER, ELVIS | ADDRESS ON FILE |
| KOERNER, ERIN | ADDRESS ON FILE |
| KOESTER METALS INC | ATTN: KAIA DONAY 301 W WATER ST FREMONT IN 46737 |
| KOESTER, KENT | ADDRESS ON FILE |
| KOESTERS BODY SHOP | 6818 US HWY 30 E FORT WAYNE IN 46803 |
| KOETTNER, JACOB | ADDRESS ON FILE |
| KOF TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KOFRON, JOSEPH | ADDRESS ON FILE |
| KOG TRANSPORTATION, LLC | OR TREADSTONE US CAPITAL, LLC, PO BOX 631627 CINCINNATI OH 45263-1627 |
| KOGELMAN, APRIL | ADDRESS ON FILE |
| KOGELMAN, MARK | ADDRESS ON FILE |
| KOGLER EQUIPMENT SERVICE INC | 8155 INDUSTRIAL DR OLIVE BRANCH MS 38654 |
| KOGUT, MARK | ADDRESS ON FILE |
| KOHAUT, KEVIN | ADDRESS ON FILE |
| KOHEL INTERSTATE TRANSPORT CORP. | 1425 E RAMSDELL ST MARION WI 54950 |
| KOHEL, MARVIN | ADDRESS ON FILE |
| KOHL, JOHNNY E | ADDRESS ON FILE |
| KOHL, JOSHUA | ADDRESS ON FILE |
| KOHLER CO | 444 HIGHLAND DRIVE MAIL STOP 106 KOHLER WI 53044 |
| KOHLER CO | ATTN: KIM SIP 444 HIGHLAND DRIVE MAILS STOP 106 KOHLER WI 53044 |
| KOHLER CO | ATTN: KIM SIPPEL 444 HIGHLAND DRIVE MAILS STOP 106 KOHLER WI 53044 |
| KOHLER CO | MAIL STOP 106, 444 HIGHLAND DR KOHLER WI 53044 |
| KOHLER COMPANY | ATTN: KIM SIPPEL 444 HIGHLAND DR MAIL STOP 106 KOHLER WI 53044 |
| KOHLER, DALTON C | ADDRESS ON FILE |
| KOHLER, DEBBY | ADDRESS ON FILE |
| KOHLER, KASEY | ADDRESS ON FILE |
| KOHLER, MATT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KOHLER, RONALD | ADDRESS ON FILE |
| KOHLER, ZACHARY | ADDRESS ON FILE |
| KOHLER, ZACHARY L | ADDRESS ON FILE |
| KOHLS, RICHARD | ADDRESS ON FILE |
| KOHMAN, JAMES L | ADDRESS ON FILE |
| KOHOL, CHRISTIAN | ADDRESS ON FILE |
| KOI AUTO PARTS | 11849 KEMPER SPRINGS DR CINCINNATI OH 45240 |
| KOI ENTERPRISES, INC. | D/B/A: KOI AUTO PARTS 11849 KEMPER SPRINGS DR CINCINNATI OH 45240 |
| KOITHAN, DOUGLAS | ADDRESS ON FILE |
| KOK GLOBAL | OR SAINT JOHN CAPITAL CORPORATION, PO BOX 74007671 CHICAGO IL 60674 |
| KOKENY, RICHARD | ADDRESS ON FILE |
| KOKOB TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| KOKOFU, ERNEST | ADDRESS ON FILE |
| KOKOSKA, MICHAEL J | ADDRESS ON FILE |
| KOLADE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KOLB, MICHAEL | ADDRESS ON FILE |
| KOLCUN, DENNIS | ADDRESS ON FILE |
| KOLE, DAVID | ADDRESS ON FILE |
| KOLEILAT, MAHER | ADDRESS ON FILE |
| KOLESAR, WAYNE | ADDRESS ON FILE |
| KOLESNIKOV TRUCKING INC. | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320 |
| KOLESNIKOV, FEDOR | ADDRESS ON FILE |
| KOLK, DEREK | ADDRESS ON FILE |
| KOLKA LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KOLLA, GARY | ADDRESS ON FILE |
| KOLLAR VARNER | ADDRESS ON FILE |
| KOLLAR, JEFFREY | ADDRESS ON FILE |
| KOLLAR, TIMOTHY | ADDRESS ON FILE |
| KOLLECK, HEIDI | ADDRESS ON FILE |
| KOLLECK, WILLIAM | ADDRESS ON FILE |
| KOLLER, TIMOTHY | ADDRESS ON FILE |
| KOLOAMATANGI, VUNA | ADDRESS ON FILE |
| KOLOBOK INC | 3 GOLF CENTER UNITE 180 HOFFMAN ESTATES IL 60169 |
| KOLONKAN LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL, PO BOX 1130 SIOUX FALLS SD 57101 |
| KOLOVRAT EXPRESS, INC. | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KOLSTER, MICHELLE | ADDRESS ON FILE |
| KOLTON L TEACHEY | ADDRESS ON FILE |
| KOM TRANSPORT INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| KOMADINA, DAVID | ADDRESS ON FILE |
| KOMANECK, STEVEN | ADDRESS ON FILE |
| KOMANSKI, WALDEMAR | ADDRESS ON FILE |
| KOMAR ANCHOR PLUMBING | PO BOX 3279 YOUNGSTOWN OH 44513 |
| KOMAROCK LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS, LLC, 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| KOMATSU FORKLIFT NORTHERN CAL | 15868 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| KOMATSU FORKLIFT NORTHERN CAL | PO BOX 749389 LOS ANGELES CA 90074 |
| KOMATZ, JESSE | ADDRESS ON FILE |
| KOMELON USA | ATTN: BILL AYERS N8W22380 JOHNSON DRIVE WAUKESHA WI 53186 |
| KOMISARCIK, PHILLIP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KOMMY LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORATION, PO BOX 74007671 CHICAGO IL 60674 |
| KOMOROWICZ, MAREK | ADDRESS ON FILE |
| KOMP, NATHAN | ADDRESS ON FILE |
| KOMPAS LOGISTICS INC | OR G SQUARED FUNDING, LLC, 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| KON KRETE | ADDRESS ON FILE |
| KON, MARK | ADDRESS ON FILE |
| KONA TRANSPORTATION CO INC | 74-5039A QUEEN KAAHUMANU HWY KAILUA KONA HI 96740 |
| KONARSKE, TERRY | ADDRESS ON FILE |
| KONCEPT LOGISTICS LLC | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| KONCHAN, RICHARD | ADDRESS ON FILE |
| KONCSICS, DAVID | ADDRESS ON FILE |
| KONDOR EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KONDRATOWICZ, PIOTR | ADDRESS ON FILE |
| KONE INC. | 4156, PO BOX 894156 LOS ANGELES CA 90189 |
| KONE INC. | P.O. BOX 102425 PASADENA CA 91189 |
| KONECNE, CASEY | ADDRESS ON FILE |
| KONECRANES INC | PO BOX 641807 PITTSBURGH PA 15264 |
| KONECRANES INC | CHA-CHARLOTTE, NC, 4205 STUART ANDREW BLVD, STE J CHARLOTTE NC 28217 |
| KONECRANES, INC. | PO BOX 644994 PITTSBURGH PA 15264 |
| KONECRANES, INC. | PO BOX 644994 PITTSBURGH PA 15264-4994 |
| KONED LOGISTICS INC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284 |
| KONEKT TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KONETA INC | PO BOX 644222 PITTSBURGH PA 15264 |
| KONETA INC | RO0016, PO BOX 644222 PITTSBURGH PA 15264 |
| KONETA INC | 1400 LUNAR DR WAPAKONETA OH 45895 |
| KONETA INC | 400 PARK ST WAPAKONETA OH 45895 |
| KONETA INC | PO BOX 150 WAPAKONETA OH 45895 |
| KONETA INC | PO BOX 150, 1400 LUNAR DRIVE WAPAKONETA OH 45895 |
| KONG COMPANY | 16191 TABLE MOUNTAIN PKWY STE D GOLDEN CO 80403 |
| KONG, TERRY | ADDRESS ON FILE |
| KONHAUS, PAUL | ADDRESS ON FILE |
| KONIGSBERG, LEAH | ADDRESS ON FILE |
| KONIX LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| KONKOL, CALEB | ADDRESS ON FILE |
| KONKOS TRANSPORTATION LLC | 6212 W UMATILLA AVE KENNEWICK WA 99336 |
| KONNEH TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| KONOP, JOEL | ADDRESS ON FILE |
| KONQUEST LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KONRAD TRANSPORT INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| KONTAK, JAMES | ADDRESS ON FILE |
| KONTZ, TERESA | ADDRESS ON FILE |
| KONYNENBELT, ERIK | ADDRESS ON FILE |
| KONZ, STACEY | ADDRESS ON FILE |
| KONZELMAN, MARK | ADDRESS ON FILE |
| KOOB AUTOMOTIVE & TOWING INC | 110 W 11TH ST MONTICELLO IA 52310 |
| KOOKEN, STACY | ADDRESS ON FILE |
| KOOL RUNNINGS TRANSPORT | 2053 OCTOBER DRIVE DURHAM NC 27703 |
| KOOLA BUCK INC | ATTN: NIKKI FREMER 494 SERVICE CENTER RD BROOKVILLE PA 15825 |
| KOOLATRON | 4330 COMMERCE DR BATAVIA NY 14020 |

| Claim Name | Address Information |
| --- | --- |
| KOOM TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| KOOMEN, JONATHAN | ADDRESS ON FILE |
| KOONER FREIGHTLINES INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KOONER LOGISTICS INC | OR SOUND FINANCE CORPORATION, PO BOX 679281 DALLAS TX 75267-9281 |
| KOONER ROADLINES INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| KOONER TRANSPORT GROUP | 2931 CEDAR CREEK ROAD AYR ON N0B 1E0 CANADA |
| KOONER TRUCK LINES INC. | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| KOONS TRUCKING, LLC | PO BOX 25307 DALLAS TX 75225 |
| KOONS, DAWSON | ADDRESS ON FILE |
| KOONS, JAMES | ADDRESS ON FILE |
| KOONTZ, HARRY | ADDRESS ON FILE |
| KOONTZ, MARK | ADDRESS ON FILE |
| KOONTZ, RALPH | ADDRESS ON FILE |
| KOORSEN | 4725 HITCH PETERS RD. EVANSVILLE IN 47711 |
| KOORSEN FIRE & SECURITY INC | 875 SEVILLE RD WADSWORTH OH 44281 |
| KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON AVE INDIANAPOLIS IN 46218 |
| KOPCHAR, CHARLES | ADDRESS ON FILE |
| KOPCSO, RAYMOND | ADDRESS ON FILE |
| KOPCZYNSKI, KAILEY | ADDRESS ON FILE |
| KOPCZYNSKI, KURT | ADDRESS ON FILE |
| KOPE, MATTHEW | ADDRESS ON FILE |
| KOPELAND CARRIERS LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| KOPELEVICH, VIKTORIYA | ADDRESS ON FILE |
| KOPELEVICH, VIKTORIYA | ADDRESS ON FILE |
| KOPP, CHRIS | ADDRESS ON FILE |
| KOPP, DAVID | ADDRESS ON FILE |
| KOPP, ISAAC | ADDRESS ON FILE |
| KOPP, NICHOLAS | ADDRESS ON FILE |
| KOPPA, ZACHARY | ADDRESS ON FILE |
| KOPPOS, RICK | ADDRESS ON FILE |
| KOR EXPEDITE LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| KORAB, SCOTT | ADDRESS ON FILE |
| KORANA TRANSIT INC | 540 NORTH AVE TALLMADGE OH 44278 |
| KORAY CORPORATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KORBIN LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| KORDUN EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KORENEWSKY, JOSEPH | ADDRESS ON FILE |
| KORENICH, WAYNE | ADDRESS ON FILE |
| KORETZ, JOSEPH | ADDRESS ON FILE |
| KORGAN, CAROL | ADDRESS ON FILE |
| KORINEK, THOMAS | ADDRESS ON FILE |
| KORING, JAMES | ADDRESS ON FILE |
| KORMAN, BARTOSZ | ADDRESS ON FILE |
| KORNMAIER, MARK | ADDRESS ON FILE |
| KOROSA, JOHN | ADDRESS ON FILE |
| KORPELA, MICK | ADDRESS ON FILE |
| KORQAJ, RAMADAN | ADDRESS ON FILE |
| KORRECT PLUMBING HEATING & A/C | 7967 W 3RD ST DAYTON OH 45417 |

| Claim Name | Address Information |
|---|---|
| KORRECT PLUMBING HEATING & A/C | 7967 WEST THIRD STREET DAYTON OH 45417-7561 |
| KORTA, VICTOR | ADDRESS ON FILE |
| KORTE, DOUG | ADDRESS ON FILE |
| KORTE, PAUL | ADDRESS ON FILE |
| KORTEE, JENNIFER | ADDRESS ON FILE |
| KORZYM, KEVIN | ADDRESS ON FILE |
| KOSA, BLAIR | ADDRESS ON FILE |
| KOSAKOWSKI, NICK | ADDRESS ON FILE |
| KOSCIOLEK, KENNETH | ADDRESS ON FILE |
| KOSCIUCZYK, KRZYSZTOF | ADDRESS ON FILE |
| KOSGEI, AMOS | ADDRESS ON FILE |
| KOSHT, GEORGE | ADDRESS ON FILE |
| KOSIEK, EUGENE | ADDRESS ON FILE |
| KOSINSKI, AUDRA | ADDRESS ON FILE |
| KOSIR, PAUL | ADDRESS ON FILE |
| KOSISKE, JOSHUA | ADDRESS ON FILE |
| KOSKI TRUCKING, INC. | P O BOX F HURLOCK MD 21643 |
| KOSKI, ANDREW | ADDRESS ON FILE |
| KOSKO SERVICES LLC | OR ORANGE COMMERCIAL CREDIT, PO BOX 11099 OLYMPIA WA 98508-1099 |
| KOSKOVICH, FRANK | ADDRESS ON FILE |
| KOSORALO, MARCIN | ADDRESS ON FILE |
| KOSSEN, MICHAEL & SUSANNE | ADDRESS ON FILE |
| KOST TRANSPORT LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| KOSTER, MICHAEL | ADDRESS ON FILE |
| KOSTER, NATHAN | ADDRESS ON FILE |
| KOSTIC INC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| KOSTOS, DANIEL | ADDRESS ON FILE |
| KOSTROUN, HEATHER | ADDRESS ON FILE |
| KOSTURIK, JOSEPH | ADDRESS ON FILE |
| KOSTYK, DAVID | ADDRESS ON FILE |
| KOSYSTEM LLC | 19584 CROSS TRL N STRONGSVILLE OH 44136-8201 |
| KOSZEWSKI, EDWARD | ADDRESS ON FILE |
| KOT LOGISTICS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| KOTCHERIAN, PAUL | ADDRESS ON FILE |
| KOTCHIK, CHRISTOPHER | ADDRESS ON FILE |
| KOTLA EXPRESS LLC | 2639 WALNUT HILL LN STE 108 DALLAS TX 75229 |
| KOTLEWSKI, MARK | ADDRESS ON FILE |
| KOTSKO, RICHARD | ADDRESS ON FILE |
| KOTTKAMP, DALE | ADDRESS ON FILE |
| KOTULA, JOHN | ADDRESS ON FILE |
| KOTY, TYRONE | ADDRESS ON FILE |
| KOUASSI, BI GOORE JULIS | ADDRESS ON FILE |
| KOUDOU, ROMUALD | ADDRESS ON FILE |
| KOUEDJIN, KOFI | ADDRESS ON FILE |
| KOULOUJIAN, ARAM | ADDRESS ON FILE |
| KOULOUJIAN, HAGOP | ADDRESS ON FILE |
| KOULOUJIAN, HAGOP | ADDRESS ON FILE |
| KOUNDOG TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KOURBATOV, KONSTANTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KOVAC EXPRESS INC | OR SAFINANCIAL GROUP INC, PO BOX 195 GRANGER IN 46530 |
| KOVAC, RACHEL | ADDRESS ON FILE |
| KOVACIK, NICHOLAS | ADDRESS ON FILE |
| KOVACS, BRYAN | ADDRESS ON FILE |
| KOVACS, JEFFREY | ADDRESS ON FILE |
| KOVACS, MICHAEL | ADDRESS ON FILE |
| KOVACS, STEVEN | ADDRESS ON FILE |
| KOVAL SUPPLY | 65 SCOTT AVE MORGANTOWN WV 26508 |
| KOVAL TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KOVALICK, CHRISTOPHER | ADDRESS ON FILE |
| KOVALICK, DANIEL | ADDRESS ON FILE |
| KOVALICK, MICHAEL | ADDRESS ON FILE |
| KOVALSCIK, JOSHUA | ADDRESS ON FILE |
| KOVTUN INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KOWAL, MICHAEL J | ADDRESS ON FILE |
| KOWALCZEWSKI, PATRICIA | ADDRESS ON FILE |
| KOWALCZIK, MICHAEL | ADDRESS ON FILE |
| KOWALSKI MARTINEZ | ADDRESS ON FILE |
| KOWALSKI, DAVID | ADDRESS ON FILE |
| KOWALSKI, EDWARD | ADDRESS ON FILE |
| KOWALSKI, KEVIN | ADDRESS ON FILE |
| KOWALSKI, WALTER | ADDRESS ON FILE |
| KOWASRI, JAVIE | ADDRESS ON FILE |
| KOWING, JASON | ADDRESS ON FILE |
| KOZA, JANICE | ADDRESS ON FILE |
| KOZAK TRANSPORT INC | OR MD FINANCE, INC, PO BOX 5202 BUFFFALO GROVE IL 60089 |
| KOZAK, DAVID | ADDRESS ON FILE |
| KOZAR, DEBBRAH | ADDRESS ON FILE |
| KOZIEL, ANDREW | ADDRESS ON FILE |
| KOZLOSKI, KEVIN | ADDRESS ON FILE |
| KOZLOWSKI, MARK | ADDRESS ON FILE |
| KOZNOWSKY, GARY | ADDRESS ON FILE |
| KOZOVA TRANSPORT INC | 1649 MAPLE GROVE CT STREETSBORO OH 44241 |
| KOZUBAL, GLEN | ADDRESS ON FILE |
| KOZYKOWSKI, MICHAEL | ADDRESS ON FILE |
| KPAKIWA, ALEX | ADDRESS ON FILE |
| KPEGLO, KOKOU | ADDRESS ON FILE |
| KPELAPAUZE, EMMANUEL | ADDRESS ON FILE |
| KPETEMEY, ADJEODAH | ADDRESS ON FILE |
| KPK TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KPM LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KPMG LLP | DEPT 0522, PO BOX 120522 DALLAS TX 75312 |
| KPMG LLP | DEPT 0970, PO BOX 120970 DALLAS TX 75312 |
| KPO LOGISTICS INC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| KPO LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| KPT TRUCKING INC | PO BOX 432 DEMOTTE IN 46310 |
| KR CARRIERS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KR PERRY TRUCKING LLC | 1885 CENTER MILLS ROAD ASPERS PA 17304 |
| KRA TRUCKING EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, P.O. BOX 7410411 |

| Claim Name | Address Information |
| --- | --- |
| KRA TRUCKING EXPRESS LLC | CHICAGO IL 60674-0411 |
| KRAATZ, KOREY | ADDRESS ON FILE |
| KRACHT, MICHAEL | ADDRESS ON FILE |
| KRACK, JOE | ADDRESS ON FILE |
| KRAEMER, ROBERT | ADDRESS ON FILE |
| KRAETON FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KRAETSCH, JERALD | ADDRESS ON FILE |
| KRAFT ENTERPRISES | P.O. BOX 586 BELTON MO 64012 |
| KRAFT TRUCKING LLC | 2000 WAYNE TRACE FORT WAYNE IN 46803 |
| KRAGNES, BRENT | ADDRESS ON FILE |
| KRAGNESS, JAMES | ADDRESS ON FILE |
| KRAGT, AARON | ADDRESS ON FILE |
| KRAHN, FRANK | ADDRESS ON FILE |
| KRAHN, MIKE | ADDRESS ON FILE |
| KRAJCIK, DANIEL | ADDRESS ON FILE |
| KRAJEWSKI, FRANCIS | ADDRESS ON FILE |
| KRAJNOVIC, NIKOLA | ADDRESS ON FILE |
| KRAKOWSKI TRUCKING, INC. | 1100 W SMITH RD MEDINA OH 44256 |
| KRALIS, CHELSEY | ADDRESS ON FILE |
| KRALIS, WILLIAM | ADDRESS ON FILE |
| KRALL, JACOB | ADDRESS ON FILE |
| KRALL, KEVIN | ADDRESS ON FILE |
| KRAMER & FELDMAN, INC. | 7636 PRODUCTION DRIVE CINCINNATI OH 45237 |
| KRAMER, DANIEL | ADDRESS ON FILE |
| KRAMER, DWAYNE | ADDRESS ON FILE |
| KRAMER, DWAYNE | ADDRESS ON FILE |
| KRAMER, FREDRICK | ADDRESS ON FILE |
| KRAMER, GARY | ADDRESS ON FILE |
| KRAMER, LYNN | ADDRESS ON FILE |
| KRAMER, MADISON | ADDRESS ON FILE |
| KRAMER, MOLLY | ADDRESS ON FILE |
| KRAMER, PATRICK | ADDRESS ON FILE |
| KRAMER, THOMAS | ADDRESS ON FILE |
| KRAMER, TROY | ADDRESS ON FILE |
| KRANAWETTER TRANSPORT LLC | RT 5 BOX 2228 PATTON MO 63662 |
| KRANE, SHERRY | ADDRESS ON FILE |
| KRANICH, NICHOLAS | ADDRESS ON FILE |
| KRANSKE, PHILIP | ADDRESS ON FILE |
| KRANZ AUTO BODY | 2012 TELEVISION PLACE KANSAS CITY MO 64126 |
| KRANZ, LLOYD | ADDRESS ON FILE |
| KRANZER, KYLE | ADDRESS ON FILE |
| KRAR LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| KRASNENKOV, VADIM | ADDRESS ON FILE |
| KRASNER, MICHAEL | ADDRESS ON FILE |
| KRASNIQI DOUBLE EAGLE | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KRASNIQI TRANSPORTATION LLC | 1801 E 5650 S OGDEN UT 84403 |
| KRASOWSKI, JOSEPH P | ADDRESS ON FILE |
| KRATER SERVICES, LLC | 445 HOBBIT HOLLOW RD ALTOONA PA 16601 |
| KRATZ TRUCKING, INC. | 160 KEYSTONE DRIVE TELFORD PA 18969 |

| Claim Name | Address Information |
|---|---|
| KRATZER, ANDREW | ADDRESS ON FILE |
| KRAUS DAIRY LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KRAUS, JEFFREY | ADDRESS ON FILE |
| KRAUS, SHELLY | ADDRESS ON FILE |
| KRAUSE SHEET METAL & HEATING | 2020 W 1ST ST DULUTH MN 55806 |
| KRAUSE, CHRISTINE | ADDRESS ON FILE |
| KRAUSE, KEITH | ADDRESS ON FILE |
| KRAUSE, KEITH | ADDRESS ON FILE |
| KRAUSE, T | ADDRESS ON FILE |
| KRAUSE, WAYNE | ADDRESS ON FILE |
| KRAUSNICK, JAMES | ADDRESS ON FILE |
| KRAUSS, MARK | ADDRESS ON FILE |
| KRAUSZ, TIMOTHY | ADDRESS ON FILE |
| KRAWCZYK, THEODORE | ADDRESS ON FILE |
| KRAYNYK, BOHDAN | ADDRESS ON FILE |
| KRAZY K INC. | 11393 1400 ROAD FREDONIA KS 66736 |
| KRC T & T LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| KREBS, JOHN | ADDRESS ON FILE |
| KREED LOGISTICS INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| KREFTA SNOW & ICE MANAGEMENT, LLC | 223 RANGEWAY RAOD BILLERICA MA 01862 |
| KREGEL, EMILY | ADDRESS ON FILE |
| KREIDER, JEFFREY | ADDRESS ON FILE |
| KREIGER, TIFFANY | ADDRESS ON FILE |
| KREILKAMP TRUCKING, INC. | 6487 HWY 175 ALLENTOWN WI 53002 |
| KREIMEYER, NATHAN | ADDRESS ON FILE |
| KREINER, PHYLLIS | ADDRESS ON FILE |
| KREISER, LONNIE | ADDRESS ON FILE |
| KREISER, RUSSELL | ADDRESS ON FILE |
| KREISER, RYAN | ADDRESS ON FILE |
| KREISL, RICHARD | ADDRESS ON FILE |
| KREITZBURG, LORI | ADDRESS ON FILE |
| KREMEN, VLAD | ADDRESS ON FILE |
| KREMER TRUCKING, LLC | 452 MANTON RD BARDSTOWN KY 40004 |
| KREMER, JOHN | ADDRESS ON FILE |
| KRENN, GAIL | ADDRESS ON FILE |
| KRENNER, JAMES | ADDRESS ON FILE |
| KRENTSCHER, ROGER | ADDRESS ON FILE |
| KRENZ EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| KREPEK, ROBERT | ADDRESS ON FILE |
| KREPS, DAKOTA | ADDRESS ON FILE |
| KRESEFSKI, RAYMOND B | ADDRESS ON FILE |
| KRESOWATY, SCOTT | ADDRESS ON FILE |
| KRESTON LOGISTICS LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| KRETER, RICHARD | ADDRESS ON FILE |
| KRETZER, CHARLES | ADDRESS ON FILE |
| KRETZER, WAYNE | ADDRESS ON FILE |
| KREUN, PAMELA | ADDRESS ON FILE |
| KREUSER, TRAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KREYE, DONALD | ADDRESS ON FILE |
| KREYLA EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KRG BAYONNE URBAN RENEWAL, LLC | ATTN: TORI YEAST 30 SOUTH MERIDIAN ST., SUITE 1 INDIANAPOLIS IN 46204 |
| KRI CARRIER LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| KRICHBAUM, K.C | ADDRESS ON FILE |
| KRICHILSKY, ANDREW | ADDRESS ON FILE |
| KRICK PLUMBING & HEATING COMPANY INC | 5011 46TH AVE. HYATTSVILLE MD 20781 |
| KRICKHAN, DAVID | ADDRESS ON FILE |
| KRIEBLE, THEODORA | ADDRESS ON FILE |
| KRIEG, HUGH | ADDRESS ON FILE |
| KRIEG, MICHAEL | ADDRESS ON FILE |
| KRIETE TRUCK CENTER MADISON | KRIETE GROUP, PO BOX 2208 DECATUR AL 35609 |
| KRIKOR BARSOUMIAN | DBA: WICKED MOTOR WORKS 21422 PARTHENIA STREET CANOGA PARK CA 91304 |
| KRIKORIAN MOTORS INC | 432 FRANKLIN STREET WORCESTER MA 01604 |
| KRIMINAL INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| KRIMMER, WALTER | ADDRESS ON FILE |
| KRINER, VAUGHN | ADDRESS ON FILE |
| KRINGEN, ANGIE | ADDRESS ON FILE |
| KRINKE, JOHN | ADDRESS ON FILE |
| KRIS BREWER | ADDRESS ON FILE |
| KRISCHARIS INTERNATIONAL LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| KRISHNA, AKASH | ADDRESS ON FILE |
| KRISKE, JEFFERY E | ADDRESS ON FILE |
| KRISSADA NOKIANGTHONG | ADDRESS ON FILE |
| KRISTAL D BOLEN | ADDRESS ON FILE |
| KRISTI DUKE | ADDRESS ON FILE |
| KRISTIAAN PROVOST | ADDRESS ON FILE |
| KRISTIN D ZIEGLER | ADDRESS ON FILE |
| KRISTINAT, MATTHEW | ADDRESS ON FILE |
| KRISTINE LEONARD | ADDRESS ON FILE |
| KRISTOF, PHIL | ADDRESS ON FILE |
| KRISTOPHER WILLIAMS | ADDRESS ON FILE |
| KRK PETROLEUM ENGINEERING SOLUTIONS LLC | 2929 PRAIRIE COURT LAWRENCE KS 66046 |
| KRK PETROLEUM ENGINEERING SOLUTIONS LLC | 1875 INDUSTRIAL WAY SPARKS NV 89431 |
| KRL HOTSHOT SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KRO TRUCKING INC. | OR INTEGRATED LOGISTICS & ASSOCIATES, PO BOX 25189 FARMINGTON NY 14425 |
| KROACH ENTERPRISES LLC | KROACH ENTERPRISES LLC, 1230 WALTS ROAD GEORGETOWN IN 47122 |
| KROCHOCK, STEVEN | ADDRESS ON FILE |
| KROCK, JAMES | ADDRESS ON FILE |
| KROETCH, TIM | ADDRESS ON FILE |
| KROGER, RICHARD | ADDRESS ON FILE |
| KROGSTAD, SAMUEL | ADDRESS ON FILE |
| KROGSTAD, SAMUEL | ADDRESS ON FILE |
| KROL, JOHN | ADDRESS ON FILE |
| KROLCZYK, ROBERT | ADDRESS ON FILE |
| KROLL, ANDREW | ADDRESS ON FILE |
| KROLL, ANDREW E | ADDRESS ON FILE |
| KROM, JOSEPH | ADDRESS ON FILE |
| KROME TRUCK WASH & REPAIR, LLC | 800 E. STANFIELD AVE STANFIELD OR 97875 |

| Claim Name | Address Information |
| --- | --- |
| KROME TRUCK WASH & REPAIR, LLC | 800 STANFIELD AVE STANFIELD OR 97875 |
| KROMER, JEREMIAH | ADDRESS ON FILE |
| KRONENWETTER, THADDAEUS | ADDRESS ON FILE |
| KRONER, MICHAEL | ADDRESS ON FILE |
| KRONK, ROBIN | ADDRESS ON FILE |
| KRONMILLER, NEIL | ADDRESS ON FILE |
| KRONOS CANADA INC | LOCKBOX 916110 PO BOX 4090 STN A TORONTO ON M5W 0E9 CANADA |
| KRONOS CANADA INC | PO BOX 743114 ATLANTA GA 30374 |
| KRONOS CANADIAN SYSTEMS INC | A UKG CO C/O LOCKBOX 916110 PO BOX 4090 STN A TORONTO ON M5W 0E9 CANADA |
| KRONYAK, CATHY | ADDRESS ON FILE |
| KROPF, STEVEN | ADDRESS ON FILE |
| KROPP, JAMES | ADDRESS ON FILE |
| KROSSWOOD DOORS | 1440 S EUCLID AVE TUCSON AZ 85713 |
| KROSSWOOD DOORS | ATTN: KALEISHA TISDALE 1440 S EUCLID AVE TUCSON AZ 85713 |
| KROTZ, DOUGLAS | ADDRESS ON FILE |
| KROUSE, WILLIAM | ADDRESS ON FILE |
| KROUT, TIFFANY | ADDRESS ON FILE |
| KRS LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| KRSO EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| KRUEGER INTERNATIONAL INC | ATTN: DEANNA SNELL ACCOUNTS RECEIVABLE PO BOX 8100 GREEN BAY WI 54308-8100 |
| KRUEGER TRUCKING, INC. | 21964 STATE HWY 56 AUSTIN MN 55912 |
| KRUEGER, BLAINE | ADDRESS ON FILE |
| KRUEGER, DAVID | ADDRESS ON FILE |
| KRUEGER, GREGORY | ADDRESS ON FILE |
| KRUEGER, JAY | ADDRESS ON FILE |
| KRUEGER, JEFFREY | ADDRESS ON FILE |
| KRUEGER, KEVIN M | ADDRESS ON FILE |
| KRUEGER, MICHAEL M | ADDRESS ON FILE |
| KRUEPKE TRUCKING, INC. | KRUEPKE TRUCKING, INC., PO BOX 503 JACKSON WI 53037 |
| KRUG TRANSPORTATION, INC. | OR AFS, INC., PO BOX 347 MADISON SD 57042 |
| KRUG, STEPHEN | ADDRESS ON FILE |
| KRUGER, DANIEL | ADDRESS ON FILE |
| KRUGER, DARLENE | ADDRESS ON FILE |
| KRUGER, HOWARD | ADDRESS ON FILE |
| KRUGER, HOWARD W | ADDRESS ON FILE |
| KRUGER, MICHAEL | ADDRESS ON FILE |
| KRUGS TOWING & REPAIR | N3470 COUNTY ROAD Q MEDFORD WI 54451 |
| KRUK TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KRUKOWSKI, CHRIS | ADDRESS ON FILE |
| KRUL, THOMAS | ADDRESS ON FILE |
| KRULL, MICHAEL | ADDRESS ON FILE |
| KRUM, ANTHONY | ADDRESS ON FILE |
| KRUM, JUSTIN | ADDRESS ON FILE |
| KRUMRIE, TINA | ADDRESS ON FILE |
| KRUPA, DALE F | ADDRESS ON FILE |
| KRUPINSKI, WITOLD | ADDRESS ON FILE |
| KRUSZELNICKI, TOMASZ | ADDRESS ON FILE |
| KRUSZYNSKI, GEOFFREY | ADDRESS ON FILE |
| KRYPTIC TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |

| Claim Name | Address Information |
|---|---|
| KRYPTONITE CONSTRUCTION SERVICES | 7N540 IL RT 25 ELGIN IL 60120 |
| KRYPTONITE CONSTRUCTION SERVICES | DBA TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| KRYSTAL CLEAR JANITORIAL SERVICES LTD | 1973 ROSS AVE W WINNIPEG MB R2R 0E8 CANADA |
| KRYSTAL KLEER LLC | PO BOX 3069 WOBURN MA 01888 |
| KRYSTAL L WILSON | ADDRESS ON FILE |
| KRYSTAL TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| KRYTKOWSKI, CRAIG | ADDRESS ON FILE |
| KRZEMIEN, WALTER | ADDRESS ON FILE |
| KRZEMINSKI, GEORGE | ADDRESS ON FILE |
| KRZEMINSKI, ZENON | ADDRESS ON FILE |
| KRZYZANOWSKI, TERRI | ADDRESS ON FILE |
| KS DIVISION OF WORKERS COMPENSATION | 401 SW TOPEKA BLVD STE 2 TOPEKA KS 66603 |
| KS PRIME LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| KS SIDHU EXPRESS | 553 HOWELL RD CHOWCHILLA CA 93610 |
| KS TRUCK SERVICE | 1035 MCDOWELL AVE NE ROANOKE VA 24012 |
| KS TRUCKING EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KSA EXPRESS INC | 360 S LILAC AVE RIALTO CA 92376 |
| KSA EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KSAFE CORP. | 422 N WESTERN AVE CHICAGO IL 60612 |
| KSB LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| KSB PUMPS INC. | 5205 TOMKEN ROAD MISSISSAUGA ON L4W3N8 CANADA |
| KSC TRUCKING LLC | 3903 KLINE AVE READING PA 19606 |
| KSC TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| KSDS CLEANING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| KSE TRUCKING LLC | OR FLASH FUNDING LLC, PO BOX 4745 HOUSTON TX 77210 |
| KSI FREIGHT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KSIOSZK, ANGELA | ADDRESS ON FILE |
| KSK TRANSPORT INC. | 1916 WRIGHT BLVD SCHAUMBURG IL 60193 |
| KSL TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| KSM CARRIER GROUP INC | OR PRO FUNDING INC, DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| KSM TRANSPORTATION LLC | 33533 AVENIDA CHRISTEL DR STERLING HTS MI 48312 |
| KSM TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| KSN EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| KSN TRANS | 3548 MONROE DRIVE YUBA CITY CA 95993 |
| KSR LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KSSL TRANSPORT LLC | OR TRANSPORT FACTORING, INC PO BOX 167648 IRVING TX 75016 |
| KST LOGISTICS GROUP CORP | OR SUN CAPITAL GROUP, 6664 ANGELINA CT CHINO CA 91710 |
| KST SERVICE INC | OR NEAL FREEMAN INVESTMENTS, PO BOX 505062 ST LOUIS MO 63150 |
| KSTALLION INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KSTALLION INC | PO BOX 2440 FONTANA CA 92334 |
| KSV TRANSPORT LLC | 8258 ZEPHYR ST ARVADA CO 80004 |
| KSX TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| KT HANDY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KT LOGISTICS, LLC | 850 HELEN DRIVE LEBANON PA 17042 |
| KT TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KT TRANSPORT | PO BOX 463, P O BOX 463 ROCKFORD MI 49341 |
| KTAN TRUCKING LLC | 8 E PARK LOOP BLUFFTON SC 29910 |
| KTC CARRIER LLC | 3637 COLUMBUS AVE APT 1 MINNEAPOLIS MN 55407 |

| Claim Name | Address Information |
|---|---|
| KTC-USA TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KTH TRANSPORT | 2662 N CONSTANCE AVE FRESNO CA 93722 |
| KTI, LTD. | PO BOX 946 PULASKI VA 24301 |
| KTK LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| KTL | OR CAPITAL SOLUTIONS, PO BOX 930330 ATLANTA GA 31193-0330 |
| KTL LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KTL TRANSPORTATION CORP. | 2955 OATES STREET WEST SACRAMENTO CA 95691 |
| KTL TRUCK LINES | 8655 TRUMPET CT ELK GROVE CA 95624 |
| KTL TRUCKING, LLC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| KTM LOGISTICS LLC | 102 APOLLO CT MUKWONAGO WI 53149-1701 |
| KTM TECHNOLOGY SOLUTIONS LLC | C/O CORNERSTONE BILLING, PO BOX 428 BEDFORD PARK IL 60499 |
| KTM UNITED INC | OR PRO FUNDING INC, PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| KTN EXPRESS LLC | 4115 TOWNHOUSE RD APT S HENRICO VA 23228 |
| KTOWN DELIVERY INC | PO BOX 8073 STATION T OTTAWA ON K1G 3H9 CANADA |
| KTS HYDRAULIC & TOOL REPAIR LLC | 4360 E STATE RD 144 MOORESVILLE IN 46158 |
| KTS HYDRAULIC & TOOL REPAIR LLC | 702 S LYNHURST INDIANAPOLIS IN 46241 |
| KTX LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| KU MEDWEST OCCUPATIONAL HEALTH | PO BOX 958701 ST. LOUIS MO 63195-8701 |
| KUB | 445 S. GAY STREET KNOXVILLE TN 37902 |
| KUB LLC | OR OTR CAPITAL DBA OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KUB TRADESHOW SUPPORT, LLC | 19 N TEXAS AVENUE ORLANDO FL 32805 |
| KUBA, STEVEN | ADDRESS ON FILE |
| KUBACH, DYLAN | ADDRESS ON FILE |
| KUBAT EQUIPMENT & SERVICE CO. | 1070 S GALAPAGO ST DENVER CO 80223 |
| KUBAT, RONALD | ADDRESS ON FILE |
| KUBITZA, KRISTIN | ADDRESS ON FILE |
| KUCH, KEVIN | ADDRESS ON FILE |
| KUCHCINSKI, ROBERT | ADDRESS ON FILE |
| KUCHINSKI, MICHAEL | ADDRESS ON FILE |
| KUCHINSKI, STEPHEN | ADDRESS ON FILE |
| KUCHTA, LYNETTE | ADDRESS ON FILE |
| KUDELKA, ROBBIE | ADDRESS ON FILE |
| KUDUS TRUCKING LLC | 886 BLUE HERON DR FORNEY TX 75126 |
| KUDUS TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| KUEBELBECK, TAYLOR | ADDRESS ON FILE |
| KUEBLER-HUNT, CHEYENNE | ADDRESS ON FILE |
| KUEHL, RAYMOND | ADDRESS ON FILE |
| KUEHN, FRANK | ADDRESS ON FILE |
| KUEHN, MARK | ADDRESS ON FILE |
| KUEHNE & NAGEL | ATTN S MUNIZ, 22 SPENCER ST NAUGATUCK CT 06770 |
| KUEHNER, MICHAEL | ADDRESS ON FILE |
| KUEHNLE, ROSE | ADDRESS ON FILE |
| KUETH, NHIAL | ADDRESS ON FILE |
| KUETTELS SEPTIC SERVICE LLC | N2057 CTY RD T HORTONVILLE WI 54944 |
| KUFNER TOWING | 3775 RIDGE ROAD CLEVELAND OH 44144 |
| KUHAR, CHARLES | ADDRESS ON FILE |
| KUHLENBECK, DONALD | ADDRESS ON FILE |
| KUHLMAN, JASON | ADDRESS ON FILE |
| KUHLMAN, JENNIFER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KUHN, CRAIG G | ADDRESS ON FILE |
| KUHN, JONATHAN | ADDRESS ON FILE |
| KUHN, MICHAEL A | ADDRESS ON FILE |
| KUHN, PAUL | ADDRESS ON FILE |
| KUHN, STEFAN | ADDRESS ON FILE |
| KUHN, STEVEN | ADDRESS ON FILE |
| KUIPER, DOUGLAS | ADDRESS ON FILE |
| KUIPER, KELLEN | ADDRESS ON FILE |
| KUITA, DAVID | ADDRESS ON FILE |
| KUJAWA, EDWIN | ADDRESS ON FILE |
| KUKENAN LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KUKLINSKI, EDWARD | ADDRESS ON FILE |
| KUKLINSKI, VALERIE | ADDRESS ON FILE |
| KUL LOGISTICS SOLUTIONS CO | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| KULA, JOZEF | ADDRESS ON FILE |
| KULANDAIVELU, BALASUBRAMANIAN | ADDRESS ON FILE |
| KULAR TRANSPORT INC | 253 CATHERINE ST, 253 CATHERINE ST SOUTH AMBOY NJ 08879 |
| KULAR TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT, PO BOX 11099 OLYMPIA WA 98508-1099 |
| KULAS, DAVE | ADDRESS ON FILE |
| KULAS, GERALD | ADDRESS ON FILE |
| KULAW, JOSEPH | ADDRESS ON FILE |
| KULCSAR, PHILIP | ADDRESS ON FILE |
| KULCSAR, TERRY | ADDRESS ON FILE |
| KULESA, ERIN | ADDRESS ON FILE |
| KULESZYNSKI, MATTHEW | ADDRESS ON FILE |
| KULICK, DANIEL | ADDRESS ON FILE |
| KULIKOWSKI, CASMIR | ADDRESS ON FILE |
| KULINSKI, KENNETH | ADDRESS ON FILE |
| KULKIN, IVAN | ADDRESS ON FILE |
| KULLAN EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| KULLAR BROS INC | 25 ROCK ROAD EPHRATA PA 17522 |
| KULPA, JERROD | ADDRESS ON FILE |
| KULWAY TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284 |
| KULYK, RONALD | ADDRESS ON FILE |
| KULZER INC | ATTN: STEVE SCHULTZ 4315 S LAFAYETTE S BEND IN 46614 |
| KUMAR, ASHOK | ADDRESS ON FILE |
| KUMAR, NARINDER | ADDRESS ON FILE |
| KUMAR, SANDEEP | ADDRESS ON FILE |
| KUMARI, SUDESH | ADDRESS ON FILE |
| KUMARS LOGISTICS INCORPORATED | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KUMBIER, AUSTIN | ADDRESS ON FILE |
| KUMLER, KADEN | ADDRESS ON FILE |
| KUMM, DAVID | ADDRESS ON FILE |
| KUMUL TRANSPORTATION LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| KUNDE, STEVEN | ADDRESS ON FILE |
| KUNDRA BROS TRANSPORT | OR T-PINE FINANCIAL SERVICES, 6050 DIXIE ROAD MISSISSAUGA SK L5T1A6 CANADA |
| KUNDRA BROS TRANSPORT | 3315 GREEN LILY RD REGINA SK S4V 3M3 CANADA |
| KUNKEL, JOEL | ADDRESS ON FILE |
| KUNKEL, RYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KUNKLE, DANIEL | ADDRESS ON FILE |
| KUNKLE, MATTHEW | ADDRESS ON FILE |
| KUNO, TERRY | ADDRESS ON FILE |
| KUNOW EXPRESS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| KUNSMAN, JAMES | ADDRESS ON FILE |
| KUNZ, JOSEPH R | ADDRESS ON FILE |
| KUNZE, CHAD | ADDRESS ON FILE |
| KUNZIE, KIMBERLY | ADDRESS ON FILE |
| KUO LIN TANG | ADDRESS ON FILE |
| KUPEL TRANSPORT LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195 |
| KUPERUS TRUCKING, INC. | 2225 CENTER INDUSTRIAL COURT JENISON MI 49428 |
| KUPISZEWSKI, JANICE | ADDRESS ON FILE |
| KUPLIC, MICHAEL | ADDRESS ON FILE |
| KUPNIWSKI, WILLIAM | ADDRESS ON FILE |
| KURANT, KEVIN | ADDRESS ON FILE |
| KURANT, KEVIN | ADDRESS ON FILE |
| KUREY, JAMES | ADDRESS ON FILE |
| KURITA | 11500 OUTLOOK STREET, STE. 400 OVERLAND PARK KS 66211 |
| KURLAND, ZACHARY | ADDRESS ON FILE |
| KURT KOPCZYNSKI | ADDRESS ON FILE |
| KURT, ANTHONY | ADDRESS ON FILE |
| KURT, JAMES | ADDRESS ON FILE |
| KURTH, CHARLES | ADDRESS ON FILE |
| KURTISHI, VAIT | ADDRESS ON FILE |
| KURTZ, AMBER | ADDRESS ON FILE |
| KURTZ, CHRISTOPHER | ADDRESS ON FILE |
| KURTZ, KENNETH | ADDRESS ON FILE |
| KURYLUK, SEBASTIAN | ADDRESS ON FILE |
| KURZROCK, MIKE | ADDRESS ON FILE |
| KUSAK, SEAN | ADDRESS ON FILE |
| KUSAMA, YOKO | ADDRESS ON FILE |
| KUSH TRUCK SERVICE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KUSH, THOMAS | ADDRESS ON FILE |
| KUSH, THOMAS | ADDRESS ON FILE |
| KUSHNER, MARJORIE | ADDRESS ON FILE |
| KUSIAK, CHRIS | ADDRESS ON FILE |
| KUSICK, MITCHELL | ADDRESS ON FILE |
| KUSLUCH, ROBERT | ADDRESS ON FILE |
| KUSMAN, JOSEPH | ADDRESS ON FILE |
| KUSTOM KWIK PRINT, INC. | 212 W IRVING BLVD IRVING TX 75060 |
| KUSTOM TOWING INC | PO BOX 111 SUMMIT IL 60501 |
| KUSUM TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| KUTCHER, PAUL | ADDRESS ON FILE |
| KUTH, BRYON | ADDRESS ON FILE |
| KUTH, MARYBEL P | ADDRESS ON FILE |
| KUTOL PRODUCTS COMPANY | ATTN: NOREEN TIMBERS PO BOX 630104 CINCINNATI OH 45263 |
| KUTSCHER, DAVID | ADDRESS ON FILE |
| KUTZ, JOSHUA | ADDRESS ON FILE |
| KUTZ, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KUTZNER, SCOTT | ADDRESS ON FILE |
| KUYCHIYEV, ISLAM | ADDRESS ON FILE |
| KUYKENDALL, DELOIS | ADDRESS ON FILE |
| KUYKENDALL, DELOIS | ADDRESS ON FILE |
| KUYPER, ALLEN | ADDRESS ON FILE |
| KUYPERS, DOUGLAS | ADDRESS ON FILE |
| KUZDA, KENNETH | ADDRESS ON FILE |
| KUZIAN, STEVE J | ADDRESS ON FILE |
| KUZMICKAS, ROBERT | ADDRESS ON FILE |
| KUZMIK, ZHANNA | ADDRESS ON FILE |
| KUZNIA, RUSSELL | ADDRESS ON FILE |
| KV EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| KV EXPRESS INC | OR TRANSPORT FINANCIAL SOLUTIONS, PO BOX 845981 DALLAS TX 75284 |
| KV FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| KV PRIDE TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| KVAN TRUCKING LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| KVARTLER, VADIM | ADDRESS ON FILE |
| KVC LOGISTICS CORP | OR TRANSAM FINANCIAL SERVICES, INC PO BOX 872632 KANSAS CITY MO 64187 |
| KVDY BLESSED TRUCK INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| KVRJ TRANSPORTATION COMPANY | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| KVV TRANSPORT LLC | OR EAGLE CAPITAL CORPORATION, PO BOX 4215 TUPELO MS 38803 |
| KW FUEL INC. | PO BOX 1288 HOBBS NM 88241 |
| KW TRANSPORT AND SERVICES CO | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320-5154 |
| KWADWO, AHMED A | ADDRESS ON FILE |
| KWAK, SUJIN | ADDRESS ON FILE |
| KWAKUYI, DAVID | ADDRESS ON FILE |
| KWC TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KWEENS TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| KWESI TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KWESI TRUCKING LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| KWIATKOWSKI, DANIEL | ADDRESS ON FILE |
| KWIATKOWSKI, JEFFREY | ADDRESS ON FILE |
| KWIATKOWSKI, JOSEPH | ADDRESS ON FILE |
| KWIECINSKI, ELIZABETH | ADDRESS ON FILE |
| KWIK LINE XPRESS | OR CARRIERNET GROUP FINANCIAL, PO BOX 1130 SIOUX FALLS SD 57101 |
| KWIK TRIP INC | PO BOX 1597 LACROSSE WI 54602-1597 |
| KWIK TRUCKING SERVICES INC | OR ECAPITAL ORILLIA (CAN), 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| KWIK TRUCKING SERVICES INC | 779 SHEPPARD ST WINNIPEG MB R2P 0H6 CANADA |
| KWIK X TRANSPORT | 45 LISSON CRES BRAMPTON ON L6X 5H9 CANADA |
| KWIK-LOC CORP. | 7340 DORR ST TOLEDO OH 43615 |
| KWIKSHOT TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| KWL, INC. | 15 LIBERTY WAY FRANKLIN MA 02038 |
| KY EXPRESS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| KY LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| KY TRANS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KY TRUCK LINES LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| KY TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| KYA TRANSPORT, INC. | 421 S DARRINGTON RD EL PASO TX 79928 |

| Claim Name | Address Information |
|---|---|
| KYAM EXPRESS INC | OR TRIUMPHS BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KYG EXPRESS LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| KYKER, PAUL | ADDRESS ON FILE |
| KYLE A MAYFIELD | ADDRESS ON FILE |
| KYLE D JONES | ADDRESS ON FILE |
| KYLE E MARAGH | ADDRESS ON FILE |
| KYLE EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| KYLE J HUGHES | ADDRESS ON FILE |
| KYLE M FERNANDEZ | ADDRESS ON FILE |
| KYLE MABREY | ADDRESS ON FILE |
| KYLE MEINHART | ADDRESS ON FILE |
| KYLE O POKORNEY | ADDRESS ON FILE |
| KYLE, GRAHAM | ADDRESS ON FILE |
| KYLE, PHILLIP | ADDRESS ON FILE |
| KYLE, ROCKY | ADDRESS ON FILE |
| KYLER, DREW | ADDRESS ON FILE |
| KYLIE P MCDONALD | ADDRESS ON FILE |
| KYNGW TRANSPORTATION LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| KYRA J HARPER | ADDRESS ON FILE |
| KYRIAKOULIS, GEORGE | ADDRESS ON FILE |
| KYRISH TRUCK CENTERS OF AUSTIN | 8900 NORTH LOOP EAST HOUSTON TX 77029 |
| KYRISH TRUCK CENTERS OF HOUSTON | 8900 NORTH LOOP E HOUSTON TX 77029 |
| KYRISH TRUCK CENTERS OF HOUSTON | 9100 NORTH LOOP EAST HOUSTON TX 77029 |
| KYRISH TRUCK CENTERS OF SAN ANTONIO | 1380 ACKERMAN RD SAN ANTONIO TX 78219 |
| KYROWS TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| KYSER, JASON | ADDRESS ON FILE |
| KYTONEN, ALEX | ADDRESS ON FILE |
| KYZ TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| KYZER TRUCK AND TRAILER REPAIR | P.O. BOX 90513 COLUMBIA SC 29290 |
| KZ MIDWEST INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| KZM TRANSPORT INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| L & A PRO GROUP INC | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320-5154 |
| L & A TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| L & A TRANSPORTATION INCORPORTAED | 12955 HARLON AVE LAKEWOOD OH 44107 |
| L & A TRANSPORTATION INCORPORTAED | OR SAINT JOHN CAPITAL CORPORATION, PO BOX 74007671 CHICAGO IL 60674 |
| L & B CARTAGE, INC. | PO BOX 404 BRIDGEPORT MI 48722 |
| L & C WILLIAMS INC. | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 46187 |
| L & D TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| L & E LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| L & G TRUCKING LLC (MC1232317) | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| L & H TRUCKING | OR ITHRIVE FUNDING LLC, DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| L & H TRUCKING (MC553264) | 107 SANTA ELENA AVE SAN JUAN TX 78589 |
| L & J EXPRESS INC | 425 W COUNTRY CLUB DR WESTAMPTON NJ 08060 |
| L & J EXPRESS LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| L & J TAMPA TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| L & J TRANSPORT, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L & J TRUCKING | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| L & J TRUCKING AND TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
| --- | --- |
| L & J TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| L & L AUTO GROUP | OR FACTORING EXPRESS LLC, P.O. BOX 150205 OGDEN UT 84415 |
| L & L AUTO MOTIVES INC | 2150B FT CAMPBELL BLVD CLARKSVILLE TN 37042 |
| L & L EXPRESS SVC LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| L & L LESTER TRUCKING | OR PORTER BILLING SERVICES, LLC, PO BOX 440127 NASHVILLE TN 37244 |
| L & L XPRESS CORP | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| L & M BAG & SUPPLY INC | 126 TEXAS AVE BLDG 2 SAN MARCOS TX 78666 |
| L & M TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| L & M TRUCKING | OR PARIKH FINANCIAL, 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| L & O TIRE SERVICE INC | 14555 ST-RT 119 ANNA OH 45302 |
| L & P TRUCKING LLC | OR FINANCIAL CARRIER SERVICES, PO BOX 151052 OGDEN UT 84415 |
| L & S TRUCKING SERVICE INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L & T BROOKS LOGISTICS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| L & T TOWING INC | 459 N COLUSA STREET WILLOWS CA 95988 |
| L & W ENGINEERING | 13112 ONEIDA ROAD GRAND LEDGE MI 48837 |
| L & Y DYNAMIC TRUCKING INC | 22932 RIO LOBOS RD DIAMOND BAR CA 91765 |
| L & Y TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| L A & SONS FARM | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| L A COUNTY DEPT OF PUBLIC WORKS | PO BOX 1460 ALHAMBRA CA 91802 |
| L A COUNTY SHERIFF DEPT CARSON STN | 21356 AVALON BLVD CARSON CA 90745 |
| L A ELECTRIC | 902 INCENTIVE DR FORT WAYNE IN 46825 |
| L A W TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| L AND P TRANSPORTATION LLC | RT. 10 GREEN HILLS READING PA 19603 |
| L B TRUCKING LLC | OR FLAT RATE FUNDING GROUP, LLC, PO BOX 150581 OGDEN UT 84415 |
| L BROTHERS LOGISTICS INC | OR ASSIST FINANCIAL SERVICES, INC., PO BOX 347 MADISON SD 57042 |
| L CARTER TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L DINO TRUCKING LLC | OR INSIGHT TECHNOLOGY, INC, PO BOX 200399 DALLAS TX 75320-0399 |
| L E JOHNSON PRODUCTS INC | ATTN: STEVE CREAL 2100 STERLING AVE ELKHART IN 46516 |
| L G N TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| L K LEWIS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| L KNIGHT LLC | PO BOX 2310 VALDOSTA GA 31605 |
| L LOGISTICS LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| L M MAINTENANCE | 23 CHURCHILL COURT SASKATOON SK S7K 3W9 CANADA |
| L MARTIN TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| L MOON TRANSPORT, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| L N S AMERICA | ATTN: CHUCK RHOADES 4621 E TECH DR CINCINNATI OH 45245 |
| L N Z TRUCKING | OR LEE INVESTMENT GROUP, PO BOX 893591 TEMECULA CA 92591 |
| L O R TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| L P I CORPORATION | ATTN: TRACY ATKINSON 3000 TAFT ST HOLLYWOOD FL 33021 |
| L REYES TRANSPORTATION INC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| L S D LOGISTICS LLC | PO BOX 661 EFFINGHAM SC 29541 |
| L SIX TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| L STARZ ENTERPRISE LLC | OR PORTER BILLING SERVICES, LLC, PO BOX 440127 NASHVILLE TN 37244 |
| L T I | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| L T TRUCKING | PO BOX 133 MIRA LOMA CA 91752 |
| L TRANSPORTATION | OR PARIKH FINANCIAL, 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| L TRIPLE J LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| L V TRANSPORT | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| L W MILLER TRUCK & TRAILER REPAIR | 94 NORTH 400 WEST NORTH SALT LAKE UT 84054 |
| L WILLIAMS TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| L Y EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| L& V EXPRESS TRANSPORTATION, INC. | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| L&A DELIVERY SERVICE LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| L&A LOGISTICS LLC (MC109424) | OR CAPITAL DEPOT, 8930 N WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| L&C DIVERSE BUSINESS MANAGEMENT | AND CONSULTING INC 1455 NW LEARY WAY SUITE 400 SEATTLE WA 98107 |
| L&C TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L&C TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L&C TRANSPORTATION LLC | OR TAB BANK, P.O. BOX 150290 OGDEN UT 84415 |
| L&C TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| L&D CONSTRUCTION | 11620 COUNTY ROAD L WAUSEON OH 43567-9252 |
| L&D TRANSPORT | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| L&D TRANSPORTATION OF ILLINOIS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| L&H TRANSPORT LLC | 2781 MALLARD CT IMPERIAL MO 63052-1499 |
| L&H TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L&J FIRE EQUIPMENT | ATTN: MARK PUCEL 10926 DAVID TAYLOR DR CHARLOTTE NC 28262 |
| L&K PREMIER LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| L&L (LOCAL & LONG-DISTANCE) | TRANSPORTATION LLC OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| L&L NURSERY SUPPLY EDI | 2507 FRANK ALBERT RD E C130 FIFE WA 98424 |
| L&L NURSERY SUPPLY INC | 2552 SHENANDOAH WAY SAN BERNARDINO CA 92407 |
| L&L NURSERY SUPPLY INC EDI | 2552 SHENANDOAH WAY SAN BERNARDINO CA 92407 |
| L&L TRANSPORT GROUP LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| L&O TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 151052 OGDEN UT 84415 |
| L&P AUTO TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L&R MANAGEMENT AND CONSULTING | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| L&R TRANSPORT | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| L&T ELITE TRANSPORT LLC | 1510 ROOSEVELT DR SHARON HILL PA 19079 |
| L&V USA TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| L&W SUPPLY CORPORATION | PO BOX 745813 ATLANTA GA 30374 |
| L&W SUPPLY CORPORATION | PO BOX 74008229 CHICAGO IL 60674 |
| L&Z FREIGHT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L. E. BALLANCE ELECTRICAL SERVICE, INC. | P.O. BOX 2336 CHESAPEAKE VA 23327 |
| L. E.D. TRUCKING, INC. | 60 INDY LANE INMAN SC 29349 |
| L. E.D. TRUCKING, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| L. J. ROGERS, JR. TRUCKING, INC. | L. J. ROGERS, JR. TRUCKING, INC., PO BOX 75999 CHARLOTTE NC 28275-0999 |
| L. L. LEASING, INC. | 3327 SOUTH ROSE KALAMAZOO MI 49001 |
| L. S. S. D. INC. | PO BOX 167 GRIGGSVILLE IL 62340 |
| L.A PERKS PLUMBING & HEATING, INC | 765 EAST GREG ST. 103 SPARKS NV 89431 |
| L.E.C. TRANSPORT INC | OR OTR CAPITAL DBA OTR SOLTUIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| L.M.R. TRANSPORT | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| L.R. LOGISTICS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| L13 LOGISTICS | 630 KILEY DR HOUSTON TX 77073 |
| L4 CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| L7 TRUCKING LLC | 12216 VERDELHO AVE BAKERSFIELD CA 93312 |
| L7 TRUCKING LLC (MC1377424) | OR DORADO FINANCE, 1790 LEE TREVINO STE 600 EL PASO TX 79936 |
| LA CABAL TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| LA CITY CLERK SUNSET & VINE BID | 200 N SPRING ST, ROOM 360 LOS ANGELES CA 90012 |
| LA COSTA SHADE | ATTN: RYAN 2121 ENTERPRISE ST ESCONDIDO CA 92029 |
| LA COUNTY AGRICULTURE COMMISSION | WEIGHTS & MEASURES, 11012 GARFIELD AVE SOUTH GATE CA 90280 |
| LA CRANE LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LA CROIX, JEFF | ADDRESS ON FILE |
| LA CROSSE CITY TREASURER | 400 LA CROSSE ST LA CROSSE WI 54601 |
| LA CROSSE TRUCK CENTER, INC. | 3959 N KINNEY COULEE RD LA CROSSE WI 54601 |
| LA CROSSE TRUCK CENTER, INC. | 205 CAUSEWAY BLVD. LA CROSSE WI 54603 |
| LA ERA CONSTRUCTION MATERIALS HAULER INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LA FE TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| LA FLOTILLA TRANS | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| LA FRECCE CARRIER CORP | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| LA GREENWHEELS TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| LA HAULERS LLC | 5544 JUBILEE PL, UNIT B EASTVALE CA 91752 |
| LA MACHINIST BENEFIT TRUST | 201 QUEEN ANNE AVE NORTH, SUITE 100 SEATTLE WA 98109 |
| LA MACHINISTS BENEFIT TRUST (LOCAL 1186) | 1325 N GRAND AVE. SUITE 200 COVINA CA 91724 |
| LA MAJIA DEL TRANSPORTE CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LA NETWORK LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LA PORTE, LORI | ADDRESS ON FILE |
| LA ROCCO, CAMALA | ADDRESS ON FILE |
| LA ROSA-ORTEGA, CHRISTIAN | ADDRESS ON FILE |
| LA RUEDA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LA SEA INC | 30745 VIA LA CRESTA RCH PALOS VRD CA 90275-5310 |
| LA SHIPMENTS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LA TRANSPORT OHIO LLC | 6728 CENTENNIAL DR REYNOLDSBURG OH 43068 |
| LA TRUCK & TRAILER | 1860 MEYERSIDE DR MISSISSAUGA ON L5T 1B4 CANADA |
| LA TRUCKING ENTERPRISES, INC. | PO BOX 5142 BUFFALO GROVE IL 60089 |
| LA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LA XPRESSWAY CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LAA TRUCKING INC. | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| LAABS, BRYAN ALEX | ADDRESS ON FILE |
| LAABS, CHRISTOPHER | ADDRESS ON FILE |
| LAARS C/O MGN LOGISTICS, INC | ATTN: DONNA PABON 89 PROVIDENCE HWY, STE 1F WESTWOOD MA 02090 |
| LAARS C/O MGN LOGISTICS, INC | ATTN: DONNA PABON LAARS C/O MGN LOGISTICS INC 89 PROVIDENCE HWY, STE 1F WESTWOOD MA 02090 |
| LAB PRODUCTS | ATTN: RAFAEL LEMUS 2225 PULASKI HWY ABERDEEN MD 21001 |
| LAB, MICHAEL | ADDRESS ON FILE |
| LABADIE, JAMES | ADDRESS ON FILE |
| LABADIE, REBECCA | ADDRESS ON FILE |
| LABAFF, TERRY | ADDRESS ON FILE |
| LABAK, TED | ADDRESS ON FILE |
| LABANA TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LABARBERA, FRANK | ADDRESS ON FILE |
| LABEL MASTER | PO BOX 46402 CHICAGO IL 60646 |
| LABELLA ASSOCIATES DPC | 300 STATE ST STE 201 ROCHESTER NY 14614 |
| LABELLA, JOHN | ADDRESS ON FILE |
| LABELLE, DEREK | ADDRESS ON FILE |
| LABELLE, JACQUELINE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LABELLE, JAY | ADDRESS ON FILE |
| LABENDEIRA, ELANA | ADDRESS ON FILE |
| LABES, PAUL | ADDRESS ON FILE |
| LABISSIERE, ANGELOT | ADDRESS ON FILE |
| LABONTE, PASCAL | ADDRESS ON FILE |
| LABOR FINDERS | P.O. BOX 6458 LAKE WORTH FL 33466 |
| LABORDE, MICHAEL | ADDRESS ON FILE |
| LABORDE, TIMOTHY | ADDRESS ON FILE |
| LABORDENENS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LABORERS LOCAL 1191 | 2161 W GRAND BLVD DETROIT MI 48208 |
| LABORLAWCENTER INC | 3501 W GARRY AVE SANTA ANA CA 92704 |
| LABORTREE, LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| LABOSSIERE, LOUIS | ADDRESS ON FILE |
| LABOW, WILLIAM | ADDRESS ON FILE |
| LABOY EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LABOY EXPRESS LLC | PO BOX 150523, PO BOX 150523 OGDEN UT 84415-0664 |
| LABREC, HARLEY | ADDRESS ON FILE |
| LAC TRUCKING INC | OR FIDELITYT FACTORING, 2121 AVENUE OF THE STARS SUITE 800 CENTURY CITY CA 90067 |
| LACE TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LACEFIELD, KENNETH | ADDRESS ON FILE |
| LACELLE, THOMAS | ADDRESS ON FILE |
| LACEY, DANIEL E | ADDRESS ON FILE |
| LACEY, ERIC | ADDRESS ON FILE |
| LACEY, PAUL | ADDRESS ON FILE |
| LACEY, RYAN | ADDRESS ON FILE |
| LACEY, SANDRA | ADDRESS ON FILE |
| LACEY, TIMOTHY | ADDRESS ON FILE |
| LACH EXPRESS CORP. | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LACHAPELLE, CHERI | ADDRESS ON FILE |
| LACHEMEIER-MILLER | 1320 LESLIE DR DOUGLASVILLE GA 30134 |
| LACHI ENTERPRISE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LACHINA, ANTHONY | ADDRESS ON FILE |
| LACHIUSA, RONALD | ADDRESS ON FILE |
| LACKAWANNA RVR BASIN SWR AUTH | PO BOX 280 OLYPHANT PA 18447-0280 |
| LACKEY, CHRISTOPHER | ADDRESS ON FILE |
| LACKEY, CHRISTOPHER | ADDRESS ON FILE |
| LACKEY, CHRISTOPHER G | ADDRESS ON FILE |
| LACKEY, GEORGE | ADDRESS ON FILE |
| LACKEY, MICHELE L | ADDRESS ON FILE |
| LACKEY, PHILLIP L | ADDRESS ON FILE |
| LACKEY, WINSTON | ADDRESS ON FILE |
| LACKI, PAUL | ADDRESS ON FILE |
| LACKING, LAMAR | ADDRESS ON FILE |
| LACKNER-RODRIGUEZ ENTERPRISES LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LACLEDE CHAIN MANUFACTURING CO | ATTN: RICKY L HART 2500 E FIRST ST MARYVILLE MO 64468 |
| LACLEDE CHAIN MANUFACTURING COMPANY LLC | PO BOX 32127 SAINT LOUIS MO 63132 |
| LACLEDE TRAINING CONSULTANTS, LLC | 8129 DELMAR AVE., SUITE 203 UNIVERSITY CITY MO 63130 |
| LACOMBE, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LACOSTE, LYSANNE | ADDRESS ON FILE |
| LACOUETTE, NICHOLAS | ADDRESS ON FILE |
| LACRETE TRANSPORT | PO BOX 248 LACRETE AB T0H 2H0 CANADA |
| LACROIX, FRITZ | ADDRESS ON FILE |
| LACROIX, KEITH L | ADDRESS ON FILE |
| LACY, GLENN | ADDRESS ON FILE |
| LACY, JAMES | ADDRESS ON FILE |
| LACY, KADARRION | ADDRESS ON FILE |
| LACY, LAROBERT | ADDRESS ON FILE |
| LADA TRANSPORTATION | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| LADA, KEITH | ADDRESS ON FILE |
| LADARIUS V THOMAS | ADDRESS ON FILE |
| LADD TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LADD'S TOWING LLC | 4435 S HWY 91 CEDAR CITY UT 84720 |
| LADD, BESSIE | ADDRESS ON FILE |
| LADD, MICHAEL | ADDRESS ON FILE |
| LADD-PORTER, DOROTHY | ADDRESS ON FILE |
| LADDARAN, BEATRIZ | ADDRESS ON FILE |
| LADDAWN INC | 155 JACKSON RD DEVENS MA 01434 |
| LADDY, JOEL | ADDRESS ON FILE |
| LADEKOP EXPRESS LLC | OR THUNDER CARRIER SERVICES, LLC, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LADHAR TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| LADIES FIRST TRANSIT LLC | 8508 CRENSHAW DR GROVETOWN GA 30813-8319 |
| LADISLAS, LOUIS | ADDRESS ON FILE |
| LADNER, TRENT | ADDRESS ON FILE |
| LADRILLO, ROGER | ADDRESS ON FILE |
| LADSON, DERRICK | ADDRESS ON FILE |
| LADUKE, MICHAEL | ADDRESS ON FILE |
| LADUKE, MICHAEL C | ADDRESS ON FILE |
| LADWIG, BRADLEY | ADDRESS ON FILE |
| LADWIGS CULLIGAN | ADDRESS ON FILE |
| LADY BLUE LOGISTICS, INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LADY BURD COSMETICS | 44 EXECUTIVE BLVD FARMINGDALE NY 11735 |
| LADY TRUCKER LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LAF LOGISTICS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| LAFATA, JOSEPH | ADDRESS ON FILE |
| LAFAYETTE COUNTY CIRCUIT COURT | 116 S 10TH STREET LEXINGTON MO 64067 |
| LAFAYETTE, DANIEL | ADDRESS ON FILE |
| LAFAYETTE, DAVID | ADDRESS ON FILE |
| LAFAZIA, LORI | ADDRESS ON FILE |
| LAFERO SERVICE | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| LAFERRIERE, NORMAND | ADDRESS ON FILE |
| LAFERTY, CHRISTOPHER | ADDRESS ON FILE |
| LAFEVER TRUCKING LLC | 120 IAN CT STEPHENS CITY VA 22655 |
| LAFFERTY, GERALD | ADDRESS ON FILE |
| LAFFERTY, HOWARD | ADDRESS ON FILE |
| LAFFERTY, JAMES | ADDRESS ON FILE |
| LAFFERTY, MARISSA | ADDRESS ON FILE |
| LAFFOON, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAFIL TRUCKING LLC | 1718 AIRCRAFT DR SE MARIETTA GA 30060 |
| LAFLAMME, ANDREW | ADDRESS ON FILE |
| LAFLEUR, PHILIP | ADDRESS ON FILE |
| LAFLIN, TROY | ADDRESS ON FILE |
| LAFOCA, SAMUEL | ADDRESS ON FILE |
| LAFONN LLC | 6721 KATELLA AVE CYPRESS CA 90630 |
| LAFOU TRANSPORTATION LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| LAFOY, CAMERON | ADDRESS ON FILE |
| LAFRANCE, MOIESE | ADDRESS ON FILE |
| LAFRATTA, BARRY | ADDRESS ON FILE |
| LAFT INC | 715 E ALONDRA BLVD COMPTON CA 90220 |
| LAFT INC | ATTN: HYANG SHIN, 16794 DEER RIDGE ROAD SAN DIEGO CA 92127 |
| LAFUENTE, CHRISTELIA | ADDRESS ON FILE |
| LAFUENTE, DANIEL | ADDRESS ON FILE |
| LAGACY, MURRELL | ADDRESS ON FILE |
| LAGATTUTA, MICHAEL | ADDRESS ON FILE |
| LAGBUKAS & SON LOGISTIC LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LAGE, CHARLES | ADDRESS ON FILE |
| LAGERSMITH CAN SUPPLY CO | 2077 ELLIS AVE DOOR 27 ST PAUL MN 55114 |
| LAGESSE-ROACH, STACY | ADDRESS ON FILE |
| LAGO PLUS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| LAGO TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LAGORIO, LAWRENCE | ADDRESS ON FILE |
| LAGOSH, WENDELL | ADDRESS ON FILE |
| LAGRANGE FIRE PROTECTION SERVICES, INC | 2447 WEST POINT ROAD LA GRANGE GA 30240 |
| LAGRANGE LOCK & SAFE | 5546 SOUTH BRAINARD COUNTRYSIDE IL 60525 |
| LAGRANGE, GEORGE | ADDRESS ON FILE |
| LAGUARDIA, JASON | ADDRESS ON FILE |
| LAGUNA EXPRESS INC | OR CAPITAL DEPOT, 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| LAGUNA TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LAGUNA, HELMER | ADDRESS ON FILE |
| LAGUNA, SERGIO | ADDRESS ON FILE |
| LAGUNAS ARELLANO, SAUL | ADDRESS ON FILE |
| LAGUNAS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LAHA, MICHAEL | ADDRESS ON FILE |
| LAHEY, JEREMY | ADDRESS ON FILE |
| LAHMAN, THOMAS | ADDRESS ON FILE |
| LAHN, CHARLEY | ADDRESS ON FILE |
| LAHR, JAKE | ADDRESS ON FILE |
| LAHR, JOHN | ADDRESS ON FILE |
| LAHR, TIMOTHY | ADDRESS ON FILE |
| LAHTI, DARIN | ADDRESS ON FILE |
| LAHUE, STEPHAN | ADDRESS ON FILE |
| LAI, JASON | ADDRESS ON FILE |
| LAIDLAW, DENNIS | ADDRESS ON FILE |
| LAIDLAW, JANICE | ADDRESS ON FILE |
| LAIN, JOE | ADDRESS ON FILE |
| LAINE, BLAKE | ADDRESS ON FILE |
| LAINEZ, CARLOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAIPPLE, JANA | ADDRESS ON FILE |
| LAIRD PLASTICS | 211 SINCLAIR ST BRISTOL PA 19007 |
| LAIRD PLASTICS | 40 51ST WAY STE 200 MINNEAPOLIS MN 55421 |
| LAIRD, BENJAMIN | ADDRESS ON FILE |
| LAIRD, JEREMY | ADDRESS ON FILE |
| LAIRD, JOHN | ADDRESS ON FILE |
| LAIRD, MICHAEL | ADDRESS ON FILE |
| LAIRD, MICHAEL P | ADDRESS ON FILE |
| LAIRD, WILLIAM | ADDRESS ON FILE |
| LAITH LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LAJ TRUCKING LLC | OR THUNDER CARRIER SERVICES, LLC, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LAJEUNESSE, STEVEN | ADDRESS ON FILE |
| LAJOIE, RICHARD | ADDRESS ON FILE |
| LAK HAL, RACHID | ADDRESS ON FILE |
| LAKAR LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LAKAY TRUCKING LLC | 1745 CHRISTINA LEE LN SAINT CLOUDS FL 34769 |
| LAKE CHAMPLAIN TRANSPORTATION COMPANY | KING ST DOCK BURLINGTON VT 05401 |
| LAKE CITY FIRE EQUIPMENT | 42 SKYWAY PLAZA SUITE 5 PLATTSBURGH NY 12901 |
| LAKE CITY TOWING | 2904 WINTER ST SUPERIOR WI 54880 |
| LAKE CITY TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320-5154 |
| LAKE COUNTY GRADINGCOMPANY LLC | PO BOX L LIBERTYVILLE IL 60048-4912 |
| LAKE EFFECT | 23300 STATE ROAD 23 SOUTH BEND IN 46614 |
| LAKE ERIE ELECTRIC, INC | 25730 FIRST STREET WESTLAKE OH 44145 |
| LAKE ERIE LOGISTICS | 3025 W 17TH ST ERIE PA 16505 |
| LAKE ERIE LOGISTICS | PO BOX 8307 ERIE PA 16505 |
| LAKE ERIE TRUCKING, LLC | P.O. BOX 8307 ERIE PA 16505 |
| LAKE HAVASU CITY | PO BOX 5142 HARLAN IA 51593 |
| LAKE HAVASU CITY | PO BOX 5142 HARLAN IA 51593-0642 |
| LAKE HAVASU CITY | 2330 MCCULLOCH BLVD N LAKE HAVASU CITY AZ 86403 |
| LAKE LEMON | SHORE DR. UNIONVILLE IN 47468 |
| LAKE OF GRACE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LAKE SIDE CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LAKE TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| LAKE VUE ELECTRIC LLC | 227 TOPSAIL WATCH DR HAMPSTEAD NC 28443 |
| LAKE WEST MEDICAL CENTER | 36000 EUCLID AVE. WILLOUGHBY OH 44094 |
| LAKE, CRAIG | ADDRESS ON FILE |
| LAKE, DARRON | ADDRESS ON FILE |
| LAKE, DAVID | ADDRESS ON FILE |
| LAKE, LAKARA | ADDRESS ON FILE |
| LAKE, SEAN | ADDRESS ON FILE |
| LAKEBERG, KATHRYN M | ADDRESS ON FILE |
| LAKEITH ROSE TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| LAKELAND DELIVERY SERVICE, INC. | 153 THOMPSON AVE E WEST SAINT PAUL MN 55118 |
| LAKELAND FEED | 110 MILL ST HAMILTON MT 59840 |
| LAKELAND LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| LAKELAND TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LAKES INC. | 3744 S BROOKS RD MUSKEGON MI 49444 |
| LAKES STATES TRUCKING LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC, 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX |

| Claim Name | Address Information |
|------------|---------------------|
| LAKES STATES TRUCKING LOGISTICS LLC | 76116 |
| LAKESHORE EXHIBIT SERVICE INC | 5850 W OGDEN AVE CICERO IL 60804 |
| LAKESHORE TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| LAKESIDE BOOK COMPANY | ATTN: MICHAEL SAUTNER 600 STATE ROAD 32 W CRAWFORDSVILLE IN 47933 |
| LAKESIDE TRAILER SERVICE | C/O DAVID BANDA, 5 POND LANE EXT. BILLERICA MA 01821 |
| LAKEVILLE TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LAKEWOOD LOGISTICS, INC | 9475 NICKLAUS LN CRYSTAL LAKE IL 60014 |
| LAKEWOOD PAVING COMPANY | 10748 S CENTRAL AVE CHICAGO RIDGE IL 60415 |
| LAKHA TRANSPORT INC | 122 GOODWIN CRES MILTON ON L9E 1H9 CANADA |
| LAKHA TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LAKHANPAL, BHARAT | ADDRESS ON FILE |
| LAKOU22 TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| LAL TRANSPORT INC | 7915 E EMERSON AVE SUIT B 250 INDIANAPOLIS IN 46237-9836 |
| LALA TRANS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LALIBERTE, STEPHEN | ADDRESS ON FILE |
| LALLER TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION, PO BOX 74007671 CHICAGO IL 60674 |
| LALLY, RYAN | ADDRESS ON FILE |
| LALO EXPRESS INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LALONDE TRANSPORTATION INC. | P.O. BOX 482 STANDISH MI 48658 |
| LALONE, DUSTIN | ADDRESS ON FILE |
| LALY BARRY TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LALY EXPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| LAM CARGO LLC | 15938 CAMINO DEL SOL DRIVE HOUSTON TX 75222 |
| LAM TRUCK LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| LAM TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| LAM, SCOTT | ADDRESS ON FILE |
| LAM, TODD | ADDRESS ON FILE |
| LAM, UY | ADDRESS ON FILE |
| LAMA EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LAMA EXPRESS LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LAMA TRUCKING INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LAMANCUSA, ANDREW | ADDRESS ON FILE |
| LAMAR D BROWN | ADDRESS ON FILE |
| LAMAR MILTON | ADDRESS ON FILE |
| LAMAR, ANTARRIOS | ADDRESS ON FILE |
| LAMAR, GEORGE | ADDRESS ON FILE |
| LAMAR, SHANTE | ADDRESS ON FILE |
| LAMAR, TONY | ADDRESS ON FILE |
| LAMARC GROUP LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| LAMARCHE, BRIAN | ADDRESS ON FILE |
| LAMARQUIS, IVY | ADDRESS ON FILE |
| LAMARR, CARLOS | ADDRESS ON FILE |
| LAMARRE, BRIAN | ADDRESS ON FILE |
| LAMARTI, MARISSA | ADDRESS ON FILE |
| LAMARTI-MILLER, HAYLIE | ADDRESS ON FILE |
| LAMARTINA, GIANFRANCO | ADDRESS ON FILE |
| LAMASSU TRANSPORT INC | OR JD FACTORS, 500 SILVER SPUR RD PALOS VERDES CA 90275 |
| LAMATTINA, MATTHEW | ADDRESS ON FILE |
| LAMB, BRYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAMB, CURTIS | ADDRESS ON FILE |
| LAMB, DENNIS | ADDRESS ON FILE |
| LAMB, DOUGLASS | ADDRESS ON FILE |
| LAMB, JOSHUA | ADDRESS ON FILE |
| LAMB, KENNETH | ADDRESS ON FILE |
| LAMB, LUCINDA | ADDRESS ON FILE |
| LAMB, MARCELLIS | ADDRESS ON FILE |
| LAMB, MICHAEL | ADDRESS ON FILE |
| LAMB, NATHAN | ADDRESS ON FILE |
| LAMB, THOMAS | ADDRESS ON FILE |
| LAMB, WAYNE | ADDRESS ON FILE |
| LAMB, WILLIAM | ADDRESS ON FILE |
| LAMBDIN, JASON | ADDRESS ON FILE |
| LAMBERSON, KARLA | ADDRESS ON FILE |
| LAMBERT TRANSFER CO., INC. | PO BOX 1179 POCA WV 25159 |
| LAMBERT, ARMANI | ADDRESS ON FILE |
| LAMBERT, DAVID | ADDRESS ON FILE |
| LAMBERT, DERIC | ADDRESS ON FILE |
| LAMBERT, DONTA | ADDRESS ON FILE |
| LAMBERT, JANET | ADDRESS ON FILE |
| LAMBERT, JOEY D | ADDRESS ON FILE |
| LAMBERT, JOSHUA | ADDRESS ON FILE |
| LAMBERT, MARISSA | ADDRESS ON FILE |
| LAMBERT, MICHAEL | ADDRESS ON FILE |
| LAMBERT, MICHAEL | ADDRESS ON FILE |
| LAMBERT, MICHAEL R | ADDRESS ON FILE |
| LAMBERT, NANCY | ADDRESS ON FILE |
| LAMBERT, PATRICK | ADDRESS ON FILE |
| LAMBERT, PAUL | ADDRESS ON FILE |
| LAMBERT, RAYMOND | ADDRESS ON FILE |
| LAMBERT, RICKEY | ADDRESS ON FILE |
| LAMBERT, SHAWN | ADDRESS ON FILE |
| LAMBERT, SHONEE | ADDRESS ON FILE |
| LAMBERT, TERRY | ADDRESS ON FILE |
| LAMBERT, WALTER | ADDRESS ON FILE |
| LAMBERTH & SONS PLUMBING CO | PO BOX 1410 GOODLETTSVILLE TN 37072 |
| LAMBERTS COFFEE | 3588 OLD GETWELL RD. MEMPHIS TN 38118-6080 |
| LAMBERTS TRANSPORT SERVICES INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LAMBETH, TERRY | ADDRESS ON FILE |
| LAMBOURNE, BRET | ADDRESS ON FILE |
| LAMBOY, ANTHONY | ADDRESS ON FILE |
| LAMBRECHT, HAROLD | ADDRESS ON FILE |
| LAMBROS, LYNN | ADDRESS ON FILE |
| LAMBUS, AHMAD | ADDRESS ON FILE |
| LAMEY, HAROLD | ADDRESS ON FILE |
| LAMI MUSIC | 20768 E. ARROW HIGHWAY COVINA CA 91724 |
| LAMI, MELISSA | ADDRESS ON FILE |
| LAMIN, ELMER | ADDRESS ON FILE |
| LAMIN, PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAMKER, DARRELL | ADDRESS ON FILE |
| LAMKER, DARRELL | ADDRESS ON FILE |
| LAMOILLE FENCING | PO BOX 281275 LAMOILLE NV 89828 |
| LAMON, MARK | ADDRESS ON FILE |
| LAMON, PAIGE | ADDRESS ON FILE |
| LAMON, STEPHANIE | ADDRESS ON FILE |
| LAMON, TAYLOR | ADDRESS ON FILE |
| LAMOND FERGUSON | ADDRESS ON FILE |
| LAMONICA, SALVATORE | ADDRESS ON FILE |
| LAMONT JENKINS | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| LAMONT SUPERIOR COURT | 12022 MAIN ST LAMONT CA 93241 |
| LAMONTA WADE | ADDRESS ON FILE |
| LAMONTE TOREGANO | ADDRESS ON FILE |
| LAMOORE, MICHAEL | ADDRESS ON FILE |
| LAMORES GULF STATION | 450 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| LAMOSEK, JEFFREY | ADDRESS ON FILE |
| LAMOURIE, SCOTT | ADDRESS ON FILE |
| LAMPE, TRACY | ADDRESS ON FILE |
| LAMPE, WILLIAM | ADDRESS ON FILE |
| LAMPEN, STACY | ADDRESS ON FILE |
| LAMPHERE, TINA | ADDRESS ON FILE |
| LAMPKIN, CHARLES | ADDRESS ON FILE |
| LAMPKIN, EUNICE | ADDRESS ON FILE |
| LAMPKIN, KEVIN | ADDRESS ON FILE |
| LAMPKIN, MELISSA | ADDRESS ON FILE |
| LAMPORT, ALYSSA | ADDRESS ON FILE |
| LAMPRECHT, DAVID | ADDRESS ON FILE |
| LAMPTEY, GEOFFREY | ADDRESS ON FILE |
| LAMPTON WELDING SUPPLY CO INC | PO BOX 765 WICHITA KS 67201 |
| LAMROUEX, DAVID | ADDRESS ON FILE |
| LAMSON, CHRISTOPHER | ADDRESS ON FILE |
| LAMTORO TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LAMTRANS INC | 79 CH DES CEDRES RIGAUD QC J0P 1P0 CANADA |
| LAMUNION, DENNIS | ADDRESS ON FILE |
| LAMUREN, PAUL | ADDRESS ON FILE |
| LAMZA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LANAY MCCORD | ADDRESS ON FILE |
| LANCASTER CONSTRUCTION CO | 806 WARRINGTON AVE DANVILLE IL 61832 |
| LANCASTER TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| LANCASTER, CYNTHIA | ADDRESS ON FILE |
| LANCASTER, INC | TOTAL TRUCK SERVICE, 910 RADFORD RD CHRISTIANSBURG VA 24073 |
| LANCASTER, JAMES | ADDRESS ON FILE |
| LANCASTER, RICHIE | ADDRESS ON FILE |
| LANCASTER, ROBERT | ADDRESS ON FILE |
| LANCE A WHITE | ADDRESS ON FILE |
| LANCE EXPRESS, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LANCE, ARTIE | ADDRESS ON FILE |
| LANCE, DAVID | ADDRESS ON FILE |
| LANCE, EDWIN P | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LANCE, JEFFERY | ADDRESS ON FILE |
| LANCE, JOSEPH | ADDRESS ON FILE |
| LANCER CAMPBELL | ADDRESS ON FILE |
| LANCER EXPRESS LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| LANCER L MARTIN | ADDRESS ON FILE |
| LANCES WRECKER SERVICE, LLC | 64 RUTLEDGE ROAD FLETCHER NC 28732 |
| LANCIONI, JACOB | ADDRESS ON FILE |
| LANCOUR, CHARLES | ADDRESS ON FILE |
| LAND AIR EXPRESS OF VERMONT | PO BOX 503 WILLISTON VT 05495 |
| LAND CRUISER LOGISTICS | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LAND EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LAND FREIGHT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LAND JET TRANS INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| LAND LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LAND LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LAND MASTER FREIGHT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LAND N SEA | 3421 E NORTH AVE 101 FRESNO CA 93725 |
| LAND O LAKES/FARMLAND/PURINA | FREIGHT PAYABLES MS 5505, PO BOX 64406 SAINT PAUL MN 55164 |
| LAND ROVER JAGUAR WEST CHESTER | 1330 WILMINGTON PIKE WEST CHESTER PA 19382 |
| LAND SEA AIR MEDICAL REVIEW | 910 ROUTE 109, N LINDENHURST NY 11757 |
| LAND SEA AND AIR CONSULTING & TESTING | 910 ROUTE 109 LINDENHURST NY 11757 |
| LAND XPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| LAND, CRAIG | ADDRESS ON FILE |
| LAND, JACOB | ADDRESS ON FILE |
| LAND, PETE | ADDRESS ON FILE |
| LAND, TIM | ADDRESS ON FILE |
| LANDE TRUCKING INC | PO BOX 15454 TAMPA FL 33684-5454 |
| LANDE, GAIL | ADDRESS ON FILE |
| LANDER TRANSPORT INC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LANDER, BRIANNA | ADDRESS ON FILE |
| LANDEROS, MIGUEL | ADDRESS ON FILE |
| LANDERS TOWING & COLLISION INC | 1862 CHARLESTON RD SALEM IL 62881 |
| LANDERS, MICHELLE | ADDRESS ON FILE |
| LANDES, KYLE | ADDRESS ON FILE |
| LANDES, ROBERT | ADDRESS ON FILE |
| LANDFORCE CORPORATION | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LANDGRAF, G W | ADDRESS ON FILE |
| LANDHAWK CARRIERS INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LANDIN, ALBERTO | ADDRESS ON FILE |
| LANDIN, LINDSAY | ADDRESS ON FILE |
| LANDIS EXPRESS LLC | 2600 BELTLINE AVE READING PA 19605 |
| LANDIS, ERIC | ADDRESS ON FILE |
| LANDIS, FRED | ADDRESS ON FILE |
| LANDIS, LARRY | ADDRESS ON FILE |
| LANDLINER INC | OR PATHWARD NATIONAL ASSOCIATION, PO BOX 682348 FRANKLIN TN 37068 |
| LANDMARK | 3230 ARENA BLVD SUITE 245-246 SACRAMENTO CA 95834 |
| LANDMARK EXCAVATING & DEVELOPING LLC | PO BOX 73 THOMPSON RIDGE NY 10985 |
| LANDMARK IDEALEASE | 4550 RUTLEDGE PIKE KNOXVILLE TN 37914 |

| Claim Name | Address Information |
|---|---|
| LANDMARK TRANSFER LTD | BOX 102 LANDMARK MB R0A 0X0 CANADA |
| LANDMARK TRUCKS, LLC | 4550 RUTLEDGE PIKE KNOXVILLE TN 37914 |
| LANDMARK TRUCKS, LLC | PO BOX 6539 KNOXVILLE TN 37914 |
| LANDMESSERS TOOLS CO INC | 960 S CASS LAKE RD WATERFORD MI 48328 |
| LANDMICHL, EDWARD | ADDRESS ON FILE |
| LANDON TRUCKING INC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195 |
| LANDON, CHARLES | ADDRESS ON FILE |
| LANDONS DIESEL SERVICE | 540 S 300W PRICE UT 84501 |
| LANDRAU, JEREMY | ADDRESS ON FILE |
| LANDRIGAN, BRUCE | ADDRESS ON FILE |
| LANDRITH, BRET | ADDRESS ON FILE |
| LANDRON, ADAM | ADDRESS ON FILE |
| LANDRUM, CHARLES | ADDRESS ON FILE |
| LANDRUM, DONNY | ADDRESS ON FILE |
| LANDRUM, MICHAEL T | ADDRESS ON FILE |
| LANDRY, GLENN D | ADDRESS ON FILE |
| LANDRY, LAWRENCE | ADDRESS ON FILE |
| LANDRY, MKENDRA | ADDRESS ON FILE |
| LANDRY, SCOTT | ADDRESS ON FILE |
| LANDSCAPES UNLIMITED | 5321 WILLOW LAKE DR CLARENCE NY 14031 |
| LANDSDOWNE-MOODY COMPANY | 8445 EAST FRWY. HOUSTON TX 77029 |
| LANDSHARK EXPRESS, LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| LANDSHARK TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LANDSKROENER, DENNIS | ADDRESS ON FILE |
| LANDSTAR | 13410 SUTTON PARK DR S JACKSONVILLE FL 32224 |
| LANDSTAR EXPRESS AMERICA, INC. | 13410 SUTTON PARK DRIVE SOUTH JACKSONVILLE IL 32224 |
| LANDSTAR EXPRESS AMERICA, INC. | 16881 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LANDSTAR GEMINI, INC. | P O BOX 784302 PHILADELPHIA PA 19178 |
| LANDSTAR GEMINI, INC. | LANDSTAR RANGER, PO BOX 784293 PHILADELPHIA PA 19178-4293 |
| LANDSTAR GLOBAL LOGISTICS | ATTN: BETSY HARPER 13410 SUTTON DR. SOUTH JACKSONVILLE FL 32224 |
| LANDSTAR GLOBAL LOGISTICS | ATTN: BETSY HARPER 13410 SUTTON PARK DR S JACKSONVILLE FL 32224 |
| LANDSTAR LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LANDSTAR RANGER, INC. | P.O. BOX 784293 PHILADELPHIA PA 19178 |
| LANE 5 TRANSPORTATION & LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LANE COUNTY TAX COLLECTOR | PO BOX 3014 PORTLAND OR 97208 |
| LANE ENTERPRISES | 8271 MERCER ST PULASKI PA 16143 |
| LANE JR., RONALD | ADDRESS ON FILE |
| LANE TRUCKING CORP | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LANE, ADAM | ADDRESS ON FILE |
| LANE, AVERY | ADDRESS ON FILE |
| LANE, BRODERICK | ADDRESS ON FILE |
| LANE, CHARLES | ADDRESS ON FILE |
| LANE, CHARLES | ADDRESS ON FILE |
| LANE, COLT E | ADDRESS ON FILE |
| LANE, DONALD G | ADDRESS ON FILE |
| LANE, FRANKIE | ADDRESS ON FILE |
| LANE, GARRETT | ADDRESS ON FILE |
| LANE, GERMAINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LANE, GREGORY | ADDRESS ON FILE |
| LANE, JERAME | ADDRESS ON FILE |
| LANE, JILL | ADDRESS ON FILE |
| LANE, JIM | ADDRESS ON FILE |
| LANE, JONATHAN | ADDRESS ON FILE |
| LANE, JOSEPH | ADDRESS ON FILE |
| LANE, LANCE | ADDRESS ON FILE |
| LANE, LESLIE | ADDRESS ON FILE |
| LANE, MAIYA | ADDRESS ON FILE |
| LANE, MARK | ADDRESS ON FILE |
| LANE, MICHAEL | ADDRESS ON FILE |
| LANE, NICHOLAS | ADDRESS ON FILE |
| LANE, RICKY | ADDRESS ON FILE |
| LANE, ROBERT | ADDRESS ON FILE |
| LANE, ROBERT | ADDRESS ON FILE |
| LANE, ROSEANN | ADDRESS ON FILE |
| LANE, TERRANCE | ADDRESS ON FILE |
| LANE, TRACY | ADDRESS ON FILE |
| LANE, WILLIAM | ADDRESS ON FILE |
| LANE2 TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| LANEHART, CHARLES | ADDRESS ON FILE |
| LANES EXPOSED LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LANES TRANSFER, INC. | 807 N JACKSON ST LIMA OH 45801 |
| LANEY, JOHN | ADDRESS ON FILE |
| LANEY, TYLER | ADDRESS ON FILE |
| LANG, BARBARA | ADDRESS ON FILE |
| LANG, DOUGLAS | ADDRESS ON FILE |
| LANG, IMANI | ADDRESS ON FILE |
| LANG, JESSICA | ADDRESS ON FILE |
| LANG, JOHN | ADDRESS ON FILE |
| LANG, JOSEPH | ADDRESS ON FILE |
| LANG, JOSEPH R | ADDRESS ON FILE |
| LANG, LOREN | ADDRESS ON FILE |
| LANG, MICHAEL | ADDRESS ON FILE |
| LANG, MICHAEL | ADDRESS ON FILE |
| LANG, RAYMOND | ADDRESS ON FILE |
| LANG, TONYA | ADDRESS ON FILE |
| LANG, WALTER J | ADDRESS ON FILE |
| LANG, WESLEY | ADDRESS ON FILE |
| LANGAN, TERESA | ADDRESS ON FILE |
| LANGBEL, MATIAS | ADDRESS ON FILE |
| LANGE FREIGHT & LOGISTICS LLC | 7613 CARRIAGE LN CINCINNATI OH 45242 |
| LANGE MOVING & STORAGE | 615 W DALE AVE MUSKEGON MI 49441 |
| LANGE TRUCK LINES | PO BOX 28 PLEASANTON TX 78064 |
| LANGE, ALLEN | ADDRESS ON FILE |
| LANGE, AMANDA | ADDRESS ON FILE |
| LANGE, COLTON | ADDRESS ON FILE |
| LANGE, RACHEL | ADDRESS ON FILE |
| LANGEL, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LANGER, GERVASE | ADDRESS ON FILE |
| LANGERMEIER, ERIC | ADDRESS ON FILE |
| LANGEVIN, STEVEN | ADDRESS ON FILE |
| LANGEVIN, STEVEN | ADDRESS ON FILE |
| LANGEVIN, STEVEN | ADDRESS ON FILE |
| LANGFELDT, TIMOTHY J | ADDRESS ON FILE |
| LANGFORD, CHRISTOPHER | ADDRESS ON FILE |
| LANGFORD, JAMES | ADDRESS ON FILE |
| LANGFORD, KEVIN | ADDRESS ON FILE |
| LANGFORD, RICKEY | ADDRESS ON FILE |
| LANGFORD, TIMOTHY | ADDRESS ON FILE |
| LANGHORST, CHRISTOPHER | ADDRESS ON FILE |
| LANGLEY, BRANDON L | ADDRESS ON FILE |
| LANGLEY, JONATHAN | ADDRESS ON FILE |
| LANGLEY, MICHAEL | ADDRESS ON FILE |
| LANGLEY, VIRGIL | ADDRESS ON FILE |
| LANGLEY, WYATT | ADDRESS ON FILE |
| LANGLOIS, JON | ADDRESS ON FILE |
| LANGRECK, BENNETT | ADDRESS ON FILE |
| LANGRIDGE, BRUCE | ADDRESS ON FILE |
| LANGSCHWAGER ELECTRIC CORPORATION | 725 BUFFALO RD ROCHESTER NY 14611 |
| LANGSDORF, DAVID | ADDRESS ON FILE |
| LANGSTER, BRIAN | ADDRESS ON FILE |
| LANHAM TRUCKING LLC | ATTN: TIM LANHAM PO BOX 23 MONTICELLO IN 47960-0023 |
| LANHAM, DANNY | ADDRESS ON FILE |
| LANHAM, DAVID | ADDRESS ON FILE |
| LANIER TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LANIER, BRIAN | ADDRESS ON FILE |
| LANIER, CARL | ADDRESS ON FILE |
| LANIER, DYLLAN | ADDRESS ON FILE |
| LANIER, JONATHAN | ADDRESS ON FILE |
| LANIER, KIMBERLY | ADDRESS ON FILE |
| LANIEWSKI, GARY | ADDRESS ON FILE |
| LANING, KEVIN | ADDRESS ON FILE |
| LANITA SPECIALIZED LLC | PO BOX 7747 LANCASTER PA 17604 |
| LANJERON LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LANKFORD, ALTON | ADDRESS ON FILE |
| LANKFORD, DANIEL | ADDRESS ON FILE |
| LANKFORD, JAMES | ADDRESS ON FILE |
| LANKFORD, JOHN | ADDRESS ON FILE |
| LANKFORD, LORENZA | ADDRESS ON FILE |
| LANKOTA | ATTN: MICHEAL JOHNSON SHIPPING 270 WESTPARK AVE HURON SD 57350 |
| LANKTREE, ANTHONY | ADDRESS ON FILE |
| LANMAN & KEMP | ATTN: MOLLY BURNS 25 WOODLAND AVE WESTWOOD NJ 07675 |
| LANMAN, TERRANCE | ADDRESS ON FILE |
| LANNING, BLAIR | ADDRESS ON FILE |
| LANNOM, GREGORY | ADDRESS ON FILE |
| LANSDALE, NICHOLAS | ADDRESS ON FILE |
| LANSDOWNE, RAYMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LANSER GARAGE & TOWING INC | 825 MAIN ST BELGIUM WI 53004 |
| LANSING BUILDING PRODUCTS | 11810 N. LAKERIDGE PKWY. BUILDING C ASHLAND VA 23005 |
| LANSING, NEIL | ADDRESS ON FILE |
| LANTERN TRANSPORT LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| LANTIGUA, JOSE | ADDRESS ON FILE |
| LANTRIP, JOHN | ADDRESS ON FILE |
| LANTZ, JESSE | ADDRESS ON FILE |
| LANTZ, JODEE | ADDRESS ON FILE |
| LANUZA, OSCAR | ADDRESS ON FILE |
| LANYAP PEST CONTROL, INC. | P.O. BOX 84314 PEARLAND TX 77584 |
| LANZA, ADRIAN | ADDRESS ON FILE |
| LANZA, IVO | ADDRESS ON FILE |
| LAO-HMONG SECURITY AGENCY INC | 10682 TRASK AVE GARDEN GROVE CA 92843 |
| LAP TECH IND INC | 1605 TIMBERLAND CT YORK SC 29745 |
| LAP TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| LAP, RICHARD | ADDRESS ON FILE |
| LAPAGLIA, CARL | ADDRESS ON FILE |
| LAPAPA JR., MICHAEL | ADDRESS ON FILE |
| LAPAPA, CARMEN | ADDRESS ON FILE |
| LAPE, TYLER | ADDRESS ON FILE |
| LAPEARL, MICHAEL | ADDRESS ON FILE |
| LAPIANA, GIOVANNI-GIUSEPPE | ADDRESS ON FILE |
| LAPIANA, JOHN | ADDRESS ON FILE |
| LAPIN, RICHARD | ADDRESS ON FILE |
| LAPLANTE, DENISE | ADDRESS ON FILE |
| LAPOLLA, BLAISE E | ADDRESS ON FILE |
| LAPOLLA, BLAISE E | ADDRESS ON FILE |
| LAPORTA, FRANK A | ADDRESS ON FILE |
| LAPP USA | ATTN: KATHY KELLY 29 HANOVER RD FLORHAM PARK NJ 07932 |
| LAPP, GEORGE | ADDRESS ON FILE |
| LAPPIN ELECTRIC 526 | ATTN: DIVISION OF CED 3160 PRAIRIE AVE BELOIT WI 53511 |
| LAPPIN, ALONZO | ADDRESS ON FILE |
| LARA BRIZUELA, SAYDA JOHANA | ADDRESS ON FILE |
| LARA BRIZUELA, SAYDA JOHANA | ADDRESS ON FILE |
| LARA CASCHERA | ADDRESS ON FILE |
| LARA LOGISTIC LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LARA, ADRIAN | ADDRESS ON FILE |
| LARA, BRIANNA | ADDRESS ON FILE |
| LARA, BRYANT | ADDRESS ON FILE |
| LARA, CARLOS | ADDRESS ON FILE |
| LARA, EMILY | ADDRESS ON FILE |
| LARA, ESMERALDA | ADDRESS ON FILE |
| LARA, GERALD | ADDRESS ON FILE |
| LARA, JOSE A | ADDRESS ON FILE |
| LARA, MARIO | ADDRESS ON FILE |
| LARA, OMAR | ADDRESS ON FILE |
| LARA, PEDRO | ADDRESS ON FILE |
| LARA, REGULO | ADDRESS ON FILE |
| LARA, SAMANTHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARA-RAMIREZ, JOSE | ADDRESS ON FILE |
| LARAMIE COUNTY TAX COLLECTOR | PO BOX 125 CHEYENNE WY 82003 |
| LARAMORE, LATOYA | ADDRESS ON FILE |
| LARDZABAL, NESTOR | ADDRESS ON FILE |
| LAREDO EXPRESS INC | 1625 HUNTER ROAD HANOVER PARK IL 60133 |
| LARIMORE, BOBBY | ADDRESS ON FILE |
| LARIN TRANSPORT | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195 |
| LARIVE, BRIAN | ADDRESS ON FILE |
| LARIVIERE, HELEN | ADDRESS ON FILE |
| LARIZZA, EDWARD | ADDRESS ON FILE |
| LARJ LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| LARK ELLEN FARM | ATTN: MIKE MENDOZA 420 BRYANT CIRCLE OJAI CA 93023 |
| LARKIN, AARON | ADDRESS ON FILE |
| LARKIN, BRANDON | ADDRESS ON FILE |
| LARKIN, CHARLES | ADDRESS ON FILE |
| LARKIN, DANIEL | ADDRESS ON FILE |
| LARKIN, JAMES | ADDRESS ON FILE |
| LARKIN, KEVIN | ADDRESS ON FILE |
| LARKIN, KEVIN | ADDRESS ON FILE |
| LARKIN, KRISTINA | ADDRESS ON FILE |
| LARKIN, NATHAN | ADDRESS ON FILE |
| LARKIN, SAVANNAH | ADDRESS ON FILE |
| LARKIN, SEAN | ADDRESS ON FILE |
| LARKIN, SEAN | ADDRESS ON FILE |
| LARKIN, WESLEY | ADDRESS ON FILE |
| LAROCCA, MARTIN | ADDRESS ON FILE |
| LAROCQUE, CHASE | ADDRESS ON FILE |
| LAROCQUE, CHRISTOPHER | ADDRESS ON FILE |
| LARON TRANSPORTATION LLC | OR G SQUARED FUNDING, LLC, 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| LAROSE, ALEX | ADDRESS ON FILE |
| LAROSE, KEVIN | ADDRESS ON FILE |
| LARRABEES TIRE SERVICE LLC | 17 HUNT CREEK RD NICHOLS NY 13812 |
| LARRALDE TRANSPORT COMPANY LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LARRANCE, TAYLOR | ADDRESS ON FILE |
| LARRY A SWAFFORD | ADDRESS ON FILE |
| LARRY ALLEN - GY | ADDRESS ON FILE |
| LARRY ALLEN - GY | ADDRESS ON FILE |
| LARRY BRANTON | ADDRESS ON FILE |
| LARRY CAMPBELLS TOWING & RECOVERY INC | 7327 OLD STATESVILLE ROAD CHARLOTTE NC 28269 |
| LARRY D BRINEY | ADDRESS ON FILE |
| LARRY D WILLARD | ADDRESS ON FILE |
| LARRY E GRASTEIT | ADDRESS ON FILE |
| LARRY GOODEN | ADDRESS ON FILE |
| LARRY J. FLEET SERVICES LTD. | 9905-54 ST. SE CALGARY AB T2C 5J5 CANADA |
| LARRY KENNEDY EQUIPMENT REPAIR | 4669 FISHER LN SENECA MO 64865 |
| LARRY L COLE | ADDRESS ON FILE |
| LARRY L GREEN | ADDRESS ON FILE |
| LARRY L GREEN | ADDRESS ON FILE |
| LARRY MILLER FORD | 11595 W. 6TH AVE. LAKEWOOD CO 80215 |

| Claim Name | Address Information |
|---|---|
| LARRY QUICK TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LARRY REAMY | ADDRESS ON FILE |
| LARRY SAM FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LARRY SIMONS | ADDRESS ON FILE |
| LARRY STEWNER | ADDRESS ON FILE |
| LARRY THOMPSON | ADDRESS ON FILE |
| LARRY TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LARRY VITITOW TRUCKING, L.L.C. | PO BOX 351 SULPHUR SPRINGS TX 75482 |
| LARRY W HAMBY | ADDRESS ON FILE |
| LARRY WILLIAMS TRUCKING, L.L.C. | 3000 HWY 412 WEST COLCORD OK 74338 |
| LARRY WILSON TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LARRY, CHRISTOPHER | ADDRESS ON FILE |
| LARRY, DENISE | ADDRESS ON FILE |
| LARRY, JAMES | ADDRESS ON FILE |
| LARRYS SERVICE AND TOWING | 73111 FULTON ST ARMADA MI 48005 |
| LARRYS TOOLS & HYDRAULIC JACK SERVICES | 702 S LYNHURST DR INDIANAPOLIS IN 46241 |
| LARRYS TRUCK & TRAILER SERVICE | 1050 N US 421, PO BOX 202 MADISON IN 47250 |
| LARRYS TRUCKING & WAREHOUSING, INC. | 7402 RIDGEWOOD ROAD ST CLOUD MN 56303 |
| LARSA TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LARSEN TRANSPORTATION LLC | OR FREIGHT FACTORING SPECIALISTS LLC, DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| LARSEN, BRANDON | ADDRESS ON FILE |
| LARSEN, BRIAN | ADDRESS ON FILE |
| LARSEN, DANICA | ADDRESS ON FILE |
| LARSEN, HEIDI | ADDRESS ON FILE |
| LARSEN, JOHN | ADDRESS ON FILE |
| LARSEN, KEVIN | ADDRESS ON FILE |
| LARSEN, KYLE | ADDRESS ON FILE |
| LARSEN, LANCE | ADDRESS ON FILE |
| LARSEN, LINDA | ADDRESS ON FILE |
| LARSEN, MARK | ADDRESS ON FILE |
| LARSEN, MEGAN | ADDRESS ON FILE |
| LARSEN, PAUL | ADDRESS ON FILE |
| LARSEN, TIMOTHY J | ADDRESS ON FILE |
| LARSEN, ZACHERY | ADDRESS ON FILE |
| LARSH, ANDREW | ADDRESS ON FILE |
| LARSON, AMY | ADDRESS ON FILE |
| LARSON, BEN | ADDRESS ON FILE |
| LARSON, BRANDON | ADDRESS ON FILE |
| LARSON, BRAXTON | ADDRESS ON FILE |
| LARSON, DONALD | ADDRESS ON FILE |
| LARSON, DONNA | ADDRESS ON FILE |
| LARSON, ERIC | ADDRESS ON FILE |
| LARSON, JAMES | ADDRESS ON FILE |
| LARSON, JAY | ADDRESS ON FILE |
| LARSON, JAY M | ADDRESS ON FILE |
| LARSON, JOHANN | ADDRESS ON FILE |
| LARSON, KEVIN | ADDRESS ON FILE |
| LARSON, PATRICK | ADDRESS ON FILE |
| LARSON, ROBERT S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARSON, STEVE | ADDRESS ON FILE |
| LARSONS SEASONAL ENTERPRISES INC | 31 SMITH ST BLUE POINT NY 11715 |
| LARUE, DEAN | ADDRESS ON FILE |
| LARUE, JALEN | ADDRESS ON FILE |
| LARUE, LYNN D | ADDRESS ON FILE |
| LARUSSA, RUSSELL | ADDRESS ON FILE |
| LARY, DEANDRE | ADDRESS ON FILE |
| LARY, TERRANCE | ADDRESS ON FILE |
| LAS BALAS, CORP. | 15311 SW 307 ROAD HOMESTEAD FL 33033 |
| LAS MARIAS PALLETS | ADDRESS ON FILE |
| LAS TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LAS VEGAS FENCE | 4295 ARVILLE ST LAS VEGAS NV 89103 |
| LAS VEGAS LOGISTICS LLC | PO BOX 357 HAZLET NJ 07730 |
| LAS VEGAS TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LASALLE JR., REYES | ADDRESS ON FILE |
| LASANE, CAESAR | ADDRESS ON FILE |
| LASARA GOLDEN LLC | OR ASSIST FINANCIAL SERVICES, INC., PO BOX 347 MADISON SD 57042 |
| LASARTE, ARIEL | ADDRESS ON FILE |
| LASCO, RODWIN | ADDRESS ON FILE |
| LASER FORWARDING, INC. | 13166 S UNITEC DR LAREDO TX 78045 |
| LASER LINE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LASER TRANSPORT INC | OR TBS FACTORING SERVICE LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LASH, ROBERT | ADDRESS ON FILE |
| LASH, TEDDY | ADDRESS ON FILE |
| LASHANDAS TRUCKING SERVICE | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LASHAW, RICHARD | ADDRESS ON FILE |
| LASHAW, RICHARD | ADDRESS ON FILE |
| LASHLEE, ASA | ADDRESS ON FILE |
| LASHLEY, ERIC | ADDRESS ON FILE |
| LASHMET, FRED | ADDRESS ON FILE |
| LASHMET, SHAWN | ADDRESS ON FILE |
| LASHUA, KATHERINE | ADDRESS ON FILE |
| LASHWAY, DARRELL L | ADDRESS ON FILE |
| LASKER, ALAN | ADDRESS ON FILE |
| LASKEY, SHARRITA S | ADDRESS ON FILE |
| LASLEY, JASON | ADDRESS ON FILE |
| LASLEY, SKYI | ADDRESS ON FILE |
| LASLIE, DONALD | ADDRESS ON FILE |
| LASORSA, NATHAN | ADDRESS ON FILE |
| LASSAK, PATRICK | ADDRESS ON FILE |
| LASSALLE, NICHOLAS | ADDRESS ON FILE |
| LASSEN CARGO INC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| LASSITER, CODY | ADDRESS ON FILE |
| LASSITER, CRYSTAL | ADDRESS ON FILE |
| LASSITER, DAVID | ADDRESS ON FILE |
| LASSITER, JEFF | ADDRESS ON FILE |
| LASSWELL, TAVINE | ADDRESS ON FILE |
| LAST CALL LOGISTICS LLC | N7784 HIGHWAY 67 MAYVILLE WI 53050 |
| LAST CHANCE TRANSPORT LLC | 10913 ALDER AV BLOOMINGTON CA 92316 |

| Claim Name | Address Information |
| --- | --- |
| LAST CHOICE TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195 |
| LAST FRONTIER TRANSPORT LLC | 4481 W MEDICINE MAN RD PAHRUMP NV 89048 |
| LAST MILE SIGNATURE LLC | OR PORTER BILLING SERVICES, LLC, PO BOX 440127 NASHVILLE TN 37244 |
| LAST MILES EXPRESS LLC | OR FINANCIAL CARRIER SERVICES, PO BOX 151052 OGDEN UT 84415 |
| LAST MINUTE EXPRESS LLC | PO BOX 301075, STE 350 KANSAS CITY MO 64130 |
| LASTA TRANS INC | OR AFS, INC., PO BOX 347 MADISON SD 57042 |
| LASTORIA, ETHAN | ADDRESS ON FILE |
| LASWELL, DON | ADDRESS ON FILE |
| LAT LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LATASHA HENRY | ADDRESS ON FILE |
| LATE NITE TRUCKING INC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| LATEER, WAYNE | ADDRESS ON FILE |
| LATENDER, DONALD L | ADDRESS ON FILE |
| LATENDER, DONALD L | ADDRESS ON FILE |
| LATHAM TRANSPORT LLC | OR TRUCKSTOP, P.O. BOX 74 0411 CHICAGO IL 60674 |
| LATHAM, GEORGE | ADDRESS ON FILE |
| LATHON, JACK | ADDRESS ON FILE |
| LATHONS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LATHROP, RACHELLE | ADDRESS ON FILE |
| LATHROP, ROBIN | ADDRESS ON FILE |
| LATI TRANS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LATIC EXPRESS, INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LATICRETE INTERNATIONAL INC | 4620 W 84TH ST INDIANAPOLIS IN 46268 |
| LATIFAH LLC | OR OTR CAPITAL DBA OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LATIMER, JAKE | ADDRESS ON FILE |
| LATIMER, JAMES | ADDRESS ON FILE |
| LATIMER, KENNETH | ADDRESS ON FILE |
| LATIMORE TRUCKING INC | OR TRANSAM FINANCIAL SERVICES, INC., PO BOX 872632 KANSAS CITY MO 64187 |
| LATIMORE, STEPHEN | ADDRESS ON FILE |
| LATIN TRANSPORT INC | OR FINANCIAL CARRIER SERVICES, PO BOX 151052 OGDEN UT 84415 |
| LATIN, TREJOHN | ADDRESS ON FILE |
| LATMAN, EMILY | ADDRESS ON FILE |
| LATOURNEAU, ADAM | ADDRESS ON FILE |
| LATOYA JONES | ADDRESS ON FILE |
| LATOZ, KRAIG | ADDRESS ON FILE |
| LATRELL MITCHELL | ADDRESS ON FILE |
| LATRICE A EDMOND | ADDRESS ON FILE |
| LATTA, CHARLES | ADDRESS ON FILE |
| LATTA, WILLIAM | ADDRESS ON FILE |
| LATTIMORE, SETH | ADDRESS ON FILE |
| LATTY, EARL | ADDRESS ON FILE |
| LATULIPPE, JONATHAN | ADDRESS ON FILE |
| LATUSZEK, STEVE P | ADDRESS ON FILE |
| LATY SENGNAVONG | ADDRESS ON FILE |
| LAU HOLDINGS | 4509 SPRINGFIELD ST. DAYTON OH 45431 |
| LAU, MAY | ADDRESS ON FILE |
| LAUBACH, BRYAN | ADDRESS ON FILE |
| LAUBACKER, JOSEPH | ADDRESS ON FILE |
| LAUBENTHAL, MELISSA ANNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAUDERDALE, VINCENT | ADDRESS ON FILE |
| LAUER, DANIEL | ADDRESS ON FILE |
| LAUER, DAVID | ADDRESS ON FILE |
| LAUER, MANDI | ADDRESS ON FILE |
| LAUER, SHAWN | ADDRESS ON FILE |
| LAUGHERY TRUCKING, LLC | 7600 OLD MEADVILLE RD UNION CITY PA 16438 |
| LAUGHERY TRUCKING, LLC | OR TRANSAM FINANCIAL SERVICES, INC., PO BOX 872632 KANSAS CITY MO 64187 |
| LAUGHLIN, DAVID | ADDRESS ON FILE |
| LAUGHLIN, MICHAEL | ADDRESS ON FILE |
| LAUGHNAN, MICHAEL | ADDRESS ON FILE |
| LAUNDRA, LINDA | ADDRESS ON FILE |
| LAUNDRY SERVICE OF TENNESSEE | 1506 W MEADOW CT SEVIERVILLE TN 37862 |
| LAURA AKER | ADDRESS ON FILE |
| LAURA KAPELA | ADDRESS ON FILE |
| LAURA L NICHOLS | ADDRESS ON FILE |
| LAURA SCHULZ | ADDRESS ON FILE |
| LAURA SCHULZ | ADDRESS ON FILE |
| LAURA WAGNER | ADDRESS ON FILE |
| LAURAS ORIGINAL BOSTON BROWNIES IN | ATTN: STEPHEN MADURI 818 VANDERBILT PI SAN DIEGO CA 92103 |
| LAURAS TRUCKING INC. | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| LAUREANO OROZCO, EMILIANO | ADDRESS ON FILE |
| LAUREANO, JESUS | ADDRESS ON FILE |
| LAUREANO, REYNALDO | ADDRESS ON FILE |
| LAUREN A ROBLES | ADDRESS ON FILE |
| LAUREN A ROBLES | ADDRESS ON FILE |
| LAUREN FLORIDA TRUCKS INC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| LAUREN M CALHOUN | ADDRESS ON FILE |
| LAUREN M CALHOUN | ADDRESS ON FILE |
| LAUREN N HOWARD | ADDRESS ON FILE |
| LAURENCE D WILCOX | ADDRESS ON FILE |
| LAURENCE, GREGG A | ADDRESS ON FILE |
| LAURENCE, JOSHUA | ADDRESS ON FILE |
| LAURENTIAL BK OF CAN/CDS(5001) | ESTELLE COLLE OR PROXY MGR 1981 MCGILL COLLEGE AVE STE 100 MONTREAL QC H3A 3K3 CANADA |
| LAURIE AND ROBERT WALTER | ADDRESS ON FILE |
| LAURIE, NELSON | ADDRESS ON FILE |
| LAURINE E JONES | ADDRESS ON FILE |
| LAURITZEN, ERIC | ADDRESS ON FILE |
| LAURY, DEVERAND | ADDRESS ON FILE |
| LAUSH TRUCKING LLC | OR RTS FINANCIAL SERVICE INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LAUTERBACH, BENJAMIN | ADDRESS ON FILE |
| LAUTZENHEISER, KEVIN | ADDRESS ON FILE |
| LAUX, DOUGLAS | ADDRESS ON FILE |
| LAUZARDO, DANIEL | ADDRESS ON FILE |
| LAUZAU, THOMAS | ADDRESS ON FILE |
| LAUZON LOGISTICS | 4729 PERIWINKLE CR WINDSOR ON N9G 3G5 CANADA |
| LAVAGE CL | ADDRESS ON FILE |
| LAVALLE TRANSPORTATION, INC. | PO BOX 550 POTSDAM NY 13676 |
| LAVALLEE, IAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAVALLEY, WILLIAM | ADDRESS ON FILE |
| LAVALLIE, STACY | ADDRESS ON FILE |
| LAVARNWAY, MICHAEL | ADDRESS ON FILE |
| LAVATAI, BRYTON | ADDRESS ON FILE |
| LAVEEN EXPRESS LLC | OR ADVANCED COMMERCIAL CAPITAL, 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| LAVELLE, ANDREW | ADDRESS ON FILE |
| LAVENDER, JEFFERY | ADDRESS ON FILE |
| LAVENDER, MICHAEL | ADDRESS ON FILE |
| LAVENDERS TRUCKING 1 LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| LAVERN CROSS TRUCKING | 14728 C.R. 20 MIDDLEBURY IN 46540 |
| LAVERTY, PAUL | ADDRESS ON FILE |
| LAVIGNE OIL COMPANY OF BATON ROUGE LLC | 11203 PROVERBS AVE BATON ROUGE LA 70816 |
| LAVISH TRANSPORT LTD. | 344 DAWSON ROAD N WINNIPEG MB R2J 0S7 CANADA |
| LAVOIE, RICHARD | ADDRESS ON FILE |
| LAVOIE, SYLVAIN | ADDRESS ON FILE |
| LAVULO, OSAIASI | ADDRESS ON FILE |
| LAW OFFICE OF AMANDA L IRELAND | AND MICHAEL E. ELBRADER, 260 FRANKLIN STREET 14TH FLOOR BOSTON MA 02110 |
| LAW OFFICE OF LARRY R DAVIDSON | CLIENTS TRUST ACCOUNT 121 SW MORRISON ST STE 1020 PORTLAND OR 97204 |
| LAW OFFICES OF JAMES M GULLEY | 119 S MAIN ST SUITE 500 MEMPHIS TN 38103 |
| LAW OFFICES OF MICHAEL T SMITH | & ASSOCIATES PC C/O KIM HOLESHA, 735 FAIRVIEW LN SOUTH ELGIN IL 60177 |
| LAW TRANSPORT LLC | OR WEX FLEET ONE, P.O. BOX 94565 CLEVELAND OH 44101 |
| LAW, FRANK | ADDRESS ON FILE |
| LAW, JACK | ADDRESS ON FILE |
| LAW, TIMOTHY | ADDRESS ON FILE |
| LAW, TIMOTHY | ADDRESS ON FILE |
| LAW, WILLIAM | ADDRESS ON FILE |
| LAWALL TRUCKING, INC. | 134 POND HILL MT RD WAPWALLOPEN PA 18660 |
| LAWANDA JACKSON HEYTHALER | ADDRESS ON FILE |
| LAWCO FIRE PROTECTION | 5350 BOUNTY LANE CENTRAL POINT OR 97502 |
| LAWHEAD, RYAN | ADDRESS ON FILE |
| LAWHORN, CHRISTOPHER | ADDRESS ON FILE |
| LAWIM TRUCKING | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| LAWLER, ELAINE | ADDRESS ON FILE |
| LAWLER, JOHN M | ADDRESS ON FILE |
| LAWLOR, ROBERT | ADDRESS ON FILE |
| LAWN CARE EQUIPMENTCOMPANY | 8925 WATSON ROAD WEBSTER GROVES MO 63119 |
| LAWN PROS | PO BOX 869 SERGEANT BLUFF IA 51054 |
| LAWRENCE | 872 LEE HIGHWAY ROANOKE VA 24019 |
| LAWRENCE & ASSOCIATES LAWRENCEQUEEN | 701 EAST FRANKLIN STREET SUITE 700 RICHMOND VA 23219 |
| LAWRENCE CULPEPPER LLC | OR ITHRIVE FUNDING LLC, DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| LAWRENCE E. TURNER TRUCKING, LLC | 4859 175TH AVENUE HERSEY MI 49639 |
| LAWRENCE G AYERS | ADDRESS ON FILE |
| LAWRENCE GLASS COMPANY INC. | 2450 RIDEOUT LANE MURFREESBORO TN 37128 |
| LAWRENCE GLASS COMPANY INC. | 294 HERMITAGE AVENUE NASHVILLE TN 37210 |
| LAWRENCE J WILHELM | ADDRESS ON FILE |
| LAWRENCE LYNN | ADDRESS ON FILE |
| LAWRENCE REUBIN | ADDRESS ON FILE |
| LAWRENCE TRANSPORTATION COMPANY | 1515 INDUSTRIAL DRIVE NW ROCHESTER MN 55901 |
| LAWRENCE, AARON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAWRENCE, ANDREW J | ADDRESS ON FILE |
| LAWRENCE, BARRY | ADDRESS ON FILE |
| LAWRENCE, BRENT | ADDRESS ON FILE |
| LAWRENCE, CHARLES | ADDRESS ON FILE |
| LAWRENCE, CLIFTON R | ADDRESS ON FILE |
| LAWRENCE, DAVEY | ADDRESS ON FILE |
| LAWRENCE, DEMARCUS | ADDRESS ON FILE |
| LAWRENCE, EARL | ADDRESS ON FILE |
| LAWRENCE, EDWARD | ADDRESS ON FILE |
| LAWRENCE, EDWARD | ADDRESS ON FILE |
| LAWRENCE, EMMANUEL | ADDRESS ON FILE |
| LAWRENCE, ERIC | ADDRESS ON FILE |
| LAWRENCE, IAN | ADDRESS ON FILE |
| LAWRENCE, JEFFREY | ADDRESS ON FILE |
| LAWRENCE, KENDALL | ADDRESS ON FILE |
| LAWRENCE, KENNETH | ADDRESS ON FILE |
| LAWRENCE, MALEAK | ADDRESS ON FILE |
| LAWRENCE, MARK | ADDRESS ON FILE |
| LAWRENCE, MATTHEW | ADDRESS ON FILE |
| LAWRENCE, PAUL | ADDRESS ON FILE |
| LAWRENCE, REGINALD | ADDRESS ON FILE |
| LAWRENCE, RICK | ADDRESS ON FILE |
| LAWRENCE, ROBERT | ADDRESS ON FILE |
| LAWRENCE, SHANNON | ADDRESS ON FILE |
| LAWRENCE, STEV | ADDRESS ON FILE |
| LAWRENCE, TERRAL | ADDRESS ON FILE |
| LAWRENCE, THORMONN | ADDRESS ON FILE |
| LAWREY, NASHAE | ADDRESS ON FILE |
| LAWS, SCOTT A | ADDRESS ON FILE |
| LAWS, VINCENT | ADDRESS ON FILE |
| LAWSON LOGISTICS LLC | OR ITHRIVE FUNDING LLC, DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| LAWSON TRUCKING EXPRESS LLC | OR PRO FUNDING INC, DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| LAWSON TRUCKING LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| LAWSON, BRIAN | ADDRESS ON FILE |
| LAWSON, BRIAN | ADDRESS ON FILE |
| LAWSON, CHARLES | ADDRESS ON FILE |
| LAWSON, CHRIS | ADDRESS ON FILE |
| LAWSON, DANIEL | ADDRESS ON FILE |
| LAWSON, DANNY | ADDRESS ON FILE |
| LAWSON, DAVID | ADDRESS ON FILE |
| LAWSON, DEBRA | ADDRESS ON FILE |
| LAWSON, EDWARD | ADDRESS ON FILE |
| LAWSON, FRANK | ADDRESS ON FILE |
| LAWSON, GLENN | ADDRESS ON FILE |
| LAWSON, GREG | ADDRESS ON FILE |
| LAWSON, JAMES | ADDRESS ON FILE |
| LAWSON, JERTARA | ADDRESS ON FILE |
| LAWSON, JOHN | ADDRESS ON FILE |
| LAWSON, JRAMIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAWSON, MIKE | ADDRESS ON FILE |
| LAWSON, PAUL | ADDRESS ON FILE |
| LAWTON FREIGHT LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LAWTON, IGNACIO | ADDRESS ON FILE |
| LAWTON, JONATHAN | ADDRESS ON FILE |
| LAWTON, STEPHEN | ADDRESS ON FILE |
| LAWYER, CHARLES | ADDRESS ON FILE |
| LAWYER, PATRICIA | ADDRESS ON FILE |
| LAWYERS FOR JUSTICE PC | ATTN EDWIN AIWAZIAN, 410 ARDEN AVE STE 203 GLENDALE CA 91203 |
| LAXTON, STEVEN | ADDRESS ON FILE |
| LAXTON, ZACHARY | ADDRESS ON FILE |
| LAY, BRANDON | ADDRESS ON FILE |
| LAY, FRED | ADDRESS ON FILE |
| LAYER, RICK | ADDRESS ON FILE |
| LAYLAND, DEREK | ADDRESS ON FILE |
| LAYMAN, BRIAN | ADDRESS ON FILE |
| LAYMAN, VICKIE | ADDRESS ON FILE |
| LAYMANCE, RICKEY | ADDRESS ON FILE |
| LAYMON, CODY | ADDRESS ON FILE |
| LAYON TRANSPORT LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| LAYOR LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LAYTE FAMILY LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LAYTON, JON | ADDRESS ON FILE |
| LAYTON, WILLIAM | ADDRESS ON FILE |
| LAYTON, YVONNE | ADDRESS ON FILE |
| LAYTRUCKING LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| LAZAR FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LAZARD TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LAZARO LEOVEL TRUCKING | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| LAZARO, DAVID | ADDRESS ON FILE |
| LAZARO, JONATHAN | ADDRESS ON FILE |
| LAZARUS, JAMES | ADDRESS ON FILE |
| LAZENBY, RANDALL M | ADDRESS ON FILE |
| LAZER HOME SERVICES | 5703 NORTHWEST 2ND STREET DES MOINES IA 50313 |
| LAZERFOCUS TRANSPORTATIONS LLC | OR TREADSTONE US CAPITAL, LLC, PO BOX 631627 CINCINNATI OH 45263-1627 |
| LAZIZ CARGO INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LAZMAR TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LAZO EXPRESS CORP | OR FREIGHT FACTORING SPECIALISTS LLC, DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| LAZO EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LAZO, MICHAEL | ADDRESS ON FILE |
| LAZUK, THOMAS | ADDRESS ON FILE |
| LAZYSUZY | ATTN: ARZAN RAIMALWALA 1461 7TH AVE SAN FRANCISCO CA 94122 |
| LB INDEPENDENT CORP | OR NEXT DAY FUNDING, INC, PO BOX 640 CHICAGO HEIGHTS IL 60412 |
| LB TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320-5154 |
| LB TRANSPORT LTD | OR J D FACTORS CORPORATION, 315 MATHESON BLVD EAST MISSISSAUGA AB L4Z 1X8 CANADA |
| LB TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| LBA SERVICES | & PLUMBING INC, PO BOX 790379 ST LOUIS MO 63179-0379 |
| LBC BAKERY | ONE INDUSTRIAL COMPL NESQUEHONING PA 18240 |

| Claim Name | Address Information |
| --- | --- |
| LBH TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LBI TRANSPORT | 2711 LOS MISIONEROS LAS CRUCES NM 88011-9044 |
| LBJ TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LBJ TRANSPORTATION GROUP LLC | OR ECAPITAL FREIGHT FACTORING CORP., PO BOX 206773 DALLAS TX 75320-6773 |
| LBL TRANSPORTATION LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| LBM WORLDWIDE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LBY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LC CARRIER INC. | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LC EMPIRE TRUCKING LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| LC INNOVATIVE LOGISTICS L | CARRIE KUREK, PO BOX 1375 BUFFALO NY 14226 |
| LC TRANSPORTING LLC | 6816 KIVETTE HOUSE RD GIBSONVILLE NC 27249-8763 |
| LCA TRUCKING, INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LCD TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| LCD XPRESS INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| LCH FREIGHT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| LCI | OR BARON FINANCE CALIFORNIA INC DA REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| LCP LITEHOUSE CUSTOM PRINTING | PO BOX 216 SANDPOINT ID 83864 |
| LCR TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LD TRANS INC | 7235 N RIVERSIDE DR FRESNO CA 93722-3684 |
| LDA TRANSPORT, LLC | PO BOX 1023 BRUSH PRAIRIE WA 98606 |
| LDG TECHNICAL SERVICES CORP | ATTN: LEISHA VAZQUEZ PO BOX 190275 SAN JUAN PR 00919 |
| LDH FREIGHT, INC. | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195 |
| LDH FREIGHT, INC. | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LDH TRUCKING INC | OR OTR CAPITAL DBA OTR SOLUTIONS , PO BOX 1175760 ATLANTA GA 30368-7576 |
| LDI ENTERPRISES | OR SMART FREIGHT FUNDING, 3803 N. 153RD ST SUITE 100 OMAHA NE 68116 |
| LDK & SONS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LDL LOGISTICS INC | 110 SHINNECOCK DRIVE MANALAPAN NJ 07726 |
| LDM 816913 | OR CFS INC DBA COMFREIGHT HAULPAY, P.O. BOX 200400 DALLAS TX 75320-0400 |
| LDM TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LDS EXPRESS CORP | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LDS TRANSPORTATION LLC (LOS ANGELES CA) | OR INTERNET TRUCKSTOP PAYMENTS, LLC, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LDW TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LE JADE TRANSPORT LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| LE PRESTON MANAGEMENT | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LE SCHWAB WAREHOUSE CENTER INC | PO BOX 5350 BEND OR 97708 |
| LE SURE, ZACARA | ADDRESS ON FILE |
| LE TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| LE, ALEX | ADDRESS ON FILE |
| LE, DINH | ADDRESS ON FILE |
| LE, DONG | ADDRESS ON FILE |
| LE, NHAN | ADDRESS ON FILE |
| LE, TOMSON | ADDRESS ON FILE |
| LE, VIET | ADDRESS ON FILE |
| LEA TRANSPORT LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| LEA, DENNIS | ADDRESS ON FILE |
| LEA, STEFON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEAA TRANSPORT LLC | 1315 LEVICK STREET PHILADELPHIA PA 19111 |
| LEACH BROS INC | 6721 PARK AVE PENNSAUKEN NJ 08109 |
| LEACH TRUCKING CO. | 6150 JUNCTION ROAD BRIDGEPORT MI 48722 |
| LEACH, DENNIS | ADDRESS ON FILE |
| LEACH, DOUGLAS | ADDRESS ON FILE |
| LEACH, GARY | ADDRESS ON FILE |
| LEACH, HARVEY J | ADDRESS ON FILE |
| LEACH, HOWARD | ADDRESS ON FILE |
| LEACH, JEFF | ADDRESS ON FILE |
| LEACH, KEITH | ADDRESS ON FILE |
| LEACH, KERR S | ADDRESS ON FILE |
| LEACH, MATTHEW | ADDRESS ON FILE |
| LEACH, NOEL | ADDRESS ON FILE |
| LEACOCK, MARVIS | ADDRESS ON FILE |
| LEAD CARGO INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| LEAD CARGO INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LEAD LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LEAD TRUCKING TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEADEN, MATTHEW | ADDRESS ON FILE |
| LEADER FREIGHT SYSTEMS INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LEADER GROUP INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEADER ONE INC. | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LEADERS IN FREIGHT, INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LEADERSHIP INNOVATIONS | 324 SE WILLIAMSBURG CIRCLE LEES SUMMIT MO 64063 |
| LEADING EDGE COMPOSITES | 645 SANDS CT COATESVILLE PA 19320 |
| LEADING LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LEADWAY TRANSPORTATION INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| LEADY, DAVID | ADDRESS ON FILE |
| LEAENO, JOHNSON | ADDRESS ON FILE |
| LEAF | PO BOX 5066 HARTFORD CT 06102 |
| LEAF TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEAGUE, CLIFFORD | ADDRESS ON FILE |
| LEAH J DESPAIN | ADDRESS ON FILE |
| LEAHY, MARGARET | ADDRESS ON FILE |
| LEAHY, MICHAEL | ADDRESS ON FILE |
| LEAKE, DONNA | ADDRESS ON FILE |
| LEAKE, KEVIN | ADDRESS ON FILE |
| LEAL TRANSPORT SERVICES, CORP. | PO BOX 8138 CORAL SPRINGS FL 33075 |
| LEAL, DANIEL | ADDRESS ON FILE |
| LEAL, FRANK | ADDRESS ON FILE |
| LEAL, FRED | ADDRESS ON FILE |
| LEAL, MANUEL | ADDRESS ON FILE |
| LEAL, OSCAR | ADDRESS ON FILE |
| LEAL, SEBASTIAN | ADDRESS ON FILE |
| LEALAO, SOLOMON | ADDRESS ON FILE |
| LEALS TRUCKING LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| LEAMER, RONALD E | ADDRESS ON FILE |
| LEAN ENVIRONMENT INC | 2335 S HOOD ST TACOMA WA 98402 |
| LEAN ENVIRONMENT INC | 4500A 15TH ST. E TACOMA WA 98424 |

| Claim Name | Address Information |
|---|---|
| LEAN LANE, L.L.C. | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEAN STAFFING SOLUTIONS INC | 11555 HERON BAY BLVD STE 301 CORAL SPRINGS FL 33076 |
| LEANDRO GUERRERO | ADDRESS ON FILE |
| LEANNE SHELDON | ADDRESS ON FILE |
| LEANO, ANDREW | ADDRESS ON FILE |
| LEANOS, SANDRA | ADDRESS ON FILE |
| LEAP LOGISTICS LLC | 4595 N BAIN AVE FRESNO CA 93722-7532 |
| LEAP TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LEARCH, BRIAN | ADDRESS ON FILE |
| LEARCH, DAVID | ADDRESS ON FILE |
| LEARDI, BETH | ADDRESS ON FILE |
| LEARMONTH, DEREK | ADDRESS ON FILE |
| LEARY, BRIAN P | ADDRESS ON FILE |
| LEARY, MARLAN | ADDRESS ON FILE |
| LEARY, STEVEN | ADDRESS ON FILE |
| LEAS, DANIEL | ADDRESS ON FILE |
| LEAS, PATRICK | ADDRESS ON FILE |
| LEASAU, JESSE | ADDRESS ON FILE |
| LEASH TRANSPORTATION LLC | OR FIVE STAR FACTORING LLC, 5789 WESTWOOD DRIVE WELDON SPRING MO 63304 |
| LEASURE, RYAN | ADDRESS ON FILE |
| LEATHER TECHNOLOGY | 1010 RICHARDS ROAD HARTLAND WI 53029 |
| LEATHERMAN, SHAWN | ADDRESS ON FILE |
| LEATHERS, COLT | ADDRESS ON FILE |
| LEATHERWOOD, ANTHONY | ADDRESS ON FILE |
| LEATHERWOOD, DUANE | ADDRESS ON FILE |
| LEATHERWOOD, ROBERT | ADDRESS ON FILE |
| LEAVER, THOMAS J | ADDRESS ON FILE |
| LEAVITT MACHINERY | PO BOX 24782 SEATTLE WA 98124 |
| LEAVITT, JUSTIN | ADDRESS ON FILE |
| LEAVITT, ROBERT | ADDRESS ON FILE |
| LEAVITT, ROBERT | ADDRESS ON FILE |
| LEBANANAURORA PARTS | 500 S ENTERPRISE BLVD LEBANON IN 46052 |
| LEBANON COUNTY | SPECIAL OPERATIONS & HAZMAT TEAM 400 S 8TH ST RM 12 LEBANON PA 17042 |
| LEBANON COUNTY | ROOM 103, 400 SOUTH 8TH STREET LEBANON PA 17042 |
| LEBANON COUNTY SPECIAL OPERATIONS | 400 S. 8TH ST. RM 12 LEBANON PA 17042 |
| LEBANON TRUCK & TRAILER SERVICE LP | PO BOX 2121 LEBANON IN 46052 |
| LEBAP INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEBBERT, RYAN | ADDRESS ON FILE |
| LEBEAU, BRUCE | ADDRESS ON FILE |
| LEBEAU, JENNETTE | ADDRESS ON FILE |
| LEBEC ROAD SERVICE | PO BOX 1685 FRAZIER PARK CA 93225 |
| LEBED, LUKE | ADDRESS ON FILE |
| LEBER ELECTRIC INC | 1017 W LACKAWANNA AVENUE SCRANTON PA 18504 |
| LEBLANC, JULIEN | ADDRESS ON FILE |
| LEBLANC, RICKY | ADDRESS ON FILE |
| LEBLANC, RONALD | ADDRESS ON FILE |
| LEBO, JONATHAN | ADDRESS ON FILE |
| LEBRON, ALEXANDER | ADDRESS ON FILE |
| LEBRUN, MARK A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEC TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING INC, PO BOX 206773 DALLAS TX 75320-6773 |
| LECEA, DANIEL | ADDRESS ON FILE |
| LECHUGA, ALONSO | ADDRESS ON FILE |
| LECKA INC | OR CAPITAL DEPOT, 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| LECKEY, REGINALD | ADDRESS ON FILE |
| LECNA TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LECURU, NICHOLAS | ADDRESS ON FILE |
| LECUYER, DARRELL | ADDRESS ON FILE |
| LECUYER, DARRELL | ADDRESS ON FILE |
| LED BY CHRIST TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LEDAY, BERNARD | ADDRESS ON FILE |
| LEDBETTER, COREY | ADDRESS ON FILE |
| LEDBETTER, COREY D | ADDRESS ON FILE |
| LEDBETTER, JEFFREY | ADDRESS ON FILE |
| LEDBETTER, PIERRE | ADDRESS ON FILE |
| LEDBETTER, THOMAS | ADDRESS ON FILE |
| LEDBETTER, WILLIAM | ADDRESS ON FILE |
| LEDEN LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LEDESMA MORALES, FLORENCIO | ADDRESS ON FILE |
| LEDESMA TRUCKING | OR INSIGHT TECHNOLOGY, INC, PO BOX 200399 DALLAS TX 75320-0399 |
| LEDESMA TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LEDESMA, FERNANDO | ADDRESS ON FILE |
| LEDESMA, MICHELLE | ADDRESS ON FILE |
| LEDESMA, STEVAN | ADDRESS ON FILE |
| LEDEZMA, OSCAR | ADDRESS ON FILE |
| LEDFORD, BRANDON | ADDRESS ON FILE |
| LEDFORD, CLARENCE | ADDRESS ON FILE |
| LEDFORD, DARRYL | ADDRESS ON FILE |
| LEDFORD, KEITH | ADDRESS ON FILE |
| LEDFORD, KEVIN | ADDRESS ON FILE |
| LEDFORD, STEVEN | ADDRESS ON FILE |
| LEDGERWOOD, MICHAEL | ADDRESS ON FILE |
| LEDGISTER&SONS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEDNAM LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LEDO TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LEDOUX, ALAN | ADDRESS ON FILE |
| LEDOUX, BRIAN | ADDRESS ON FILE |
| LEDUC, GILBERT | ADDRESS ON FILE |
| LEDUC, MEGAN | ADDRESS ON FILE |
| LEDUC, MICHAEL | ADDRESS ON FILE |
| LEDVANCE LLC | 11 MARSHALL ROAD SUITE 2D WAPPINGERS FALLS NY 12590 |
| LEE A COLE | ADDRESS ON FILE |
| LEE A WELLS | ADDRESS ON FILE |
| LEE A WIGGINS | ADDRESS ON FILE |
| LEE A. WIGGINS | ADDRESS ON FILE |
| LEE COUNTY CLERK OF COURT | 701 AVENUE F, FORT MADISON IA 52627 |
| LEE COUNTY TAX COLLECTOR | PO BOX 271 TUPELO MS 38802 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1609 FORT MYERS FL 33901 |

| Claim Name | Address Information |
| --- | --- |
| LEE ENTERPRISE | OR G SQUARED FUNDING, LLC, 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| LEE FAST TRACK LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEE HI TOWING & RECOVERY | 210 CARVER AVE NE ROANOKE VA 24012 |
| LEE JR, CHRIS | ADDRESS ON FILE |
| LEE RAPAPORT | ADDRESS ON FILE |
| LEE RICKS LOGISTICS LLC | 9401 JIMBERT DR PINE BLUFF AR 71603-6606 |
| LEE SMITH INC | 2600 8TH AVE CHATTANOOGA TN 37407 |
| LEE TRANSPORTATION INC | 563 N CASS AVE PONTIAC MI 48342 |
| LEE TRANZ LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| LEE TRUCKING EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEE, AARON | ADDRESS ON FILE |
| LEE, ALEX | ADDRESS ON FILE |
| LEE, ALEXANDER | ADDRESS ON FILE |
| LEE, ALFRED | ADDRESS ON FILE |
| LEE, ALISSA | ADDRESS ON FILE |
| LEE, ALISSA | ADDRESS ON FILE |
| LEE, ANTHONY | ADDRESS ON FILE |
| LEE, ANTWAN | ADDRESS ON FILE |
| LEE, BERNARD | ADDRESS ON FILE |
| LEE, BRIAN | ADDRESS ON FILE |
| LEE, CECIL | ADDRESS ON FILE |
| LEE, CHRIS | ADDRESS ON FILE |
| LEE, CHRISTINE | ADDRESS ON FILE |
| LEE, CHRISTOPHER | ADDRESS ON FILE |
| LEE, CHRISTOPHER | ADDRESS ON FILE |
| LEE, CHUEYEE | ADDRESS ON FILE |
| LEE, CHUN | ADDRESS ON FILE |
| LEE, CORY | ADDRESS ON FILE |
| LEE, CORY A | ADDRESS ON FILE |
| LEE, CURTIS | ADDRESS ON FILE |
| LEE, DAMIEN | ADDRESS ON FILE |
| LEE, DARRELL | ADDRESS ON FILE |
| LEE, DAVID | ADDRESS ON FILE |
| LEE, DAVID | ADDRESS ON FILE |
| LEE, DAVID | ADDRESS ON FILE |
| LEE, DEBORAH | ADDRESS ON FILE |
| LEE, DILLON | ADDRESS ON FILE |
| LEE, DONALD | ADDRESS ON FILE |
| LEE, DUSTIN | ADDRESS ON FILE |
| LEE, EMMANUEL | ADDRESS ON FILE |
| LEE, EUN | ADDRESS ON FILE |
| LEE, EUN | ADDRESS ON FILE |
| LEE, GARY | ADDRESS ON FILE |
| LEE, HAREM | ADDRESS ON FILE |
| LEE, HARLEY | ADDRESS ON FILE |
| LEE, HOK | ADDRESS ON FILE |
| LEE, JAMES | ADDRESS ON FILE |
| LEE, JEFFREY | ADDRESS ON FILE |
| LEE, JERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEE, JESSE | ADDRESS ON FILE |
| LEE, JHONG | ADDRESS ON FILE |
| LEE, JOY | ADDRESS ON FILE |
| LEE, JULIUS | ADDRESS ON FILE |
| LEE, JUSTIN | ADDRESS ON FILE |
| LEE, KADEN | ADDRESS ON FILE |
| LEE, KENNETH | ADDRESS ON FILE |
| LEE, KEVIN | ADDRESS ON FILE |
| LEE, KEYSHAWN | ADDRESS ON FILE |
| LEE, KOBE | ADDRESS ON FILE |
| LEE, KWOK CHE | ADDRESS ON FILE |
| LEE, LARRY | ADDRESS ON FILE |
| LEE, LAWRENCE | ADDRESS ON FILE |
| LEE, MABLE | ADDRESS ON FILE |
| LEE, MARC | ADDRESS ON FILE |
| LEE, MARCEZ | ADDRESS ON FILE |
| LEE, MARCUS | ADDRESS ON FILE |
| LEE, MARK | ADDRESS ON FILE |
| LEE, MATTHEW | ADDRESS ON FILE |
| LEE, MERCY | ADDRESS ON FILE |
| LEE, MICHAEL | ADDRESS ON FILE |
| LEE, MICHAEL A | ADDRESS ON FILE |
| LEE, MYRA | ADDRESS ON FILE |
| LEE, NICHOLAS | ADDRESS ON FILE |
| LEE, NICOLE | ADDRESS ON FILE |
| LEE, OCIE | ADDRESS ON FILE |
| LEE, PATRICK | ADDRESS ON FILE |
| LEE, PATRICK | ADDRESS ON FILE |
| LEE, PAUL | ADDRESS ON FILE |
| LEE, PAUL D | ADDRESS ON FILE |
| LEE, PAUL KWANGWON | ADDRESS ON FILE |
| LEE, RAVEN | ADDRESS ON FILE |
| LEE, RAYMOND | ADDRESS ON FILE |
| LEE, REMOND | ADDRESS ON FILE |
| LEE, RICKY | ADDRESS ON FILE |
| LEE, ROBERT | ADDRESS ON FILE |
| LEE, ROBERT T | ADDRESS ON FILE |
| LEE, ROGER | ADDRESS ON FILE |
| LEE, RONALD | ADDRESS ON FILE |
| LEE, RONE | ADDRESS ON FILE |
| LEE, ROXANNE REGINA | ADDRESS ON FILE |
| LEE, SAMUEL | ADDRESS ON FILE |
| LEE, SEGRO | ADDRESS ON FILE |
| LEE, SHARON | ADDRESS ON FILE |
| LEE, SHAUN | ADDRESS ON FILE |
| LEE, SHAWNDELL | ADDRESS ON FILE |
| LEE, SHAY | ADDRESS ON FILE |
| LEE, STEVE | ADDRESS ON FILE |
| LEE, SUNG M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEE, SUNG M | ADDRESS ON FILE |
| LEE, SUNGGUEN | ADDRESS ON FILE |
| LEE, THOMAS | ADDRESS ON FILE |
| LEE, TIMOTHY | ADDRESS ON FILE |
| LEE, TOBY | ADDRESS ON FILE |
| LEE, VAUN | ADDRESS ON FILE |
| LEE, VINCENT | ADDRESS ON FILE |
| LEE, WAYNE | ADDRESS ON FILE |
| LEE, WILLIAM | ADDRESS ON FILE |
| LEE, WILLIAM | ADDRESS ON FILE |
| LEE, YENG | ADDRESS ON FILE |
| LEE-WARD, KATRINA | ADDRESS ON FILE |
| LEED CARRIERS LLC | OR THUNDER FUNDING, DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| LEED WAY LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| LEEKS, ERNIE | ADDRESS ON FILE |
| LEEKS, VIOLET | ADDRESS ON FILE |
| LEELO LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LEEN, RICHARD | ADDRESS ON FILE |
| LEENA TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| LEEPER TRANSPORTERS LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LEEPER, MASON B | ADDRESS ON FILE |
| LEEPER, SUSAN | ADDRESS ON FILE |
| LEEPS SUPPLY COMPANY | C\O LEEPS SUPPLY- MERRILLVILLE, 8001 TYLER STREET MERRILLVILLE IN 46410 |
| LEES HAULING SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEES HEATING & AIR CONDITIONING | 404 IRONWOOD DRIVE SALT LAKE CITY UT 84115 |
| LEES LOGISTICS & TRANSPORTATION INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LEES SERVICE INC | 9971 US 26, 9901 RD 92 BRIDGEPORT NE 69336 |
| LEES TRANSPORT | 244 OAKHURST LN 4936800 ARCADIA CA 91007 |
| LEES TRUCKIN LLC | OR G SQUARED FUNDING, LLC, 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| LEESER TX, INC. | 6985 CO RD 326 PALMYRA MO 63461 |
| LEESHANTEA JOHNSON | ADDRESS ON FILE |
| LEFEBVRE, SERGE | ADDRESS ON FILE |
| LEFELD INDUSTRIAL &WELDING SUPPLIES | 600 N. 2ND ST. COLDWATER OH 45828 |
| LEFEVER, CHRISTOPHER | ADDRESS ON FILE |
| LEFFELER, BRIAN | ADDRESS ON FILE |
| LEFFEW, GERALD | ADDRESS ON FILE |
| LEFFLER ENERGY | PO BOX 70282 PHILADELPHIA PA 19176 |
| LEFFLER, JEFFREY | ADDRESS ON FILE |
| LEFFLER, JUSTIN | ADDRESS ON FILE |
| LEFFLER, MARK | ADDRESS ON FILE |
| LEFFLER, MARK | ADDRESS ON FILE |
| LEFKER, STEVEN | ADDRESS ON FILE |
| LEFLER, RONNIE | ADDRESS ON FILE |
| LEFLER, RYAN | ADDRESS ON FILE |
| LEFLORE, DONYELL | ADDRESS ON FILE |
| LEFLORE, JOHN | ADDRESS ON FILE |
| LEFLORE, MICHAEL | ADDRESS ON FILE |
| LEFOI, URIAN | ADDRESS ON FILE |
| LEFOTU, ISAAKO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEFROY INTERNATIONAL INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LEFT COAST SCALE SERVICES | 1310 DODSON WAY RIVERSIDE CA 92507 |
| LEFTER, KEVIN | ADDRESS ON FILE |
| LEFTRIDGE, JERRY | ADDRESS ON FILE |
| LEFTRIDGE, KEITH | ADDRESS ON FILE |
| LEFTRIDGE, SCOTT | ADDRESS ON FILE |
| LEFTWICH, JOSHUA | ADDRESS ON FILE |
| LEG TRUCKING | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| LEGACY ADVANTAGE TRUCKING | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| LEGACY CARGO & CARRIER LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| LEGACY ELECTRICAL SERVICES INC | 2421 LANCE CT STE C LOGANVILLE GA 30052 |
| LEGACY EXPRESS LLC | W6974 COUNTY ROAD OO FOND DU LAC WI 54937 |
| LEGACY EXPRESS LLC (CLEVELAND OH) | 3208 MEADOW LANE NORTH ROYALTON OH 44133 |
| LEGACY EXPRESS TRUCKING INC | OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS TX 75320 |
| LEGACY FASTENERS LLC | 5710 TECHNICAL DR POPLAR BLUFF MO 63901 |
| LEGACY FREIGHT SERVICE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| LEGACY HEATING & AIR | 6502 BLUFFTON ROAD FORT WAYNE IN 46809 |
| LEGACY HEATING & COOLING | 88 E WESTVIEW AVE SPOKANE WA 99218 |
| LEGACY INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LEGACY LOGISTICS | 840 N 700 W NORTH SALT LAKE UT 84054 |
| LEGACY LOGISTICS (MC1393480) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEGACY LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LEGACY LOGISTICS LLC (CALERA AL) | 938 TIMERLINE CIRCLE CALERA AL 35040 |
| LEGACY LOGISTICS/CAPSTONE | 840 N 700 W NORTH SALT LAKE UT 84054 |
| LEGACY PLUMBING, LLC | 3955 40TH AVE S SUITE A FARGO ND 58104 |
| LEGACY PORT TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LEGACY TAT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEGACY TRANSPORT SERVICES LLC | 1938 COLLINGWOOD DETROIT MI 48206 |
| LEGACY TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| LEGACY TRANSPORTATION SYSTEMS, LLC | 840 NORTH 700 WEST NORTH SALT LAKE UT 84054 |
| LEGACY TRAVELS LLC | 128 WHALEHEAD RD GALES FERRY CT 06335 |
| LEGACY, MONICA | ADDRESS ON FILE |
| LEGAL FREIGHTLINES | OR TRAKKXPAY, 1302 N COAST HWY 101 SUITE 201 ENCENITAS CA 92024 |
| LEGARE, JAMAL | ADDRESS ON FILE |
| LEGARE, REBECCA | ADDRESS ON FILE |
| LEGATH, NICHOLAS | ADDRESS ON FILE |
| LEGELEGE, OUMAR | ADDRESS ON FILE |
| LEGELEGE, OUMAR | ADDRESS ON FILE |
| LEGEND EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEGEND LANDSCAPE CO | PO BOX 717 DEER PARK NY 11729 |
| LEGEND SEATING | ADDRESS ON FILE |
| LEGEND SERVICES INC | 14050 12TH AVE MARNE MI 49435 |
| LEGENDARY FLOORS INC | ATTN: SHARON JORDAN 3036 PARQUET DR DALTON GA 30720 |
| LEGENDARY MOTORCAR CO LTD | ATTN: SARAH YUAN 8220 FIFTH LINE GEORGETOWN ON L7G 4S6 CANADA |
| LEGENDARY TRUCKING MATTERS INC | OR TRANSAM FINANCIAL SERVICES, INC., PO BOX 872632 KANSAS CITY MO 64187 |
| LEGENDS ASIAN MART | ADDRESS ON FILE |
| LEGENDS MECHANICAL | 5526 W 13400 S 217 HERRIMAN UT 84096 |
| LEGER, ULYSSE | ADDRESS ON FILE |
| LEGERE, KYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEGERITY TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| LEGETTE, ZENO | ADDRESS ON FILE |
| LEGG, CHAZ | ADDRESS ON FILE |
| LEGG, RANDAL | ADDRESS ON FILE |
| LEGGETT, SCOTT | ADDRESS ON FILE |
| LEGGINS, BRIAN | ADDRESS ON FILE |
| LEGGIO, VINCENT | ADDRESS ON FILE |
| LEGIER, ANTHONY | ADDRESS ON FILE |
| LEGION CARGO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEGION LOGISTICS LTD | OR THUNDER FUNDING, DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LEGION TRANSIT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LEGION TRUCKING INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| LEGIONARY TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEGIT EXPRESS | OR TRANSAM FINANCIAL SERVICES, INC., PO BOX 872632 KANSAS CITY MO 64187 |
| LEGLER, KEVIN | ADDRESS ON FILE |
| LEGO SYSTEMS | ATTN: HEATHER SHELDON 100 PRINT SHOP RD ENFIELD CT 06082 |
| LEGO TRANSPORTATION INC | 804 FREDERICK TRL SOUTH LEBANON OH 45065 |
| LEGRAND | WILLIAMS AND ASSOCIATES 405 E 78TH ST BLOOMINGTON MN 55420 |
| LEGRAND AV INC | WILLIAMS & ASSOCIATES 405 E 78TH ST BLOOMINGTON MN 55420 |
| LEGRAND AV INC | WILLIAMS AND ASSOC 405 E 78TH ST BLOOMINGTON MN 55420 |
| LEGRAND WIREMOLD | 60 WOODLAWN ST WEST HARTFORD CT 06110 |
| LEGRAND WIREMOLD | 80 WOODLAWN ST WEST HARTFORD CT 06110 |
| LEGRAND, DYLAN | ADDRESS ON FILE |
| LEGRAND, JEFFREY | ADDRESS ON FILE |
| LEGRAND, NOAH | ADDRESS ON FILE |
| LEGREE, BREANNA | ADDRESS ON FILE |
| LEHIGH TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LEHIGH VALLEY CREMATORY SERVICES | 326 MAIN STREET HELLERTOWN PA 18055 |
| LEHIGH VALLEY FENCE CO | 6587 JACKSONVILLE RD BATH PA 18014 |
| LEHIGH VALLEY PHYSICIAN GROUP | AR COORDINATED HEALTH BETHLEHEM, 2300 HIGHLAND AVE BLDG A BETHLEHEM PA 18020 |
| LEHIGH VALLEY PHYSICIAN GROUP HAZLETON | COORDINATED HEALTH BETHLEHEM, 2300 HIGHLAND AVE BLDG A BETHLEHEM PA 18020 |
| LEHIGH VALLEY ROADSIDE, LLC | OR WEX BANK, PO BOX 94565 CLEVELAND OH 44101 |
| LEHMAN TRUCKING | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| LEHMAN, ANDREW | ADDRESS ON FILE |
| LEHMAN, DAVID | ADDRESS ON FILE |
| LEHMAN, JEFFREY | ADDRESS ON FILE |
| LEHMAN, JULIA | ADDRESS ON FILE |
| LEHMAN, LUKE | ADDRESS ON FILE |
| LEHMAN, MIKE | ADDRESS ON FILE |
| LEHNE, LUKE | ADDRESS ON FILE |
| LEHNER, JAMES M | ADDRESS ON FILE |
| LEHNHOF, LORI | ADDRESS ON FILE |
| LEHOTAN, DANIEL | ADDRESS ON FILE |
| LEHRA TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| LEHRBACH, WES | ADDRESS ON FILE |
| LEIBEL, KIMBERLY | ADDRESS ON FILE |
| LEIBHAM, AMANDA | ADDRESS ON FILE |
| LEIBSON, DAVID | ADDRESS ON FILE |
| LEIDY, RONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEIF E HILDEBRANDT | ADDRESS ON FILE |
| LEIF, JERALD | ADDRESS ON FILE |
| LEIFHEIT, ANNE | ADDRESS ON FILE |
| LEIGH, VANCE | ADDRESS ON FILE |
| LEIGHNER, DUSTIN | ADDRESS ON FILE |
| LEIGHNOR, ROBERT | ADDRESS ON FILE |
| LEIGHTON, STANLEY | ADDRESS ON FILE |
| LEIJA, GILBERT | ADDRESS ON FILE |
| LEILANIES TRANSPORT INC | OR ADVANCED COMMERCIAL CAPITAL, 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| LEIMER, SCOTT | ADDRESS ON FILE |
| LEINER, JACOB | ADDRESS ON FILE |
| LEINONEN, LYNN | ADDRESS ON FILE |
| LEISA WEIR | ADDRESS ON FILE |
| LEISCHNER, EARL | ADDRESS ON FILE |
| LEISMER, RALPH | ADDRESS ON FILE |
| LEISURE CONCEPTS | 5342 N FLORIDA ST SPOKANE WA 99217 |
| LEISURE LIVING | ATTN: TODD HAINES 574 MAIN ST TONAWANDA NY 14150 |
| LEISURE TIME PRODUCTS | 1300 E 12TH ST LAMAR MO 64759 |
| LEISURE TIME PRODUCTS | 3002 N ROUSE PITTSBURGH KS 66762 |
| LEISURE TIME PRODUCTS INC | ATTN: AMY RAKESTRAW 3001 N ROUSE AVE PITTSBURG KS 66762 |
| LEISURE, JEREMY | ADDRESS ON FILE |
| LEISURETIME | 1500 SOUTHFORD RD. SOUTHBURY CT 06488 |
| LEITER, JOSHUA | ADDRESS ON FILE |
| LEITER, STANLEY | ADDRESS ON FILE |
| LEITZMAN, CODY | ADDRESS ON FILE |
| LEJSEK, KEITH | ADDRESS ON FILE |
| LEKAJ, IDRIZ | ADDRESS ON FILE |
| LEKELA TRANS EXPRESS,LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| LEKO, NATHAN | ADDRESS ON FILE |
| LELAND MULLENNIX | ADDRESS ON FILE |
| LELAND TRAILER | 616 N LAKE RD SPOKANE VALLEY WA 99212 |
| LEM LOGISTICA LLC | OR PARIKH FINANCIAL, 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| LEM LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LEMANI, SAM | ADDRESS ON FILE |
| LEMASTUS, JASON | ADDRESS ON FILE |
| LEMAY, KEVIN | ADDRESS ON FILE |
| LEMBERG GROUP INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LEMBERG GROUP INC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284 |
| LEMBERG LOGISTICS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| LEMBKE, JESSICA | ADDRESS ON FILE |
| LEMELLE, ELROY | ADDRESS ON FILE |
| LEMELLE, FERNANDO | ADDRESS ON FILE |
| LEMIEUX, JILL | ADDRESS ON FILE |
| LEMIEUX, JOANNE | ADDRESS ON FILE |
| LEMIEUX, RICHARD | ADDRESS ON FILE |
| LEMIEUX, TIMOTHY | ADDRESS ON FILE |
| LEMING, JAMES | ADDRESS ON FILE |
| LEMKE, EMILY | ADDRESS ON FILE |
| LEMLEM TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS, LLC, 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX |

| Claim Name | Address Information |
|---|---|
| LEMLEM TRUCKING LLC | 76116 |
| LEMMAN, ATBI | ADDRESS ON FILE |
| LEMMOND, BARCLEY | ADDRESS ON FILE |
| LEMON TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS TX 75261-0028 |
| LEMON, DEWONE M | ADDRESS ON FILE |
| LEMON, JASON | ADDRESS ON FILE |
| LEMON, JOE | ADDRESS ON FILE |
| LEMON, SHATIQUE | ADDRESS ON FILE |
| LEMONS, AUSTIN | ADDRESS ON FILE |
| LEMONS, ROCHELLE | ADDRESS ON FILE |
| LEMONS, SAMANTHA | ADDRESS ON FILE |
| LEMORE ENTERPRISES LLC | 15250 SCHOOL STREET FORT MYERS FL 33908 |
| LEMOS, DAREN | ADDRESS ON FILE |
| LEMUR-COURIER&SUPPLIES LLC | OR GATEWAY COMMERCIAL FINANCE, P.O BOX 1000. DEPT 996 MEMPHIS TN 38148 |
| LEMUS TRUCKING EXPRESS INC | 6336 REDBIRD DR PICO RIVERA CA 90660 |
| LEMUS, DIANDRE | ADDRESS ON FILE |
| LEMUS, JOSE | ADDRESS ON FILE |
| LEMUS, ROBERTO | ADDRESS ON FILE |
| LEMUS, VINCENT | ADDRESS ON FILE |
| LENAHAN, SHAWN | ADDRESS ON FILE |
| LENART, MARK | ADDRESS ON FILE |
| LENARTZ, MARK | ADDRESS ON FILE |
| LENAS TRANSPORT LLC | OR ASSIST FINANCIAL SERVICES, INC., PO BOX 347 MADISON SD 57042 |
| LENDECHE GOMEZ, LEONARDO | ADDRESS ON FILE |
| LENDING CLUB BANK NA | 1 HARBOR STREET STE 201 BOSTON MA 02210 |
| LENER, SUSAN | ADDRESS ON FILE |
| LENEVICH, CHRISTOPHER | ADDRESS ON FILE |
| LENGEMA DULIA, AXEL | ADDRESS ON FILE |
| LENGEN, MARK | ADDRESS ON FILE |
| LENGEN, ROBERT | ADDRESS ON FILE |
| LENGOR EXPRESS INC | 2698 JACKSON RD LA GRANGE TX 78945 |
| LENHART, KENNETH | ADDRESS ON FILE |
| LENICH, CHRISTOPHER | ADDRESS ON FILE |
| LENING, DOYLE | ADDRESS ON FILE |
| LENING, MICHAEL | ADDRESS ON FILE |
| LENK, KURT | ADDRESS ON FILE |
| LENKE, THOMAS | ADDRESS ON FILE |
| LENKER, GARY | ADDRESS ON FILE |
| LENKTIS, ROBERT | ADDRESS ON FILE |
| LENN CORPORATION | OR CD CONSORTIUM CORP., 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| LENNEAR, ANTHONY | ADDRESS ON FILE |
| LENNERT, STEVEN | ADDRESS ON FILE |
| LENNON, JAQUAN | ADDRESS ON FILE |
| LENNOX A ABRAHAMS | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| LENNOX INDUSTRIES | 1 SPAR DR BRAMPTON ON L6S 6E1 CANADA |
| LENNOX INDUSTRIES | BAY 40 5350 86TH AVE SE CALGARY AB T2C 4L7 CANADA |
| LENNOX INDUSTRIES | 2962 LAKE CITY WAY BURNABY BC V5A 3A2 CANADA |
| LENNOX INDUSTRIES | 1400 AIP DR MIDDLETOWN PA 17057 |
| LENNOX INDUSTRIES INC | ATTN: SUZY EDWARDS 4000 HAMNER AVE MIRA LOMA CA 91752 |

| Claim Name | Address Information |
|---|---|
| LENNOX RESIDENTIAL A520 | 2105 70TH AVE E STE 100 FIFE WA 98424 |
| LENNOX, HERBERT | ADDRESS ON FILE |
| LENNYS FURNITURE | 15485 S TAMIAMI TRAIL FORT MYERS FL 33908 |
| LENO, JOHNATHON | ADDRESS ON FILE |
| LENSKING LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LENTZ, DAVID T | ADDRESS ON FILE |
| LENTZ, DON | ADDRESS ON FILE |
| LENTZ, GREGORY | ADDRESS ON FILE |
| LENTZ, JEFFREY | ADDRESS ON FILE |
| LENTZ, JEFFREY | ADDRESS ON FILE |
| LENTZ, PATRICK | ADDRESS ON FILE |
| LENTZ, PAUL | ADDRESS ON FILE |
| LENZ, JAMES | ADDRESS ON FILE |
| LEO EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEO EXPRESS LLC (MC074906) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LEO LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LEO TRANS | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LEO W ROOHAN | ADDRESS ON FILE |
| LEO, ALFREDO | ADDRESS ON FILE |
| LEO, SHAWN | ADDRESS ON FILE |
| LEOMBRUNI, ROLAND | ADDRESS ON FILE |
| LEON A STOTTS | ADDRESS ON FILE |
| LEON CANNON TRUCKING LLC | PO BOX 979 LOWELL AR 72745 |
| LEON TRANS INC | OR PRO FUNDING INC, DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| LEON TRANSPORT, LLC | OR ASSIST FINANCIAL SERVICES, INC., PO BOX 347 MADISON SD 57042 |
| LEON, ARIEL | ADDRESS ON FILE |
| LEON, BALTAZAR | ADDRESS ON FILE |
| LEON, CARLOS | ADDRESS ON FILE |
| LEON, CLARA | ADDRESS ON FILE |
| LEON, DOUGLAS | ADDRESS ON FILE |
| LEON, ELIAS | ADDRESS ON FILE |
| LEON, ENRIQUE | ADDRESS ON FILE |
| LEON, ERIN | ADDRESS ON FILE |
| LEON, GUSTAVO | ADDRESS ON FILE |
| LEON, JOSE | ADDRESS ON FILE |
| LEON, JOSE M | ADDRESS ON FILE |
| LEON, WILMER | ADDRESS ON FILE |
| LEON, YASMANI | ADDRESS ON FILE |
| LEONARD LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEONARD MECHANICAL SERVICES | 145 HARRISBURG DRIVE ENGLEWOOD OH 45322 |
| LEONARD, ANDREW M | ADDRESS ON FILE |
| LEONARD, ANTONIO | ADDRESS ON FILE |
| LEONARD, BALRAM | ADDRESS ON FILE |
| LEONARD, BRIAN | ADDRESS ON FILE |
| LEONARD, CALANDRA | ADDRESS ON FILE |
| LEONARD, DANIEL | ADDRESS ON FILE |
| LEONARD, DARRYL | ADDRESS ON FILE |
| LEONARD, GUILHERME J | ADDRESS ON FILE |
| LEONARD, GUILHERME J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEONARD, JAMES | ADDRESS ON FILE |
| LEONARD, JAMES | ADDRESS ON FILE |
| LEONARD, JAMISON | ADDRESS ON FILE |
| LEONARD, JORDAN | ADDRESS ON FILE |
| LEONARD, JUSTIN | ADDRESS ON FILE |
| LEONARD, KADEN | ADDRESS ON FILE |
| LEONARD, KEITH | ADDRESS ON FILE |
| LEONARD, KENNETH | ADDRESS ON FILE |
| LEONARD, KRISTINE | ADDRESS ON FILE |
| LEONARD, KRISTINE A | ADDRESS ON FILE |
| LEONARD, MACK | ADDRESS ON FILE |
| LEONARD, MAEGHAN | ADDRESS ON FILE |
| LEONARD, MATTHEW | ADDRESS ON FILE |
| LEONARD, MICHEAL | ADDRESS ON FILE |
| LEONARD, NATHAN | ADDRESS ON FILE |
| LEONARD, OKEEFE | ADDRESS ON FILE |
| LEONARD, PATRICK | ADDRESS ON FILE |
| LEONARD, RICHARD | ADDRESS ON FILE |
| LEONARD, ROBERT | ADDRESS ON FILE |
| LEONARD, ROBERT | ADDRESS ON FILE |
| LEONARD, TERRY | ADDRESS ON FILE |
| LEONARD, WILLIAM B | ADDRESS ON FILE |
| LEONARDO GARZA | ADDRESS ON FILE |
| LEONARDO GARZA | ADDRESS ON FILE |
| LEONARDO LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEONARDO TRANSPORTATION, INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| LEONARDO TRUCK & EQUIPMENT REPAIR | PO BOX 1143 EAGLE POINT OR 97524 |
| LEONARDO, JOSEPH R | ADDRESS ON FILE |
| LEONARDOS TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEONARDS EXPRESS, INC. | PO BOX 25130 FARMINGTON NY 14425 |
| LEONARDS EXPRESS, INC. | P O BOX 92901 CLEVELAND OH 44194 |
| LEONE, ANTHONY | ADDRESS ON FILE |
| LEONE, BRUCE | ADDRESS ON FILE |
| LEONE, CRAIG B | ADDRESS ON FILE |
| LEONE, LAWRENCE | ADDRESS ON FILE |
| LEONE, MICHAEL J | ADDRESS ON FILE |
| LEONE, MICHEAL | ADDRESS ON FILE |
| LEONEL TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEONHARD, BRYAN | ADDRESS ON FILE |
| LEONHARD, PAUL | ADDRESS ON FILE |
| LEONHARDT, TERRY | ADDRESS ON FILE |
| LEONS TRANSPORTATION SERVICE CO LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| LEONTIOS, LUCIFER | ADDRESS ON FILE |
| LEOPARD TRANSPORTATION INC | 16329 CADMIUM CT CHINO HILLS CA 91709 |
| LEOPOLD, JOHNATHAN | ADDRESS ON FILE |
| LEOPOLDO RIOJAS | ADDRESS ON FILE |
| LEOS ONE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEOS OVERHEAD DOOR INC | 540 PAWLING AVE TROY NY 12180 |
| LEOS TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |

| Claim Name | Address Information |
| --- | --- |
| LEOS TRUCKING LLC (MC1072123) | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEOS TRUCKING TX LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LEOTEK ELECTRONICS | ATTN: ANH 1955 LUNDY AVE SAN JOSE CA 95131 |
| LEOVARDO HERNANDEZ | ADDRESS ON FILE |
| LEPAGE, LANDON | ADDRESS ON FILE |
| LEPAGE, ROBERT | ADDRESS ON FILE |
| LEPES TRANSPORTATION LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| LEPISTO, MICHELLE | ADDRESS ON FILE |
| LEPORT, RANDALL | ADDRESS ON FILE |
| LEPPER, JOE | ADDRESS ON FILE |
| LEPPERT, MICHAEL | ADDRESS ON FILE |
| LEPRI, ANTHONY L | ADDRESS ON FILE |
| LERA EXPRESS LLC | OR ENGLAND CARRIER SERVICES, PO BOX 953086 ST LOUIS MO 63195-3086 |
| LERMA, KEVIN | ADDRESS ON FILE |
| LERO LOGISTICS | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| LEROY WASHINGTON | ADDRESS ON FILE |
| LEROY, SHARA | ADDRESS ON FILE |
| LERTORA, DAVID | ADDRESS ON FILE |
| LES CAMIONS INTER ESTRIE 1991 INC. | 250, RUE LEGER SHERBROOKE QC J1L 1M1 CANADA |
| LES EMBALLAGES CARROUSEL INC | 1401 AMPERE BOUCHERVILLE QC J4B5Z5 CANADA |
| LES OVERNIGHT TRANSPORTATION LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| LES PORTES LALIBERTE INC | 740 RUE SICARD MASCOUCHE QC J7K 3G5 CANADA |
| LES SCHWAB WAREHOUSE CENTER, INC. | ATTN: CENTRAL BILLED DEPT, PO BOX 7125 BEND OR 97708 |
| LES SERV.DE COURRIER CHAMPION INC. | 3750 BOUL. CREMAZIE EST 102 MONTREAL QC H2A 1B6 CANADA |
| LES SERVICES DENTRETIEN NANO INC | 104 1447 PAINTER CIRCLE SAINT-LAURENT QC H4L 3C2 CANADA |
| LES SERVICES DENTRETIEN NANO INC. | 104-1447 RUE DE PAINTER CIRCLE SAINT-LAURENT QC H4L 3C2 CANADA |
| LES SERVICES DENTRETIEN NANO INC. | D/B/A: SERVICE DENTRETIEN NANO INC 104-1447 RUE DE PAINTER CIRCLE SAINT-LAURENT QC H4L 3C2 CANADA |
| LES TRANSPORTS JEAN-FRANCOIS INC. | 770 AVE GUY POULIN ST-JOSEPH-DE-BEA QC G0S 2V0 CANADA |
| LESA, AIOLEOGE | ADDRESS ON FILE |
| LESAGE, THOMAS R | ADDRESS ON FILE |
| LESCANEC, LAWRENCE | ADDRESS ON FILE |
| LESCANO, PEDRO | ADDRESS ON FILE |
| LESGO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LESHAWN W TERRY | ADDRESS ON FILE |
| LESHER MACK SALES & SERVICE INC | 2700 CUMBERLAND ST LEBANON PA 17042 |
| LESKA INTERNATIONAL CARRIERS, COM. | OR ATLAS FACTORING LLC, 906 N. MESA STE 301 EL PASO TX 79902 |
| LESKERA LAW FIRM | 120 E CHURCH ST COLLINSVILLE IL 62234 |
| LESLEY, JOHN | ADDRESS ON FILE |
| LESLEY, NICK | ADDRESS ON FILE |
| LESLIE CROMWELL | ADDRESS ON FILE |
| LESLIE SCHWIEM | ADDRESS ON FILE |
| LESLIE TRANSPORT LLC | PO BOX 340 SPRING GREEN WI 53588 |
| LESLIE, DANIEL | ADDRESS ON FILE |
| LESLIE, STEVEN | ADDRESS ON FILE |
| LESLIE, WADE | ADDRESS ON FILE |
| LESLIES POOLMART C/O ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| LESMEISTER, JOHN | ADDRESS ON FILE |
| LESPERANCE, ALEXANDRA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LESPERANCE, KEVIN | ADDRESS ON FILE |
| LESSAR, SCOTT | ADDRESS ON FILE |
| LESSO AMERICAN INC | 2075 W BEECHER RD ADRIAN MI 49221 |
| LESTER B JONES | ADDRESS ON FILE |
| LESTER D ALLEN | ADDRESS ON FILE |
| LESTER R WIDENER | ADDRESS ON FILE |
| LESTER, BROOKE | ADDRESS ON FILE |
| LESTER, EMORY | ADDRESS ON FILE |
| LESTER, JASON | ADDRESS ON FILE |
| LESTER, JERRY D | ADDRESS ON FILE |
| LESTER, JOE | ADDRESS ON FILE |
| LESTER, JOSEPH | ADDRESS ON FILE |
| LESTER, KEVIN D | ADDRESS ON FILE |
| LESTER, KIMBERLY | ADDRESS ON FILE |
| LESTER, MICHAEL | ADDRESS ON FILE |
| LESTER, ROGER | ADDRESS ON FILE |
| LESTER, RUDOLPH | ADDRESS ON FILE |
| LESTER, SHAUN | ADDRESS ON FILE |
| LESTER, SHEILA | ADDRESS ON FILE |
| LESTER, SHEILA | ADDRESS ON FILE |
| LESTER, THOMAS | ADDRESS ON FILE |
| LESTINA, SCOTT | ADDRESS ON FILE |
| LESZKOVICS, MATTHEW | ADDRESS ON FILE |
| LET IT RIDE TRUCKING LLC | 6935 ALIANTE PKWY STE 104-102 NORTH LAS VEGAS NV 89084 |
| LETANG, NIAHSON | ADDRESS ON FILE |
| LETEM TRANSPORTATION LLC | 2828 SOUTH 35TH AVE PHOENIX AZ 85009-6700 |
| LETICIA PONCE QUISMORIO | ADDRESS ON FILE |
| LETICIA ROBLES RODRIGUEZ | ADDRESS ON FILE |
| LETOURNEAU, ADAM | ADDRESS ON FILE |
| LETOURNEAU, ANN | ADDRESS ON FILE |
| LETRO P BRUNDIDGE | ADDRESS ON FILE |
| LETS GET MOVING LLLP | 119928 RICK JONES WAY BUTTE MT 59750 |
| LETS GO LLC | OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS TX 75284-0267 |
| LETS MOVE IT, INC. | ATTN: GENERAL COUNSEL 401 EAST LOUTHER STREET CARLISLE PA 17013 |
| LETS ROLL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LETSON, THOMAS | ADDRESS ON FILE |
| LETT, BRANDEN | ADDRESS ON FILE |
| LETTES HAULING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LETTS DO CARS | 55 6TH AVE LINEVILLE AL 36266 |
| LEUENBERGER, MATTHEW | ADDRESS ON FILE |
| LEUF OF FLORIDA INC | 7900 GLADES ROAD SUITE 120 BOCA RATON FL 33434 |
| LEUF OF FLORIDA INC | 216 AVALON CIRCLE SUITE B BRANDON MS 39047 |
| LEUNG, MARINA | ADDRESS ON FILE |
| LEUNG, MARINA | ADDRESS ON FILE |
| LEUSCHNER, STEVEN | ADDRESS ON FILE |
| LEUSZLER, ANNA | ADDRESS ON FILE |
| LEUTY, SHERRY | ADDRESS ON FILE |
| LEVAN ASSET MANAGEMENT CORP | 8250 COLLEGE PARKWAY SUITE 201 AGENT FOR MID CAPE 954 FORT MYERS FL 33919 |
| LEVART, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021-8869 |
| LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 DENVER CO 80291 |
| LEVEL ONE LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| LEVELED UP ONE LOGISTICS LLC | OR PORTER BILLING SERVICES, LLC, PO BOX 440127 NASHVILLE TN 37244 |
| LEVELS H & C INC | OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| LEVELS TRUCKING LLC | OR INTEGRITY FACTORING & CONSULTING INC, PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| LEVEN, ROGELIO | ADDRESS ON FILE |
| LEVENE, KAITLYN | ADDRESS ON FILE |
| LEVEQUE, THOMAS | ADDRESS ON FILE |
| LEVERCOM, DONALD | ADDRESS ON FILE |
| LEVERETT, MICHAEL | ADDRESS ON FILE |
| LEVERETTE, KEVIN | ADDRESS ON FILE |
| LEVERETTE, REYNOLDS | ADDRESS ON FILE |
| LEVERING, WYATT | ADDRESS ON FILE |
| LEVERTON, WILLIAM | ADDRESS ON FILE |
| LEVESTON, GREGORY | ADDRESS ON FILE |
| LEVET, JUSTIN | ADDRESS ON FILE |
| LEVI EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS LLC, 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| LEVI, ANDREW | ADDRESS ON FILE |
| LEVI, CARLI | ADDRESS ON FILE |
| LEVI, DUKE | ADDRESS ON FILE |
| LEVI, RUSSELLY | ADDRESS ON FILE |
| LEVIATHAN FREIGHT LTD CO | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| LEVIN FURNITURE | 301 FITZ HENRY ROAD SMITHTON PA 15479 |
| LEVINE, JAMES | ADDRESS ON FILE |
| LEVINE, SUE | ADDRESS ON FILE |
| LEVINGSTON, KEITH | ADDRESS ON FILE |
| LEVINS, ALLEN | ADDRESS ON FILE |
| LEVINS, MARK | ADDRESS ON FILE |
| LEVITON | ATTN: ANGELA BARBARO ATTN: LOGISTICS 96 ISIDOR CT SPANISH SPRINGS NV 89441 |
| LEVITON | ATTN: ANGELA BARBARO LOGISTICS 96 ISIDOR CT SPANISH SPRINGS NV 89441 |
| LEVITON MFG CO | ATTN: ANGELA BARBARO 103 LEVITON DR LEBANON TN 37090 |
| LEVITON MFG CO INC | 201 N SERVICE RD MELVILLE NY 11747 |
| LEVITT SAFETY | ADDRESS ON FILE |
| LEVIYA TRUCKING INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| LEVSKI INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LEVY & LEVY S.C. | N61 W6058 COLUMBIA ROAD CEDARBURG WI 53012 |
| LEVY GARAGE DOORS LLC | 822 UPLAND RIDGE DRIVE FORT WAYNE IN 46825 |
| LEVY, RAVON | ADDRESS ON FILE |
| LEWALLEN, BRANDON | ADDRESS ON FILE |
| LEWALLEN, PATSY | ADDRESS ON FILE |
| LEWANDOWSKI, ERIC | ADDRESS ON FILE |
| LEWANDOWSKI, JAMES | ADDRESS ON FILE |
| LEWE, JAMES | ADDRESS ON FILE |
| LEWIN, KERRY | ADDRESS ON FILE |
| LEWIN, SCOTT | ADDRESS ON FILE |
| LEWINGTON, CATHARINE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | 2929 N CENTRAL AVE STE 1700 PHOENIX AZ 85012 |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | 633 W 5TH ST STE 4000 LOS ANGELES CA 90071 |
| LEWIS IV, ROBERT | ADDRESS ON FILE |
| LEWIS JR, DELBERT | ADDRESS ON FILE |
| LEWIS LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LEWIS TIRE & TRUCK REPAIR, L.L.C. | 1837 HIGHWAY 531 MINDEN LA 71055 |
| LEWIS TRANSPORTATION, INC. | 13523 E 1750TH AVE NEWTON IL 62448 |
| LEWIS TRUCK LINES | OR TRANSPORT CLEARING EAST 4651 CHARLOTTE PARK DR SUITE 450 CHARLOTTE NC 28217 |
| LEWIS TRUCKING L.L.C. | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| LEWIS WAGNER LLP | 1411 ROOSEVELT AVE STE 102 INDIANAPOLIS IN 46201 |
| LEWIS, ADRIAN | ADDRESS ON FILE |
| LEWIS, ALEX | ADDRESS ON FILE |
| LEWIS, ALEXIA | ADDRESS ON FILE |
| LEWIS, ALPHONSO | ADDRESS ON FILE |
| LEWIS, ANDRE | ADDRESS ON FILE |
| LEWIS, ANTHONY | ADDRESS ON FILE |
| LEWIS, AUDRA | ADDRESS ON FILE |
| LEWIS, BRAM | ADDRESS ON FILE |
| LEWIS, BRENDA | ADDRESS ON FILE |
| LEWIS, BYRON | ADDRESS ON FILE |
| LEWIS, CALEB | ADDRESS ON FILE |
| LEWIS, CALVIN | ADDRESS ON FILE |
| LEWIS, CARL | ADDRESS ON FILE |
| LEWIS, CHAD | ADDRESS ON FILE |
| LEWIS, CHRIS | ADDRESS ON FILE |
| LEWIS, CHRIS | ADDRESS ON FILE |
| LEWIS, CHRISTINA | ADDRESS ON FILE |
| LEWIS, CHRISTOPHER | ADDRESS ON FILE |
| LEWIS, CRAIG | ADDRESS ON FILE |
| LEWIS, CURTIS | ADDRESS ON FILE |
| LEWIS, DARNELL | ADDRESS ON FILE |
| LEWIS, DARWIN | ADDRESS ON FILE |
| LEWIS, DAVID | ADDRESS ON FILE |
| LEWIS, DEANTHONY | ADDRESS ON FILE |
| LEWIS, DEMARCUS | ADDRESS ON FILE |
| LEWIS, DENISE | ADDRESS ON FILE |
| LEWIS, DERECK | ADDRESS ON FILE |
| LEWIS, DERRICK | ADDRESS ON FILE |
| LEWIS, DEVONTA | ADDRESS ON FILE |
| LEWIS, DONELL | ADDRESS ON FILE |
| LEWIS, DONOVAN | ADDRESS ON FILE |
| LEWIS, DYZIER | ADDRESS ON FILE |
| LEWIS, EARLIE | ADDRESS ON FILE |
| LEWIS, ELIJAH | ADDRESS ON FILE |
| LEWIS, GARY | ADDRESS ON FILE |
| LEWIS, GARY | ADDRESS ON FILE |
| LEWIS, GERALD | ADDRESS ON FILE |
| LEWIS, HOWARD | ADDRESS ON FILE |
| LEWIS, ISAIAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEWIS, JABARI | ADDRESS ON FILE |
| LEWIS, JACK | ADDRESS ON FILE |
| LEWIS, JAMEISHA | ADDRESS ON FILE |
| LEWIS, JAMES B | ADDRESS ON FILE |
| LEWIS, JAMES T | ADDRESS ON FILE |
| LEWIS, JAVON | ADDRESS ON FILE |
| LEWIS, JEREMY | ADDRESS ON FILE |
| LEWIS, JERMAINE B | ADDRESS ON FILE |
| LEWIS, JESSIE | ADDRESS ON FILE |
| LEWIS, JOE | ADDRESS ON FILE |
| LEWIS, JOHN | ADDRESS ON FILE |
| LEWIS, JOHN | ADDRESS ON FILE |
| LEWIS, JOHN | ADDRESS ON FILE |
| LEWIS, JOHN | ADDRESS ON FILE |
| LEWIS, JONATHAN | ADDRESS ON FILE |
| LEWIS, JOSEPH | ADDRESS ON FILE |
| LEWIS, JOSEPH | ADDRESS ON FILE |
| LEWIS, JOSHUA | ADDRESS ON FILE |
| LEWIS, JOSHUA | ADDRESS ON FILE |
| LEWIS, JUSTIN | ADDRESS ON FILE |
| LEWIS, KAHLIK | ADDRESS ON FILE |
| LEWIS, KAHLIK | ADDRESS ON FILE |
| LEWIS, KEITH | ADDRESS ON FILE |
| LEWIS, KEVIN | ADDRESS ON FILE |
| LEWIS, KEVIN | ADDRESS ON FILE |
| LEWIS, KEVIN | ADDRESS ON FILE |
| LEWIS, KEVION | ADDRESS ON FILE |
| LEWIS, KYLE | ADDRESS ON FILE |
| LEWIS, LAMAR | ADDRESS ON FILE |
| LEWIS, LANCE R | ADDRESS ON FILE |
| LEWIS, LATITIA | ADDRESS ON FILE |
| LEWIS, LAWRENCE | ADDRESS ON FILE |
| LEWIS, LAWRENCE | ADDRESS ON FILE |
| LEWIS, LEE | ADDRESS ON FILE |
| LEWIS, LEROY | ADDRESS ON FILE |
| LEWIS, LORI | ADDRESS ON FILE |
| LEWIS, LORI | ADDRESS ON FILE |
| LEWIS, LUCAS | ADDRESS ON FILE |
| LEWIS, MARION | ADDRESS ON FILE |
| LEWIS, MARK | ADDRESS ON FILE |
| LEWIS, MARQUIS | ADDRESS ON FILE |
| LEWIS, MARTIN | ADDRESS ON FILE |
| LEWIS, MICHAEL | ADDRESS ON FILE |
| LEWIS, MICHAEL | ADDRESS ON FILE |
| LEWIS, MONICA | ADDRESS ON FILE |
| LEWIS, MORRIS | ADDRESS ON FILE |
| LEWIS, MORRIS | ADDRESS ON FILE |
| LEWIS, PAUL | ADDRESS ON FILE |
| LEWIS, PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEWIS, PETER | ADDRESS ON FILE |
| LEWIS, RAY | ADDRESS ON FILE |
| LEWIS, RAY | ADDRESS ON FILE |
| LEWIS, REGINALD | ADDRESS ON FILE |
| LEWIS, RICHARD | ADDRESS ON FILE |
| LEWIS, ROBERT | ADDRESS ON FILE |
| LEWIS, ROBERT | ADDRESS ON FILE |
| LEWIS, ROOSEVELT | ADDRESS ON FILE |
| LEWIS, ROSS | ADDRESS ON FILE |
| LEWIS, RYAN | ADDRESS ON FILE |
| LEWIS, RYAN | ADDRESS ON FILE |
| LEWIS, SAMUEL | ADDRESS ON FILE |
| LEWIS, SARIAH | ADDRESS ON FILE |
| LEWIS, SCOTT | ADDRESS ON FILE |
| LEWIS, SHANNON | ADDRESS ON FILE |
| LEWIS, SHAUN | ADDRESS ON FILE |
| LEWIS, SHAWN | ADDRESS ON FILE |
| LEWIS, SHAWN E | ADDRESS ON FILE |
| LEWIS, STEPHEN | ADDRESS ON FILE |
| LEWIS, STEVE | ADDRESS ON FILE |
| LEWIS, STEVEN | ADDRESS ON FILE |
| LEWIS, SUSAN | ADDRESS ON FILE |
| LEWIS, SUSAN | ADDRESS ON FILE |
| LEWIS, TAMEKA | ADDRESS ON FILE |
| LEWIS, TED | ADDRESS ON FILE |
| LEWIS, THEODORE L | ADDRESS ON FILE |
| LEWIS, TIMOTHY | ADDRESS ON FILE |
| LEWIS, TIMOTHY | ADDRESS ON FILE |
| LEWIS, TIMOTHY C | ADDRESS ON FILE |
| LEWIS, TODD | ADDRESS ON FILE |
| LEWIS, TREMAIN | ADDRESS ON FILE |
| LEWIS, TROBIA | ADDRESS ON FILE |
| LEWIS, VERNIE | ADDRESS ON FILE |
| LEWIS, WILLIAM A | ADDRESS ON FILE |
| LEWIS, WILLIAM A | ADDRESS ON FILE |
| LEWISON, BETH | ADDRESS ON FILE |
| LEWISTON WELDING & MACHINING LLC | 25022 CO RD 29 LEWISTON MN 55952 |
| LEWTER, JOHN | ADDRESS ON FILE |
| LEWTER, KIMBERLY | ADDRESS ON FILE |
| LEX LEX EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LEX-LONDON | C/O AMERICAN INTERNATIONAL REINSURANCE CO LTD 27 RICHMOND ROAD HAMILTON HM 08 BERMUDA |
| LEX-LONDON | C/O AMERICAN INTERNATIONAL GROUP UK LIMITED 58 FENCHURCH ST LONDON EC3M 4AB UNITED KINGDOM |
| LEXACT CARRIERS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| LEXINGTON COMPUTER RECYCLING L | ATTN: SHANE 3007 PARK CENTRAL AVE BLDG B NICHOLASVILLE KY 40356 |
| LEXINGTON FAYETTE URBAN CO GOV | 200 E MAIN ST LEXINGTON KY 40507 |
| LEXINGTON INSURANCECOMPANY | C/O WHITE AND WILLIAMS LLP ATTN: MARCIA RICHARDS 1650 MARKET STREET, SUITE 1800 PHILADELPHIA PA 19103 |
| LEXINGTON INSURANCECOMPANY | 2118 E. ONTARIO ST. PHILADELPHIA PA 19134 |

| Claim Name | Address Information |
|---|---|
| LEXINGTON PLUMBING & HTG. CO., INC. | 1620 TROOST AVE KANSAS CITY MO 64108 |
| LEXINGTON PLUMBING & HTG. CO., INC. | PO BOX 875810 KANSAS CITY MO 64187 |
| LEXINGTON TRUCK & TRAILER | 410 S GROVE, PO BOX 56 LEXINGTON IL 61753 |
| LEXINGTON TRUCK SALES, INC. | PO BOX 11276 LEXINGTON KY 40574 |
| LEXINGTON-FAYETTE URBAN COUNTY GVT | DIVISION OF REVENUE PO BOX 14058 LEXINGTON KY 40512 |
| LEXMARK CANADA INC | 125 COMMERCE VALLEY DR WEST STE 600 MARKHAM ON L3T 7W4 CANADA |
| LEXMARK CANADA INC | BANK OF AMERICA 181 BAY ST, SUITE 400 TORONTO ON M5J 2V8 CANADA |
| LEXMARK CANADA INC | C/O 911470 PO BOX 4090, STN A TORONTO ON M5W 0E9 CANADA |
| LEXMARK INTERNATIONAL | ATTN: RHONDA MCGWIER RYDER 13599 PARK VISTA BLVD 38 FORT WORTH TX 76177 |
| LEXMARK INTERNATIONAL, INC. | 740 NEW CIRCLE RD NW LEXINGTON KY 40550 |
| LEXMARK INTERNATIONAL, INC. | PO BOX 402285 ATLANTA GA 30384 |
| LEXMARK INTERNATIONAL, INC. | PO BOX 96612 CHICAGO IL 60693 |
| LEXMARK INTL PUERTO RICO | 255 PONCE DE LEON AVENUE SAN JUAN PR 00917 |
| LEXMARK INTL PUERTO RICO | PO BOX 11898 SAN JUAN PR 00919 |
| LEXON TRANSPORT INC | OR CROSSROAD SERVICES, PO BOX 653076 DALLAS TX 75265-3076 |
| LEXORA INC. | 211 COUNTY AVE. SECAUCUS NJ 07094 |
| LEY, FREDERICK | ADDRESS ON FILE |
| LEYDA, KENNETH | ADDRESS ON FILE |
| LEYENDECKER SUPPLY CHAIN SOLUTION | PO BOX 450401 LAREDO TX 78045 |
| LEYHEW, RICHARD | ADDRESS ON FILE |
| LEYVA D TRUCKING | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| LEYVA DE LA CRUZ, ALEXANDER | ADDRESS ON FILE |
| LEYVA MIAMI EXPRESS CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LEYVA, DANIEL | ADDRESS ON FILE |
| LEYVA, GUILLERMO | ADDRESS ON FILE |
| LEYVA, LUIS | ADDRESS ON FILE |
| LEYVA, REINALDO | ADDRESS ON FILE |
| LEYVAS, NICOLE | ADDRESS ON FILE |
| LEZAJ, ROBERT | ADDRESS ON FILE |
| LEZAMA EXPRESS LLC | OR PHOENIX CAPITAL GROUP LLC PO BOX 1415 DES MOINES IA 50305 |
| LEZAMA, MARCO | ADDRESS ON FILE |
| LEZOTTE, WILLIAM | ADDRESS ON FILE |
| LF TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LFG LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LFS USA TRUCKING INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| LG CARGO LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LG EXPRESS GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LG EXPRESS INC (MC986037) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LG LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LG LOGISTICS LLC | OR ASSIST FINANCIAL SERVICE PO BOX 347 MADISON SD 57042 |
| LG TRUCK LINES LLC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| LG XPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LGB LOGISTICS INC | 3 STIMA AVE CARTERET NJ 07008 |
| LGG TRANSPORTATION LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| LGIAE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LGL INC | 376 QUAIL RIDGE IRVINE CA 92603 |
| LGM FASTER & SAFER EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LGM FASTER & SAFER EXPRESS LLC | 4545 WILLOWROCK LN FORT WORTH TX 77244 |
| LGM TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |

| Claim Name | Address Information |
|---|---|
| LGO TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LGS ELITE TRANSPORTATION LLC | 7159 W MAGNUM VISTA PL WEST VALLEY CITY UT 84128 |
| LH LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LH TRANSPORTATION INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| LH TRUCKING | 2725 LAUREL HILL DR FLOWER MOUND TX 75028 |
| LHAMO, TSERING | ADDRESS ON FILE |
| LHL TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LHR EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LHW TRANSPORT, LLC. | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| LI, FANFU | ADDRESS ON FILE |
| LI, SHUANG | ADDRESS ON FILE |
| LIA EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LIA LOGISTICS CO | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| LIAH TRANSPORTATION LLC | 5475 SUNCREEK CT ORLANDO FL 32839 |
| LIAMS DEE EXPRESS, INC. | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| LIANDA CORPORATION | 8285 DARROW RD TWINSBURG OH 44087 |
| LIANG, TAI | ADDRESS ON FILE |
| LIANIDES, JAMES | ADDRESS ON FILE |
| LIAS, LUIS | ADDRESS ON FILE |
| LIB FAST-TRACK TRANSPORT LLC | OR CAPITAL DEPOT 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| LIBBY, LAWRENCE | ADDRESS ON FILE |
| LIBER, KYLE | ADDRESS ON FILE |
| LIBERITY TRANSPORT INC | 727 LEGACY BLVD GREENWOOD IN 46143 |
| LIBERITY TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LIBERTI, VINCENT | ADDRESS ON FILE |
| LIBERTUCCI, TIMOTHY J | ADDRESS ON FILE |
| LIBERTY CARGO COMPANY | 1050 E INTERSTATE AVE SECOND FLOOR BISMARCK ND 58503 |
| LIBERTY CARRIERS | 247 BELLEPERCHE PL, 0 WINDSOR ON N8S 3B6 CANADA |
| LIBERTY DIVERSIFIELD INTL | 5600 HWY 169 N NEW HOPE MN 55428 |
| LIBERTY ELECTRIC | ATTN: MELISSA MORALES DYNAMIC LOGISTIX FREIGHT CLAIMS D PO BOX 26353 OVERLAND PARK KS 66225 |
| LIBERTY ELECTRIC INC | 9660 SUMMIT DRIVE MISSOULA MT 59808 |
| LIBERTY ENVIRONMENTAL INC | 505 PENN STREET SUITE 400 READING PA 19601 |
| LIBERTY EXCAVATORS, INC. | 4402 GETTYSBURG RD CAMP HILL PA 17011 |
| LIBERTY FIELD SERVICES LLC | 1958 NEWARD RD ZANESVILLE OH 43701 |
| LIBERTY FIRE PROTECTION, INC. | PO BOX 42239 CHARLESTON SC 29423 |
| LIBERTY FIRE SOLUTIONS, LLC. | 13210 DUNNINGS HIGHWAY CLAYSBURG PA 16625 |
| LIBERTY FURNITURE INDUSTRIES | 6021 GREENSBORO DR SW ATLANTA GA 30336 |
| LIBERTY HILL COUNTRY TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LIBERTY INTERNATIONAL TRUCKS | 1400 SOUTH WILLOW STREET MANCHESTER NH 03103 |
| LIBERTY LAND CARRIERS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| LIBERTY LINEHAUL WEST INC. | 1501 CHAPIN ROAD MONTEBELLO CA 90640 |
| LIBERTY MOTORS LLC | ATTN: IVAN 77 CENTER AVE SALT LAKE CITY UT 84107 |
| LIBERTY MULTI-MODAL | ATTN: TOM ARANT 9498 SW BARBUR BLVD STE 200 PORTLAND OR 97219 |
| LIBERTY MUTUAL GROUP | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL/SAFECO INSURANCE | PO BOX 4155 SARASOTA FL 34230 |
| LIBERTY PLUMBING LLC | 7853 DRAPER RD JACKSON MI 49201 |
| LIBERTY POWER HOLDINGS | 2100 W CYPRESS CREEK ROAD SUITE 130 FORT LAUDERDALE FL 33306 |

| Claim Name | Address Information |
|---|---|
| LIBERTY PRINT SOLUTIONS | 3230 E MAIN AVE SPOKANE WA 99202 |
| LIBERTY ROAD TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| LIBERTY TOWING SERVICE | 2601 PROGRESS RD MADISON WI 53716 |
| LIBERTY TRADE & LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LIBERTY TRAILER CO., INC. | P.O. BOX 17940 NORTH LITTLE ROCK AR 72117 |
| LIBERTY TRANSIT LLC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| LIBERTY TRANSPORT | PO BOX 1213 MIDLOTHIAN VA 23113 |
| LIBERTY TRANSPORT CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LIBERTY TRANSPORT GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LIBERTY TRANSPORT LLC | P.O.. BOX 844556 LOS ANGELES CA 90084 |
| LIBERTY TRANSPORT, INC. | PO BOX 8 WEVER IA 52658 |
| LIBERTY TRANSPORTATION, INC. | 838 CROFT ROAD GREENSBURG PA 15601 |
| LIBERTY TRUCKING LLC | OR INSTAPAY FLEXIBLE, LLC, PO BOX 660771 DALLAS TX 75266-0771 |
| LIBERTY TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| LIBERTY UTILITIES MIDSTATES | 2751 N HIGH ST JACKSON MO 63755-4003 |
| LIBERTY XPRESS TRUCKING INC | 50 LIBERTY WAY HORSEHEADS NY 14845-9013 |
| LIBERTY, MICHAEL | ADDRESS ON FILE |
| LIBERTYHILL TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LIBMAN, GENNADY | ADDRESS ON FILE |
| LIBRA EXPRESS LLC | 1778 N MAIN STREET LOS ANGELES CA 90031 |
| LIBRA HAULING INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LIBRA TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| LIC-A-LOAD TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LICAJ TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LICASTRI, JOE | ADDRESS ON FILE |
| LICAVOLI, GRAZIANO | ADDRESS ON FILE |
| LICEA, LETICIA | ADDRESS ON FILE |
| LICEA, RAFAEL | ADDRESS ON FILE |
| LICHAY, STEVEN | ADDRESS ON FILE |
| LICHTAS, PAUL | ADDRESS ON FILE |
| LICHTEFELD, MICHAEL | ADDRESS ON FILE |
| LICHTLE, MICHAEL | ADDRESS ON FILE |
| LICIAGA-RIQUELME, ELVIN | ADDRESS ON FILE |
| LIDDELL, AARON | ADDRESS ON FILE |
| LIDDELL, ALAN | ADDRESS ON FILE |
| LIDDELL, MARK | ADDRESS ON FILE |
| LIDDELL, SHELTON | ADDRESS ON FILE |
| LIDER EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LIDO TRANSPORT INC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| LIDO TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| LIEBMAN DRAYAGE | ADDRESS ON FILE |
| LIEBRECHT, CLAYTON | ADDRESS ON FILE |
| LIEDEL, ALEXA | ADDRESS ON FILE |
| LIENHARD, KEITH | ADDRESS ON FILE |
| LIENS, RAYMOND | ADDRESS ON FILE |
| LIERAS, XAVIER | ADDRESS ON FILE |
| LIESER, MATTHEW J | ADDRESS ON FILE |
| LIESKE, DENNIS | ADDRESS ON FILE |
| LIETZKE, BRUCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIEU, DWAYNE | ADDRESS ON FILE |
| LIEUTENANT TRANSPORTATION LLC | 532 PENNINGTON ST. 2ND FL ELIZABETH NJ 07202 |
| LIEVROUW, DENNIS | ADDRESS ON FILE |
| LIEVROUW, DENNIS | ADDRESS ON FILE |
| LIF INDUSTRIES | 5 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| LIFE AND DREAM LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LIFE GATE LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LIFE SUPPORT CONSULTANTS LLC | 303 W OHIO ST UNIT 3409 CHICAGO IL 60654 |
| LIFEBOOST LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LIFELINE LOGISTICS INC | 3365 SMOKETREE DR APT 254 SACRAMENTO CA 95834-1824 |
| LIFES LESSONS TRANSPORT LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| LIFESAFE SERVICES, LLC | 5971 POWERS AVE STE 108 JACKSONVILLE FL 32217 |
| LIFESPAN FITNESS | 785 W 1700 S STE 3 SALT LAKE CITY UT 84104 |
| LIFETIME CHIMNEY SUPPLY | 171 E. AMES CT. PLAINVIEW NY 11803 |
| LIFETIME HOME IMPROVEMENT | 7022 S. REVERE PARKWAY STE. 240 CENTENIAL CO 80112 |
| LIFETIME PRODUCTS | ATTN: TAZIA PTACEK PO BOX 160010 CLEARFIELD UT 84016 |
| LIFETIME PRODUCTS | CLAIM ACCNTS REC FREEPORT CENTER BLDG D11 CLEARFIELD UT 84016 |
| LIFETIME PRODUCTS | PO BOX 160010 CLEARFIELD UT 84016 |
| LIFETIME PRODUCTS | PO BOX 160010 CLEARIFELD UT 84016 |
| LIFETIME PRODUCTS | LOCK BOX 271102, PO BOX 35146 SEATTLE WA 98124 |
| LIFETIME PRODUCTS | PO BOX 35146 LOCKBOX 271102 SEATTLE WA 98124 |
| LIFETIME PRODUCTS, INC. | ATTN: TAZIA PTACEK LOCK BOX 271102, PO BOX 35146 SEATTLE WA 98124 |
| LIFETIME TEA | 3235 N ARIZONA AVE STE D4 CHANDLER AZ 85225 |
| LIFT INC | PO BOX 7657 LANCASTER PA 17604 |
| LIFT POWER, INC. | 6801 SUEMAC PL JACKSONVILLE FL 32254 |
| LIFT PRO EQUIPMENT CO., INC. | 3621 N POTSDAM AVE, PO BOX 1482 SIOUX FALLS SD 57101 |
| LIFT PRO EQUIPMENT CO., INC. | PO BOX 1482 SIOUX FALLS SD 57101 |
| LIFT SOLUTIONS, INC | 14616 SHEPARD STREET OMAHA NE 68138 |
| LIFT TRUCK CENTER, INC. | PO BOX 17084 WICHITA KS 67217 |
| LIFT TRUCK SALES, SERVICE AND RENTAL INC | P.O. BOX 12040 KNOXVILLE TN 37912 |
| LIFT TRUCK SALES, SERVICE AND RENTAL INC | 201 VAN HUSS AVE. KNOXVILLE TN 37917 |
| LIFT TRUCK SERVICE CENTER, INC. | 12829 INTERSTATE 30 LITTLE ROCK AR 72209 |
| LIFT TRUCK SERVICES | 1701 MAGOFFIN AVE EL PASO TX 79901 |
| LIFT TRUCK SPECIALISTS OF KS INC | 529 N BROADWAY BLVD. SALINA KS 67401 |
| LIFT TRUCK SUPPLY INC | PO BOX 8251 TYLER TX 75711 |
| LIFTGATE INTERSTATE TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| LIFTGATE SERVICE | 953 N ENTERPRISE ST ORANGE CA 92867 |
| LIFTONE | PO BOX 602727 CHARLOTTE NC 28260 |
| LIFTONE | PO BOX 602727 CHARLOTTE NC 28260-2727 |
| LIFTOW LIMITED | C.P. 8092 STN A TORONTO ON M5W 3W5 CANADA |
| LIFTOW LIMITED | PO BOX 8092, STN A TORONTO ON M5W 3W5 CANADA |
| LIFTTRUCK PARTS & SERVICE INC | PO BOX 1091 WEST SPRINGFIELD MA 01090 |
| LIGE, ANTHEAUS | ADDRESS ON FILE |
| LIGER TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LIGGETT TRANSPORT & CRANE LLC | 292 STATE HWY 230 UNIT B LARAMIE WY 82070 |
| LIGHT EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LIGHT LOGISTICS, LLC | 6825 S 7TH ST UNIT 8422 PHOENIX AZ 85042 |

| Claim Name | Address Information |
|---|---|
| LIGHT SPEED LOGISTICS INC. | 122 CARMEK BLVD ROCKY VIEW AB T1X 1X1 CANADA |
| LIGHT SPEED TRANS LLC | OR SOUND FINANCE CORPORATION P.O. BOX 679281 DALLAS TX 75267-9281 |
| LIGHT SPEED TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LIGHT SPEED TRANSPORT LLC (MC1193645) | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LIGHT, JED | ADDRESS ON FILE |
| LIGHT, JEFFREY L | ADDRESS ON FILE |
| LIGHTBODY, ROGER | ADDRESS ON FILE |
| LIGHTCRAFT INC | 766 THERESE TER DES PLAINES IL 60016 |
| LIGHTENING LOGISTICS, LLC | 1580 HOLLOW POINT DR CANTONMENT FL 32533 |
| LIGHTFOOT, DEREK | ADDRESS ON FILE |
| LIGHTFOOT, ERNEST | ADDRESS ON FILE |
| LIGHTFOOT, JASON | ADDRESS ON FILE |
| LIGHTHOUSE FOR THE BLIND | 10440 TRENTON AVE OLIVETTE MO 63132 |
| LIGHTING MAINTENANCE, INC. | 351 N 6TH AVE ELDRIDGE IA 52748 |
| LIGHTING OF GEORGIA, INC. | PO BOX 1927 POWDER SPRINGS GA 30127 |
| LIGHTING PICK | 20525 SW DIPOLE RD SHERWOOD OR 97140 |
| LIGHTING RES LLC | 498 PARK 800 DR. GREENWOOD IN 46143 |
| LIGHTING WORLD DECORATOR | 1720 RICHMOND AVE STATEN ISLAND NY 10314 |
| LIGHTNER, GEORGE | ADDRESS ON FILE |
| LIGHTNER, GREG | ADDRESS ON FILE |
| LIGHTNING AUTO ASSISTANCE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LIGHTNING EXPRESS TOWING | N 2880 COUNTY RD K MERRILL WI 54452 |
| LIGHTNING GLASSWORKS & SCREENS LLC | PO BOX 21 PENROSE CO 81240 |
| LIGHTNING KHALSA TRANSPORT | 84 DURANGO DR BRAMPTON ON L6X 5G9 CANADA |
| LIGHTNING TRANSPORT AND LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| LIGHTNING TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| LIGHTNING TRANSPORTATION LLC (MC1220622) | 312 EAST RAILROAD ST RAWLINS WY 82301-6384 |
| LIGHTNING TWO-WAY RADIO, INC. | 784 REDBUD LANE GREENWOOD IN 46142 |
| LIGHTSEY, JENNIFER | ADDRESS ON FILE |
| LIGMAN, BUCK | ADDRESS ON FILE |
| LIGNE DYNAMIQUE | ADDRESS ON FILE |
| LIGON, MAURICE | ADDRESS ON FILE |
| LIGON, SHANNON | ADDRESS ON FILE |
| LIGONDE, JENNIFER | ADDRESS ON FILE |
| LIGONS, GEORGIANN | ADDRESS ON FILE |
| LIGONS, SUVEAHA | ADDRESS ON FILE |
| LIIBAAN EXPRESS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| LIION MOUNTAIN TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LIJON, KHALIL | ADDRESS ON FILE |
| LIKA EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| LIKAM INTEGRATED SOLUTIONS INC. | 4500 BORDENTOWN AVE, PMB 128 SAYREVILLE NJ 08872 |
| LIKE TRUCKING CORP | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LIKE WIND TRANSPORT LLC | 5511 TERRITORIAL RD NW ALBUQUERQUE NM 87120 |
| LIKELY, CHRISTINA | ADDRESS ON FILE |
| LIKENS, JAMES | ADDRESS ON FILE |
| LIKIS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| LIL GRIZ TRUCKING LLC | OR TRUENORTH SERVICES LLC PO BOX 30516, DEPT 509 LANSING MI 48909 |
| LIL HOMIE TRANSPORTATION LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |

| Claim Name | Address Information |
|---|---|
| LILA KATE TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| LILDA EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| LILE INTERNATIONAL COMPANIES | 8060 SW PFAFFLE ST 200 TIGARD OR 97223 |
| LILES, CHARLES | ADDRESS ON FILE |
| LILES, PHILLIP | ADDRESS ON FILE |
| LILES, TIMOTHY | ADDRESS ON FILE |
| LILES, ZACKARY | ADDRESS ON FILE |
| LILI TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LILIENTHAL, JAMES | ADDRESS ON FILE |
| LILIENTHAL, JAMES | ADDRESS ON FILE |
| LILLARD, DANIEL | ADDRESS ON FILE |
| LILLARD, JUSTIN | ADDRESS ON FILE |
| LILLEY, PATRICK O | ADDRESS ON FILE |
| LILLEY, THOMAS | ADDRESS ON FILE |
| LILLEY, THOMAS | ADDRESS ON FILE |
| LILLIE NELMS | ADDRESS ON FILE |
| LILLIE, AMANDA | ADDRESS ON FILE |
| LILLIS, PAUL | ADDRESS ON FILE |
| LILLO, DARLENE | ADDRESS ON FILE |
| LILLO, NICHOLE | ADDRESS ON FILE |
| LILLO, WAYLON | ADDRESS ON FILE |
| LILLY, ASHLEY | ADDRESS ON FILE |
| LILLY, BRANDON W | ADDRESS ON FILE |
| LILLY, KEITH | ADDRESS ON FILE |
| LILLY, MARCUS | ADDRESS ON FILE |
| LILLY, MATTHEW | ADDRESS ON FILE |
| LILLY, MITCH | ADDRESS ON FILE |
| LILLYS T EXPRESS | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| LILOS CONSTRUCTION | 27183 LOMA CT GROSSE ILE MI 48138 |
| LILY PEREZ TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LILYDALE DANCE HALLAND EVENT CENTER | 6343 COUNTY ROAD HWY N CHIPPEWA FALLS WI 54729 |
| LIM, ANDREW | ADDRESS ON FILE |
| LIM, CHRIS | ADDRESS ON FILE |
| LIM, RICA | ADDRESS ON FILE |
| LIMA 22 TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LIMA EXPEDITED INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| LIMA MEMORIAL HEALTH SYSTEM | PO BOX 182014 COLUMBUS OH 43218 |
| LIMA MEMORIAL HEALTH SYSTEM | 1001 BELLEFONTAINE AVENUE LIMA OH 45804 |
| LIMA NOGUEIRA, LUCAS | ADDRESS ON FILE |
| LIMA PEREZ, JUAN | ADDRESS ON FILE |
| LIMA TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LIMA, ALBERTO | ADDRESS ON FILE |
| LIMA, ANDRE | ADDRESS ON FILE |
| LIMA, MICHAEL | ADDRESS ON FILE |
| LIMA, RIJKAARD | ADDRESS ON FILE |
| LIMAS, DANIEL | ADDRESS ON FILE |
| LIMBERS, TOM | ADDRESS ON FILE |
| LIMEHOUSE, TYREEK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIMITED EDITION TRANSPORTATION INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| LIMITLESS EXPRESS LLC | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| LIMITLESS LOGISTICS LLC | OR SEVENOAKS CAPITAL ASSOCIATES LLC PO BOX 669130 HOUSTON TX 75266 |
| LIMITLESS SOLUTIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LIMITLESS TRANS AUTO GROUP INC., | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| LIMITLESS TRANSPORTATION LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| LIMITLESS TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LIMO TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| LIMOGE & SONS GARAGE DOORS | 136 JAMES BROWN DR WILLISTON VT 05495 |
| LIMOGES, GUYLAIN | ADDRESS ON FILE |
| LIMON, GREGORY | ADDRESS ON FILE |
| LIMONS ROAD SERVICE, LTD. | PO BOX 831214 SAN ANTONIO TX 78283 |
| LIMONTA, JOSE | ADDRESS ON FILE |
| LIN TRANSPORT INC | 38517 TERRY LN WESTLAND MI 48185 |
| LIN TRANSPORT INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| LIN-MAR MOTORS INC | 5940 W OAKTON ST. MORTON GROVE IL 60053-3306 |
| LIN-MAR TOWING & RECOVERY L.L.C. | 5940 W. OAKTON ST. MORTON GROVE IL 60053 |
| LINA TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LINAHON ELECTRIC, INC. | 817 S WASHINGTON AVE MASON CITY IA 50401 |
| LINARES TRANSPORT | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LINARES TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| LINARES TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LINARES, JOSE | ADDRESS ON FILE |
| LINAT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LINAT LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LINCLAU LOGISTICS & CONSULTING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LINCOLN BOWEN LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LINCOLN CRUDE OIL MARKETING | ATTN: JESSE HINTON. P O BOX 1449 MT. VERNON IL 62864 |
| LINCOLN ELECTRIC COMPANY | 22801 ST. CLAIR AVE CLEVELAND OH 44117 |
| LINCOLN ELECTRIC COMPANY | ATTN: RONNIE RANSOM 22801 ST. CLAIR AVE. CLEVELAND OH 44117 |
| LINCOLN ENTERPRISES | 1265 YARDVILLE ALLENTOWN RD. ALLENTOWN NJ 08501 |
| LINCOLN ENTERPRISES | 4165 S BROAD ST YARDVILLE NJ 08620 |
| LINCOLN LANSING DRAINAGE DIST | 2685 E LINCOLN HWY CHICAGO HEIGHTS IL 60411 |
| LINCOLN, DANIEL | ADDRESS ON FILE |
| LINCOLN, DANIEL | ADDRESS ON FILE |
| LINCOLN, JAMES | ADDRESS ON FILE |
| LINCOLN, JAMES | ADDRESS ON FILE |
| LINCOLN, MARY | ADDRESS ON FILE |
| LINCOLN, STEPHEN | ADDRESS ON FILE |
| LINCOLN, THOMAS | ADDRESS ON FILE |
| LINCOLN, UT | ADDRESS ON FILE |
| LINCOLN, WILLIE | ADDRESS ON FILE |
| LIND, FRANK | ADDRESS ON FILE |
| LIND, JEREMIAH | ADDRESS ON FILE |
| LIND, KAMERON | ADDRESS ON FILE |
| LIND, KRISTOPHER C | ADDRESS ON FILE |
| LIND, KURT A | ADDRESS ON FILE |
| LIND, STEPHEN C | ADDRESS ON FILE |
| LINDA A ALVARADO LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| LINDA DZURA | ADDRESS ON FILE |
| LINDA KERLIK | ADDRESS ON FILE |
| LINDA PRICE | ADDRESS ON FILE |
| LINDAUER, TIMOTHY | ADDRESS ON FILE |
| LINDAVID INC DBA C&C FENCE | 2680 HIGHWAY 42 N MCDONOUGH GA 30253 |
| LINDBERG, KELLY | ADDRESS ON FILE |
| LINDE | 321 ROANOKE AVE. NEWARK NJ 07105 |
| LINDE CANADA INC | PO BOX 400, STN D SCARBOROUGH ON M1R 5M1 CANADA |
| LINDE CANADA INC | PO BOX 2531 STN M CALGARY AB T2P 0S6 CANADA |
| LINDE GAS & EQUIPMENT | ATTN: CHRIS FLINT 4236 STATESVILLE RD CHARLOTTE NC 28269 |
| LINDE GAS & EQUIPMENT INC. | PO BOX 382000 PITTSBURGH PA 15250 |
| LINDE GAS & EQUIPMENT INC. | DEPT CH 10660 PALATINE IL 60055 |
| LINDE GAS & EQUIPMENT INC. | DEPT 0812, PO BOX 120812 DALLAS TX 75312 |
| LINDE GAS & EQUIPMENT INC. | DEPT LA 21511 PASADENA CA 91185 |
| LINDEMAN, MICHAEL | ADDRESS ON FILE |
| LINDEMANN, VICTOR | ADDRESS ON FILE |
| LINDEMOEN, RANDY | ADDRESS ON FILE |
| LINDEN ELECTRIC, INC | 9401 MIERAS RD YAKIMA WA 98901 |
| LINDER, DANIEL | ADDRESS ON FILE |
| LINDER, FRED | ADDRESS ON FILE |
| LINDGREN, DANIEL | ADDRESS ON FILE |
| LINDHOLM, BORJE | ADDRESS ON FILE |
| LINDO, KISHAWN | ADDRESS ON FILE |
| LINDON, THOMAS | ADDRESS ON FILE |
| LINDSAY LAWRENCE ARBITRATION | & MEDIATION SERVICES, PO BOX 146 3219 YONGE ST TORONTO ON M4N 2L3 CANADA |
| LINDSAY WINDOWS | ATTN: DEE NELSON 11 CEDAR CT UNION MO 63084 |
| LINDSAY, CAPO | ADDRESS ON FILE |
| LINDSAY, CRAIG | ADDRESS ON FILE |
| LINDSAY, DARIUS | ADDRESS ON FILE |
| LINDSAY, JAMES | ADDRESS ON FILE |
| LINDSAY, JOHN | ADDRESS ON FILE |
| LINDSAY, KADIE | ADDRESS ON FILE |
| LINDSAY-WILLIAMS, DEANNA | ADDRESS ON FILE |
| LINDSEY E HICKMAN | ADDRESS ON FILE |
| LINDSEY M CUNNINGHAM | ADDRESS ON FILE |
| LINDSEY, AL | ADDRESS ON FILE |
| LINDSEY, BRIAN S | ADDRESS ON FILE |
| LINDSEY, BRUCE | ADDRESS ON FILE |
| LINDSEY, BRUCE A | ADDRESS ON FILE |
| LINDSEY, CEDRIC | ADDRESS ON FILE |
| LINDSEY, DESMOND | ADDRESS ON FILE |
| LINDSEY, JAMES A | ADDRESS ON FILE |
| LINDSEY, KENNETH | ADDRESS ON FILE |
| LINDSEY, MICHAEL | ADDRESS ON FILE |
| LINDSEY, MILBURN | ADDRESS ON FILE |
| LINDSEY, RICHARD | ADDRESS ON FILE |
| LINDSEY, WILLIAM R | ADDRESS ON FILE |
| LINDSLEY, MICHAEL | ADDRESS ON FILE |
| LINDSTROM, STEPHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDSTROM, THERESA | ADDRESS ON FILE |
| LINE DRIVE TRUCKING INC | 5942 EDINGER AVE STE 113 HUNTINGTON BEACH CA 92649 |
| LINE IT UP STRIPING LLC | 3540 W LOUISIANA STATE RD KENNER LA 70065 |
| LINE STAR CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LINE XPRESS TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LINEA TEAM LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LINEAGE | 8208 NIEMAN RD LENEXA KS 66214 |
| LINEAGE TRANSPORT LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| LINEAGE TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LINEAGE TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| LINEBARGER, MISCHELL | ADDRESS ON FILE |
| LINEBERRY, RICHARD | ADDRESS ON FILE |
| LINES, CHRISTOPHER | ADDRESS ON FILE |
| LINESTAR LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LINEY-STANTIAL, SAMANTHA | ADDRESS ON FILE |
| LINEY-STANTIAL, SAMANTHA | ADDRESS ON FILE |
| LINFANTE, JOHN | ADDRESS ON FILE |
| LINFANTE, JOHN J | ADDRESS ON FILE |
| LINGENFELTER, HARRY | ADDRESS ON FILE |
| LINGERFELT, JOSHUA | ADDRESS ON FILE |
| LINGERFELT, WILLIAM | ADDRESS ON FILE |
| LINGL, ROSE | ADDRESS ON FILE |
| LINGLE, GILBERT | ADDRESS ON FILE |
| LINGNAU, DAVID | ADDRESS ON FILE |
| LINGNER, JOHN | ADDRESS ON FILE |
| LINH, SOKEREY | ADDRESS ON FILE |
| LINIFORM SERVICE | 1050 NORTHVIEW AVE BARBERTON OH 44203 |
| LINK AND LAURA WELBORN | ADDRESS ON FILE |
| LINK EXPRESS LLC | PO BOX 234 GALLOWAY OH 43119-0234 |
| LINK LOGISTICS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| LINK PLUS FRIGHT LLC | 9141 116TH ST RICHMOND HILL NY 11418 |
| LINK TRANSPORT LLC | 36914 SE BRAEBURN STREET SNOQUALMIE WA 98065 |
| LINK TRANSPORTATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LINK TRUCKING LLC | 8517 VALLEY VIEW RD CUSTER WA 98240 |
| LINK US TRANSPORTATION INC | 12429 DENHOLM DR EL MONTE CA 91732 |
| LINK, TIMOTHY | ADDRESS ON FILE |
| LINK, TRAVIS | ADDRESS ON FILE |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| LINKEL COMPANY LLC | ATTN: JAMA LINKEL 1081 MORRIS ROAD BATESVILLE IN 47006-8490 |
| LINKER, ALLEN | ADDRESS ON FILE |
| LINKHAUER, CHRISTY | ADDRESS ON FILE |
| LINKHAUER, CURT | ADDRESS ON FILE |
| LINKOUS, RODNEY | ADDRESS ON FILE |
| LINKQUE TRUCKING LLC | 706 HICKORY LANE LOGANVILLE GA 30052 |
| LINKS XPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LINKTRANS LLC | 96 OUTLAW RD CAMDEN SC 29020-7744 |
| LINN EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LINN OWEN TRUCKING INC | 2495 E HWY 190 SAN SABA TX 76877 |
| LINN, RICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINNE, JEFFREY | ADDRESS ON FILE |
| LINNELL, KEVIN | ADDRESS ON FILE |
| LINNELL, STEVEN | ADDRESS ON FILE |
| LINNEN, TERENCE | ADDRESS ON FILE |
| LINO EXPRESS INC | 707 N WORKMAN ST SAN FERNANDO CA 91340 |
| LINQ HOTEL & CASINO | ATTN: MICHAEL FAUFHN 3535 S LAS VEGAS BLVD LAS VEGAS NV 89109 |
| LINS, JASON | ADDRESS ON FILE |
| LINSCOTT, ERIN | ADDRESS ON FILE |
| LINT, CHRISTOPHER | ADDRESS ON FILE |
| LINT, DAVID | ADDRESS ON FILE |
| LINTON TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LINTON, MADALENA | ADDRESS ON FILE |
| LINTON, THAD | ADDRESS ON FILE |
| LINTZ LAWN & LANDSCAPING INC | 8638 LEPERE SCHOOL RD MILLSTADT IL 62260 |
| LINX LOGISTICS LLC | 8640 INNOVATION CAMPUS WAY NEW ALBANY OH 43054 |
| LINZY, DESHON | ADDRESS ON FILE |
| LION & LIONESS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LION BG INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LION CARGO INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LION FORCE TRANSPORT INC | 6950 KENDERRY GATE MISSISSAUGA ON L5T 2S7 CANADA |
| LION HEART LOGISTICS LLC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| LION KING EXPRESS INC | OR GREAT PLAINS TRANSPORTATION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| LION KING ROAD INC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| LION KING TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LION TRANS INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LION TRANSPORTATION LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LION TRUCKING INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE230 MORTON GROVE IL 60053 |
| LION TRUCKING INC (MC1140958) | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| LION TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LIONESS LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LIONHART TRANSPORTATION LLC | PO BOX 809107 CHICAGO IL 60680 |
| LIONHEART HELPING HANDS LLC | 50 CARRIAGE TRCE STOCKBRIDGE GA 30281-1328 |
| LIONIX CARGO LLC | 1324 S 51ST AVE CICERO IL 60804 |
| LIONIZE DELIVERY SOLUTIONS, INC. | P O BOX 157 DUNDEE IL 60118 |
| LIONS | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| LIONS CARRIER INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LIONS EMPIRE INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| LIONSFLEET LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LIONSTAR EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LIPARI, JAMES | ADDRESS ON FILE |
| LIPCZYNSKI, LYNN | ADDRESS ON FILE |
| LIPFORD, RANDALL | ADDRESS ON FILE |
| LIPFORD, RENALDO | ADDRESS ON FILE |
| LIPICO INC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| LIPOME, SALVATORE D | ADDRESS ON FILE |
| LIPP, JEFFREY | ADDRESS ON FILE |
| LIPP, TODD | ADDRESS ON FILE |
| LIPPER INTERNATIONAL | 235 WASHINGTON ST WALLINGFORD CT 06492 |

| Claim Name | Address Information |
|---|---|
| LIPPINCOTT PLUMBING-HEATING | & AIR CONDITIONING INC 872 ST JOHNS AVE LIMA OH 45804 |
| LIPPS WRECKER SERVICE, LLC | 314 BROAD RUN CHURCH ROAD JANE LEW WV 26378 |
| LIPPS, ADAM | ADDRESS ON FILE |
| LIPPS, MICHAEL | ADDRESS ON FILE |
| LIPPY, TONO | ADDRESS ON FILE |
| LIPSCOMB, ERIK | ADDRESS ON FILE |
| LIPSCOMB, RODERICK | ADDRESS ON FILE |
| LIPSCOMB, THOMAS | ADDRESS ON FILE |
| LIPSEY TRUCKING LLC | 5600 BRAINERD RD, SUITE E2 CHATTANOOGA TN 37411 |
| LIPSKI, MATHEW | ADDRESS ON FILE |
| LIQUID PRODUCTS | ATTN: NATASIA FIELDS ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| LIQUIDX TRANSPORTATION LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| LIRANZO ORTEGA, JUAN | ADDRESS ON FILE |
| LIRAS TRUCKING LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| LIRETTE, DINA | ADDRESS ON FILE |
| LIS TRANSPORT CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LIS, DOUGLAS | ADDRESS ON FILE |
| LIS, SEBASTIAN | ADDRESS ON FILE |
| LISA D TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LISA D TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LISA HOWARD | ADDRESS ON FILE |
| LISA KASTELIC | ADDRESS ON FILE |
| LISA LONGLAND | ADDRESS ON FILE |
| LISA MCGHEE | ADDRESS ON FILE |
| LISA R EVANS | ADDRESS ON FILE |
| LISA TRANSPORTATION LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| LISA TREADWAY | ADDRESS ON FILE |
| LISBY, JASON | ADDRESS ON FILE |
| LISENBEE, GARRY | ADDRESS ON FILE |
| LISENBEE, HASHARA | ADDRESS ON FILE |
| LISENBEE, ZANE | ADDRESS ON FILE |
| LISENBERY, SEAN | ADDRESS ON FILE |
| LISHMAN, GERMAINE | ADDRESS ON FILE |
| LISI, ANDREW | ADDRESS ON FILE |
| LISICHONAK, DZMITRY | ADDRESS ON FILE |
| LISICK, BRIAN | ADDRESS ON FILE |
| LISIS TOWING SERVICE INC. | ROUTE 6, 3402 DANBURY ROAD BREWSTER NY 10509 |
| LISK, MICHAEL | ADDRESS ON FILE |
| LISNIK LLC | 115 CATKIN DR SOUTH BURLINGTON VT 05403 |
| LISOWSKI, LINDA | ADDRESS ON FILE |
| LISS LOGISTICS | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LISSA COULSON | ADDRESS ON FILE |
| LIST TRUCKING INC | 1500 STEVENS AVE APT E SAN GABRIEL CA 91776-1340 |
| LIST, NEIL | ADDRESS ON FILE |
| LISTER, WILLIAM | ADDRESS ON FILE |
| LISTO SERVICES | 817 OHARE PKWY MEDFORD OR 97504 |
| LISTON, ADAM | ADDRESS ON FILE |
| LISTON, VERNON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISZT, PATRICK | ADDRESS ON FILE |
| LIT EXPRESS LLC | 1226 S 206TH AVE BUCKEYE AZ 85326 |
| LITA & SONS TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LITALIEN, JADE | ADDRESS ON FILE |
| LITAMOSA LOGISTICS LLC | OR COMMERCE COMMERCIAL CREDIT INC PO BOX 88714 MILWAUKEE WI 53288-8714 |
| LITCHFIELD SPORTS LLC | 311 W KIRKHAM ST LITCHFIELD IL 62056 |
| LITCHFIELD, GARY | ADDRESS ON FILE |
| LITCHFIELD, JOSHUA | ADDRESS ON FILE |
| LITEHOUSE CUSTOM PRINTING | ATTN: SUSAN MCDADE 1920 INDUSTRIAL DR SANDPOINT ID 83864 |
| LITHCO 1, LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| LITHERLAND, QUENTIN | ADDRESS ON FILE |
| LITHIA FORD L267 | 3943 BROOKS ST MISSOULA MT 59804 |
| LITHKO CONTRACTING | 1811A OLD HWY 14 S ATTN MICHELLE CARROLL GREER SC 29651 |
| LITIMCO, JAMES | ADDRESS ON FILE |
| LITLE, MARY L | ADDRESS ON FILE |
| LITMAN, GEORGE | ADDRESS ON FILE |
| LITMAX LINES INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| LITSAS, PETER | ADDRESS ON FILE |
| LITTEN, MATTHEW | ADDRESS ON FILE |
| LITTLE AS DELIVERY SERVICE | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2487 |
| LITTLE BEAR ENTERPRISES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LITTLE BEE TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LITTLE BEE TRUCKING COMPANY | 3118 E LAVENDER DR ONTARIO CA 91762 |
| LITTLE EGYPT GOLF CART | 150 LITTLE EGYPT LANE SALEM IL 62281 |
| LITTLE G TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| LITTLE H EXPRESS TRUCKING, LLC | 204 PEPPERTOWN RD LORETTO TN 38469 |
| LITTLE H TRUCKING | PO BOX 343 VERNON CENTER MN 56090 |
| LITTLE HARDWARE CO., INC. | 1400 S MINT ST CHARLOTTE NC 28203 |
| LITTLE MAN TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| LITTLE RIVER TRANSPORTATION LLC | OR PROBILLING & FUNDING SERVICES P.O. BOX 2222 DECATUR AL 35609 |
| LITTLE ROCK DEPARTMENT OF FINANCE& ADMIN | PO BOX 896 ROOM 230 PO BOX 3861 LITTLE ROCK AR 72203 |
| LITTLE SR, MICHAEL A | ADDRESS ON FILE |
| LITTLE STAR TRANS INC | OR CAPITAL DEPOT 8930 WAUKEGAN RD, STE230 MORTON GROVE IL 60053 |
| LITTLE, ALAN | ADDRESS ON FILE |
| LITTLE, ANTOINE | ADDRESS ON FILE |
| LITTLE, DAVID | ADDRESS ON FILE |
| LITTLE, DAVID | ADDRESS ON FILE |
| LITTLE, DERRICK | ADDRESS ON FILE |
| LITTLE, DIEDRE | ADDRESS ON FILE |
| LITTLE, DONOVAN | ADDRESS ON FILE |
| LITTLE, JARVIS | ADDRESS ON FILE |
| LITTLE, JERRY | ADDRESS ON FILE |
| LITTLE, JUSTIN | ADDRESS ON FILE |
| LITTLE, KENNETH | ADDRESS ON FILE |
| LITTLE, LACHAROB | ADDRESS ON FILE |
| LITTLE, LAMONICA | ADDRESS ON FILE |
| LITTLE, LARRY | ADDRESS ON FILE |
| LITTLE, LASHANGUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LITTLE, MICHAEL | ADDRESS ON FILE |
| LITTLE, MICHAEL | ADDRESS ON FILE |
| LITTLE, MICHAEL V | ADDRESS ON FILE |
| LITTLE, NATHANIEL S | ADDRESS ON FILE |
| LITTLE, ROBERT | ADDRESS ON FILE |
| LITTLE, ROBERT W | ADDRESS ON FILE |
| LITTLE, TIMOTHY | ADDRESS ON FILE |
| LITTLE, TIMOTHY | ADDRESS ON FILE |
| LITTLE, TRACY | ADDRESS ON FILE |
| LITTLEFIELD, BRENDA | ADDRESS ON FILE |
| LITTLEFORD, STEVEN | ADDRESS ON FILE |
| LITTLEJOHN, JOSEPH | ADDRESS ON FILE |
| LITTLEJOHN, JOSEPH | ADDRESS ON FILE |
| LITTLEJOHN, THEAUTRY | ADDRESS ON FILE |
| LITTLEJOHN, TRAVIS | ADDRESS ON FILE |
| LITTLEPAGE, ROBERT | ADDRESS ON FILE |
| LITTLER, ANDREW | ADDRESS ON FILE |
| LITTLEROCK SHIPPING INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| LITTLES TRANSPORTATION LLC | 10610 GREENHEAD VIEW RD CHARLOTTE NC 28262 |
| LITTLES, AARON | ADDRESS ON FILE |
| LITTLES, AARON | ADDRESS ON FILE |
| LITTLES, DEMOND | ADDRESS ON FILE |
| LITTLETON, DAMIEN | ADDRESS ON FILE |
| LITTLEWOLF, ALYSSA | ADDRESS ON FILE |
| LITTMANN, MARK | ADDRESS ON FILE |
| LITTRAL, WILLIAM A | ADDRESS ON FILE |
| LITTRAL, WILLIAM A | ADDRESS ON FILE |
| LITZ, ABBI | ADDRESS ON FILE |
| LITZAU, DAVID | ADDRESS ON FILE |
| LITZELMAN, MATTHEW S | ADDRESS ON FILE |
| LITZENBERGER, TROY | ADDRESS ON FILE |
| LITZENBERGERS SEPTIC SERVICE | 460 UNION RD LEBANON PA 17046 |
| LIU, DANIEL | ADDRESS ON FILE |
| LIU, JIMMY | ADDRESS ON FILE |
| LIU, JIMMY | ADDRESS ON FILE |
| LIU, SHIYAO | ADDRESS ON FILE |
| LIU, XIAOYU | ADDRESS ON FILE |
| LIU, YAOHUA | ADDRESS ON FILE |
| LIV ENTERPRISES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LIV TRANSPORTATION INC | 2 PLAZA DR 5098 WOODRIDGE IL 60517 |
| LIVAI, SIUAKI | ADDRESS ON FILE |
| LIVE 61 INC | 6619 E ALMERIA RD SCOTTSDALE AZ 85257 |
| LIVECCHI, VINCENT | ADDRESS ON FILE |
| LIVELY, MICHAEL | ADDRESS ON FILE |
| LIVELY, ROBERT | ADDRESS ON FILE |
| LIVEN 4 BETTER TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LIVENCIEO J WHITLOCK | ADDRESS ON FILE |
| LIVENGOOD, ROGER | ADDRESS ON FILE |
| LIVEPERSON, INC. | 27260 NETWORK PLACE CHICAGO IL 60673 |

| Claim Name | Address Information |
|---|---|
| LIVEPERSON, INC. | 27260 NETWORK PL CHICAGO IL 60673-1272 |
| LIVERGOOD, DAVID | ADDRESS ON FILE |
| LIVERS, RICHARD | ADDRESS ON FILE |
| LIVESAY, MATTHEW | ADDRESS ON FILE |
| LIVESAY, TIMOTHY J | ADDRESS ON FILE |
| LIVESTOCK LENS | 14617 S KAW DR OLATHE KS 66062 |
| LIVEX LIGHTING | 46 CLYDE RD SOMERSET NJ 08873 |
| LIVING ESSENTIALS | ATTN: SARALYN TYNER 200 BOND ST WABASH IN 46992 |
| LIVING SPACES FURNITURE | 14501 ARTESIA BLVD LA MIRADA CA 90638 |
| LIVINGOODS APPLIANCE | 126 WESTSIDE BLVD POOLER GA 31322 |
| LIVINGSTON TRUCKING, INC. | PO BOX 7761 TEXARKANA TX 75505 |
| LIVINGSTON, DAVID | ADDRESS ON FILE |
| LIVINGSTON, RICKY | ADDRESS ON FILE |
| LIVINGSTON, SPENCER | ADDRESS ON FILE |
| LIVINGSTON, YUREE | ADDRESS ON FILE |
| LIVINGTREE TRANSPORTATION CORP | 12782 HUNGARIAN ST EASTVALE CA 92880 |
| LIVONGO HEALTH INC | DEPT CH 17624 PALATINE IL 60055 |
| LIVONGO HEALTH INC | 150 W EVELYN AVENUE SUITE 150 MOUNTAIN VIEW CA 94041 |
| LIX, WILLIAM | ADDRESS ON FILE |
| LIZ GLOVER | ADDRESS ON FILE |
| LIZ TRANSPORTATION, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LIZ, LAUREN | ADDRESS ON FILE |
| LIZAK, DANIEL P | ADDRESS ON FILE |
| LIZAK, JOANNE | ADDRESS ON FILE |
| LIZAMA TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| LIZAMA TRUCKING CORPORATION | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LIZAMA, ALEXANDER | ADDRESS ON FILE |
| LIZANO TRUCKING LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| LIZARD TRANSPORT INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| LIZARDO, JOSH | ADDRESS ON FILE |
| LIZARRAGA, CESAR | ADDRESS ON FILE |
| LIZARRAGA, RUBEN | ADDRESS ON FILE |
| LIZAS EXPRESS INC | 2225 BENSON AVE APT 3C BROOKLYN NY 11214 |
| LIZAS EXPRESS INC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425 |
| LIZUT MECHANICAL INC | 905 ORCHARD LAKE RD PONTIAC MI 48341 |
| LJ EVANS TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| LJ LIGHTNING TRANSPORT LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| LJ STAR LOGISTICS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| LJ TRANSPORTATION | 176 WINDING CEDAR DR STATESVILLE NC 28677 |
| LJM INTERNATIONAL LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LJP TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LJR TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| LJS ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LK LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LKC FRESNO CORP. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LKQ | A3 FREIGHT PAYMENT 3150 LENOX PARK BLVD STE 400 MEMPHIS TN 38115 |
| LKQ BELLEVILLE | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| LKQ CORP | 5846 CROSSINGS BLVD ANTIOCH TN 37013 |
| LKQ CORP | 125 S GOLD ST WYKOFF MN 55990 |

| Claim Name | Address Information |
|---|---|
| LKQ HEAVY TRUCK | 1019 S 50TH ST TAMPA FL 33619 |
| LKQ HEAVY TRUCK | 16801 EXCHANGE AVE SUITE 1 LANSING IL 60438 |
| LKQ ROUTE 16 AUTO PARTS | ATTN: DARREL WESTON 4 OLD DOUGLAS ROAD WEBSTER MA 01570-3206 |
| LKQ WESTERN TRUCK PARTS | 9090 BRIGHTON RD HENDERSON CO 80640 |
| LKR POWER CORP | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| LKRZ LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| LKS EXPRESS INC | 2805 W HELLMAN AVE ALHAMBRA CA 91803 |
| LKS TRUCKIN LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LKWATKINSLLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| LL TRUCKING COMPANY LLC | 11087 SKY COUNTRY DR MIRA LOMA CA 91752 |
| LL&R TRANSPORTATION LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| LLA EXPRESS INC | 24415 KENNEDY CIR PLAINFIELD IL 60544 |
| LLAH EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LLAMAS PEREZ, JOSE | ADDRESS ON FILE |
| LLAMAS PEREZ, JOSE | ADDRESS ON FILE |
| LLAMAS, GLORIA | ADDRESS ON FILE |
| LLEWELLYN, STEVE | ADDRESS ON FILE |
| LLEWELYN, ROBERT | ADDRESS ON FILE |
| LLH FREIGHT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LLI | 145 ENGLAND DRIVE NEW TAZEWELL TN 37825 |
| LLJ CARRIER SERVICES LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| LLOYD BARKER | ADDRESS ON FILE |
| LLOYD GRAY WHITEHEAD & MONROE PC | 880 MONTCLAIR RD STE 100 BIRMINGHAM AL 35213 |
| LLOYD LONDON DAVIS | ADDRESS ON FILE |
| LLOYD LONDON DAVIS | ADDRESS ON FILE |
| LLOYD SPEARMAN | ADDRESS ON FILE |
| LLOYD, ANTHONY | ADDRESS ON FILE |
| LLOYD, CHRISTOPHER | ADDRESS ON FILE |
| LLOYD, DAREN | ADDRESS ON FILE |
| LLOYD, DAVELL | ADDRESS ON FILE |
| LLOYD, DEMARCUS | ADDRESS ON FILE |
| LLOYD, DERRICK | ADDRESS ON FILE |
| LLOYD, HAROLD | ADDRESS ON FILE |
| LLOYD, KOLBY | ADDRESS ON FILE |
| LLOYD, MARIEL | ADDRESS ON FILE |
| LLOYD, MARK | ADDRESS ON FILE |
| LLOYD, MAURICE | ADDRESS ON FILE |
| LLOYD, SHELBY | ADDRESS ON FILE |
| LLOYD, TARA | ADDRESS ON FILE |
| LLOYD, THERESA | ADDRESS ON FILE |
| LLOYD, THOMAS | ADDRESS ON FILE |
| LLOYDS GROUNDS MANAGEMENT PROFESSIONALS | 1893 REGIONAL ROAD 3 ENNISKILLEN ON L0B 1J0 CANADA |
| LLOYDS OF LONDON | UNDERWRITERS AT LLOYDS LONDON ONE LIME ST LONDON EC3M 7HA UNITED KINGDOM |
| LLP TRANSPORTATION | OR TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| LLZ TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LM HOTSHOT TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LM STANDING LLC | 1018 E 161ST PL SOUTH HOLLAND IL 60473 |
| LM TRANSPORTATION SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LMA TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |

| Claim Name | Address Information |
|---|---|
| LMB DISTRIBUTORS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LMB EXPRESS INC | 3454 HANOVER DR BRUNSWICK OH 44212 |
| LMC TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| LMC TRUCKING LLC | 9973 W FARM ROAD 56 WALNUT GROVE MO 65770-8441 |
| LMD INTEGRATED LOGISTICS SERVICES, INC. | 3136 EAST VICTORIA STREET RANCHO DOMINGUEZ CA 90221 |
| LMD LOG INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LMD TRUCKING CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| LMG ASSOCIATES | ATTN: DARCIE SCHULTZ 1705 BYFIELD CT GAMBRILLS MD 21054 |
| LMG CARRIER INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LMH TRANSPORTATION LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| LMI DESIGNS | 606 POST RD E WESTPORT CT 06880 |
| LMJ TRUCKING INC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803 |
| LMK TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LML EXPRESS NC LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LML TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LMM EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LMN JOBARTEHS GROUP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LMS INTELLIBOUND INC | 3086 MOMENTUM PLACE CHICAGO IL 60689 |
| LMZ TRUCKING, INC. | 1620 VIVIAN COURT WEST BEND WI 53090 |
| LN PEREZ TRUCKING LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| LNA SOLUTIONS | ATTN: MARGIE SCHWINDLER SALES SUPPORT 100 STRADTMAN ST STE 8 BUFFALO NY 14206 |
| LNA TRUCKING LLC | OR TRUENORTH SERVICES LLC C/O STABLE 2261 MARKET ST 4697 SAN FRANCISCO CA 94114 |
| LNB COURIER LLC | 177 LEDFORD LN MC DONALD TN 37353 |
| LNC LLC | 7350 GREEN ASH DR OLIVE BRANCH MS 38654 |
| LNC TRUCKING 1 LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| LNT TRANSPORT L.L.C. | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| LNV ENTERPRISE | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LNW TRUCKING LLC | 18196 COUNTY ROAD M1 NAPOLEON OH 43545 |
| LO PRINGLEY TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LO TRANS INC | 17 W 415 ROOSEVELT RD OAKBROOK TERRACE IL 60181 |
| LO, KA | ADDRESS ON FILE |
| LO, ROBBERT | ADDRESS ON FILE |
| LOAD & GO LLC | 2594 WALLCREST BLVD COLUMBUS OH 43231 |
| LOAD & GO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOAD & ROLL EXPRESS INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| LOAD CARRIERS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| LOAD DASH LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LOAD EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LOAD INTEGRITY TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LOAD KING TRANSPORT INC | 181 TRADE VALLEY DRIVE WOODBRIDGE ON L4H3N6 CANADA |
| LOAD KING TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| LOAD KINGS TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LOAD MASTER & MOVERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOAD MONSTER INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LOAD MY FREIGHT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LOAD N GO, INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LOAD ON LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOAD ONE, LLC | 13221 INKSTER ROAD TAYLOR MI 48180 |

| Claim Name | Address Information |
|---|---|
| LOAD RIDER LOGISTICS LLC | LOAD RIDER LOGISTICS LLC, 328 E BEECH ST HAZLETON PA 18201 |
| LOAD RIDER LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LOAD RUNNER TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOAD RUNNERS CARRIERS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| LOAD SOLUTIONS USA INC | 2121 LOCKPORT RD NIAGARA FALLS NY 14304 |
| LOAD TIME TRUCKING | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| LOAD TIME TRUCKING | 3007 MERLIN CT VACAVILLE CA 95688 |
| LOAD TO RIDE TRANSPORTATION LLC | PO BOX 72655 CLEVELAND OH 44192-0002 |
| LOAD TO RIDE TRANSPORTATION LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| LOAD-EXP LOGISTICS | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LOADANDGO | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| LOADB TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOADBUDDY INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOADCENTRIC INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LOADED UP LOGISTICS | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| LOADER SERVICES & EQUIP | 319 BEARDEN RD PELHAM AL 35124 |
| LOADEX INC | 6713 BROOK FALLS CIR STOCKTON CA 95219 |
| LOADLINER INC | P O BOX 681151 SCHAUMBURG IL 60168 |
| LOADLINK EXPRESS, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LOADLINK LOGISTICS LLC | PO BOX 36 RUSSELLVILLE TN 37860 |
| LOADMODE LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| LOADOUT TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOADPAL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOADPRO CARRIER LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LOADPRO TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LOADS 24-7 TRANSPORT LLC | 961 GARRISON DR GREENWOOD IN 46143 |
| LOADS 24-7 TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LOADS AND HAULING SOLUTIONS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LOADS LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LOADS OF FAITH TRANSPORTATION LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| LOADS ON THE MOVE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOADS TO ROADS LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LOADSMART | ATTN: CLAIMS DEPT PO BOX 2999 PHOENIX AZ 85062-2999 |
| LOADSMART INC | CLAIMS DEPARTMENT PO BOX 2999 PHOENIX AZ 85062 |
| LOADSMART INC | PO BOX 2999 PHOENIX AZ 85062 |
| LOADSTAR LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| LOADSTAR TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LOADWARE TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LOADX LOGISTICS LLC | PO BOX 41 JARRELL TX 76537 |
| LOBB, DAVID A | ADDRESS ON FILE |
| LOBB, RANDY | ADDRESS ON FILE |
| LOBBY TRAFFIC SYSTEMS INCORPORATED | 8583 IRVINE CENTER DRIVE 10 IRVINE CA 92618 |
| LOBERG ROOFING.COM INC | 5800 188TH ST SW STE A LYNNWOOD WA 98037 |
| LOBETTI, STEVEN | ADDRESS ON FILE |
| LOBO-RAMIREZ, RAMIRO | ADDRESS ON FILE |
| LOBOS, LUIS | ADDRESS ON FILE |
| LOC 705 IB T PN FD | 1645 W JACKSON CHICAGO IL 60612 |
| LOC UNION 705 IBT | 1645 W JACKSON BLVD, 7TH FLOOR CHICAGO IL 60612 |
| LOC. DE CAMIONS RYDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOCAL 1908 | TCU, PO BOX 79891 BALTIMORE MD 21279 |
| LOCAL 251 H & W FUND | 1201 ELMWOOD AVE PROVIDENCE RI 02907 |
| LOCAL 294 ALBANY AREA TRUCKING | IND WELFARE FUND, 890 3RD ST ALBANY NY 12206 |
| LOCAL 301 WELFARE FUND | 36990 N GREEN BAY RD WAUKEGAN IL 60087 |
| LOCAL 443 HEALTH SERVICE &INSURANCE PLAN | PO BOX 1710 NEW HAVEN CT 06507 |
| LOCAL 443 TRANSPORTATION | 200 WALLACE ST NEW HAVEN CT 06511 |
| LOCAL 445 PENSION FUND | PO BOX 2572, STONE CASTLE RD NEWBURGH NY 12550 |
| LOCAL 457 | 2590 BERLIN TURNPIKE SUITE 1 BERLIN CT 06037 |
| LOCAL 493 HEALTH SERVICE& INSURANCE PLAN | 18 CRESCENT STREET UNCASVILLE CT 06382 |
| LOCAL 557 FREIGHT DRIVERS | PENSION FUND, 9411 PHILADELPHIA RD STE S BALTIMORE MD 21237 |
| LOCAL 557 PENSION FUND | 9411 PHILADELPHIA RD STE S BALTIMORE MD 21237 |
| LOCAL 641 WELFARE FUND | 714 RAHWAY AVENUE 2ND FLOOR UNION NJ 07083 |
| LOCAL 653 H&W FUND | 4 B HAMPDEN DRIVE SOUTH EASTON MA 02375 |
| LOCAL 667 (MICAH FARRIS) | 796 E BROOKS RD MEMPHIS TN 38116 |
| LOCAL 701 MID JERSEY TRUCKING | 2003 US HIGHWAY 130 STE A NORTH BRUNSWICK NJ 08902 |
| LOCAL 701 MID JERSEY TRUCKING | INDUSTRY WELFARE FUND 2003 US HWY 130 SUITE A NORTH BRUNSWICK NJ 08902 |
| LOCAL 705 IBOF T HEALTH AND WELFARE FUND | AND WELFARE FUND, 1645 W JACKSON CHICAGO IL 60612 |
| LOCAL 705 IBT PENSION PLAN | 1645 WEST JACKSON BLVD. SUITE 700 CHICAGO IL 60612 |
| LOCAL 707 | KEVIN MCCAFFREY, PRESIDENT 14 FRONT STREET SUITE 301 HEMPSTEAD NY 11550 |
| LOCAL 707 | NEW PENN PENSION FUND 14 FRONT ST STE 301 HEMPSTEAD NY 11550 |
| LOCAL 707 | NEW PENN WELFARE FUND 14 FRONT ST STE 301 HEMPSTEAD NY 11550 |
| LOCAL 710 STIPEND | 9000 WEST 187TH ST MOKENA IL 60448 |
| LOCAL 805 H & W PENSION FUND | 60 BROAD ST NEW YORK NY 10004 |
| LOCAL 805 PENSION AND RETIREMENT PLAN | 60 BROAD STREET 37TH FLOOR NEW YORK NY 10004 |
| LOCAL 805 PENSION AND RETIREMENT PLAN | ARTHUR KATZ, PLAN TRUSTEE 60 BROAD STREET 37TH FLOOR NEW YORK NY 10004 |
| LOCAL HAULING LLC | 12215 HUNTERS CHASE DR UNIT 4103N AUSTIN TX 78729 |
| LOCAL HAULING LLC | 9900 QUAIL BLVD APT 124 AUSTIN TX 78758 |
| LOCAL MOVERS LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| LOCAL NO. 71 | 2529 BELTWAY BLVD CHARLOTTE NC 28214 |
| LOCAL TRUCK REPAIR | 4362 GLENN HIGHWAY CAMBRIDGE OH 43725 |
| LOCAL UNION 002 | PO BOX 3745 BUTTE NH 59702 |
| LOCAL UNION 371 | 101 31ST AVENUE ROCK ISLAND IL 61201 |
| LOCAL UNION 495 | 800 S BARRANCA AVE STE 320 COVINA CA 91723 |
| LOCAL UNION 495 | 225 N BARRANCA ST 4TH FLOOR WEST COVINA CA 91791 |
| LOCAL UNION 673 | 1050 W ROOSEVELT RD WEST CHICAGO IL 60185 |
| LOCAL UNION 687 | 14 ELM ST POTSDAM NY 13676 |
| LOCAL UNION 737 | 1010 E HIGHWAY 96 VADNAIS HEIGHTS MN 55127 |
| LOCAL UNION 795 | 4921 E CESSNA DR WICHITA KS 67210 |
| LOCAL UNION 89 | 3813 TAYLOR BLVD LOUISVILLE KY 40215-2695 |
| LOCCHETTA, MICHAEL | ADDRESS ON FILE |
| LOCHE, WILLIAM | ADDRESS ON FILE |
| LOCICERO, PATRICIA | ADDRESS ON FILE |
| LOCK N KEY STORAGE | 1669 COKER BUTTE RD. MEDFORD OR 97502 |
| LOCK SURGEON INC | 17812 118 AVE EDMONTON AB T5S 2W3 CANADA |
| LOCKDOWN MANAGEMENT, INC. | 815 NORTHWOOD HILLS AVE DURHAM NC 27704 |
| LOCKDOWN7 LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |

| Claim Name | Address Information |
|---|---|
| LOCKE, ANDREW | ADDRESS ON FILE |
| LOCKE, CHARITY | ADDRESS ON FILE |
| LOCKE, CHRISTOPHER | ADDRESS ON FILE |
| LOCKE, DANNY | ADDRESS ON FILE |
| LOCKE, JAMES | ADDRESS ON FILE |
| LOCKE, RYAN | ADDRESS ON FILE |
| LOCKE, TYLER | ADDRESS ON FILE |
| LOCKE, WALTER | ADDRESS ON FILE |
| LOCKED-UP TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LOCKER, LINLEY | ADDRESS ON FILE |
| LOCKETT LOGISTICS INC. | 8222 N MARSTON AVE KANSAS CITY MO 64151-3710 |
| LOCKETT TRUCKING AND TRANSPORT LLC | 612 COLEBRIDGE DR BLACKLICK OH 43004 |
| LOCKETT, ERIC | ADDRESS ON FILE |
| LOCKETT, JEFFREY | ADDRESS ON FILE |
| LOCKHART, BAXTER | ADDRESS ON FILE |
| LOCKHART, DAMOND | ADDRESS ON FILE |
| LOCKHART, DWAYNE | ADDRESS ON FILE |
| LOCKHART, KENDRA | ADDRESS ON FILE |
| LOCKHEED MARTIN AERONAUTICS CO | ATTN: JOE CHASTAIN TRAFFIC OFFICE, MZ 6888 1 LOCKHEED BLVD BLDG 182 FT WORTH TX 76108 |
| LOCKHEED MARTIN CORPORATI | SUITE 300 CONDATA OAK BROOK IL 60523 |
| LOCKMAN, JAMES | ADDRESS ON FILE |
| LOCKMAN, JOHN | ADDRESS ON FILE |
| LOCKMER PLUMBING HEATING & UTILITIES INC | P.O. BOX 591 BUTTE MT 59703 |
| LOCKOUT EXPRESS | 233 MATTESON STREET DYER IN 46311 |
| LOCKPORT EXPRESS MEDICAL GROUP INC | PO BOX 84040 CHICAGO IL 60689 |
| LOCKREY, KENNETH | ADDRESS ON FILE |
| LOCKRIDGE, NATHAN | ADDRESS ON FILE |
| LOCKRIDGE, TAMEKIA | ADDRESS ON FILE |
| LOCKSHINE, JOSHUA | ADDRESS ON FILE |
| LOCKSMITH AND MORE LLC | 516 5TH SE WATERTOWN SD 57201 |
| LOCKSMITH DISCIPLES LLC | 3015 85TH AVE N MINNEAPOLIS MN 55444 |
| LOCKSMITH DISCIPLES LLC | 8470 XERXES AVE N BROOKLYN PARK MN 55444 |
| LOCKSMITH SERVICES | 117 S 6TH ST MILLVILLE NJ 08332 |
| LOCKTON | 444 W 47TH ST. SUITE 900 KANSAS CITY MO 64112 |
| LOCKTON COMPANIES | FOUNDERS SERIES C/O COMMERCE BANK 444 W 47TH STREET SUITE 900 KANSAS CITY MO 64112 |
| LOCKTON COMPANIES | C/O COMMERCE BANK, PO BOX 802707 KANSAS CITY MO 64180 |
| LOCKTON COMPANIES INTERNATIONAL | (BERMUDA) LTD, THE EMPORIUM BUILDING 69 FRONT STREET, 3RD FL HAMILTON HM12 BERMUDA |
| LOCKTON COMPANIES LLP | THE ST BOTOLPH BUILDING 138 HOUNDSDITCH LONDON EC3A 7AG UNITED KINGDOM |
| LOCKTON INVESTMENT ADVISORS LLC | DEPT 999224, PO BOX 219153 KANSAS CITY MO 64121 |
| LOCKWOOD JR, THOMAS | ADDRESS ON FILE |
| LOCKWOOD, RICHARD | ADDRESS ON FILE |
| LOCKWOOD, SEBASTIAN | ADDRESS ON FILE |
| LOCKWOOD, STEVE | ADDRESS ON FILE |
| LOCKWORX INC | 9035 SIERRA AVE FONTANA CA 92335 |
| LOCOMOTE EXPRESS LLC | PO BOX 2693 HUNTINGTON WV 25726 |
| LOCRICCHIO, VITO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LODGE CLEANING BUSINESS | 9601 ALBERDEER WAY A AUSTIN TX 78753 |
| LODGING KIT COMPANY | ATTN: HILARY CONNELLY 210 DALE ST EDGEWATER FL 32132 |
| LODI METALS | PO BOX 337 BELLVILLE OH 44813 |
| LODI TRUCKING INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| LODICO, JONATHAN | ADDRESS ON FILE |
| LODWICK, JAMES | ADDRESS ON FILE |
| LODX LLC | 2200 W MAIN ST CARMEL IN 46032 |
| LOEFFLER JR., GARY | ADDRESS ON FILE |
| LOEFFLER, ROBERT | ADDRESS ON FILE |
| LOEHR, MARY | ADDRESS ON FILE |
| LOERA JR, ARTHUR | ADDRESS ON FILE |
| LOERA, JAIME | ADDRESS ON FILE |
| LOERA, SAUL | ADDRESS ON FILE |
| LOERKE, TERRY | ADDRESS ON FILE |
| LOESCH, JOHN | ADDRESS ON FILE |
| LOEUNG, JOHNSON | ADDRESS ON FILE |
| LOEVE, JEFFREY | ADDRESS ON FILE |
| LOEW, MICHAEL | ADDRESS ON FILE |
| LOEWE, HEATHER | ADDRESS ON FILE |
| LOEWENSTEIN, MIKE | ADDRESS ON FILE |
| LOFA TRUCKING, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| LOFTIN, LEON | ADDRESS ON FILE |
| LOFTLY, KENNETH | ADDRESS ON FILE |
| LOFTON, ADINA | ADDRESS ON FILE |
| LOFTON, CALVINO | ADDRESS ON FILE |
| LOFTON, DEPREE | ADDRESS ON FILE |
| LOFTON, GEORGE | ADDRESS ON FILE |
| LOFTON, KEVIN | ADDRESS ON FILE |
| LOFTON, NEHARI | ADDRESS ON FILE |
| LOFTON, WILLIAM | ADDRESS ON FILE |
| LOFTUS, FRANCIS | ADDRESS ON FILE |
| LOFTY, DONALD | ADDRESS ON FILE |
| LOGAN ALLEN | ADDRESS ON FILE |
| LOGAN ALUMINUM | ADDRESS ON FILE |
| LOGAN COUNTY COLLECTOR | PO BOX 400 LINCOLN IL 62656 |
| LOGAN J ALLRED | ADDRESS ON FILE |
| LOGAN TOWING | 45 LEWIS AVE JERSEY CITY NJ 07306 |
| LOGAN TRANSPORTATION LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| LOGAN VANCE | ADDRESS ON FILE |
| LOGAN, ANTHONY | ADDRESS ON FILE |
| LOGAN, BRANDON | ADDRESS ON FILE |
| LOGAN, ERAL | ADDRESS ON FILE |
| LOGAN, JALEN T | ADDRESS ON FILE |
| LOGAN, KEVIN | ADDRESS ON FILE |
| LOGAN, RODNEY | ADDRESS ON FILE |
| LOGAN, SAM | ADDRESS ON FILE |
| LOGAN, SANDRA | ADDRESS ON FILE |
| LOGAN, SCOTT | ADDRESS ON FILE |
| LOGAN, SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOGAN, SEAN | ADDRESS ON FILE |
| LOGAN, TERRANCE | ADDRESS ON FILE |
| LOGAN, TRAVIS | ADDRESS ON FILE |
| LOGAN, VENUS | ADDRESS ON FILE |
| LOGEX TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| LOGGERS, DEMETRIUS | ADDRESS ON FILE |
| LOGGINS LOGISTICS, INC. | 5706 COMMERCE SQUARE JONESBORO AR 72401 |
| LOGGINS, DANIEL | ADDRESS ON FILE |
| LOGGINS, HARRISON | ADDRESS ON FILE |
| LOGGINS, KENNETH | ADDRESS ON FILE |
| LOGHRY-JANSEN, JACOB | ADDRESS ON FILE |
| LOGI-FREIGHT TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| LOGICO LINES LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| LOGIFLEX | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOGIPRO | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LOGIST TRANSPORT INC | OR CAPITAL DEPOT 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| LOGISTIC LANES LLC | 3700 KYLE XING KYLE TX 78640 |
| LOGISTIC PROS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LOGISTICA ZEMOG | OFICINAS CAMPESTRE BULEVAR TOMAS FERNANDEZ 7930-EDIFICIO B, INT 408, CAMINO REAL CHIHUAHUA, CIUDAD JUAREZ 32460 MEXICO |
| LOGISTICAL LABS | 640 N LASALLE DR 555 CHICAGO IL 60654 |
| LOGISTICIZE LTD | 861 E PERRY ST PAULDING OH 45879 |
| LOGISTICS 365 LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LOGISTICS ENTERPRISE INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LOGISTICS EXPERTS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LOGISTICS EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LOGISTICS FOX | 7461 GARDEN GROVE BLVD STE A GARDEN GROVE CA 92841 |
| LOGISTICS FREIGHT SOLUTIONS | LFS, PO BOX 720637 MIAMI FL 33172 |
| LOGISTICS FREIGHT SOLUTIONS IN | ATTN: ANDRES GIRALDO PO BOX 720637 MIAMI FL 33172 |
| LOGISTICS FREIGHT SOLUTIONS INC | PO BOX 720637 MIAMI FL 33172 |
| LOGISTICS LLC | OR CAPITAL CREDIT INC., PO BOX 204695 DALLAS TX 75320-4695 |
| LOGISTICS NATION LLC | 145 PIKE DR ELLERSLIE GA 31807 |
| LOGISTICS PLUS | 1406 PEACH ST ERIE PA 16501 |
| LOGISTICS PLUS | ATTN: KRISTEN RZODKIEWICZ LTL CLAIMS 1406 PEACH ST ERIE PA 16501 |
| LOGISTICS PLUS | ATTN: LEE ANNE KENNEDY KARCHER CLAIMS 1406 PEACH ST ERIE PA 16501 |
| LOGISTICS PLUS - NAD CLAIMS | 1406 PEACH ST ERIE PA 16501 |
| LOGISTICS SERVICE GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LOGISTICS SERVICES, INC. | 900 APOLLO ROAD EAGAN MN 55121 |
| LOGISTICS SOLUTIONS GROUP LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LOGISTICS SUPPLY | 10926 DAVID TAYLOR DR STE 100 CHARLOTTE NC 28262 |
| LOGISTICS SUPPLY | 10926 LORD TAYLOR DR 100 CHARLOTTE NC 28262 |
| LOGISTICSTAR, LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| LOGISTIX SERVICES INC | 61953 US 31 S SOUTH BEND IN 46614-5017 |
| LOGITRAQ, LLC | ATTN: GENERAL COUNSEL 3900 S STONEBRIDGE DR MCKINNEY TX 75070 |
| LOGIX TRANSPORTATION, INC. | NW 7215, PO BOX 1450 MINNEAPOLIS MN 55485-7215 |
| LOGOLOGO, TOEUPU | ADDRESS ON FILE |
| LOGOS TRANSIT LINES INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| LOGPAC EXPRESS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| LOGSDON, GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOGSDON, HOWARD | ADDRESS ON FILE |
| LOGSDON, PAUL | ADDRESS ON FILE |
| LOGSTAR | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| LOGTRANS CORPORATION | 21447 BURGUNDY DR FRANKFORT IL 60423 |
| LOGUIDICE, MICHAEL | ADDRESS ON FILE |
| LOGUS LTD | OR ASSIST FINANCIAL SERVICE INC PO BOX 347 MADISON SD 57042 |
| LOGWIN TRUCKING LTD | DBA ARKTEK XPRESS LTD, 1224 240 STREET LANGLEY BC V2Z 2Y6 CANADA |
| LOHER, KEVIN | ADDRESS ON FILE |
| LOHR, OMAR | ADDRESS ON FILE |
| LOHR, SHAWN | ADDRESS ON FILE |
| LOHRMAN, CHARLES | ADDRESS ON FILE |
| LOHSE TRANSFER INC | PO BOX 97 ANNANDALE MN 55302 |
| LOIACONO, MARLEE | ADDRESS ON FILE |
| LOIACONO, MARLEE | ADDRESS ON FILE |
| LOJEWSKI, STANLEY | ADDRESS ON FILE |
| LOJKO, RICHARD | ADDRESS ON FILE |
| LOKDAL TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LOKEY ENTERPRISE LLC | OR RIVIERA FINANCE OF PHILADELPHIA INC PO BOX 713394 PHILADELPHIA PA 19171-3394 |
| LOKKEN, BRADLEY | ADDRESS ON FILE |
| LOKKO, GEORGE | ADDRESS ON FILE |
| LOKMIC, ALMEDIN | ADDRESS ON FILE |
| LOKO FAYE SERVICES LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| LOLA M STEPHENSON | ADDRESS ON FILE |
| LOLA TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOLI EXPRESS LLC | 4003 S MADISON BLVD FRANKLIN WI 53132 |
| LOLLAR, GENE | ADDRESS ON FILE |
| LOLLIS, RANDY | ADDRESS ON FILE |
| LOLLMAN, DAVE | ADDRESS ON FILE |
| LOLY TRANSPORT | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| LOMAE, KENNETH | ADDRESS ON FILE |
| LOMAE, LAAN | ADDRESS ON FILE |
| LOMAH FUND II LLC | 10 BURWOOD LANE SAN ANTONIO TX 78216 |
| LOMAX JR, BILLY | ADDRESS ON FILE |
| LOMAX, ROMEO | ADDRESS ON FILE |
| LOMBARDI, RICHARD | ADDRESS ON FILE |
| LOMBARDI, THOMAS | ADDRESS ON FILE |
| LOMBARDO, JOHN | ADDRESS ON FILE |
| LOMBARDO, KATHLEEN | ADDRESS ON FILE |
| LOMBARDO, LEAH | ADDRESS ON FILE |
| LOMBARDO, MARY JO | ADDRESS ON FILE |
| LOMBARDO, MASSIMO | ADDRESS ON FILE |
| LOMBARDO, ROBERT | ADDRESS ON FILE |
| LOMBARDY DOOR SALES & SERVICE CORP | 734 BELLEVILLE AVE BELLEVILLE NJ 07109 |
| LOMBERA, ABRAHAM | ADDRESS ON FILE |
| LOMC | 3202 N FOURTH ST STE 100 LONGVIEW TX 75605 |
| LOMEDICO, JOSEPH | ADDRESS ON FILE |
| LOMELI, ADOLFO | ADDRESS ON FILE |
| LOMELI, ALEJANDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOMELI, ESMERALDA | ADDRESS ON FILE |
| LOMELIN, MANUEL | ADDRESS ON FILE |
| LOMEX LIMITED | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| LOMIWAY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LONDON LIFE INSURANCE COMPANY | PO BOX 7200 STATION MAIN WINNIPEG MB R3C 4W4 CANADA |
| LONDON TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LONDON, ANTONIO | ADDRESS ON FILE |
| LONDON, BRYAN | ADDRESS ON FILE |
| LONDON, DAVID | ADDRESS ON FILE |
| LONDON, PATRICK | ADDRESS ON FILE |
| LONDON, TRENT | ADDRESS ON FILE |
| LONE CONE | ADDRESS ON FILE |
| LONE OAK TRUCKING | 12 S HUDSON AVE TULSA OK 74112 |
| LONE RANGER EXPRESS LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| LONE STAR ELECTRIC CO | P.O. BOX 6451 ABILENE TX 79608 |
| LONE STAR ENTERPRISES AND LOGISTICS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LONE STAR TRUCK AND TIRE, INC | PO BOX 514, 4173 HWY 21 BROOKLYN IA 52211 |
| LONESTAR ELECTRIC | ATTN: GARRETT WELCH 4036 BINZ ELECTRIC STE 208 SAN ANTONIO TX 78219 |
| LONESTAR EXPEDITORS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LONESTAR GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LONESTAR LOGISTICS | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z1X8 CANADA |
| LONESTAR LOGISTICS | 1347 HELSINKI COURT WINDSOR ON N9G 0B4 CANADA |
| LONESTAR MAINTENANCE | 16418 S. INTERSTATE 35 BRUCEVILLE TX 76630 |
| LONESTAR TRUCK GROUP | LONESTAR TRUCK SHREVEPORT 7300 GRENWOOD RD SHREVEPORT LA 71119 |
| LONESTAR TRUCK GROUP | 4848 N GENERAL BRUCE TEMPLE TX 76501 |
| LONEXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| LONEY, ALEXANDER | ADDRESS ON FILE |
| LONEY, COLIN | ADDRESS ON FILE |
| LONEY, KEVIN | ADDRESS ON FILE |
| LONG & LOW TRUCKING LLC | OR TRANSPORTATION FUNDING GROUP PO BOX 580054 MINNEAPOLIS MN 55458-0054 |
| LONG ELECTRIC | 704 N. 36TH ST. LAFAYETTE IN 47905 |
| LONG ELECTRIC COMPANY, INC. | P.O. BOX 6269- DEPT. 315 INDIANAPOLIS IN 46206 |
| LONG ELECTRIC COMPANY, INC. | 6902 HAWTHORN PARK DR INDIANAPOLIS IN 46220 |
| LONG FENCE COMPANY, INC. | 1910 BETSON COURT ODENTON MD 21113 |
| LONG HAUL TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LONG HAUL TRUCKING COMPANY, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LONG LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LONG LOGISTICS LLC (MC879697) | OR MATCH FACTORS, PO BOX 13259 FLORENCE SC 29504 |
| LONG ROAD TRANSPORTATION LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| LONG ROAD TRANSPORTATION LLC (KENT, WA) | 13036 SE KENT-KANGLEY RD, PMB 541 KENT WA 98030 |
| LONG RUN EXPRESS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| LONG TRAILER AND BODY SERVICE, INC. | PO BOX 5105 GREENVILLE SC 29606 |
| LONG TYME TRUCKING, LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| LONG VIEW RV SUPERSTORES | 27 LAWRENCE ROAD WINDSOR LOCKS CT 06096 |
| LONG YUN LOGISTICS INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| LONG, AARON | ADDRESS ON FILE |
| LONG, AMANDA | ADDRESS ON FILE |
| LONG, ARAMIS | ADDRESS ON FILE |
| LONG, BRANDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LONG, CAROL | ADDRESS ON FILE |
| LONG, CHRIS | ADDRESS ON FILE |
| LONG, CHRISTOPHER | ADDRESS ON FILE |
| LONG, COLEEN | ADDRESS ON FILE |
| LONG, CRAIG | ADDRESS ON FILE |
| LONG, CRISSY | ADDRESS ON FILE |
| LONG, CYNTHIA | ADDRESS ON FILE |
| LONG, DANIEL | ADDRESS ON FILE |
| LONG, DINA | ADDRESS ON FILE |
| LONG, DUANE | ADDRESS ON FILE |
| LONG, GARRETT | ADDRESS ON FILE |
| LONG, GARY | ADDRESS ON FILE |
| LONG, GARY | ADDRESS ON FILE |
| LONG, GEORGE | ADDRESS ON FILE |
| LONG, JACOB | ADDRESS ON FILE |
| LONG, JAJA | ADDRESS ON FILE |
| LONG, JAMES | ADDRESS ON FILE |
| LONG, JAMES | ADDRESS ON FILE |
| LONG, JASON | ADDRESS ON FILE |
| LONG, JEARL | ADDRESS ON FILE |
| LONG, JEFFERY | ADDRESS ON FILE |
| LONG, JEFFREY | ADDRESS ON FILE |
| LONG, JEREMY | ADDRESS ON FILE |
| LONG, JERRY | ADDRESS ON FILE |
| LONG, JERRY | ADDRESS ON FILE |
| LONG, JON | ADDRESS ON FILE |
| LONG, JOSEPH | ADDRESS ON FILE |
| LONG, JOSHUA | ADDRESS ON FILE |
| LONG, JOSHUA | ADDRESS ON FILE |
| LONG, KELSIE | ADDRESS ON FILE |
| LONG, KEVIN | ADDRESS ON FILE |
| LONG, KYLE | ADDRESS ON FILE |
| LONG, MARK | ADDRESS ON FILE |
| LONG, MARK | ADDRESS ON FILE |
| LONG, MATTHEW | ADDRESS ON FILE |
| LONG, MIKE | ADDRESS ON FILE |
| LONG, NATHAN | ADDRESS ON FILE |
| LONG, SAOL | ADDRESS ON FILE |
| LONG, SIDNEY | ADDRESS ON FILE |
| LONG, STEVEN | ADDRESS ON FILE |
| LONG, TIM | ADDRESS ON FILE |
| LONG, TIMOTHY | ADDRESS ON FILE |
| LONG, TRISHA | ADDRESS ON FILE |
| LONGBOW LOGISTICS LLC | 67 ELM AVE CORAM NY 11727 |
| LONGBOW TRANSPORTATION AND LOGISTICS LLC | PO BOX 809107 CHICAGO IL 60680 |
| LONGBOY, FRANCIS | ADDRESS ON FILE |
| LONGCHAMP, TIMOTHY | ADDRESS ON FILE |
| LONGE, GAVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LONGE, JUSTIN | ADDRESS ON FILE |
| LONGEST, LESLIE | ADDRESS ON FILE |
| LONGEVITCH, RONALD | ADDRESS ON FILE |
| LONGEVITY CENTER, C.A. | 1608 W CAMPBELL AVE 334 CAMPBELL 95008 |
| LONGGO TRANS | PO BOX 1578 CHINO CA 91708 |
| LONGHAUL LOGISTICS LLC | OR TRANSPORT FACTORING INC. PO BOX 167648 IRVING TX 75016 |
| LONGIA TRUCK LINES | 7272 E VESSAR AVE FRESNO CA 93737 |
| LONGIA TRUCKING INC | 4316 MALDENHAIR DR INDIANAPOLIS IN 46239 |
| LONGLAND, LISA | ADDRESS ON FILE |
| LONGMIRE, KEITH | ADDRESS ON FILE |
| LONGO, JONATHAN | ADDRESS ON FILE |
| LONGO, JOSEPH | ADDRESS ON FILE |
| LONGO, MICHAEL | ADDRESS ON FILE |
| LONGO, MICHAEL | ADDRESS ON FILE |
| LONGORIA, ARMANDO | ADDRESS ON FILE |
| LONGORIA, GERARDO | ADDRESS ON FILE |
| LONGORIA, JUSTIN | ADDRESS ON FILE |
| LONGORIA, LUIS | ADDRESS ON FILE |
| LONGORIA, RANDY | ADDRESS ON FILE |
| LONGRUNTRUCKINGLLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LONGS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LONGSHIP FREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LONGSTREET LIVING LLC | ATTN: NICK LONGSTREET 720 E CHICAGO ROAD COLDWATER MI 49036-9404 |
| LONGVIEW LOGISTICS LTD | OR JD FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z1X8 CANADA |
| LONGVIEW OF AMERICA LLC | PO BOX 200410 PITTSBURGH PA 15250 |
| LONGVIEW TRUCKLINE LTD | OR ECAPITAL FREIGHT FACTORING INC 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V 6L4 CANADA |
| LONGWAY TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LONGWAY TRUCKLINE INC | 12620 FM 1960 W STE A-4 127 HOUSTON TX 77065 |
| LONGWORTH TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| LONGWORTH, RODNEY | ADDRESS ON FILE |
| LONIEWSKI, MAREK | ADDRESS ON FILE |
| LONNEL D FOSTER | ADDRESS ON FILE |
| LONNEVILLE, JACOB | ADDRESS ON FILE |
| LONNIE JOHNSON | ADDRESS ON FILE |
| LONSEAL | ATTN: PRESCILLA VIELMAN PRESCILLA VIELMAN 928 E 238TH ST CARSON CA 90745 |
| LOOFTANZA ROADLINER EXPRESS LLC | PO BOX 271048 PO BOX 271048 DALLAS TX 75227 |
| LOOKABAUGH, STEVEN | ADDRESS ON FILE |
| LOOKOUT PEST CONTROL | PO BOX 5408 FT. OGLETHORPE GA 30742 |
| LOOM EXPRESS LOGISTICS LLC | 470 GOLD KNOB RD SALISBURY NC 28146 |
| LOOM EXPRESS LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| LOOM EXPRESS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LOOMAS, IRA | ADDRESS ON FILE |
| LOOMER, KELLY | ADDRESS ON FILE |
| LOOMIS, MARSHALL | ADDRESS ON FILE |
| LOOMIS, MARSHALL | ADDRESS ON FILE |
| LOOMIS, PAUL | ADDRESS ON FILE |
| LOONA INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LOONEY, BILLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOONEY, RONNIE | ADDRESS ON FILE |
| LOONSFOOT, TIMOTHY | ADDRESS ON FILE |
| LOOP TRUCKING LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| LOOP XPRESS INC | 1660 CHARL ANN DR ALLIANCE OH 44601 |
| LOPAC, JOHN | ADDRESS ON FILE |
| LOPER, DAVID | ADDRESS ON FILE |
| LOPER, DOUGLAS | ADDRESS ON FILE |
| LOPES, CARLOS | ADDRESS ON FILE |
| LOPES, DONNA | ADDRESS ON FILE |
| LOPES, WILSON | ADDRESS ON FILE |
| LOPEX.LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOPEZ AUTO FREIGHT | D/B/A: LOPEZ ISLAND FREIGHT LLC (URDFM:0060002612) PO BOX 92 LOPEZ ISLAND WA 98261 |
| LOPEZ BROS TRANSPORT LLC | 17014 LA VIDA CT FONTANA CA 92337 |
| LOPEZ CAMACHO, EVERADO | ADDRESS ON FILE |
| LOPEZ DIAZ, HELADIO | ADDRESS ON FILE |
| LOPEZ EXPRESS FREIGHT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOPEZ FONTALVO, HUMBERTO | ADDRESS ON FILE |
| LOPEZ HERRERA, ENRIQUE | ADDRESS ON FILE |
| LOPEZ ISLAND FREIGHT LLC | PO BOX 92 LOPEZ ISLAND WA 98261 |
| LOPEZ JACINTO, DANIEL | ADDRESS ON FILE |
| LOPEZ JR, RODRIGO | ADDRESS ON FILE |
| LOPEZ JR., RAMON | ADDRESS ON FILE |
| LOPEZ JUAREZ, LUIZ | ADDRESS ON FILE |
| LOPEZ LOGISTICS | 436 PINE BROOK PL WILKESBORO NC 28697 |
| LOPEZ LORETO, ROBERTO | ADDRESS ON FILE |
| LOPEZ NIEVES, IRVIN | ADDRESS ON FILE |
| LOPEZ PENA BROTHERS TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LOPEZ ROSADO, ADALBERTO | ADDRESS ON FILE |
| LOPEZ TRANSPORTATION INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| LOPEZ TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOPEZ TRUCKING 1 LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| LOPEZ VAZQUEZ, JORGE | ADDRESS ON FILE |
| LOPEZ, AGUSTIN | ADDRESS ON FILE |
| LOPEZ, ALEJANDRO | ADDRESS ON FILE |
| LOPEZ, ALFREDO | ADDRESS ON FILE |
| LOPEZ, ANDREW | ADDRESS ON FILE |
| LOPEZ, ANTHONY | ADDRESS ON FILE |
| LOPEZ, ANTHONY | ADDRESS ON FILE |
| LOPEZ, ASTRID | ADDRESS ON FILE |
| LOPEZ, BEATRICE | ADDRESS ON FILE |
| LOPEZ, BEN V | ADDRESS ON FILE |
| LOPEZ, BREIER | ADDRESS ON FILE |
| LOPEZ, BRYANT | ADDRESS ON FILE |
| LOPEZ, CALIXTO J | ADDRESS ON FILE |
| LOPEZ, CARLOS | ADDRESS ON FILE |
| LOPEZ, CARLOS | ADDRESS ON FILE |
| LOPEZ, CARLOS N | ADDRESS ON FILE |
| LOPEZ, CRISTHIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOPEZ, DANNY J | ADDRESS ON FILE |
| LOPEZ, DAVID | ADDRESS ON FILE |
| LOPEZ, DOROTEO | ADDRESS ON FILE |
| LOPEZ, EDWARD | ADDRESS ON FILE |
| LOPEZ, EDWIN | ADDRESS ON FILE |
| LOPEZ, EMIGDIO | ADDRESS ON FILE |
| LOPEZ, EMMANUEL | ADDRESS ON FILE |
| LOPEZ, ERIC | ADDRESS ON FILE |
| LOPEZ, ERIC | ADDRESS ON FILE |
| LOPEZ, ERICK | ADDRESS ON FILE |
| LOPEZ, ERICKA | ADDRESS ON FILE |
| LOPEZ, ERIK | ADDRESS ON FILE |
| LOPEZ, ERIK | ADDRESS ON FILE |
| LOPEZ, ERNEST | ADDRESS ON FILE |
| LOPEZ, ERNEST | ADDRESS ON FILE |
| LOPEZ, FERNANDO | ADDRESS ON FILE |
| LOPEZ, FERNANDO | ADDRESS ON FILE |
| LOPEZ, FERNANDO | ADDRESS ON FILE |
| LOPEZ, FERNANDO | ADDRESS ON FILE |
| LOPEZ, FERNANDO | ADDRESS ON FILE |
| LOPEZ, FIDEL | ADDRESS ON FILE |
| LOPEZ, GEOFFREY | ADDRESS ON FILE |
| LOPEZ, HECTOR | ADDRESS ON FILE |
| LOPEZ, HUMBERTO | ADDRESS ON FILE |
| LOPEZ, ISRAEL | ADDRESS ON FILE |
| LOPEZ, JAIRON | ADDRESS ON FILE |
| LOPEZ, JAMES | ADDRESS ON FILE |
| LOPEZ, JERRY | ADDRESS ON FILE |
| LOPEZ, JESSICA | ADDRESS ON FILE |
| LOPEZ, JOHN | ADDRESS ON FILE |
| LOPEZ, JOHN | ADDRESS ON FILE |
| LOPEZ, JONATHAN | ADDRESS ON FILE |
| LOPEZ, JORDAN | ADDRESS ON FILE |
| LOPEZ, JORGE | ADDRESS ON FILE |
| LOPEZ, JORGE | ADDRESS ON FILE |
| LOPEZ, JOSE | ADDRESS ON FILE |
| LOPEZ, JOSE | ADDRESS ON FILE |
| LOPEZ, JOSE | ADDRESS ON FILE |
| LOPEZ, JOSE | ADDRESS ON FILE |
| LOPEZ, JOSEPH | ADDRESS ON FILE |
| LOPEZ, JUAN | ADDRESS ON FILE |
| LOPEZ, JUAN | ADDRESS ON FILE |
| LOPEZ, JUAN | ADDRESS ON FILE |
| LOPEZ, JUAN R | ADDRESS ON FILE |
| LOPEZ, JULIO | ADDRESS ON FILE |
| LOPEZ, KOMASQUIN | ADDRESS ON FILE |
| LOPEZ, LAURA | ADDRESS ON FILE |
| LOPEZ, LUCIANO | ADDRESS ON FILE |
| LOPEZ, LUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ, LUIS | ADDRESS ON FILE |
| LOPEZ, LUIS | ADDRESS ON FILE |
| LOPEZ, LUIS | ADDRESS ON FILE |
| LOPEZ, LYDIA | ADDRESS ON FILE |
| LOPEZ, MANUEL | ADDRESS ON FILE |
| LOPEZ, MANUEL | ADDRESS ON FILE |
| LOPEZ, MARCELINO | ADDRESS ON FILE |
| LOPEZ, MARCO | ADDRESS ON FILE |
| LOPEZ, MARCO | ADDRESS ON FILE |
| LOPEZ, MARCOS | ADDRESS ON FILE |
| LOPEZ, MARIANDRE | ADDRESS ON FILE |
| LOPEZ, MICHAEL | ADDRESS ON FILE |
| LOPEZ, MIGUEL | ADDRESS ON FILE |
| LOPEZ, OMAR | ADDRESS ON FILE |
| LOPEZ, OMAR | ADDRESS ON FILE |
| LOPEZ, OSCAR | ADDRESS ON FILE |
| LOPEZ, PEDRO | ADDRESS ON FILE |
| LOPEZ, PEDRO | ADDRESS ON FILE |
| LOPEZ, QUINTON | ADDRESS ON FILE |
| LOPEZ, RAFAEL | ADDRESS ON FILE |
| LOPEZ, RAMON | ADDRESS ON FILE |
| LOPEZ, RAMON | ADDRESS ON FILE |
| LOPEZ, RAUL | ADDRESS ON FILE |
| LOPEZ, RAY | ADDRESS ON FILE |
| LOPEZ, ROBERT | ADDRESS ON FILE |
| LOPEZ, ROBERT | ADDRESS ON FILE |
| LOPEZ, ROBERTO | ADDRESS ON FILE |
| LOPEZ, ROLAND | ADDRESS ON FILE |
| LOPEZ, ROMAN | ADDRESS ON FILE |
| LOPEZ, RUDDY | ADDRESS ON FILE |
| LOPEZ, RUDY | ADDRESS ON FILE |
| LOPEZ, SAUL | ADDRESS ON FILE |
| LOPEZ, SERGIO | ADDRESS ON FILE |
| LOPEZ, STEPHANIE | ADDRESS ON FILE |
| LOPEZ, TIMOTHY | ADDRESS ON FILE |
| LOPEZ, VALERIE | ADDRESS ON FILE |
| LOPEZ, WILLIAM | ADDRESS ON FILE |
| LOPEZ, XAVIER | ADDRESS ON FILE |
| LOPEZ-BUILES, MARTHA | ADDRESS ON FILE |
| LOPEZ-BUILES, MARTHA | ADDRESS ON FILE |
| LOPEZ-DOMINGUEZ, DAGOBERTO | ADDRESS ON FILE |
| LOPEZ-ONTIVEROS, ANTONIO | ADDRESS ON FILE |
| LOPEZ-ORTIZ, ANTONIO | ADDRESS ON FILE |
| LOPEZ-ROSADO, JAVIER | ADDRESS ON FILE |
| LOPICCOLO, PETE | ADDRESS ON FILE |
| LOPOUR, KEVIN | ADDRESS ON FILE |
| LOPRESTI, JOHN | ADDRESS ON FILE |
| LOPRIORE, STEVEN | ADDRESS ON FILE |
| LOR, MAI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOR, PORCHOUA | ADDRESS ON FILE |
| LORA G TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| LORA, AARON | ADDRESS ON FILE |
| LORAN, KERRY | ADDRESS ON FILE |
| LORANCE, BRIAN E | ADDRESS ON FILE |
| LORAND EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LORANN, JAMES | ADDRESS ON FILE |
| LORD TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| LORD, BETTY | ADDRESS ON FILE |
| LORD, BRIAN | ADDRESS ON FILE |
| LORD, JAMES | ADDRESS ON FILE |
| LORD, ROBERT | ADDRESS ON FILE |
| LORDS VALLEY TOWING INC | 500 ROUTE 739 LORDS VALLEY PA 18428 |
| LOREDO, ARMANDO | ADDRESS ON FILE |
| LOREDO, JOSEPH | ADDRESS ON FILE |
| LOREDO-DELAO, ANNA | ADDRESS ON FILE |
| LOREEN BUTCHER | ADDRESS ON FILE |
| LOREN SERDA BACKFLOW TESTING | 14318 PRESTONBROOK DRIVE BAKERSFIELD CA 93314 |
| LORENE MARIE JOHNSON | ADDRESS ON FILE |
| LORENS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LORENSEN, PAUL | ADDRESS ON FILE |
| LORENZ, BRIAN | ADDRESS ON FILE |
| LORENZ, DONALD | ADDRESS ON FILE |
| LORENZANA, MARTHA | ADDRESS ON FILE |
| LORENZANA, MICHAEL | ADDRESS ON FILE |
| LORENZANA, ROBERT | ADDRESS ON FILE |
| LORENZANA, ROBERT L | ADDRESS ON FILE |
| LORENZI, ALEXANDER | ADDRESS ON FILE |
| LORENZO B WILKERSON | ADDRESS ON FILE |
| LORENZO PATTERSON | ADDRESS ON FILE |
| LORENZO RICHARDS | ADDRESS ON FILE |
| LORENZO TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| LORENZO, SANDRA | ADDRESS ON FILE |
| LORES TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LORETTA CRADY HARDIN COUNTY CIRCUIT CLK | 120 E DIXIE AVE ELIZABETHTOWN KY 42701 |
| LORI ANN GILMORE | ADDRESS ON FILE |
| LORI M SPRADLING | ADDRESS ON FILE |
| LORI TROYER | ADDRESS ON FILE |
| LORI TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| LORIAN TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LORICH, LAWRENCE C | ADDRESS ON FILE |
| LORIGA EXPRESS LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| LORIN C PENDLEY | ADDRESS ON FILE |
| LORIN C PENDLEY | ADDRESS ON FILE |
| LORIS SANITATION SERVICES | 1821 ELENA PL CALEXICO CA 92231 |
| LORKOWSKI, ADAM | ADDRESS ON FILE |
| LORKOWSKI, DALE | ADDRESS ON FILE |
| LORMAND, TIM | ADDRESS ON FILE |
| LORRAINE CARLSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LORRARK TRUCKING INC | 648 WESTFIELD AVE 308 ELIZABETH NJ 07208 |
| LORRY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LOS ALAMOS EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LOS ANGELES COUNTY | PO BOX 54088 LOS ANGELES CA 90039 |
| LOS ANGELES COUNTY AUDITOR - CONTROLLER | PROPERTY TAX SERVICES DIVISION, 500 WEST TEMPLE STREET, RM 153 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY DEPT OF PUBLIC WORKS | CASHIER UNIT, PO BOX 1460 ALHAMBRA CA 91802 |
| LOS ANGELES COUNTY FIRE DEPT | PO BOX 513148 LOS ANGELES CA 90051 |
| LOS ANGELES COUNTY SHERIFFS DEPARTMENT | BAKER 3121703040427, PO BOX 843580 LOS ANGELES CA 90084 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 513191 LOS ANGELES CA 90051 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 LOS ANGELES CA 90054 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 LOS ANGELES CA 90054 |
| LOS ANGELES COUNTY TREASURER | PO BOX 54088 LOS ANGELES CA 90039 |
| LOS ANGELES COUNTY TREASURER | WEIGHTS & MEASURES, PO BOX 512399 LOS ANGELES CA 90051 |
| LOS ANGELES DEPT OF WTR & PWR | LADWP GENERAL CORRESPONDENCE PO BOX 51111 LOS ANGELES CA 90051-0100 |
| LOS ANGELES TRUCK CENTERS, LLC | FREIGHTLINER OF ARIZONA LLC DEPT 880097 PO BOX 29650 PHOENIX AZ 85038 |
| LOS ANGELES TRUCK CENTERS, LLC | C/O VELOCITY TRUCK CENTERS PO BOX 101284 PASADENA CA 91189 |
| LOS ANGELES TRUCK CENTERS, LLC | PO BOX 101284 PASADENA CA 91189 |
| LOS ANGELES TRUCK CENTERS, LLC | SAN DIEGO FREIGHTLINER, PO BOX 101284 PASADENA CA 91189 |
| LOS ANGELES TRUCK CENTERS, LLC | FONTANA FREIGHTLINER, 13800 VALLEY BLVD FONTANA CA 92335 |
| LOS COLOMBINOS TRANSPORT INC | OR CAPITAL CREDIT INC, PO BOX 204695 DALLAS TX 75320-4695 |
| LOS MACHOS GONZALEZ INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOS OCHOA TRUCKING LLC | OR RIVIERA FINANCE MINNEAPOLIS PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| LOSER, CHAD | ADDRESS ON FILE |
| LOSEV TRUCKING LLC | 167 CHERRY STREET SUITE 416 MILFORD CT 06460 |
| LOSH, LANCE | ADDRESS ON FILE |
| LOSHIAVO, RICK | ADDRESS ON FILE |
| LOSIEWICZ, EDWIN | ADDRESS ON FILE |
| LOSING, EDWARD | ADDRESS ON FILE |
| LOSLO, PAUL | ADDRESS ON FILE |
| LOSS, JENNIFER | ADDRESS ON FILE |
| LOST CHORD GUITARS | ATTN: ANNA MKRTCHYAN 1576 COPENHAGEN DR STE 101 SOLVANG CA 93463 |
| LOSTRA BROTHERS TOWING & | WRECK RECOVERY SERVICE PO BOX 2742 ELKO NV 89803 |
| LOSTRA BROTHERS TOWING AND WRECK | RECOVERY SERVICE, LLC, A NEVADA LLC DBA LOSTRA BROS TOWING & WRECK REC. SVC PO BOX 2742 ELKO NV 89803 |
| LOSTWORLD TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LOSURDO, SAM | ADDRESS ON FILE |
| LOTAKI, LEGION | ADDRESS ON FILE |
| LOTAKI, MACARUTHER | ADDRESS ON FILE |
| LOTH, JEFFREY | ADDRESS ON FILE |
| LOTS OF LOADS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LOTT, DERRICK | ADDRESS ON FILE |
| LOTT, ROBERT | ADDRESS ON FILE |
| LOTT, THOMAS | ADDRESS ON FILE |
| LOTTE CHEMICAL | 6 CENTERPOINT LA PALMA CA 90623 |
| LOTTE GLOBAL LOGISTICS NORTH AMERICA INC | 19875 PACIFIC GATEWAY DR LOS ANGELES CA 90502 |
| LOTUS TRANSPORT INC (MC1219777) | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LOTZ, RAYMOND | ADDRESS ON FILE |
| LOU, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOUALLEN, WALTER H | ADDRESS ON FILE |
| LOUCKS, EDWARD R | ADDRESS ON FILE |
| LOUCKS, MIRIAM | ADDRESS ON FILE |
| LOUD, RICHARD | ADDRESS ON FILE |
| LOUDEN, TYLER | ADDRESS ON FILE |
| LOUDON COUNTY TRUCKING, LLC. | PO BOX 529 LOUDON TN 37774 |
| LOUELLA D BARNETT | ADDRESS ON FILE |
| LOUGHRY, WYATT | ADDRESS ON FILE |
| LOUIS & TRENNY MAIER | ADDRESS ON FILE |
| LOUIS A CALONICO | ADDRESS ON FILE |
| LOUIS BROTHERS LOGISTIC INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| LOUIS HERNDON | ADDRESS ON FILE |
| LOUIS, FARRELL E | ADDRESS ON FILE |
| LOUIS, JOSEPH | ADDRESS ON FILE |
| LOUIS, KERBY | ADDRESS ON FILE |
| LOUIS, KERBY | ADDRESS ON FILE |
| LOUIS, KIRBY | ADDRESS ON FILE |
| LOUIS, KIRBY | ADDRESS ON FILE |
| LOUIS, ROBERT | ADDRESS ON FILE |
| LOUISIANA DEPARTMENT OF REV AND TAXATION | PO BOX 91011 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REV AND TAXATION | PO BOX 751 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REV AND TAXATION | POST OFFICE BOX 3138 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION 1051 N. 3RD ST, RM 150 BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF TRANSPORTATION | AND DEVELOPMENT, LADOTD SECTION 52 PO BOX 94245 BATON ROUGE LA 70804 |
| LOUISIANA MOTOR TRANSPORT ASSOC INC | PO BOX 80278 BATON ROUGE LA 70898 |
| LOUISIANA WORKFORCE COMMISSION | LA OWC ASSESSMENTS DEPT 165026 PO BOX 62600 NEW ORLEANS LA 70162 |
| LOUISSAINT, GARRY | ADDRESS ON FILE |
| LOUISSANT, HENRISEL | ADDRESS ON FILE |
| LOUISVILLE LADDER | TMCO-OP, 500 WINN SCHOOL RD GLASGOW KY 42141 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 35410 LOUISVILLE KY 40232 |
| LOUISVILLE SWITCHING | 8901 N. INDUSTRIAL ROAD PEORIA IL 61615 |
| LOUKYA INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LOUM, ALASSAN | ADDRESS ON FILE |
| LOUM, ALASSAN J | ADDRESS ON FILE |
| LOUM, EL HADJI M | ADDRESS ON FILE |
| LOUNA TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LOUNNIVONGSA, SINEKA | ADDRESS ON FILE |
| LOUP LOGISTICS COMPANY | 14671 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LOUPE, DENIS | ADDRESS ON FILE |
| LOUPE, DENIS J | ADDRESS ON FILE |
| LOURDES OCCUPATIONAL HLTH CTR | ATTN: ACCOUNTS RECEIVABLE, PO BOX 94331 SEATTLE WA 98124 |
| LOURDES OCCUPATIONAL HLTH CTR | PO BOX 94331 SEATTLE WA 98124 |
| LOURDES OCCUPATIONAL HLTH CTR | 9915 SANDIFUR PARKWAY PASCO WA 99301 |
| LOURO, EMILY J | ADDRESS ON FILE |
| LOURO, EMILY J | ADDRESS ON FILE |
| LOURO, MARIA S | ADDRESS ON FILE |
| LOUS ENTERPRISES, LLC | 550 HOLLYWOOD AVENUE SOUTH PLAINFIELD NJ 07080 |

| Claim Name | Address Information |
|---|---|
| LOUTON, MICHAEL | ADDRESS ON FILE |
| LOUTTIT, GEORGE | ADDRESS ON FILE |
| LOVAN, BOBBI | ADDRESS ON FILE |
| LOVAR TRUCKING LLC | ATTN: DAVID EDUARDO LOPEZ GUTI 11110 ESCANDON DR LAREDO TX 78045 |
| LOVARE TRUCKING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| LOVATO, KENNETH | ADDRESS ON FILE |
| LOVE EXPRESS TRUCKING CORP | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| LOVE FREIGHTWAYS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOVE II, IVAN | ADDRESS ON FILE |
| LOVE IS THE CURE TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LOVE IT ENTERPRISES LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| LOVE, BRANDON | ADDRESS ON FILE |
| LOVE, CODY | ADDRESS ON FILE |
| LOVE, DANYA | ADDRESS ON FILE |
| LOVE, DAVID | ADDRESS ON FILE |
| LOVE, DEREK | ADDRESS ON FILE |
| LOVE, DONALD | ADDRESS ON FILE |
| LOVE, GEORGE | ADDRESS ON FILE |
| LOVE, ISAAC | ADDRESS ON FILE |
| LOVE, JAMIS | ADDRESS ON FILE |
| LOVE, JOHN | ADDRESS ON FILE |
| LOVE, JOSHUA | ADDRESS ON FILE |
| LOVE, KELVIN | ADDRESS ON FILE |
| LOVE, LEE | ADDRESS ON FILE |
| LOVE, LORENZO | ADDRESS ON FILE |
| LOVE, MARIA | ADDRESS ON FILE |
| LOVE, MARKUS | ADDRESS ON FILE |
| LOVE, MICHAEL | ADDRESS ON FILE |
| LOVE, NDIAH C | ADDRESS ON FILE |
| LOVE, TERRY | ADDRESS ON FILE |
| LOVE, TERRY | ADDRESS ON FILE |
| LOVE, WARREN | ADDRESS ON FILE |
| LOVEALL, KELLY | ADDRESS ON FILE |
| LOVEHONEY LTD | 5156 SOUTHRIDGE PKWY STE 110/120 COLLEGE P ATLANTA GA 30349 |
| LOVEHONEY LTD | ATTN: GEORGIA RETAIL 5156 SOUTHRIDGE PKWY STE 100/120 COLLEGE PARK ATLANTA GA 30349 |
| LOVEJOY, GEORGIA | ADDRESS ON FILE |
| LOVEJOY, RONALD | ADDRESS ON FILE |
| LOVEL, ROBERT | ADDRESS ON FILE |
| LOVELACE, MADELEINE | ADDRESS ON FILE |
| LOVELACE, MICHAEL | ADDRESS ON FILE |
| LOVELACE, NICHOLAS | ADDRESS ON FILE |
| LOVELACE, NICHOLAS | ADDRESS ON FILE |
| LOVELACE, TERRANCE | ADDRESS ON FILE |
| LOVELAND, SHAWN | ADDRESS ON FILE |
| LOVELLS TRAILER REPAIR | 170 W. 18TH ST. WATERLOO IA 50702 |
| LOVERIDGE, CRAIG | ADDRESS ON FILE |
| LOVERO, ROXANNE | ADDRESS ON FILE |
| LOVES PAVING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOVES TRAVEL STOPS | PO BOX 26210 OKLAHOMA CITY OK 73126 |
| LOVES TRAVEL STOPS & COUNTRY STORES INC | 10601 N PENNSYLVANIA OKLAHOMA CITY OK 73120 |
| LOVES TRAVEL STOPS & COUNTRY STORES INC | LOVES TIRE CARE 339, 1901 I-20 ODESSA TX 79766 |
| LOVES TRUCK STOPS | PO BOX 26210 ATTN RISK MGT OKLAHOMA CITY OK 73126 |
| LOVETT INC | 6920 NE 42ND AVE PORTLAND OR 97218 |
| LOVETT TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| LOVETT, DONAVAN | ADDRESS ON FILE |
| LOVETT, GLENN | ADDRESS ON FILE |
| LOVETT, JOE D | ADDRESS ON FILE |
| LOVETTE, DARREN | ADDRESS ON FILE |
| LOVEYS TOWING AND RECOVERY | 632 LAKE ST SHREWSBURY MA 01545 |
| LOVIE FULSE | ADDRESS ON FILE |
| LOVISTA TRANSPORT & LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOVO SYSTEMS, INC | 5480 SWANTON DR LEXINGTON KY 40509 |
| LOVRIC, MARKO | ADDRESS ON FILE |
| LOVSTAD, KENNETH | ADDRESS ON FILE |
| LOW BOBS DISCOUNT TOBACCO | 126 N 6TH STREET RICHMOND IN 47374-3019 |
| LOWBROW CUSTOMS | 2873 INTERSTATE PKWY. BRUNSWICK OH 44212 |
| LOWDEN, DONALD | ADDRESS ON FILE |
| LOWDON, LYNSEY | ADDRESS ON FILE |
| LOWE & MOYER GARAGE INC. | 731 CHURCH ST., P.O. BOX 266 FOGELSVILLE PA 18051 |
| LOWE, ALEXANDER | ADDRESS ON FILE |
| LOWE, ANTHONY J | ADDRESS ON FILE |
| LOWE, CHERYL | ADDRESS ON FILE |
| LOWE, CHRISTOPHER | ADDRESS ON FILE |
| LOWE, DAVID | ADDRESS ON FILE |
| LOWE, DENTIN | ADDRESS ON FILE |
| LOWE, DONALD | ADDRESS ON FILE |
| LOWE, DOUGLAS | ADDRESS ON FILE |
| LOWE, GLENN | ADDRESS ON FILE |
| LOWE, GRAYLINE | ADDRESS ON FILE |
| LOWE, HEATH | ADDRESS ON FILE |
| LOWE, JACK | ADDRESS ON FILE |
| LOWE, JOSHUA | ADDRESS ON FILE |
| LOWE, LANELL | ADDRESS ON FILE |
| LOWE, MARION | ADDRESS ON FILE |
| LOWE, MATTHEW | ADDRESS ON FILE |
| LOWE, MELVIN | ADDRESS ON FILE |
| LOWE, RONALD | ADDRESS ON FILE |
| LOWE, ROY | ADDRESS ON FILE |
| LOWE, SANDRA | ADDRESS ON FILE |
| LOWE, SCOTT | ADDRESS ON FILE |
| LOWE, TARA | ADDRESS ON FILE |
| LOWE, WILEY | ADDRESS ON FILE |
| LOWE, WILFRED | ADDRESS ON FILE |
| LOWE, YVONNE | ADDRESS ON FILE |
| LOWELL CAMPBELL | ADDRESS ON FILE |
| LOWELL FLEET MAINTENANCE, LLC | 26 TANNER ST LOWELL MA 01852 |
| LOWELL FLEET MAINTENANCE, LLC | PO BOX 9010 LOWELL MA 01853 |

| Claim Name | Address Information |
|---|---|
| LOWER CAPE CANVAS & SAIL | 65 WHITES PATH S YARMOUTH MA 02664 |
| LOWER MAINLAND FIRE & SAFETY LTD. | 14926 76A AVE SURREY BC V3S 1S3 CANADA |
| LOWERY LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| LOWERY, BILL | ADDRESS ON FILE |
| LOWERY, CURTIS | ADDRESS ON FILE |
| LOWERY, JEFFERY | ADDRESS ON FILE |
| LOWERY, JOSEPH | ADDRESS ON FILE |
| LOWERY, KRISTI | ADDRESS ON FILE |
| LOWERY, PEGGY | ADDRESS ON FILE |
| LOWERY, SHAWN | ADDRESS ON FILE |
| LOWERY, STEVEN | ADDRESS ON FILE |
| LOWERY, WILLIAM | ADDRESS ON FILE |
| LOWERY, WILLIAM | ADDRESS ON FILE |
| LOWERYS TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| LOWES | 1651 NE PINE ISLAND RD CAPE CORAL FL 33909 |
| LOWES HOME CENTERS, LLC | PO BOX 530954 ATLANTA GA 30353 |
| LOWHORN, BRIANNA | ADDRESS ON FILE |
| LOWMOVERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LOWNDES COUNTY TAX OFFICE | 300 N PATTERSON ST, PO BOX 1409 VALDOSTA GA 31603 |
| LOWNEY, PETER | ADDRESS ON FILE |
| LOWRANCE, BRIAN | ADDRESS ON FILE |
| LOWRANCE, HERBERT D | ADDRESS ON FILE |
| LOWREY, PATRICK | ADDRESS ON FILE |
| LOWRY, CASEY | ADDRESS ON FILE |
| LOWRY, CHARLES F | ADDRESS ON FILE |
| LOWRY, MICHAEL | ADDRESS ON FILE |
| LOWTHARP, GORDON | ADDRESS ON FILE |
| LOWTHER, JOHN | ADDRESS ON FILE |
| LOWTHER, JOHNNIE | ADDRESS ON FILE |
| LOX TRUCKING LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| LOY, STEVEN | ADDRESS ON FILE |
| LOYA TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| LOYA, JESSE | ADDRESS ON FILE |
| LOYA, MANUEL | ADDRESS ON FILE |
| LOYAL EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LOYAL ROOTS TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LOYAL SERVICES TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOYAL TRUCKING | OR AFFINITAS LLC, PO BOX 823473 PHILADELPHIA PA 19182-3473 |
| LOYAL TRUCKING LLC (MC1216021) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LOYAL, OMAR L | ADDRESS ON FILE |
| LOYALTY 1ST LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LOYALTY 5 TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOYALTY COURIER SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LOYALTY ENTERPRISE INDUSTRIES CORP | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LOYALTY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOYALTY TRANSPORT CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LOYALTY TRANSPORT CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LOYALTY TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LOYD, GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOYOLA, ANGEL | ADDRESS ON FILE |
| LOZA TRUCKING INC | OR TRUCKSTOP FACTORING, P O BOX 7410411 CHICAGO IL 60674 |
| LOZA, JOSE | ADDRESS ON FILE |
| LOZADA, ANGEL | ADDRESS ON FILE |
| LOZADA, RICARDO | ADDRESS ON FILE |
| LOZANO & SON TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LOZANO DE LA PAZ, EFRAIN | ADDRESS ON FILE |
| LOZANO ROMO, JORGE | ADDRESS ON FILE |
| LOZANO, ANDRES | ADDRESS ON FILE |
| LOZANO, DANNY | ADDRESS ON FILE |
| LOZANO, FRED | ADDRESS ON FILE |
| LOZANO, HUGO | ADDRESS ON FILE |
| LOZANO, KEITH | ADDRESS ON FILE |
| LOZANO, RAFAEL ANTONIO | ADDRESS ON FILE |
| LOZANO, ROGELIO | ADDRESS ON FILE |
| LOZANO, VICTOR | ADDRESS ON FILE |
| LOZAR INC | 5105 TOLLVIEW DRIVE SUITE 295 ROLLING MEADOWS IL 60008 |
| LOZON, ANTHONY | ADDRESS ON FILE |
| LOZON, NICHOLE | ADDRESS ON FILE |
| LOZOYA, ANGEL | ADDRESS ON FILE |
| LOZOYA, RYAN | ADDRESS ON FILE |
| LOZZI, FRED | ADDRESS ON FILE |
| LP TRUCKING INC | 2102 WOODCREEK CROSSING BLVD AVON IN 46123 |
| LPH | 2975 FAIRFAX AVE SAN JOSE CA 95148 |
| LPJ INCORPORATE | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LPL FIN CORP (0075) | ATT CORPORATE ACTIONS 1055 LPL WAY FORT MILL SC 29715 |
| LPS MATERIAL HANDLING | PO BOX 1341 VAN BUREN AR 72957 |
| LPS OFFICE INTERIOR | 75 BROAD HOLLOW ROAD FARMINGDALE NY 11735 |
| LPZ CARGO LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| LPZ EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| LPZ TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LQS TRANSPORT LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| LR CARRIERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LRB TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LRH SOLUTIONS | ATTN: RON LUCARELLI CDS 171 WEST WING STREET SUITE 204A ARLINGTON HEIGHTS IL 60005 |
| LRH SOLUTIONS C/O CDS | 171 WEST WING ST 204A ARLINGTON HEIGHTS IL 60005 |
| LRL ENTERPRISE LOGISTICS LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| LRL TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LRP JANITORIAL SERVICE | 149 LOTTVILLE ROAD CANTON MS 39046 |
| LRP JANITORIAL SERVICE | C\O LRP JANITORIAL AND LAWN SERVICES PO BOX 1024 CANTON MS 39046 |
| LS & R TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LS BUILDING PRODUCTS | 211 SOUTH STALEY ROAD CHAMPAIGN IL 61822 |
| LS GHOTRA TRUCKING CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LS LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LS TRANSPORT LLC | 26056 PRADO CT INKSTER MI 48141-1913 |
| LSC COMM US TOPS PRODUCTS | 850 W PARK ROAD UNION MO 63084 |
| LSC COMMUNICATIONS | ATTN: PHIL ALTES 1000 WINDHAM PKWY BOLINGBROOK IL 60490 |
| LSC COMMUNICATIONS LOGISTICS | ATTN: PHIL ALTES 1000 WINDHAM PKWY BOLINGBROOK IL 60490 |

| Claim Name | Address Information |
| --- | --- |
| LSC COMMUNICATIONS MCL LLC | 1000 WINDHAM PARKWAY BOLINGBROOK IL 60490 |
| LSE FREIGHT LLC | PO BOX 23782 OVERLAND PARK KS 66283 |
| LSJ TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| LSKY TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LSL HEALTHCARE INC. | 6200 W. HOWARD STREET NILES IL 60714 |
| LSL INDUSTRIES INC | 6200 W HOWARD ST NILES IL 60714 |
| LSL LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| LSM TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LSMA INC | 4097 ABA LANE NORTH PORT FL 34287 |
| LSR ONE LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| LSR REFRIGERATED INC | PO BOX 537 GARDEN CITY UT 84028 |
| LST EXPRESS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| LT DELIVERY, INC. | 7163 SW KAREN RD TRIMBLE MO 64492 |
| LT TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LT TRUCKING COMPANY | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| LT UNITED EXPRESS INC | 2640 MITCHELL DR APT 1 WOODRIDGE IL 60517 |
| LTA MANUFACTURING | 801 E NORTH ST OTTAWA KS 66067 |
| LTA SANT CORP., | 530 CHASE DR APT 13 CLARENDON HILLS IL 60514 |
| LTA TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LTC LOGISTICS LLC | 7313 W US HIGHWAY 90 LAKE CITY FL 32055 |
| LTC PROFESSIONALS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| LTE TRANS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LTE TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LTF HANDYMAN SERVICES LLC | 250 PEHLE AVE STE 200 SADDLE BROOK NJ 07663 |
| LTL LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| LTL LUX TRUCK LINE | OR AMERICAS FACTORS INC 10430-28 PIONEER BLVD SANTA FE SPRINGS CA 90670 |
| LTL SERVICE, INC. | 330 E MAHN COURT STE 200 OAK CREEK WI 53154 |
| LTR LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LTS ENTERPRISES | 7362 EASTMAN ROAD NORTH SYRACUSE NY 13212 |
| LTT TRUCKING LLC | 119 SHADY SHORES DR MABANK TX 75156 |
| LTU LOGISTICS | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| LTX LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LTX TEXAS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LTYH AMERICAN TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LU LEGENDARY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LU, REDENTOR | ADDRESS ON FILE |
| LUAK, PUOT | ADDRESS ON FILE |
| LUAMANUVAE, NIUVAAI | ADDRESS ON FILE |
| LUBANA TRUCKLINE INC | OR REV CAPITAL - HEAD OFFICE 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | C/O LAURA J MONROE PO BOX 817 LUBBOCK TX 79408 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | 1715 26TH ST P O BOX 10568 LUBBOCK TX 79408 |
| LUBE-TECH & PARTNERS, LLC | 28873 NETWORK PLACE CHICAGO IL 60673-1288 |
| LUBECON USA LLC | SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| LUBENOW EXPRESS, LLC | PO BOX 28207 GREEN BAY WI 54324-0207 |
| LUBER, JASON | ADDRESS ON FILE |
| LUCAS COUNTY TREASURER | ONE GOVERNMENT CTR 500 TOLEDO OH 43604 |
| LUCAS LIFTRUCK SERVICES LTD | 402 ALLANBURG RD THOROLD ON L2V 1A4 CANADA |
| LUCAS OIL PRODUCTS, INC. | 3199 HARRISON WAY CORYDON IN 47112 |

| Claim Name | Address Information |
|---|---|
| LUCAS TRUCK SALES | 205 STATE STREET ZANESVILLE OH 43701 |
| LUCAS, AARON | ADDRESS ON FILE |
| LUCAS, ANTHONY | ADDRESS ON FILE |
| LUCAS, BRIAN | ADDRESS ON FILE |
| LUCAS, CASSIE | ADDRESS ON FILE |
| LUCAS, CHARLES | ADDRESS ON FILE |
| LUCAS, DAVID | ADDRESS ON FILE |
| LUCAS, DONOVAN | ADDRESS ON FILE |
| LUCAS, EDWARD | ADDRESS ON FILE |
| LUCAS, EMERSON H | ADDRESS ON FILE |
| LUCAS, ERIK | ADDRESS ON FILE |
| LUCAS, GENERAL | ADDRESS ON FILE |
| LUCAS, HAZEEZ | ADDRESS ON FILE |
| LUCAS, JEFFREY | ADDRESS ON FILE |
| LUCAS, KERRY | ADDRESS ON FILE |
| LUCAS, MAULANA | ADDRESS ON FILE |
| LUCAS, MICHAEL | ADDRESS ON FILE |
| LUCAS, MICHAEL | ADDRESS ON FILE |
| LUCAS, MICHAEL | ADDRESS ON FILE |
| LUCAS, NATHADIS | ADDRESS ON FILE |
| LUCAS, PERVIS | ADDRESS ON FILE |
| LUCAS, RAMON | ADDRESS ON FILE |
| LUCAS, RICHARD E | ADDRESS ON FILE |
| LUCAS, RODNEY | ADDRESS ON FILE |
| LUCAS, SHELBY | ADDRESS ON FILE |
| LUCAS, STEPHEN | ADDRESS ON FILE |
| LUCAS, THEODORE | ADDRESS ON FILE |
| LUCAS, TIMOTHY | ADDRESS ON FILE |
| LUCAS, TYRONE | ADDRESS ON FILE |
| LUCAS, WILLIE | ADDRESS ON FILE |
| LUCAYA LAKE CLUB | C/O INFRAMARK 2654 CYPRESS RIDGE BLVD STE101 WESLEY CHAPEL FL 33544-6322 |
| LUCE II, JAMES | ADDRESS ON FILE |
| LUCE, JOHN | ADDRESS ON FILE |
| LUCE, JOHN | ADDRESS ON FILE |
| LUCERO, ANTHONY | ADDRESS ON FILE |
| LUCERO, ERNEST | ADDRESS ON FILE |
| LUCERO, FRANK | ADDRESS ON FILE |
| LUCERO, ISAAC | ADDRESS ON FILE |
| LUCERO, JOIE | ADDRESS ON FILE |
| LUCERO, VALENTIN D | ADDRESS ON FILE |
| LUCHT, PETER | ADDRESS ON FILE |
| LUCIANO, ANA | ADDRESS ON FILE |
| LUCIANO, JULIA | ADDRESS ON FILE |
| LUCIDWORKS, INC | DEPT LA 25179 PASADENA CA 91185 |
| LUCIDWORKS, INC | 235 MONTGOMERY STREET SUITE 500 SAN FRANCISCO CA 94104 |
| LUCINDA A LAMB | ADDRESS ON FILE |
| LUCIOUS WAY TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LUCK, DONAVYN | ADDRESS ON FILE |
| LUCKENBACH, MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCKETT, AMY | ADDRESS ON FILE |
| LUCKETT, ANDY | ADDRESS ON FILE |
| LUCKETT, BRODERICK | ADDRESS ON FILE |
| LUCKETT, DOMINIQUE | ADDRESS ON FILE |
| LUCKETT, JAMES H | ADDRESS ON FILE |
| LUCKETT, LARRY | ADDRESS ON FILE |
| LUCKETT, MARCEL B | ADDRESS ON FILE |
| LUCKETT, MELVIN | ADDRESS ON FILE |
| LUCKETT, ROLAND | ADDRESS ON FILE |
| LUCKETT, THOMAS | ADDRESS ON FILE |
| LUCKIE EXPRESS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LUCKIE XPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LUCKY 2 TRANSPORTATION LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803 |
| LUCKY 247 LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LUCKY 7 TAVAREZ TRUCKING COMPANY | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| LUCKY 7 TRANSPORTATION INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| LUCKY 7 TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LUCKY BEAR TRANSPORT INC | 232 W LE ROY AVE ARCADIA CA 91007 |
| LUCKY CHARM LOGISTICS INCORPORATED | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LUCKY EXPRESS GROUP INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| LUCKY EXPRESS TRANSPORTATION CORP | OR J D FACTORS, PO BOX 687 WHEATON IL 60187 |
| LUCKY HAULERS INC. | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| LUCKY ROAD INC | 6322 W IRVING PARK RD UNIT 3 CHICAGO IL 60634 |
| LUCKY STAR TRUCKING | 603 SUTHERLAND DR STOCKTON CA 95210-4470 |
| LUCKY STARR LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LUCKY STARS TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LUCKY STONE EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LUCKY STONE EXPRESS INC | 5988 EL PRADO AVE EASTVALE CA 92880 |
| LUCKY THREE TRANS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| LUCKY TRANSPORT LLC | PO BOX 316 CARTERET NJ 07008 |
| LUCKY TRANSPORT LLC (ST LOUIS MO) | 5953 SOUTHCREST WAY SAINT LOUIS MO 63129 |
| LUCKY TRANSPORTATION INC (WEBSTER, NY) | 1083 MT READ BLVD ROCHESTER NY 14606 |
| LUCKY TRANSPORTATION LLC | 7728 W 158TH CT ORLAND PARK IL 60462 |
| LUCKY WAY LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| LUCKY WEST COAST EXPRESS INC | 5201 WB GOODMAN LANE FAIRFIELD CA 94533 |
| LUCKY WHEELS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| LUCKY WORLD INC | 4450 137TH PLACE CRESTWOOD IL 60418 |
| LUCKY WORLD INC | OR APEX CAPITAL CORP, PO BOX 961029 FORT WORTH TX 76161 |
| LUCKY7 TRANSPORTATION | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| LUCKYCHLOGISTICS LLC | 5900 BALCONES DR STE 8089 AUSTIN TX 78731 |
| LUCKYDOWG LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| LUCKYJM TRANSPORT INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| LUCKYS OF VERMONT | 402 VT ROUTE 107 SOUTH ROYALTON VT 05068 |
| LUCKYS ON TIME FREIGHT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LUCRATIVE TRANSPORTATION & LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LUCRATIVE TRUCKING SERVICE INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LUCRATIVE VENTURES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LUCZYNSKI, ADAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUDA EXPRESS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LUDA INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LUDA INC | 165 PATRICK AVE WILLOW SPGS IL 60480 |
| LUDDEN, SETH | ADDRESS ON FILE |
| LUDEN TRANSPORT | 4910 KENTWALK DRIVE HOUSTON TX 77041 |
| LUDEN, MICHAEL | ADDRESS ON FILE |
| LUDESCHER, GERALD | ADDRESS ON FILE |
| LUDESCHER, JEREMY | ADDRESS ON FILE |
| LUDINGTON, ROBERT | ADDRESS ON FILE |
| LUDINGTON, RYAN | ADDRESS ON FILE |
| LUDOLPH, THOMAS A | ADDRESS ON FILE |
| LUDOVICO, FAUSTOS ODEN | ADDRESS ON FILE |
| LUDTKE-PACIFIC TRUCKING, INC. | 4059 BAKERVIEW VALLEY RD BELLINGHAM WA 98226 |
| LUDWIG, HOPE | ADDRESS ON FILE |
| LUDWIN A FLORES | ADDRESS ON FILE |
| LUEDTKE, PERRY | ADDRESS ON FILE |
| LUEL SOLUTIONS | ATTN: BARB SMITH 6340B CLINTON HWY KNOXVILLE TN 37912 |
| LUELEY TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LUELLEN, MONTY | ADDRESS ON FILE |
| LUERA, ELISHA | ADDRESS ON FILE |
| LUETA LOGISTICS LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| LUEVANO, VERONICA | ADDRESS ON FILE |
| LUFF INDUSTRIES | ATTN: MANDY WILD 235010 WRANGLER RD ROCKY VIEW AB T1X 0K3 CANADA |
| LUGAN, JESS | ADDRESS ON FILE |
| LUGARI WRECKER SERVICE | 510 W SOUTH SIDE DRIVE DECATUR IL 62521 |
| LUGG, ERIC | ADDRESS ON FILE |
| LUGO CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LUGO TRANSPORTATION LP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LUGO, EDWIN | ADDRESS ON FILE |
| LUGO, ELI | ADDRESS ON FILE |
| LUGO, FERNANDO | ADDRESS ON FILE |
| LUHM, STEVEN | ADDRESS ON FILE |
| LUHUMU FORKLIFT II ENGINE LLC | 7555 NW 82 PLACE, P.O. BOX 668433 MIAMI FL 33166 |
| LUHUMU FORKLIFT II ENGINE LLC | PO BOX 668433 MIAMI FL 33166 |
| LUIKEN, NOAH | ADDRESS ON FILE |
| LUIS A CERRITOS | ADDRESS ON FILE |
| LUIS A COLON | ADDRESS ON FILE |
| LUIS A JUNCO | ADDRESS ON FILE |
| LUIS A PIMENTEL | ADDRESS ON FILE |
| LUIS D VELAZQUEZ | ADDRESS ON FILE |
| LUIS E JUAREZ | ADDRESS ON FILE |
| LUIS E PUENTE SALAS | ADDRESS ON FILE |
| LUIS FERNANDO GARCIA | ADDRESS ON FILE |
| LUIS FERNANDO GARCIA | ADDRESS ON FILE |
| LUIS G ROSETE TRANSPORT | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| LUIS G ZAVALA | ADDRESS ON FILE |
| LUIS J CONCEPCION | ADDRESS ON FILE |
| LUIS M LEYVA | ADDRESS ON FILE |
| LUIS MIGUEL BARRERA SARPEC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUIS R MARTINEZ | ADDRESS ON FILE |
| LUIS R VELEZ | ADDRESS ON FILE |
| LUIS ROJAS CABRERA | ADDRESS ON FILE |
| LUIS, ARTURO | ADDRESS ON FILE |
| LUIS, DANIEL | ADDRESS ON FILE |
| LUISA V PELE | ADDRESS ON FILE |
| LUJAN TRUCKING | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| LUJAN, ANDY | ADDRESS ON FILE |
| LUJAN, DAVID | ADDRESS ON FILE |
| LUJAN, JOSHUA | ADDRESS ON FILE |
| LUJAN, MARISELA | ADDRESS ON FILE |
| LUJAN, MICHAEL | ADDRESS ON FILE |
| LUKA TRANSPORT | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| LUKA TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| LUKACHIK, DMYTRO | ADDRESS ON FILE |
| LUKAH LOGISTICS CORP | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| LUKAS CARGO SYSTEMS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| LUKAS, JACK | ADDRESS ON FILE |
| LUKAS, LACY | ADDRESS ON FILE |
| LUKBEYOND LLC | 553 BURRITT ST NEW BRITAIN CT 06053-2823 |
| LUKE A BYERS | ADDRESS ON FILE |
| LUKE EXPRESS INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| LUKE OIL CO INC | 3592 N HOBART RD HOBART IN 46342 |
| LUKE, BRANDON | ADDRESS ON FILE |
| LUKE, LAURENCE | ADDRESS ON FILE |
| LUKENS SEPTIC SERVICE INC | C\O WILLIAM THARP, 2412 HILL ROAD SELLERSVILLE PA 18960 |
| LUKENS, ROBERT | ADDRESS ON FILE |
| LUKENS, ROBERT | ADDRESS ON FILE |
| LUKES, MARK | ADDRESS ON FILE |
| LUKMAN, UTOSO | ADDRESS ON FILE |
| LUL TRUCKING LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| LULA EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LULA LOGISTICS INC | OR RIVIERA FINANCE OF CA, PO BOX 848062 LOS ANGELES CA 90084-8062 |
| LULENDO, MABENDO J | ADDRESS ON FILE |
| LULU FREIGHT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| LUMEN CONCEPTS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| LUMEN TECHNOLOGIES | C/O JNR ADJUSTMENT CO., INC. PO BOX 27070 MINNEAPOLIS MN 55427 |
| LUMIFI CYBER INC | ATTN: ACCOUNTS RECEIVABLE 1475 N SCOTTSDALE RD STE 410 SCOTTSDALE AZ 85257 |
| LUMINOR ENVIRONMENTAL INC | ATTN: MIKE ISLEY 80 SOUTHGATE DR UNIT 4 GUELPH ON N1G 4P5 CANADA |
| LUMIPRO INC. | 640 AVENUE LEPINE DORVAL QC H9P 1G2 CANADA |
| LUMLEY, CHRISTOPHER | ADDRESS ON FILE |
| LUMLEY, THOMAS | ADDRESS ON FILE |
| LUMPKIN, ROBERT | ADDRESS ON FILE |
| LUMPKIN, WILLIE | ADDRESS ON FILE |
| LUMPKINS, HARRISON | ADDRESS ON FILE |
| LUMSDEN, JAMES | ADDRESS ON FILE |
| LUMSDEN, ZAKIYAH | ADDRESS ON FILE |
| LUNA AYALA, EDUARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUNA BOJORQUEZ, JUAN | ADDRESS ON FILE |
| LUNA DE LA ROSA, ARNOLDO | ADDRESS ON FILE |
| LUNA JR, FRANK | ADDRESS ON FILE |
| LUNA TRAILER REPAIR | PO BOX 39273 DOWNEY CA 90239 |
| LUNA TRUCKING (SOCORRO TX) | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| LUNA, ANTONIO | ADDRESS ON FILE |
| LUNA, ANTONIO | ADDRESS ON FILE |
| LUNA, CARLOS | ADDRESS ON FILE |
| LUNA, CARLOS | ADDRESS ON FILE |
| LUNA, DANIEL | ADDRESS ON FILE |
| LUNA, EDGAR | ADDRESS ON FILE |
| LUNA, EFRAIN | ADDRESS ON FILE |
| LUNA, ENRIQUE | ADDRESS ON FILE |
| LUNA, HERIK | ADDRESS ON FILE |
| LUNA, JOAQUIN | ADDRESS ON FILE |
| LUNA, JOHN | ADDRESS ON FILE |
| LUNA, JONATHAN | ADDRESS ON FILE |
| LUNA, JOSE MIGUEL VICENTE | ADDRESS ON FILE |
| LUNA, JUAN | ADDRESS ON FILE |
| LUNA, MANUEL | ADDRESS ON FILE |
| LUNA, NICOLAS | ADDRESS ON FILE |
| LUNA, OSCAR | ADDRESS ON FILE |
| LUNA, RAMON | ADDRESS ON FILE |
| LUNA, RUBEN | ADDRESS ON FILE |
| LUNA, SEMIR | ADDRESS ON FILE |
| LUNA, SERGIO | ADDRESS ON FILE |
| LUNA, YANETTE | ADDRESS ON FILE |
| LUNAS TRUCKING | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DRIVE 1 ST GEORGE UT 84790 |
| LUNAS TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| LUNAU, BRADLEY | ADDRESS ON FILE |
| LUNCEFORD, PAUL | ADDRESS ON FILE |
| LUND, JACLYN M | ADDRESS ON FILE |
| LUND, STORM | ADDRESS ON FILE |
| LUNDAY, BRYAN | ADDRESS ON FILE |
| LUNDBERG, DILLON | ADDRESS ON FILE |
| LUNDBERG, MARISA | ADDRESS ON FILE |
| LUNDBLADE, WALTER | ADDRESS ON FILE |
| LUNDEEN, JEFFREY | ADDRESS ON FILE |
| LUNDGREN, DANIEL | ADDRESS ON FILE |
| LUNDIE, EDGAR | ADDRESS ON FILE |
| LUNDQUIST, ALEXANDRA | ADDRESS ON FILE |
| LUNDY, JOSEPH | ADDRESS ON FILE |
| LUNDYZ TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LUNGHI, MARCO | ADDRESS ON FILE |
| LUNGHI, MARCO | ADDRESS ON FILE |
| LUNHAAS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LUNN, RYAN | ADDRESS ON FILE |
| LUNN, SEAN | ADDRESS ON FILE |
| LUNORT LOGISTICS CORPORATION | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |

| Claim Name | Address Information |
| --- | --- |
| LUNSFORD, PATRICK | ADDRESS ON FILE |
| LUNSFORD, QUNITIN | ADDRESS ON FILE |
| LUNSFORD, RANDY | ADDRESS ON FILE |
| LUONG, STACY | ADDRESS ON FILE |
| LUPE, ARNOLD | ADDRESS ON FILE |
| LUPER, COLETON | ADDRESS ON FILE |
| LUPESCU, CHRISTIAN | ADDRESS ON FILE |
| LUPIA PAT C | MUHLENBERG TWP TAX COLLECTOR 210 GEORGE STREET READING PA 19605 |
| LUPILLO TRANSPORTATION SERVICES INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LUPO, ADAM | ADDRESS ON FILE |
| LUPUS 7 INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| LUPUS EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LUPUS SUPERIOR LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LUQUE, ALEXEI | ADDRESS ON FILE |
| LUQUIS, SAMUEL | ADDRESS ON FILE |
| LURMAX EXPRESS INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| LURRY SR, KENNETH | ADDRESS ON FILE |
| LUSANIA, JESSICA | ADDRESS ON FILE |
| LUSBY, BRENT | ADDRESS ON FILE |
| LUSH, CHRISTOPHER | ADDRESS ON FILE |
| LUSITANO TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| LUSK, DAVID | ADDRESS ON FILE |
| LUSK, GERALD | ADDRESS ON FILE |
| LUSK, JEFF | ADDRESS ON FILE |
| LUSK, JERRY | ADDRESS ON FILE |
| LUSK, JOHN | ADDRESS ON FILE |
| LUSS, JEFFREY | ADDRESS ON FILE |
| LUTFI, OMAR | ADDRESS ON FILE |
| LUTH, MICHAEL | ADDRESS ON FILE |
| LUTH, ROBERT | ADDRESS ON FILE |
| LUTHENS, CHAD | ADDRESS ON FILE |
| LUTHER LOGISTIC TRANSPORTATION LLC | 50 64TH AVE COOPERSVILLE MI 49404 |
| LUTHER, ALEXANDER | ADDRESS ON FILE |
| LUTHER, ALFRED | ADDRESS ON FILE |
| LUTHER, ELENA | ADDRESS ON FILE |
| LUTHER, JOSEPH | ADDRESS ON FILE |
| LUTHRA, AMIT | ADDRESS ON FILE |
| LUTINSKI, JOHN | ADDRESS ON FILE |
| LUTSK EXPRESS LLC | 4226 KIOWA RD RICHFIELD OH 44286 |
| LUTTRELL, ROBERT | ADDRESS ON FILE |
| LUTTRULL, SHAUN | ADDRESS ON FILE |
| LUTU, SIAOSI | ADDRESS ON FILE |
| LUTZ AIR CONDITIONING INC | 66 TAYLOR DR RUMFORD RI 02916 |
| LUTZ, ALLYSON | ADDRESS ON FILE |
| LUTZ, DAVID | ADDRESS ON FILE |
| LUTZ, KENNETH | ADDRESS ON FILE |
| LUTZ, MICAH | ADDRESS ON FILE |
| LUTZ, PETER | ADDRESS ON FILE |
| LUTZ, TODD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUU, TONY | ADDRESS ON FILE |
| LUVERT, EUGENE | ADDRESS ON FILE |
| LUX DELIVERY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LUX EXPRESS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LUX TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| LUX TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| LUXE LOGISTICS LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| LUXMI TRUCKING LLC | 101 CAMPUS LN GREENWOOD IN 46143-1410 |
| LUXMORE, LEONARD | ADDRESS ON FILE |
| LUXO GROUP INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| LUXOR DRIVE INC | 1812 GROVE AVE SCHAUMBURG IL 60193 |
| LUXURY GOURMET SWEETS | ATTN: OFIRA DAYAN 80 58TH ST BROOKLYN NY 11220 |
| LUXURY LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LUYENDYK, PAUL | ADDRESS ON FILE |
| LUYKEN, FRANK | ADDRESS ON FILE |
| LUZBETAK, JEFFREY | ADDRESS ON FILE |
| LUZNEY, SHARI | ADDRESS ON FILE |
| LUZS MEXICAN FOOD | 2715 3RD AVE NW GREAT FALLS MT 59404 |
| LV COMPANY, INC. | RT 329 PO BOX 7 NORTHAMPTON PA 18067 |
| LV EXPRESS LLC (HENDERSON, NV) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| LV TRANSPORT | 4650 PEPPERWOOD AVE LONG BEACH CA 90808 |
| LV XPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LVA TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| LVD TRANSPORT LLC | 5333 TOPAZ ST, 5333 LAS VEGAS NV 89120 |
| LVG TRANSPORT LLC | 15057 N 900 E ODON IN 47562-5256 |
| LVH TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| LVL TRANSPORT LLC | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| LVM EXPRESS COMPANY | 4136 C ALDER LN AURORA IL 60504-8155 |
| LVOV TRUCKING INCORPORATED | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| LVT TRANS INC | 12363 S BLUE WATER PARKWAY PLAINFIELD IL 60585 |
| LVVWD | 1001 S VALLEY VIEW BLVD, LASVEGAS NV 89153 |
| LW TRUCKING, INC | 6322 CARNABY COURT RANCHO CUCAMONGA CA 91739 |
| LXT CARRIER LLC | 1757 BAYLAND ST ROUND ROCK TX 78664 |
| LY LOGISTICS INC | 6828 SWEET CLOVER CT CORONA CA 92880 |
| LYA AUTO TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| LYA SERVICES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LYA SERVICES INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| LYBECK, GENEVA | ADDRESS ON FILE |
| LYELL, RONALD | ADDRESS ON FILE |
| LYEWSKI, MICHAEL | ADDRESS ON FILE |
| LYG TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| LYH TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| LYKE FURNITURE GROUP LLC | 3612 DECATUR ST PHILADELPHIA PA 19136 |
| LYKES CARTAGE COMPANY | PO BOX 310 ROUND ROCK TX 78680 |
| LYKINS, CHRISTIAN | ADDRESS ON FILE |
| LYKOWSKI, MICHAEL | ADDRESS ON FILE |
| LYLE POST | ADDRESS ON FILE |
| LYLE V MILLS | ADDRESS ON FILE |
| LYLE, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYLE, ED | ADDRESS ON FILE |
| LYLE, PARRIS | ADDRESS ON FILE |
| LYLE, PATRIC | ADDRESS ON FILE |
| LYLE, ROBERT | ADDRESS ON FILE |
| LYLES LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LYLES SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| LYLES, ANTHONY | ADDRESS ON FILE |
| LYLES, AVANGELA | ADDRESS ON FILE |
| LYLES, DONALD | ADDRESS ON FILE |
| LYLES, EUGENE | ADDRESS ON FILE |
| LYLES, JAMES | ADDRESS ON FILE |
| LYLES, JUSTIN | ADDRESS ON FILE |
| LYLES, MARTIN | ADDRESS ON FILE |
| LYLES, RON | ADDRESS ON FILE |
| LYM EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| LYMAN, BRETT | ADDRESS ON FILE |
| LYMAN, CHAD | ADDRESS ON FILE |
| LYMAN, CHARLES | ADDRESS ON FILE |
| LYMAN, CHRISTOPHER | ADDRESS ON FILE |
| LYMAN, DAVID | ADDRESS ON FILE |
| LYMAN, JOSHUA | ADDRESS ON FILE |
| LYMAN, RICKY | ADDRESS ON FILE |
| LYN TRUCK LINES | PO BOX 2897 SAN GABRIEL CA 91778 |
| LYNCH LOGISTICS, INC. | 78 RICE STREET BANGOR ME 04401 |
| LYNCH OIL COMPANY INC (FLORIDA) | PO BOX 450669 KISSIMMEE FL 34745 |
| LYNCH OIL, INC (IDAHO) | PO BOX 790 BURLEY ID 83318 |
| LYNCH, ALSTON | ADDRESS ON FILE |
| LYNCH, BAHIN | ADDRESS ON FILE |
| LYNCH, DARREN | ADDRESS ON FILE |
| LYNCH, JACOB | ADDRESS ON FILE |
| LYNCH, JAMES | ADDRESS ON FILE |
| LYNCH, JASON | ADDRESS ON FILE |
| LYNCH, JIMMY | ADDRESS ON FILE |
| LYNCH, JOSHUA | ADDRESS ON FILE |
| LYNCH, KAREEM | ADDRESS ON FILE |
| LYNCH, KENNETH | ADDRESS ON FILE |
| LYNCH, KIERAN | ADDRESS ON FILE |
| LYNCH, KRISTINE | ADDRESS ON FILE |
| LYNCH, LAWSON | ADDRESS ON FILE |
| LYNCH, MARK | ADDRESS ON FILE |
| LYNCH, MICHAEL | ADDRESS ON FILE |
| LYNCH, PETER | ADDRESS ON FILE |
| LYNCH, PHIL | ADDRESS ON FILE |
| LYNCH, ROBERT | ADDRESS ON FILE |
| LYNCH, SEAN | ADDRESS ON FILE |
| LYNCH, SEAN | ADDRESS ON FILE |
| LYNCH, TABITHA | ADDRESS ON FILE |
| LYNCH, THOMAS | ADDRESS ON FILE |
| LYNCH, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYNCH, TRAVIS | ADDRESS ON FILE |
| LYNCH, TRAVOY | ADDRESS ON FILE |
| LYNCH, WARREN | ADDRESS ON FILE |
| LYNCH, ZACHARY | ADDRESS ON FILE |
| LYNDELL W COLBURN | ADDRESS ON FILE |
| LYNDEN P LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| LYNDEN TRANSPORT, INC. | PO BOX 34026 SEATTLE WA 98124 |
| LYNDON C GOLDSTEIN | ADDRESS ON FILE |
| LYNDON TRUCK CENTER | 83 HEMLOCK LANE, PO BOX 21 LYNDONVILLE VT 05851 |
| LYNDSEY, DAVID | ADDRESS ON FILE |
| LYNETTES TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| LYNFOX FREIGHT SYSTEM | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE AB L6A 1S5 CANADA |
| LYNN ANDERSON TRUCKING | 15118 400TH AVE SPRINGFIELD MN 56087 |
| LYNN MALONE WRECKER | REPAIR SHOP, PO BOX 355 GREENEVILLE TN 37744 |
| LYNN QUIGLEY | ADDRESS ON FILE |
| LYNN TRUCKING, INC. | PO BOX 654 TAYLOR MI 48180 |
| LYNN, DANIEL | ADDRESS ON FILE |
| LYNN, ELLEN | ADDRESS ON FILE |
| LYNN, IVORY | ADDRESS ON FILE |
| LYNN, LAWRENCE | ADDRESS ON FILE |
| LYNN, NATHAN | ADDRESS ON FILE |
| LYNN, PHILLIP | ADDRESS ON FILE |
| LYNN, ROBERT | ADDRESS ON FILE |
| LYNN, WILSON | ADDRESS ON FILE |
| LYNNIE PEARL TRUCKING, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LYNX AMERICA | 151 WOODPECKER LANE PORT MATILDA PA 16870 |
| LYNX INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LYNX TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| LYNXUS SOLUTIONS LLC | 1820 N CORPORATE LAKES BLVD STE 109 WESTON FL 33326 |
| LYON | PO BOX 671 AURORA IL 60507 |
| LYON DISTRICT COURT | PO BOX 565 EDDYVILLE KY 42038 |
| LYON LLC | 420 N MAIN ST MONTGOMERY IL 60538 |
| LYON LOGISTICS, LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| LYON, BETH | ADDRESS ON FILE |
| LYON, EVERETT | ADDRESS ON FILE |
| LYON, GARY | ADDRESS ON FILE |
| LYON, MARSHALL | ADDRESS ON FILE |
| LYON, MICHAEL | ADDRESS ON FILE |
| LYON, MICHAEL | ADDRESS ON FILE |
| LYON, NATALIE | ADDRESS ON FILE |
| LYON, RALPH | ADDRESS ON FILE |
| LYON, ROBERT | ADDRESS ON FILE |
| LYONS ELECTRIC COMPANY, INC. | 650 E. ELM AVE LA GRANGE IL 60525 |
| LYONS ELECTRIC COMPANY, INC. | 650 E. ELM AVE., PO BOX 749 LA GRANGE IL 60525 |
| LYONS TOWNSHIP HIGHSCHOOL | 100 S. BRAINARD AVE. LA GRANGE IL 60525 |
| LYONS, CHRISTINA | ADDRESS ON FILE |
| LYONS, CHRISTOPHER | ADDRESS ON FILE |
| LYONS, CRAIG | ADDRESS ON FILE |
| LYONS, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYONS, DELONTATE M | ADDRESS ON FILE |
| LYONS, DONALD | ADDRESS ON FILE |
| LYONS, EARL | ADDRESS ON FILE |
| LYONS, HEE J | ADDRESS ON FILE |
| LYONS, HEE J | ADDRESS ON FILE |
| LYONS, HORACE | ADDRESS ON FILE |
| LYONS, JACK | ADDRESS ON FILE |
| LYONS, JAMES | ADDRESS ON FILE |
| LYONS, JUSTIN | ADDRESS ON FILE |
| LYONS, KIANA | ADDRESS ON FILE |
| LYONS, MARK | ADDRESS ON FILE |
| LYONS, MARTY | ADDRESS ON FILE |
| LYONS, MARVELLE | ADDRESS ON FILE |
| LYONS, RANDY | ADDRESS ON FILE |
| LYONS, RON | ADDRESS ON FILE |
| LYONS, STEFKA | ADDRESS ON FILE |
| LYONS, WALTER | ADDRESS ON FILE |
| LYONTRANS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| LYONTRANS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| LYSAK TRUCKING INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| LYSANDER TRANSPORT INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| LYSHER, JOHN | ADDRESS ON FILE |
| LYTLE EXPRESS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| LYTTLE, ASIA | ADDRESS ON FILE |
| LYTX, INC. | PO BOX 849972 LOS ANGELES CA 90084 |
| LZ EXPRESS LLC (MC1393454) | OR APEX CPAITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| LZM 2 LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| M & A CARGO | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| M & A EXPRESS TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| M & A FREIGHT CORPORATION | 24608 MELROSE PL ELKHART IN 46517 |
| M & A TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| M & A TRUCKING, LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| M & C TRANSPORTATION CO LLC | OR SOUTHLAND TRANSPORT SERVICE 1085 HWY 165 NORTH STUTTGART AR 72160 |
| M & D TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| M & D TRANSPORTATION CO., INC. | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| M & D TRANSPORTATION SERVICES LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| M & D TRUCKING | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| M & G CARGO INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| M & G CARRIERS, LLC. | PO BOX 96607, PO BOX 96607 HOUSTON TX 77213 |
| M & G TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| M & G TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M & G TRUCKING | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| M & G TRUCKING & TRANSPORTATION INC | 444 NARRAGANSETT PARK DRIVE PAWTUCKET RI 02861 |
| M & G TRUCKING, LTD. | P O BOX 110 MANAWA WI 54949 |
| M & H BROTHERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| M & H FREIGHT INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| M & H TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| M & H TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| M & H TRUCKING LLC (LUGOFF SC) | OR TRUENORTH SERVICES LLC PO BOX 30516 DEPT 509 LANSING MI 48909 |
| M & I TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| M & J BROWN TRUCKING LLC | OR TRUENORTH SERVICES LLC 2261 MARKET ST 4697 C/O STABLE SAN FRANCISCO CA 94114 |
| M & J GROUP TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M & J TRANSPORT INC | OR CFS INC DBA COMFREIGHT HAULPAY P.O. BOX 200400 DALLAS TX 75320-0400 |
| M & J TRANSPORT LLC | 35 CHESTER RIDGE RD CLARKSBURG WV 26301 |
| M & J TRANSPORTATION COMPANY | 5036 GARDNER AVE KANSAS CITY MO 64120 |
| M & J TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| M & J TRUCK AUTOMOTIVE REPAIR INC | 2201 S STOUGHTON RD MADISON WI 53716 |
| M & J TRUCK AUTOMOTIVE REPAIR INC | D/B/A: M & J TRUCK AUTO REPAIR INC 2201 S STOUGHTON RD MADISON WI 53716 |
| M & J TRUCKING | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| M & JEFF ENTERPRISES CORP | 718 GRIER AVE, 2ND FLOOR ELIZABETH NJ 07202 |
| M & K INTERNATIONAL | 541 COMMERCIAL DR STATHAM GA 30666 |
| M & K QUALITY TRUCK SALES | PO BOX 268 BYRON CENTER MI 49315 |
| M & K TRANS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| M & K TRANS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| M & K TRANSPORT CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M & K UNITED TRANSPORTING LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| M & L COUNTERTOPS & MORE INC | 3919 17TH ST BLDG 3 EAST MOLINE IL 61244 |
| M & L TRANS | TAMI BECKWITH, PO BOX 4140 ROME NY 13440 |
| M & M AMERICAN, INC. | 7300 INDUSTRIAL ROW DRIVE MASON OH 45040 |
| M & M EXPRESS INC | 4701-B W ELECTRIC AVE, PO BOX 28827 WEST MILWAUKEE WI 53219 |
| M & M FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| M & M GRAPHICS INC | 105 N CHESTNUT ST STE C BELTON MO 64012 |
| M & M HOTSHOT SERVICE, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| M & M LANDSCAPING AND LAWN CARE | PO BOX 5906 NORMAN OK 73070 |
| M & M LIGHTING SUPPLY, INC. | PO BOX 100821 NASHVILLE TN 37224 |
| M & M REPAIR AND TOWING, INC | 1901 N LINDEN ST VALDEZ CO 81082 |
| M & M RIDERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| M & M TRANS. | 17 JUNE STRET OXFORD MA 01540 |
| M & M TRANSPORT | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| M & M TRUCKING AND TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M & M TRUCKING INC. | 264 ST RT 2839 DIXON KY 42409 |
| M & M TRUCKING LIMITED LIABILITY COMPANY | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| M & M WRECKER SERVICE | PO BOX 31 CARTHAGE MO 64836 |
| M & M WRECKER SERVICE | 1619 US HIGHWAY 67 N PRESCOTT AR 71857 |
| M & N LOGISTICS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M & N TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M & P LOGISTICS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M & P TRUCKING | 150 W SOUTH BOUNDARY ST PMB127 PERRYSBURG OH 43551 |
| M & R ARIAS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M & R BEST TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M & R TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M & R TRUCKING ENTERPRISES, INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| M & S EQUIPMENT | 5798 COUNTY D CASHTON WI 54619 |
| M & S EXPRESS TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 61029 FT WORTH TX 76161-1029 |
| M & S GLOBAL LOGISTICS INC | 1558 DARIEN LAKE DRIVE DARIEN IL 60561 |

| Claim Name | Address Information |
|---|---|
| M & S TRANS LOGISTICS | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| M & S TRANSPORT INC | 765 RT 83 STE 112 BENSENVILLE IL 60106 |
| M & S TRANSPORTATION | 1600 MARSH ST SAN JOSE CA 95122 |
| M & S TRANSPORTATION | 1660 MARSH ST SAN JOSE CA 95122 |
| M & T TRANSMISSIONS LLC | 51 31 59TH PLACE WOODSIDE NY 11377 |
| M & T TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M & T TRUCKING | 2300 E PHILLIP AVE, LOT 8AA NORTH PLATTE NE 69101 |
| M & W TRANSPORTATION CO., INC. | PO BOX 100225 NASHVILLE TN 37224 |
| M & W TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| M & Y TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| M 1 TRANSPORTATION INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M 712 TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| M A C FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M A GERMAN TRANSPORT INC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| M A J TRANSPORT | 303 S VIRGINIA AVE AZUSA CA 91702 |
| M A LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| M A R CARRIER LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| M ACEVES TRANSPORT | 2131 ACACIA AVE SANGER CA 93657 |
| M ALVIN SERVICES | PO BOX 656689 FRESH MEADOWS NY 11365 |
| M AND A EXPRESS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M AND J ELECTRIC | 5209 INDUSTRIAL WAY ANDERSON CA 96007 |
| M AND J TRANSPORTATION | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| M AND N FARMS | 562 MULCAHY RD TOWANDA PA 18848 |
| M AND P TRUCKING | 1187 WELFORD PLACE WOODSTOCK ON N4S 7W3 CANADA |
| M AND P TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| M B P TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 151052 OGDEN UT 84115 |
| M BELTON TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M C G FREIGHT EXPRESS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| M C G TRANSPORT LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| M C TANK TRANSPORT INC | ATTN: JEFF KELLEY, 10134 MOSTELLER LN WEST CHESTER TOWNSHIP OH 45069 |
| M DAY TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| M DESIGN VILLAGE | 701 COTTONTAIL LN SOMERSET NJ 08873 |
| M GARCIA TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| M GARRY TRANSPORT | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE AB L4L 8E3 CANADA |
| M GLOSSER & SONS INC | 72 MESSENGER ST JOHNSTOWN PA 15902 |
| M GRANDE TRANSPORT ENTERPRISES LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| M GROUP LOGISTICS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| M H GROUP LLC | 4237 US HWY 57 EAGLE PASS TX 78852 |
| M H MOOSER | ADDRESS ON FILE |
| M H TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| M HERNANDEZ TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M HOLLAND | C/O ECHO, 600 W CHICAGO STE 725 CHICAGO IL 60654 |
| M I E TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M I J TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| M J ROCK LLC | PO BOX 2166 POCATELLO ID 83206 |
| M J ROCK PROPERTY, LLC | ATTN: MARVIN ROCK/ ETHLENE ROCK C/O SALMON RIVER STAGES PO BOX 2166 POCATELLO ID 83206 |

| Claim Name | Address Information |
|---|---|
| M K BATTERY | 9108 YELLOW BRICK RD STE C BALTIMORE MD 21237 |
| M K BATTERY | 9108 YELLOW BRICK RD STE C ROSEDALE MD 21237 |
| M L WILLIS LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| M LEWIS LOGISTICS INC | 75 DOVE TRAIL HOSCHTON GA 30548 |
| M LOPEZ TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| M M 2 TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| M MCNEILL LLC | OR CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| M MIGUELE LLC | 6328 ARMADILLO CT FT WORTH TX 76179 |
| M N A EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M N H LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M O A TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| M ORTIZ TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| M P G TRANSPORT LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| M P R TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| M P SERVICES LLC | 9 CARO DR OAK RIDGE NJ 07438 |
| M PET GROUP | ATTN: JAIME MENDAL 2980 NE 207TH ST STE 701 AVENTURA FL 33180 |
| M PLUS LOGISTICS INC | 1501 PARKER CANYON RD WALNUT CA 91789 |
| M PLUS TRANSPORTATION CORPORATION | 15774 S LA GRANGE RD ST 128 ORLAND PARK IL 60462 |
| M POWER LOGISTICS INC | 1585 DENNISON ROAD HOFFMAN ESTATES IL 60169 |
| M R D TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M R L LOGISTICS INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| M R M SERVICES INC. | PO BOX 327 DOUSMAN WI 53118 |
| M R S TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| M R W TECHNICAL SERVICES | 25453 VAN HORN BROWNSTOWN MI 48134 |
| M RODRIGUEZ TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M ROMOS TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| M S BROTHERS LOGISTICS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| M S CARRIERS INC | 3063 STANLEY DRIVE STOCKTON CA 95212 |
| M S INTERNATIONAL INC | ATTN: KAVYANJALI 2095 N BATAVIA ORANGE CA 92865 |
| M S N A LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M S TRANSPORT CO | 9401 WALLISVILLE ROAD HOUSTON TX 77013 |
| M S TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M SEA SOLUTIONS | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| M SIMS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M SMALLS ENTERPRISE LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| M SPINELLO & SON | PO BOX 1116, 522 CHESTNUT ST ROCKFORD IL 61105 |
| M T I | OR SOUND FINANCE CORPORATION P.O. BOX 679281 DALLAS TX 75267-9281 |
| M T P ENTERPRISE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| M T T P EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| M TRANS EXPRESS LLC | 2487 S GILBERT RD 106-426 GILBERT AZ 85295 |
| M TRANSPORTATION | 16989 BELLCHASE ROAD LATHROP CA 95330 |
| M TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| M V K TRANSPORT CORPORATION | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| M V O INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| M W CARRIERS LLC | PO BOX 333 BEDFORD PA 15522 |
| M&A TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M&B LOGISTICS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M&B TRUCKING EXPRESS CORP | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| M&C CHOCO TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| M&C FREIGHT LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M&C INTEGRITY TRANSPORT LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| M&C TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| M&C503 TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| M&D FAMILY TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| M&D LOGISTICS LLC | 30196 65TH AVE S AUBURN WA 98001 |
| M&E EXPRESS TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| M&F TRANSPORT LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| M&G LOGISTICS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| M&G TRUCKING SOLUTIONS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M&H ELECTRIC | 2387 71ST STREET AVOCA MN 56114 |
| M&H EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| M&H TRANSPORT LLC | 938 EAST SWAN CREEK RD 263 FORT WASHINGTON MD 20744 |
| M&H TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| M&I IMPORTS INC | 2772 SKOKIE VALLEY RD HIGHLAND PARK IL 60035 |
| M&J CARRIERS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| M&J INTERMODAL LLC | 4900 S MASON AVE CHICAGO IL 60638 |
| M&J TRUCKING | 2310 S ROCK CITY RD RIDOTT IL 61067 |
| M&K EXPRESS CARRIERS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| M&K LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| M&K SAFELOAD LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| M&K SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| M&K TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M&K TRANSIT LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M&K TRANSPORTATION | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| M&K TRUCK CENTERS | PO BOX 268 BYRON CENTER MI 49315 |
| M&L 1TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| M&L GARCIA TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| M&L TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M&L TRANSPORT OF PALLC | 1 REVERE PARK ROME NY 13440 |
| M&L WORLDWIDE LOGISTICS | P O BOX 4140 ROME NY 13442 |
| M&M EXPRESS LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| M&M FLEET LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| M&M FREIGHT LINES INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| M&M FREIGHT LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480 |
| M&M HEATING & COOLING INC | 1515 WASHINGTON STREET TOLEDO OH 43604 |
| M&M MOTOR SERVICE | P.O. BOX 857 ITASCA IL 60143 |
| M&M MOTOR SERVICE | 3401 S. LAWNDALE AVE CHICAGO IL 60623 |
| M&M MOVING SERVICES CORP | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| M&M SISTERS TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M&M TRANS INC | 237 RIVER PARK NORTH DRIVE WOODSTOCK GA 30188 |
| M&M TRANSIT LLC | 6664 WHITTEN GROVE DR MEMPHIS TN 38134 |
| M&M TRANSPORTATION | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| M&M TRANSPORTATION LLC | 2019 SUNNY LANE ASHEBORO NC 27205 |
| M&M WORLDWIDE LOGISTICS LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| M&P KANG TRANSPORT INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| M&P TRANSPORT | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| M&P TRANSPORT SERVICES LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| M&P TRANSPORT SERVICES LLC | PO BOX 45605 TACOMA WA 98448-5605 |

| Claim Name | Address Information |
|---|---|
| M&R DREAMS ENTERPRISES, LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| M&R TRANSPORT SOLUTIONS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| M&R TRUCKING, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M&S | M & S HEATING AND AIR 605 SPICE ISLAND SUITE 5 SPARKS NV 89431 |
| M&S CONTEH TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| M&S READY 2 LOAD INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| M&V TRANSPORTATION | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| M&V TRANSPORTATIONS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| M&Y TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| M, MEGAN | ADDRESS ON FILE |
| M-A-K EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| M-EAST TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M-ENGINEERING | 750 BROOKSEDGE BLVD WESTERVILLE OH 43081 |
| M-N TRANSPORTATION INC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| M-O FREIGHT WORKS | 1 MARITIME ONTARIO BLVD BRAMPTON ON L6S 6G4 CANADA |
| M-WEST-EXPRESS LLC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| M. D. TRANSPORT CO. LTD. | 1683 MT LEHMAN RD ABBOTSFORD BC V2T 6H6 CANADA |
| M.A.A. EXPRESS INC. | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| M.A.C. TRANSPORT, INC. | 4225 QUINLAN DR BURTON MI 48529 |
| M.A.P. ENTERPRISE TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| M.C. FREIGHT | 101 SKINNER INDUSTRIAL DRIVE ST CHARLES MO 63301 |
| M.J. HENRY PLUMBING & DRAIN CLEANING | 855 FERNWOOD AVE LANGHORNE PA 19047 |
| M.M & R.R TRUCKING, LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| M.O.S. ENTERPRISE, INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| M.R DAVISON LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| M.R. TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| M.R.S. ENTERPRISES INC | 15 BLACKSMITH ROAD OAK BLUFF MB R4G 0A2 CANADA |
| M.SIMON&SONS TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| M1 FINANCE (1497) | ATTN PROXY MGR 200 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| M1 LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| M1 TRUCKING LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| M2 TRUCKING INC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| M3 ALLIANCE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| M3 DELIVERY INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| M3 EXPRESS INC | 200 NEW HOPE RD THOMASVILLE NC 27360-9268 |
| M3 TEXAS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| M365 LOGISTICS LLC | 111 STONECUTTER CT GARNER NC 27529 |
| M3V EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| M4 TERMINALS LLC | PO BOX 51467 LOS ANGELES CA 90051 |
| M4 TERMINALS, LLC | ATTN: JOAN MOSES C/O MARK IV CAPITAL INC. 4450 MACARTHUR BLVD 2ND FLOOR NEWPORT BEACH CA 92660 |
| M4 TERMINALS, LLC | ATTN: JOAN MOSES C/O MARK IV CAPITAL, INC. 4450 MACARTHUR BOULEVARD NEWPORT BEACH CA 92660 |
| M53 AUTO SALES | 2246 E. 12 MILE ROAD WARREN MI 48092 |
| MA . HOTSHOT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MA DOT | 10 PARK PLAZA ROOM 3740 BOSTON MA 02116 |
| MA DOT | 10 PARK PLAZA SUITE 4160 BOSTON MA 02116 |
| MA EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MA JA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| MA LOGISTICS | OR RTS FINACIAL SERIVCE INC PO BOX 840267 DALLAS TX 75284 |
| MA LOGISTICS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| MA TRANSPORT LLC (CHASKA MN) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MA TRANSPORT SOLUTIONS INC | MCDOWELL FACTOR & CAPITAL SERVICES LLC P.O. BOX 161086 ALTAMONTE SPRINGS FL 32716-1086 |
| MA YARTU EXPRESS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| MAAAD TRUCKING SERVICES INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAACO | STORE M1970, 12220 RIVERWOOD BURNSVILLE MN 55337 |
| MAAG TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 151052 OGDEN UT 84415 |
| MAAN ENTERPRISE LLC | OR ENGAGED FINANCIAL, LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MAAN TRANS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MAAN TRANSPORT LLC (MC1113556) | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| MAAN TRUCKS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAAS LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAAZ EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MAAZY TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAB 2 TRUCKING, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAB-TRANS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MABE, JUSTIN | ADDRESS ON FILE |
| MABE, LESLEY | ADDRESS ON FILE |
| MABERY, MCKAYLA | ADDRESS ON FILE |
| MABIEN, LASHA | ADDRESS ON FILE |
| MABLE LOGISTIC INC | OR SAFINANCIAL GROUP INC, P.O. BOX 195 GRANGER IN 46530 |
| MABON, DARREN | ADDRESS ON FILE |
| MABON, HERBERT | ADDRESS ON FILE |
| MABON, JAMES | ADDRESS ON FILE |
| MABON, KEDRIC | ADDRESS ON FILE |
| MABON, NORMAN | ADDRESS ON FILE |
| MABRY, MICHAEL A | ADDRESS ON FILE |
| MABRY, SHAWN | ADDRESS ON FILE |
| MAC | 50855 E. RUSSELL SCHMIDT BLVD. CHESTERFIELD MI 48051 |
| MAC INDUSTRIES, INC. | P O BOX 1041 WEST PLAINS MO 65775 |
| MAC RIDE TRANSPORTATION LLC | 133 TYSON WOODS RD ACWORTH GA 30102 |
| MAC TOOLS DISTRIBUTOR | 224 W 1100 SOUTH LEHI UT 84043 |
| MAC TRAILER AFTERMARKET PARTS, INC | 14599 COMMERCE ST ALLIANCE OH 44601 |
| MAC TRANSPORT CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAC TRANSPORT EXPRESS LLC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| MAC TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAC TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAC TRUCKING LLC (MC076463) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MACABIO, MARIA | ADDRESS ON FILE |
| MACALLAN TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| MACASPAC, ANTHONY | ADDRESS ON FILE |
| MACCARONE PLUMBING INC. | 10 SEA CLIFF AVE GLEN COVE NY 11542 |
| MACCIA, PATRICK | ADDRESS ON FILE |
| MACDANIEL, TROY | ADDRESS ON FILE |
| MACDONALD, DAVID | ADDRESS ON FILE |
| MACDONALD, JOHN | ADDRESS ON FILE |
| MACDONALD, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MACDONALD, MATHEW | ADDRESS ON FILE |
| MACDONALD, PATRICK | ADDRESS ON FILE |
| MACDONALD, STEVE | ADDRESS ON FILE |
| MACDONALD, WILLIAM | ADDRESS ON FILE |
| MACDORMAND, ROBERT | ADDRESS ON FILE |
| MACDOUGALL, RORY | ADDRESS ON FILE |
| MACE, ADAM | ADDRESS ON FILE |
| MACE, KENNETH | ADDRESS ON FILE |
| MACEDO-GONZALEZ, GABRIELA | ADDRESS ON FILE |
| MACES HEAVY DUTY TOWING SERIES LLC | 3501 KNIGHT ARNOLD RD MEMPHIS TN 38118 |
| MACES TOWING | 3501 KNIGHT ARNOLD RD MEMPHIS TN 38118 |
| MACH, JESUS | ADDRESS ON FILE |
| MACHADO XPRESS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MACHADO, FRANCISCO | ADDRESS ON FILE |
| MACHADO, HENRY | ADDRESS ON FILE |
| MACHADO, HENRY | ADDRESS ON FILE |
| MACHADO, LUIS | ADDRESS ON FILE |
| MACHADO, NICHOLAS | ADDRESS ON FILE |
| MACHAIN RODRIGUEZ, MIGUEL | ADDRESS ON FILE |
| MACHALICEK, JOEL | ADDRESS ON FILE |
| MACHHAL TRUCK LINES CORP | OR T-PINE FINANCIAL SERVICES 6050 DIXIE ROAD MISSISSAUGA ON L5T1A6 CANADA |
| MACHHOUR, SALAH | ADDRESS ON FILE |
| MACHICHE, PABLO | ADDRESS ON FILE |
| MACHIN TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MACHINE FABRICATION & REPAIR, INC. | 3122 MIDDLEBROOK PIKE KNOXVILLE TN 37921 |
| MACHINE ICE CO | 8915 SWEETWATER LN STE A HOUSTON TX 77037 |
| MACHINIST MONEY PURCHASE PENSION FUND | 140 SYLVAN AVENUE SUITE 303 ENGLEWOOD CLIFFS NJ 07632 |
| MACHUTTA, DEAN | ADDRESS ON FILE |
| MACHUTTA, GLENN | ADDRESS ON FILE |
| MACHUTTA, TAYLOR | ADDRESS ON FILE |
| MACIAS H, GUADALUPE | ADDRESS ON FILE |
| MACIAS, AMOS | ADDRESS ON FILE |
| MACIAS, ANGELICA | ADDRESS ON FILE |
| MACIAS, ANTHONY | ADDRESS ON FILE |
| MACIAS, ANTONIO | ADDRESS ON FILE |
| MACIAS, CHRISTOPHER | ADDRESS ON FILE |
| MACIAS, DANIEL | ADDRESS ON FILE |
| MACIAS, EDGAR | ADDRESS ON FILE |
| MACIAS, ERNEST | ADDRESS ON FILE |
| MACIAS, GREGORY | ADDRESS ON FILE |
| MACIAS, ISAIAH | ADDRESS ON FILE |
| MACIAS, JOSE | ADDRESS ON FILE |
| MACIAS, JOSETTE | ADDRESS ON FILE |
| MACIAS, LATISHA | ADDRESS ON FILE |
| MACIAS, MARTIN | ADDRESS ON FILE |
| MACIAS, NOEL | ADDRESS ON FILE |
| MACIAS, OSCAR | ADDRESS ON FILE |
| MACIAS, OSCAR | ADDRESS ON FILE |
| MACIEL, ENRIQUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MACIEL, GABRIEL | ADDRESS ON FILE |
| MACIEL, JIMI | ADDRESS ON FILE |
| MACIEL, JOSE | ADDRESS ON FILE |
| MACIEL, MCKENZIE | ADDRESS ON FILE |
| MACIK, JOHN | ADDRESS ON FILE |
| MACIK, ROBERT | ADDRESS ON FILE |
| MACK CARTER FREIGHT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MACK LOGISTICS INC | 206 WISTERIA CT WOOD DALE IL 60191 |
| MACK MANITOBA LTD. | 385 EAGLE DRIVE GROUP 200 BOX 99 RR2 WINNIPEG MB R3C 2E6 CANADA |
| MACK SALES & SERVICE OF MANITOBA LTD | 385 EAGLE DR WINNIPEG MB R3C 2E6 CANADA |
| MACK SALES & SERVICE OF MORTON | 800 W BIRCHWOOD ST MORTON IL 61550 |
| MACK SALES & SERVICE OF MORTON | PO BOX 3665 QUINCY IL 62305 |
| MACK, ANNA | ADDRESS ON FILE |
| MACK, ANTHONY | ADDRESS ON FILE |
| MACK, ARDELLA | ADDRESS ON FILE |
| MACK, CARL | ADDRESS ON FILE |
| MACK, CEDRICK | ADDRESS ON FILE |
| MACK, CHARLES | ADDRESS ON FILE |
| MACK, DEMARIO | ADDRESS ON FILE |
| MACK, DENNIS | ADDRESS ON FILE |
| MACK, DONTEZ | ADDRESS ON FILE |
| MACK, JACOB | ADDRESS ON FILE |
| MACK, JAMES | ADDRESS ON FILE |
| MACK, JOHN G | ADDRESS ON FILE |
| MACK, LANCE | ADDRESS ON FILE |
| MACK, MELVIN | ADDRESS ON FILE |
| MACK, RAEKWON | ADDRESS ON FILE |
| MACK, RICO | ADDRESS ON FILE |
| MACK, TABALA | ADDRESS ON FILE |
| MACK, TOMMY | ADDRESS ON FILE |
| MACK-BELLAMY, HARPER | ADDRESS ON FILE |
| MACKAY, FRED ALLAN | ADDRESS ON FILE |
| MACKAY, JOHN | ADDRESS ON FILE |
| MACKENZIE | PO BOX 14310 PORTLAND OR 97293 |
| MACKENZIE, CHELSEA | ADDRESS ON FILE |
| MACKENZIE, JAMES IAN | ADDRESS ON FILE |
| MACKERETH TRUCKING INC | 8566 150TH ST KIMBALL MN 55353 |
| MACKERMAN, BONNIE | ADDRESS ON FILE |
| MACKEY LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| MACKEY, GUY | ADDRESS ON FILE |
| MACKEY, ISAAC | ADDRESS ON FILE |
| MACKEY, JAMES A | ADDRESS ON FILE |
| MACKEY, JOSHUA | ADDRESS ON FILE |
| MACKEY, PATRICK | ADDRESS ON FILE |
| MACKEY, PATRICK | ADDRESS ON FILE |
| MACKEY, TODD | ADDRESS ON FILE |
| MACKEY, TYLER | ADDRESS ON FILE |
| MACKEY, VERNARD | ADDRESS ON FILE |
| MACKEY, WENDIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MACKEY, WILLIAM | ADDRESS ON FILE |
| MACKIE RESEARCH CAP/CDS (5029) | ATT TONY RODRIGUES/PROXY MGR 199 BAY ST COMMERCE CT WEST, STE 4600 TORONTO ON M5L 1G2 CANADA |
| MACKIE, JAMES | ADDRESS ON FILE |
| MACKIEWICZ, ANTHONY | ADDRESS ON FILE |
| MACKINAC BRIDGE AUTHORITY | DEBIT ACCOUNT MANAGER, N415 1-75 ST IGNACE MI 49781 |
| MACKINNEY SYSTEMS, INC. | 4411 E STATE HIGHWAY D STE F SPRINGFIELD MO 65809 |
| MACKINNON, RODERICK | ADDRESS ON FILE |
| MACKINS JR., ALVIN | ADDRESS ON FILE |
| MACKISEY, KEVIN | ADDRESS ON FILE |
| MACKLIN, NICHOLAS | ADDRESS ON FILE |
| MACKS GOODS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MACKY TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MACLELLAN, JAMES | ADDRESS ON FILE |
| MACLEOD, TIM | ADDRESS ON FILE |
| MACLIN LOGISTICS | 4995 OUTLAND CENTER DRIVE STE 101 MEMPHIS TN 38118 |
| MACMILLIAN, MATTHEW | ADDRESS ON FILE |
| MACO EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MACO TRANSPORTATION LLC | PO BOX 382 NESBIT MS 38651 |
| MACO TRANSPORTATION LLC (MC1321764) | OR PDM FINANCIAL, PO BOX 3336 DES MOINES IA 50316 |
| MACOMBER TRANS. INC. | 181 LEWISTON RD WEST GARDINER ME 04345 |
| MACOMBER, KENNETH | ADDRESS ON FILE |
| MACON MOVES TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MACON OCCUPATIONAL MEDICINE LLC | 124 3RD ST MACON GA 31201 |
| MACON RIDGE FENCE LLC | 42 TODD CHAPMAN RD MANGHAM LA 71259 |
| MACON SUPPLY | PO BOX 80250 BILLINGS MT 59108 |
| MACON WATER AUTHORITY | 790 2ND ST PO BOX 108 MACON GA 31202-0108 |
| MACON-BIBB COUNTY TAX COMMISSIONER | PO BOX 4724 MACON GA 31213 |
| MACOTELA, XAVIER | ADDRESS ON FILE |
| MACR EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MACRA TRUCKING INC | OR INTEGRA FUNDING SOLUTIONS 6300 RIDGLEA PLACE FORT WORTH TX 76116 |
| MACROLANE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MACS DELIVERY SERVICE | 2740 LOSEE RD NORTH LAS VEGAS NV 89030 |
| MACS DELIVERY SERVICE, INC. | PO BOX 309 LAS VEGAS NV 89125 |
| MACS HARDWARE | BLUE TARP CREDIT SERVICES, PO BOX 105525 ATLANTA GA 30348 |
| MACS HARDWARE | PO BOX 105526 ATLANTA GA 30348 |
| MACTRANS LOGISTICS INC | ATTN: VALIRIE MCSWEEN 81 ZENWAY UNIT 16 WOODBRIDGE ON L4H 0S5 CANADA |
| MACY, BRET | ADDRESS ON FILE |
| MACYS INC | 145 PROGRESS PLACE SPRINGDALE OH 45246 |
| MACZURA, RAYMOND | ADDRESS ON FILE |
| MAD & MUS WORLD TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MAD ACQUISITIONS, LLC | 435 ESSEX AVE 105 WAYNESBORO VA 22980 |
| MAD ACQUISITIONS, LLC | ATTN: DAVID GAULDIN II 435 ESSEX AVENUE SUITE 105 WAYNESBORO VA 22980 |
| MAD DUCK LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAD EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAD MAX TRANSPORTATION, INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAD MAX TRUCKING LLC | OR RIVIERA FINANCE OF CALIFORNIA PO BOX 848244 LOS ANGELES CA 90084 |
| MAD TAG LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAD TRANSPORTATION & TOWING LLC | 2305 SALT CREEK HWY CASPER WY 82601 |

| Claim Name | Address Information |
| --- | --- |
| MAD WILLS FOOD COMPANY | ATTN: VALERIE KNECHT CUSTOMER SERVICE 2043 AIRPARK CT AUBURN CA 95602 |
| MADADOV, RASUL | ADDRESS ON FILE |
| MADANI, MOHAMMED | ADDRESS ON FILE |
| MADAY TRUCKING LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| MADCAP SOFTWARE, INC. | 11401 CENTURY OAKS TERRACE  SUITE 250 AUSTIN TX 78758 |
| MADCAP SOFTWARE, INC. | 7777 FAY AVENUE, SUITE 210 LA JOLLA CA 92037 |
| MADCO TRUCK PLAZA INC | 27416 ECORSE RD ROMULUS MI 48174 |
| MADD GEAR | ATTN: AMY FULLER 5780 W OAKLAND ST CHANDLER AZ 85226 |
| MADD OX FREIGHT SOLUTIONS LLC | 1235 REDFISH DR RIVIERA BEACH TX 78379 |
| MADDALONE DEVELOPMENT | 2510 CC 33 CORPUS CHRISTI TX 78415 |
| MADDEN, AUTUMN | ADDRESS ON FILE |
| MADDEN, DALLAS | ADDRESS ON FILE |
| MADDEN, DARCIE | ADDRESS ON FILE |
| MADDEN, DONTE | ADDRESS ON FILE |
| MADDEN, HARDIA | ADDRESS ON FILE |
| MADDEN, JACKIE | ADDRESS ON FILE |
| MADDEN, JAYLIN J | ADDRESS ON FILE |
| MADDEN, JAYLIN J | ADDRESS ON FILE |
| MADDEN, JIM | ADDRESS ON FILE |
| MADDEN, MICAH | ADDRESS ON FILE |
| MADDEN, THOMAS | ADDRESS ON FILE |
| MADDIPOTI, SRIDHAR | ADDRESS ON FILE |
| MADDIX, CHRIS | ADDRESS ON FILE |
| MADDOX, ALTERIO | ADDRESS ON FILE |
| MADDOX, BRANDON | ADDRESS ON FILE |
| MADDOX, BYRON | ADDRESS ON FILE |
| MADDOX, DONALD | ADDRESS ON FILE |
| MADDOX, JENNIE | ADDRESS ON FILE |
| MADDOX, JENNIFER | ADDRESS ON FILE |
| MADDOX, TAURUS | ADDRESS ON FILE |
| MADDRON, ARIC | ADDRESS ON FILE |
| MADDUX, JOSHUA | ADDRESS ON FILE |
| MADDUX, NICHOLAS | ADDRESS ON FILE |
| MADDUX, RICHARD | ADDRESS ON FILE |
| MADE GOODS | ATTN: EUGENIE TRAN 918 S STIMSON AVE CITY OF INDUSTRY CA 91745 |
| MADE OFF LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MADE, MESFIN | ADDRESS ON FILE |
| MADE4FREIGHT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| MADELLE, MICHAEL | ADDRESS ON FILE |
| MADERA TRANSPORT CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MADERO, LUCAS | ADDRESS ON FILE |
| MADEX LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MADEY TRANSPORTATION | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| MADEY, ABDIKADIR | ADDRESS ON FILE |
| MADHIRA, UMA | ADDRESS ON FILE |
| MADI TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MADID TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MADIGAN, JOSEPH | ADDRESS ON FILE |
| MADINA CITY EXPRESS | 1236 WESTMINSTER DR HIGH POINT NC 27262 |

| Claim Name | Address Information |
|---|---|
| MADISON A WHITLOCK | ADDRESS ON FILE |
| MADISON COUNTY | 100 E MAIN JACKSON TN 38301 |
| MADISON COUNTY CIRCUIT COURT | 155 NORTH MAIN STREET, ROOM 103 EDWARDSVILLE IL 62025 |
| MADISON COUNTY SANITARY SEWER | 301 E CHAIN OF ROCKS RD MITCHELL IL 62040 |
| MADISON COUNTY TREASURER | KURT PRENZLER, PO BOX 849 EDWARDSVILLE IL 62025-0849 |
| MADISON GAS & ELECTRIC | 23 RAILROAD ST MADISON WI 53703 |
| MADISON L GERWITZ | ADDRESS ON FILE |
| MADISON MOBILE STORAGE INC | PO BOX 2222 DECATUR AL 35609 |
| MADISON MOBILE STORAGE INC | PO BOX 2222 DECATUR AL 35609-2222 |
| MADISON MOTOR SERVICE INC | 2921 W STATE ST FREEMONT OH 43420 |
| MADISON MOTOR SERVICE INC | 2921 W STATE ST FREMONT OH 43420 |
| MADISON, DEMOND | ADDRESS ON FILE |
| MADISON, DWAYNE | ADDRESS ON FILE |
| MADISON, RICHARD | ADDRESS ON FILE |
| MADISON, ROBERT | ADDRESS ON FILE |
| MADISON, ROBERT | ADDRESS ON FILE |
| MADISON, RONALD | ADDRESS ON FILE |
| MADISON, STEVE | ADDRESS ON FILE |
| MADISON-ADELEKAN, AKEMI | ADDRESS ON FILE |
| MADISON-SMITH MACHINE & TOOL | 2601 HAPPY VALLEY RD GLASGOW KY 42141 |
| MADKIN, DAMON | ADDRESS ON FILE |
| MADL, SUSAN | ADDRESS ON FILE |
| MADLAND TOYOTA-LIFT, INC. | 4485 BUCK OWENS BLVD. BAKERSFIELD CA 93308 |
| MADLEEN TRUCKING LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| MADLENER DUPLEX, JEANNE | ADDRESS ON FILE |
| MADOLIMOV, EDWARD | ADDRESS ON FILE |
| MADONIS, SARAH | ADDRESS ON FILE |
| MADRID TRUCKING INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MADRID, ANDREW | ADDRESS ON FILE |
| MADRID, EDWARD | ADDRESS ON FILE |
| MADRID, OSCAR | ADDRESS ON FILE |
| MADRID-MONROY, DAVID | ADDRESS ON FILE |
| MADRIGAL, ELIAS | ADDRESS ON FILE |
| MADRIGAL, JOSE | ADDRESS ON FILE |
| MADRIGAL, MOSES | ADDRESS ON FILE |
| MADRIZ LEDEZMA, ROCIO | ADDRESS ON FILE |
| MADRONA CUTTER, LLC | AND GULSONS CUTTER, LLC, JAMES WINKLER 210 SW MORRISON STREETSUITE 600 PORTLAND OR 97204 |
| MADRONA CUTTER, LLC | C/O WINKLER DEVELOPMENT CORPORATION 210 SW MORRISON STREET STE 600 PORTLAND OR 97204 |
| MADSEN, KYLE | ADDRESS ON FILE |
| MADSEN, PAUL | ADDRESS ON FILE |
| MADSON, DAVID | ADDRESS ON FILE |
| MADVIN TRUCKING CORP. | OR FREIGHT FACTORING SPECIALISTS DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| MADVIN TRUCKING CORP. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MADY, MICHAEL | ADDRESS ON FILE |
| MAE EXPRESS LLC | OR OTR CAPITAL LLC DEPT 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| MAE EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MAE MASTERS 8 LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| MAE WYMAN TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MAEA, WAYNE | ADDRESS ON FILE |
| MAEHL, JAMIE | ADDRESS ON FILE |
| MAERE, BRET | ADDRESS ON FILE |
| MAERSK INC | 180 PARK AVE SUITE 105 FLORHAM PARK NJ 07932 |
| MAES, ANGELICA | ADDRESS ON FILE |
| MAES, KENNETH | ADDRESS ON FILE |
| MAESTRE, MARCOS | ADDRESS ON FILE |
| MAEWEATHER LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MAF EXPEDITED/BHM EXPRESS | 4820 WESTPORT BLVD MONTGOMERY AL 36108 |
| MAG CARRIERS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| MAG CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAG EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MAG FAMILY LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MAG INTL TRANSPORT LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| MAG3 TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAGA LINE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAGAHA, MICHAEL | ADDRESS ON FILE |
| MAGAHA, MICHAEL P | ADDRESS ON FILE |
| MAGALLANES BIRHANZEL, LUIS | ADDRESS ON FILE |
| MAGALLANES JR, ARTURO | ADDRESS ON FILE |
| MAGALLANES, ABEL | ADDRESS ON FILE |
| MAGALLANES, GABRIEL | ADDRESS ON FILE |
| MAGALLANES, GUSTAVO | ADDRESS ON FILE |
| MAGALLANES, ISIDRO | ADDRESS ON FILE |
| MAGALLANES, MARTIN | ADDRESS ON FILE |
| MAGALLANES, RAYMOND | ADDRESS ON FILE |
| MAGAN, ZANDRE | ADDRESS ON FILE |
| MAGANA, DAN | ADDRESS ON FILE |
| MAGANA, ERICK | ADDRESS ON FILE |
| MAGANA, JESUS | ADDRESS ON FILE |
| MAGANA, MIGUEL | ADDRESS ON FILE |
| MAGANA, REYES | ADDRESS ON FILE |
| MAGANA, RUDY | ADDRESS ON FILE |
| MAGANA-ESTRADA, HECTOR | ADDRESS ON FILE |
| MAGANAS TRUCKING LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| MAGBANUA, SYRA | ADDRESS ON FILE |
| MAGDALENO, GERALD | ADDRESS ON FILE |
| MAGDALENO, ISMAEL | ADDRESS ON FILE |
| MAGEE MOTOR LINES, LLC | PO BOX 510095 ST LOUIS MO 63151 |
| MAGEE, CHRISTIAN D | ADDRESS ON FILE |
| MAGEE, MARY | ADDRESS ON FILE |
| MAGEE, RODERICK | ADDRESS ON FILE |
| MAGESTERIAL DISTRICT NO 31-3-02 | GREEN HILLS COMMERCE CTR 5925 TILGHMAN ST. STE 500 ALLENTOWN PA 18104 |
| MAGGARD, AUDY | ADDRESS ON FILE |
| MAGGARD, JOSHUA | ADDRESS ON FILE |
| MAGGARD, ROBERT | ADDRESS ON FILE |
| MAGGETT, LORI | ADDRESS ON FILE |
| MAGGIE EXPRESS CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| MAGGIEFIELD, JACQUINNSS | ADDRESS ON FILE |
| MAGGIO TRUCK CENTER INC. | 4752 BAXTER RD ROCKFORD IL 61109 |
| MAGGIORE, ARTHUR | ADDRESS ON FILE |
| MAGHINAY, NIKKI B | ADDRESS ON FILE |
| MAGI TRUCK INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAGIA LOGISTICS LLC | 536 3 4TH ST BERNVILLE PA 19506 |
| MAGIC DREAM TRUCKING LLC | OR LOVES SOLUTIONS LLC PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MAGIC FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAGIC GARAGE DOOR INC | 2949 LINCOLN WAY E. MASSILLON OH 44646 |
| MAGIC GARAGE DOOR INC | P.O.BOX 3027 MINOT ND 58702 |
| MAGIC MOVES INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MAGIC SERVICES LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| MAGIC TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAGIC VALLEY TOWING & REPAIR | 1805 OSTERLOH TWIN FALLS ID 83301 |
| MAGIC VALLEY TOWING & REPAIR | 104 S 450 E BURLEY ID 83318 |
| MAGILL, AMANDA | ADDRESS ON FILE |
| MAGILL, MACKLIN | ADDRESS ON FILE |
| MAGILL, WAYNE | ADDRESS ON FILE |
| MAGISTERIAL DISTRICT NO MDJ-23-3-05 | 2739 BERNVILLE ROAD LEESPORT PA 19533 |
| MAGISTERIAL DISTRICT NO MDJ-42-3-03 | 200 MAIN ST TOWANDA PA 18848 |
| MAGISTRATE COURT | 624 E CENTER RM 215 POCATELLO ID 83201 |
| MAGISTRATE COURT | 210 COURHOUSE WAY SUITE 120 RIGBY ID 83442 |
| MAGLOIRE, DENIS | ADDRESS ON FILE |
| MAGNA CARTA - AEGIS | C/O MAGNA CARTA INSURANCE, LTD. WINDSOR PLACE, 22 QUEEN STREET HAMILTON HM 12 BERMUDA |
| MAGNAFLOW/CAR SOUND | 1901 CORPORATE CTR OCEANSIDE CA 92056 |
| MAGNAN, RENE | ADDRESS ON FILE |
| MAGNATAG INC | 290 WOODCLIFF DR STE 102 FAIRPORT NY 14450 |
| MAGNATE FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MAGNAY AUTOMOBILE TRANSPORT | AND GENERAL MERCHANDISE LLC, OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAGNEGAS WELDING SUPPLY-WEST LLC | 24980 N. 83RD AVE, STE 100 PEORIA AZ 85383 |
| MAGNO, CARMINE | ADDRESS ON FILE |
| MAGNOLIA FREIGHT SERVICE, LLC | 120 CR 1389 SALTILLO MS 38866 |
| MAGNUM BIKES | 629 S STATE ST SALT LAKE CITY UT 84111 |
| MAGNUM CONSTRUCTION INC | 2401 W MILL RD EVANSVILLE IN 47720 |
| MAGNUM DEDICATED, INC. | PO BOX 2023 FARGO ND 58107 |
| MAGNUM EXPRESS, INC. | OR MARQUETTE TRANPORTATION FINANCE P O BOX 1450 NW 7939 MINNEAPOLIS MN 55485 |
| MAGNUM EXPRESS, INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MAGNUM FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MAGNUM LOGISTICS | 8835 EVERGREEN BLVD. NW COON RAPIDS MN 55433 |
| MAGNUM LTD | ATTN CLAIMS DEPT, PO BOX 2023 FARGO ND 58107 |
| MAGNUM LTD | PO BOX 2023 FARGO ND 58107 |
| MAGNUM LTL | ATTN RYAN HAM, PO BOX 2023 FARGO ND 58107 |
| MAGNUM LTL | P.O. BOX 2023 FARGO ND 58107 |
| MAGNUM LTL, INC. | 3000 7TH AVE N, PO BOX 2023 FARGO ND 58107 |
| MAGNUM TRANSHAUL INC | 3315 18TH STREET NW EDMONTON AB T6T 0H4 CANADA |
| MAGNUSON, PAUL D | ADDRESS ON FILE |
| MAGOFFIN, RANDY G | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAGOS, CRISTOFER | ADDRESS ON FILE |
| MAGRUDER, KEVIN | ADDRESS ON FILE |
| MAGS TRUCKING, INC. | PO BOX 333 CABOT AR 72023 |
| MAGTEYN TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MAGUELLAL, ALEXA | ADDRESS ON FILE |
| MAGUIRE, DYLAN | ADDRESS ON FILE |
| MAGUIRE, GARY | ADDRESS ON FILE |
| MAGUIRE, GARY | ADDRESS ON FILE |
| MAGUIRE, MARK | ADDRESS ON FILE |
| MAGUIRE, NATHAN | ADDRESS ON FILE |
| MAGUIRE, SEAN | ADDRESS ON FILE |
| MAGUIRE, THOMAS | ADDRESS ON FILE |
| MAGUIRES MOBILE TIRE SERVICE | 823 ALICE ST WOODSTOCK ON N4S 2J2 CANADA |
| MAH UNITED TRUCKING INC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MAHA TRANSPORTATION CO | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MAHA TRANSPORTATION INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MAHADY, MICHAEL | ADDRESS ON FILE |
| MAHAL TRANSPORT INC | 1860 YORK AVE LIVINGSTON CA 95334 |
| MAHAL TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MAHAL TRUCKING LLC | 149 5TH AVE SW PACIFIC WA 98047-1326 |
| MAHAMAT, ELADJ | ADDRESS ON FILE |
| MAHAN, KIMBERLY | ADDRESS ON FILE |
| MAHAN, TIM | ADDRESS ON FILE |
| MAHAN, TIMOTHY P | ADDRESS ON FILE |
| MAHANT TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAHARAJ, WENDELL | ADDRESS ON FILE |
| MAHAT TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAHAYDIK, MATTHEW | ADDRESS ON FILE |
| MAHDIA TRANSPORT L.L.C. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAHE, SAULISI | ADDRESS ON FILE |
| MAHER, LAUN | ADDRESS ON FILE |
| MAHER, MICHAEL | ADDRESS ON FILE |
| MAHER, MICHAEL | ADDRESS ON FILE |
| MAHER, RYAN | ADDRESS ON FILE |
| MAHER, SHARON | ADDRESS ON FILE |
| MAHER, WILLIAM | ADDRESS ON FILE |
| MAHIR INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAHJOUBE, MOHAMED LEMINE | ADDRESS ON FILE |
| MAHL, ARTHUR | ADDRESS ON FILE |
| MAHL, ROBERT E | ADDRESS ON FILE |
| MAHLER, HENRY | ADDRESS ON FILE |
| MAHLER, WAYNE | ADDRESS ON FILE |
| MAHLICH, DUSTIN | ADDRESS ON FILE |
| MAHMOOD, ARSHAD | ADDRESS ON FILE |
| MAHMOOD, JAMAL | ADDRESS ON FILE |
| MAHONING COUNTY SANITARY | 761 INDUSTRIAL ROAD YOUNGSTOWN OH 44509 |
| MAHONING COUNTY TREASURER | 120 MARKET ST YOUNGSTOWN OH 44503 |
| MAHONING COUNTY TREASURER | MAHONING COUNTY COURTHOUSE 120 MARKET ST, 1ST FL YOUNGSTOWN OH 44503 |
| MAHWAH TOWNSHIP PUBLIC SCHOOLS | 60 RIDGE ROAD MAHWAH NJ 07430 |

| Claim Name | Address Information |
|---|---|
| MAI, BINH | ADDRESS ON FILE |
| MAI, PATRICK | ADDRESS ON FILE |
| MAIA, MARCUS VINICIUS | ADDRESS ON FILE |
| MAIAVA, ROPATI | ADDRESS ON FILE |
| MAICITO TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MAID CLEANING SIMPLE LLC | 924 ROBBINS AVE NILES OH 44446 |
| MAID, PHILIP | ADDRESS ON FILE |
| MAIER RACING | 22215 MEEKLAND AVE HAYWARD CA 94541 |
| MAIER, JEFFREY | ADDRESS ON FILE |
| MAIER, SAMUEL | ADDRESS ON FILE |
| MAIER-PRZEKWAS, LINDA | ADDRESS ON FILE |
| MAIKOS TRUCKING (1990) LTD | PO BOX 3322 MORINVILLE AB T8R 1S2 CANADA |
| MAIL MANAGEMENT SERVICES INC | 1919 S 40TH STREET SUITE 222 LINCOLN NE 68506 |
| MAILAND, KEVIN | ADDRESS ON FILE |
| MAILLET, JEAN-NOEL | ADDRESS ON FILE |
| MAILLETTE, DAKOTA | ADDRESS ON FILE |
| MAIN - A LIMITED LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MAIN DOOR0060084711) | 235 E 157TH ST GARDENA CA 90248 |
| MAIN ELECTRIC SUPPLY | 6425 S JONES BLVD STE 101 LAS VEGAS NV 89118 |
| MAIN ELECTRIC SUPPLY | 3600 W SEGERSTROM AVE SANTA ANA CA 92704 |
| MAIN STREAM ELECTRIC | 2795 EAST BIDWELL STREET SUITE 100-315 FOLSOM CA 95630 |
| MAIN, AUSTIN | ADDRESS ON FILE |
| MAIN, ROBERT | ADDRESS ON FILE |
| MAIN, STEVEN | ADDRESS ON FILE |
| MAINA, ERIC | ADDRESS ON FILE |
| MAINA, MIRIAM | ADDRESS ON FILE |
| MAINE HARDWARE LLC | ATTN: RICK TUCKER 274 SAINT JOHN STREET PORTLAND ME 04102-3019 |
| MAINE MOTOR TRANSPORT ASSOCIATION | PO BOX 857 AUGUSTA ME 04332 |
| MAINE REVENUE SERVICES | PO BOX 9101, PO BOX 9112 AUGUSTA ME 04332-9101 |
| MAINFREIGHT | C/O INTERCLAIMS 5901 W CENTURY BLVD 1250 LOS ANGELES CA 90045 |
| MAINGOT HUMPHREY, BEVERLY | ADDRESS ON FILE |
| MAINGOT HUMPHREY, BEVERLY | ADDRESS ON FILE |
| MAINLAND CARGO INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MAINLAND FORD | 14530 104TH AVE SURREY BC V3R 1L9 CANADA |
| MAINLAND PLUMBING & HEATING LTD | UNIT 34 145 SCHOOLHOUSE ST COQUITLAM BC V3K 4X8 CANADA |
| MAINLINE EQUIPMENT LIMITED | 14535 114TH AVENUE EDMONTON AB T5M 2Y8 CANADA |
| MAINLINE TRANSPORTATION, INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| MAINSTREAM FREIGHT LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| MAINTAIN IT ALL | 18 W MOUNT KIRK AVE EAGLEVILLE PA 19403 |
| MAINTENANCE ENFORCEMENT PROGRA | 7TH FLOOR J. E BROWNLEE BLDG 10365-97 ST NW EDMONTON AB T5J 3W7 CANADA |
| MAINTENANCE WELDING PRODUCTS LTD. | 59 BANNISTER ROAD WINNIPEG MB R2R 0P2 CANADA |
| MAINTENANCE/PLANT OPS DEPT 9450 | 3300 SUMMIT BLVD WEST PALM BEACH FL 33406 |
| MAIO, KIMO | ADDRESS ON FILE |
| MAIORINO, DONALD | ADDRESS ON FILE |
| MAISHA LOGISTIC LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAISIES TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MAISIO, LANA | ADDRESS ON FILE |
| MAISONETTE, HAKEEM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAIZE, GARRY | ADDRESS ON FILE |
| MAJ TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MAJEED, SHAH | ADDRESS ON FILE |
| MAJERUS, AARON | ADDRESS ON FILE |
| MAJESTIC CARGO LINE INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MAJESTIC FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MAJEWSKI TRANSPORTATION LLC. | 14700 NORTH FREEWAY SUITE 100 HOUSTON TX 77090 |
| MAJEWSKI, ALLEN | ADDRESS ON FILE |
| MAJEWSKI, EDWARD | ADDRESS ON FILE |
| MAJEWSKI, RAYMOND | ADDRESS ON FILE |
| MAJHA LOGISTICS INC | 3892 SUNSETPARKE WAY SACRAMENTO CA 95834 |
| MAJHA TRANSPORTATION INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MAJHAMS TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MAJHATRANS INC. | 1706 ARIANA DR BARTLETT IL 60103 |
| MAJIC CO LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAJIC EXPRESS INC | 1700 SAN PABLO RD S APT 510 JACKSONVILLE FL 32224 |
| MAJIDI, KHALID | ADDRESS ON FILE |
| MAJIK EXPEDITING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MAJIX TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAJOR CARRIER CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAJOR LEAGUE HAULERS INC | 1661 W PINE CONE CIR LAYTON UT 84041 |
| MAJOR LEAGUE TRANSPORTATION LLC | 1570 RATHBONE ST WYOMING MI 49509 |
| MAJOR LEAGUE TRANSPORTATION LLC | (MC1296921) OR FACTORTEK LLC PO BOX 1668 DEPT 330 HOUSTON TX 77251 |
| MAJOR TRANSPORTATION SERVICES, INC. | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MAJOR TRUCKERS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MAJOR TRUCKING & TRANSPORTATION LLC | 3920 FUSELIER FR NORTH LAS VEGAS NV 89032 |
| MAJOR, DEJOINEA | ADDRESS ON FILE |
| MAJOR, MICHAEL | ADDRESS ON FILE |
| MAJOR, WILLIAM | ADDRESS ON FILE |
| MAJORS, ALFRED | ADDRESS ON FILE |
| MAJORS, DOUGLAS | ADDRESS ON FILE |
| MAJORS, KUWAN | ADDRESS ON FILE |
| MAJORS, ROBERT | ADDRESS ON FILE |
| MAJSTORIC, HARIZ | ADDRESS ON FILE |
| MAJSZAK, SAM | ADDRESS ON FILE |
| MAK EXPRESS FREIGHT | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MAK FREIGHT SERVICES LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MAK LOGISTICS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAK LUX LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MAK MAX LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| MAK RAY LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| MAK TRANSPORT LLC | 3787 S DAYTON ST AURORA CO 80014 |
| MAK WAY INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAKA TRANSPORTATION LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| MAKALIO, ABINADI | ADDRESS ON FILE |
| MAKALIO, SIALE | ADDRESS ON FILE |
| MAKANJU, NATALIA | ADDRESS ON FILE |
| MAKARAN TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MAKAYA TRUCKING LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY |

| Claim Name | Address Information |
|---|---|
| MAKAYA TRUCKING LLC | UT 84130 |
| MAKE IT WORK TRUCKING LLC | OR SURELINE CAPITAL, PO BOX 190 HOOPER UT 84315 |
| MAKE MY DAY TRANSPORTATION | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MAKEDON TRANSPORTATION SOLUTIONS INC. | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| MAKEMSON, JOSEPH | ADDRESS ON FILE |
| MAKENA EXPRESS | OR OTR CAPITAL, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAKERS GROUP LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| MAKI, GREGORY | ADDRESS ON FILE |
| MAKI, JEFFREY | ADDRESS ON FILE |
| MAKI, RYAN | ADDRESS ON FILE |
| MAKING MOVES TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MAKINGCOSMETICS | 10800 231ST WAY NE REDMOND WA 98053 |
| MAKINI LLC | 3413 MAGGIE ROAD MELISSA TX 75454 |
| MAKITA | 10200 MILITARY RD RENO NV 89506 |
| MAKITA USA | 2660 BUFORD HIGHWAY BUFORD GA 30518 |
| MAKITAS TRUCKING CO | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MAKK TRANSPORTS LLC | 206 ANACUA LOOP MANCHACA TX 78652-3511 |
| MAKK TRUCKING | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MAKKI ELGABORI | ADDRESS ON FILE |
| MAKN MAJA M8V3S MMM LLC | 4224 HICKORY RD SUMTER SC 29154 |
| MAKO TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MAKO TRUCKING | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MAKOA TRUCKING & TRUCKING | P.O.BOX 1478 KAUNAKAKAI HI 96748 |
| MAKOGONYUK, VALENTYN | ADDRESS ON FILE |
| MAKOLLI USA LLC | MAKOLLI USA LLC, PO BOX 686 BARRINGTON IL 60010 |
| MAKOPALA LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MAKOUMBOU, GUY | ADDRESS ON FILE |
| MAKSI TRANS LLC | 1385 101ST ST STE F LEMONT IL 60439 |
| MAKSUTI, BEKIM | ADDRESS ON FILE |
| MAKURA INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MALABAG, KENNETH | ADDRESS ON FILE |
| MALABANAN, CRISLEEN | ADDRESS ON FILE |
| MALABANAN, CRISLEEN | ADDRESS ON FILE |
| MALADY TRUCK PARTS, INC | 11823 SLAUSON AVE, STE 13 SANTA FE SPRINGS CA 90670 |
| MALAGA COUNTY WATER DISTRICT | 580 S FRANK AVE FRESNO CA 93725 |
| MALAGA, FRANCESCO | ADDRESS ON FILE |
| MALAK LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MALAL TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MALANAPHY, MICHAEL | ADDRESS ON FILE |
| MALAYSIA ON THE GO TRUCKING SERVICE LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| MALCO PRODUCTS SBC | 14080 STATE HIGHWAY 55 NW ANNANDALE MN 55302 |
| MALCOLM J MCGARTLAND | ADDRESS ON FILE |
| MALCOLM, PETER | ADDRESS ON FILE |
| MALCOLM, PETER | ADDRESS ON FILE |
| MALCOLM, PETER | ADDRESS ON FILE |
| MALCOM IV, FRANK | ADDRESS ON FILE |
| MALDANADO, JESUS | ADDRESS ON FILE |
| MALDONADO FERNANDEZ, EDGARDO | ADDRESS ON FILE |
| MALDONADO JR, ROLANDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MALDONADO LOGISITICS | 871 MORRILL STREET HAYWARD CA 94541 |
| MALDONADO TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MALDONADO, ANA | ADDRESS ON FILE |
| MALDONADO, EDGAR | ADDRESS ON FILE |
| MALDONADO, FRANCISCO | ADDRESS ON FILE |
| MALDONADO, FRANCISCO | ADDRESS ON FILE |
| MALDONADO, JEFFREY | ADDRESS ON FILE |
| MALDONADO, JESUS | ADDRESS ON FILE |
| MALDONADO, JOSE O | ADDRESS ON FILE |
| MALDONADO, JOSEPH A | ADDRESS ON FILE |
| MALDONADO, JULISSA | ADDRESS ON FILE |
| MALDONADO, LUIS | ADDRESS ON FILE |
| MALDONADO, ROBELTO | ADDRESS ON FILE |
| MALDONADO, YVONNE | ADDRESS ON FILE |
| MALDUPS, SHIRLEY | ADDRESS ON FILE |
| MALECHA, ANDREW | ADDRESS ON FILE |
| MALEK ARDAVAN SADRI ESTATE | 518 W JONQUIL RD SANTA ANA CA 92706 |
| MALEK-MOHAMMADI, MAZIAR | ADDRESS ON FILE |
| MALESZEWSKI, ROMAN | ADDRESS ON FILE |
| MALEY, ROBERT | ADDRESS ON FILE |
| MALFABON, MARIO | ADDRESS ON FILE |
| MALFETTANO, MICHAEL | ADDRESS ON FILE |
| MALHEUR COUNTY JUSTICE COURT | 1178 SOUTHWEST 4TH ST STE 1 ONTARIO OR 97914 |
| MALHI BROS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MALHI EXPRESS | 569 CARNELIAN AVE LATHROP CA 95330 |
| MALHI LOGISTICS INC | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| MALHI TRANSPORT | 235 HAMPTON ST TULARE CA 93274 |
| MALHI TRANSPORT LLC | OR AFS, P O BOX 347 MADISON SD 57042 |
| MALHI, AJAYPAUL | ADDRESS ON FILE |
| MALHI, PARMDEEP | ADDRESS ON FILE |
| MALIC-BOLANOS, ANDREA | ADDRESS ON FILE |
| MALICKI, GREGORY | ADDRESS ON FILE |
| MALIETUFA, JARAH | ADDRESS ON FILE |
| MALIGNAGGI, PAUL | ADDRESS ON FILE |
| MALIK C JOHNSON | ADDRESS ON FILE |
| MALIK J ROBERSON | ADDRESS ON FILE |
| MALINOVIC, MILORAD | ADDRESS ON FILE |
| MALINOWSKI, ANDRZEJ | ADDRESS ON FILE |
| MALINOWSKI, TROY | ADDRESS ON FILE |
| MALINOWSKI, WILLIAM | ADDRESS ON FILE |
| MALKAI, NANSON | ADDRESS ON FILE |
| MALKE, KELLI-MARIE | ADDRESS ON FILE |
| MALKEMUS, DAVID | ADDRESS ON FILE |
| MALKEMUS, DEBORAH | ADDRESS ON FILE |
| MALL, CALEB | ADDRESS ON FILE |
| MALLA EXPRESS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| MALLARD, ERIC | ADDRESS ON FILE |
| MALLECK, LYNN | ADDRESS ON FILE |
| MALLES, STUART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MALLETT, DANTRELL | ADDRESS ON FILE |
| MALLETT, MICAELA | ADDRESS ON FILE |
| MALLEY INDUSTRIES | ATTN: DARRYL GOMEZ PURCHASING 1100 AVIATION AV DIEPPE NB E1A 9A3 CANADA |
| MALLEY, MICHEAL | ADDRESS ON FILE |
| MALLEY, TAMMY | ADDRESS ON FILE |
| MALLHI BROS TRUCKINGLTD | 78 MARTHAS MEADOWS CLOSE NE CALGARY AB T3J 4N7 CANADA |
| MALLIARD, RAYMOND | ADDRESS ON FILE |
| MALLIARD, SHARNELL | ADDRESS ON FILE |
| MALLINI TRANSPORT, LLC | 6110 STOREY DR HUMBLE TX 77396 |
| MALLON, WAYNE | ADDRESS ON FILE |
| MALLORY SAFETY & SUPPLY | GLOBALTRANZ, PO BOX 6348 SCOTTSDALE AZ 85261 |
| MALLORY SAFETY AND SUPPLY LLC | 3241 NW INDUSTRIAL ST PORTLAND OR 97210 |
| MALLORY SAFETY AND SUPPLY LLC | PO BOX 2068 LONGVIEW WA 98632 |
| MALLORY, DENISE | ADDRESS ON FILE |
| MALLORY, DENNIS | ADDRESS ON FILE |
| MALLORY, JAMES | ADDRESS ON FILE |
| MALLORY, LOGAN | ADDRESS ON FILE |
| MALLOZZI, VINCENZO | ADDRESS ON FILE |
| MALMGREN, MONICA | ADDRESS ON FILE |
| MALONE EXPRESS HOTSHOT SERVICE COMPANY | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MALONE WRECKER & REPAIR | PO BOX 355 GREENEVILLE TN 37744 |
| MALONE, CHRISTOPHER | ADDRESS ON FILE |
| MALONE, DESMOND | ADDRESS ON FILE |
| MALONE, DESTINY | ADDRESS ON FILE |
| MALONE, DESTINY | ADDRESS ON FILE |
| MALONE, FRANK | ADDRESS ON FILE |
| MALONE, GREGORY E | ADDRESS ON FILE |
| MALONE, JOHN | ADDRESS ON FILE |
| MALONE, KISHA | ADDRESS ON FILE |
| MALONE, MARY | ADDRESS ON FILE |
| MALONE, ORAN | ADDRESS ON FILE |
| MALONE, PATRICK | ADDRESS ON FILE |
| MALONE, RAYCE | ADDRESS ON FILE |
| MALONE, REGINALD | ADDRESS ON FILE |
| MALONE, RUSSELL | ADDRESS ON FILE |
| MALONE, SHADSTON | ADDRESS ON FILE |
| MALONE, STEPHEN | ADDRESS ON FILE |
| MALONE, TIMOTHY | ADDRESS ON FILE |
| MALONEY PLUMBING, LLC | 9119 N 7TH ST, STE 201 PHOENIX AZ 85020 |
| MALONEY, CHRISTOPHER | ADDRESS ON FILE |
| MALONEY, KRISTEN | ADDRESS ON FILE |
| MALONEY, MICHAEL | ADDRESS ON FILE |
| MALONEY, QUINN | ADDRESS ON FILE |
| MALONSON TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MALONSON, CHRISTPHER | ADDRESS ON FILE |
| MALORNI, DANIEL | ADDRESS ON FILE |
| MALOTT, ERIC | ADDRESS ON FILE |
| MALOUF | 1525 W 2960 S LOGAN UT 84321 |
| MALOY, WILLIE R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MALSY, VINCENT G | ADDRESS ON FILE |
| MALT TRANSPORT LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| MALTEUROP | ENVOY LOGISTICS, PO BOX 2803 OSHKOSH WI 54903 |
| MALU TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MALVIDO, JOSE | ADDRESS ON FILE |
| MALVIS LLC | 2131 W REPUBLIC RD 573 SPRINGFIELD MO 65807-5705 |
| MALWA COMPANY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MALWA TRANSPORT INC | MALWA TRANSPORT INC, 59 TEMPLEHILL ROAD BRAMPTON ON L6R3S4 CANADA |
| MALWA TRANSPORT INC (INDIANAPOLIS IN) | OR CAPITAL DEPOT 8930 N WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| MALWA TRANSPORT LTD. | 1326 DANHOF DRIVE BOLINGBROOK IL 60490 |
| MAM BABY | ATTN: JOANA PITRE GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| MAMADO TRUCKING INC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| MAMBA LOGISTICS LLC | OR SMARTTRUCKER LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| MAMBA TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MAMEBOUSSO LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MAMMATO, ANDREW | ADDRESS ON FILE |
| MAMMEN, BRYAN | ADDRESS ON FILE |
| MAMMOTH HAULING INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| MAMMOTH TRANSPORT LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| MAMOU TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MAN & HELEN TRUCK LINES LTD | 12111 82 AVE SURREY BC V3W3E4 CANADA |
| MAN WITH A VAN | 2700 HIKES LN LOUISVILLE KY 40218 |
| MANAC INC | 270 CHEMIN DU TREMBLAY BOUCHERVILLE QC J4B5X9 CANADA |
| MANAGEMENT LABOR PENSION & WELFARE FUND | 358 NEW DORP LANE 1ST FLOOR STATEN ISLAND NY 10306 |
| MANAGEMENT LABOR PENSION & WELFARE FUND | LOCAL 1730 ILA 358 NEW DORP LANE 1ST FLOOR STATEN ISLAND NY 10306 |
| MANAGEMENT LABOR PENSION FUND LOCAL 1730 | C/O I.ESHAFFER & CO, PO BOX 1028 TRENTON NJ 08628 |
| MANAGEMENT LABOR WELFARE & | PENSION FUNDS - LOCAL 1730 ILA, 830 BEAR TAVERN ROAD WEST TRENTON NJ 08628-1020 |
| MANAGEMENT LABOR WELFARE LOCAL 1730 ILA | C/O I.E SHAFFER & COMPANY, PO BOX 1028 TRENTON NJ 08628 |
| MANAGEMENT-LABOR PENSION | FUND LOCAL 1730 ILA, 830 BEAR TAVERN RD WEST TRENTON NJ 08628 |
| MANAMED | 5240 W. CHARLESTON BLVD. LAS VEGAS NV 89146 |
| MANANT LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| MANARINO, CHRISTOPHER | ADDRESS ON FILE |
| MANART HIRSCH CO INC | 314 HENDRICKSON AVE LYNBROOK NY 11563 |
| MANAS EXPRESS CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MANAS, WILLIAM | ADDRESS ON FILE |
| MANASSAH, JON | ADDRESS ON FILE |
| MANATY TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MANAUSA, SCOTT-LEE | ADDRESS ON FILE |
| MANBECK, ANDREW | ADDRESS ON FILE |
| MANCHAME INTERIANO, ALEXIS | ADDRESS ON FILE |
| MANCHAS TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| MANCHESTER TRUCK CENTER | 911 BURRINGTON RD MANCHESTER IA 52057 |
| MANCHESTER TRUCKING CORP LLC | 19176 HALL RD STE 125 CLINTON TWP MI 48038 |
| MANCHESTERUNITEDD LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MANCHINE JR, EDWARD | ADDRESS ON FILE |
| MANCILLA, JOSE | ADDRESS ON FILE |
| MANCILLA, MARCO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MANCILLA, RODOLFO | ADDRESS ON FILE |
| MANCILLAS TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MANCILLLA, JUAN | ADDRESS ON FILE |
| MANCKA TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MANCUSO, CORY | ADDRESS ON FILE |
| MANCUSO, JOHN | ADDRESS ON FILE |
| MANCUSO, MARK | ADDRESS ON FILE |
| MAND FREIGHT WORKS LLC | 24 DURHAM DRIVE COLUMBUS NJ 08022 |
| MAND TRANSPORT | 15225 BROOKSTONE ST FONTANA CA 92336 |
| MAND TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| MANDALAY FREIGHT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MANDALAY FREIGHT LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| MANDEE HENNESSEY | ADDRESS ON FILE |
| MANDER LION TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MANDER TRUCKING, INC. | 2364 SOUTH HIGHLAND AVE SANGER CA 93657 |
| MANDERY, JONATHAN | ADDRESS ON FILE |
| MANDES, JULIAN | ADDRESS ON FILE |
| MANDEVILLE, BONNIE | ADDRESS ON FILE |
| MANDIA, MATTHEW | ADDRESS ON FILE |
| MANDO TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MANDUJANO ROJAS, ANDRES | ADDRESS ON FILE |
| MANE INC. | ATTN: KIM ROEDER 2501 HENKLE DR LEBANON OH 45036 |
| MANE, MORU | ADDRESS ON FILE |
| MANEAFAIGA, LORENZO | ADDRESS ON FILE |
| MANESS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MANESS, JOEL | ADDRESS ON FILE |
| MANESS, ROGER | ADDRESS ON FILE |
| MANG, JOHNNY | ADDRESS ON FILE |
| MANGALAM MANAGEMENT | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| MANGAN, KAITLIN | ADDRESS ON FILE |
| MANGAN, KAITLIN | ADDRESS ON FILE |
| MANGANO, MATTHEW | ADDRESS ON FILE |
| MANGARERO, LYRIC | ADDRESS ON FILE |
| MANGAS, JOSEPH | ADDRESS ON FILE |
| MANGAT BROS TRUCKING INC | 13352 MUSCATEL STREET HESPERIA CA 92344 |
| MANGAT CARRIERS INC | 145 KINCARDINE STREET KLEINBURG ON L4H 4J3 CANADA |
| MANGAT GROUP INC | OR GREAT PLAINS TRANSPORTATION SERVICES INC, PO BOX 4539 CAROL STREAM IL 60197 |
| MANGAT TRANSPORT INC | 4038 STUBBINGTON LN INDIANAPOLIS IN 46239 |
| MANGAT TRUCK LINE INC | 13378 MUSCATEL ST HESPERIA CA 92344 |
| MANGES, CURT | ADDRESS ON FILE |
| MANGES, DONALD E | ADDRESS ON FILE |
| MANGINI, ROBERT | ADDRESS ON FILE |
| MANGO TREE TRUCKING INC | 13236 N 7TH ST STE 4-248 PHOENIX AZ 85022 |
| MANGOLD, BRYAN | ADDRESS ON FILE |
| MANGONES, CARL-HENRY | ADDRESS ON FILE |
| MANGOS TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MANGOS TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| MANGROVE TRANSPORTATION INC | 16018 ADELANTE STREET UNIT D IRWINDALE CA 91702 |
| MANGRUM, DONNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANGRUM, WAYNE | ADDRESS ON FILE |
| MANGSY, PHAYROD | ADDRESS ON FILE |
| MANGUMS INC | PO BOX 7177 WILSON NC 27895 |
| MANGUMS TOWING & ROAD SERVICE | PO BOX 7177 WILSON NC 27895 |
| MANGUMS TOWING INC | PO BOX 7177 WILSON NC 27893 |
| MANGUS, LAWRENCE J | ADDRESS ON FILE |
| MANHARD, MATTHEW | ADDRESS ON FILE |
| MANHATTAN ASSOCIATES, INC. | P.O. BOX 405696 ATLANTA GA 30384 |
| MANHATTAN LOGISTICS GROUP INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MANI TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MANI, ANITA | ADDRESS ON FILE |
| MANIANI TRANSPORT INC | OR T-PINE FINANCIAL SERVICES 6050 DIXIE ROAD MISSISSAUGA QC L5T1A6 CANADA |
| MANIFEST TRANSPORTS AND LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MANIFOLD, JOHN | ADDRESS ON FILE |
| MANIGAULT, LOUIS | ADDRESS ON FILE |
| MANIGO, CRAIG | ADDRESS ON FILE |
| MANILA XPRESS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MANILA, SHANE | ADDRESS ON FILE |
| MANIS, GARY | ADDRESS ON FILE |
| MANIS, MICHAEL | ADDRESS ON FILE |
| MANISON, AGGREY | ADDRESS ON FILE |
| MANITOBA | C/O OFFICE OF THE FIRE COMMISSIONER 508-401 YORK AVENUE WINNIPEG MB R3C 0P8 CANADA |
| MANITOBA HYDRO | 360 PORTAGE AVENUE WINNIPEG MB R3C 0G8 CANADA |
| MANITOBA PUBLIC INSURANCE | 234 DONALD ST BOX 6300 WINNIPEG MB R3C 4A4 CANADA |
| MANITOBA PUBLIC INSURANCE | ROOM 929 – EATON PLACE 234 DONALD ST WINNIPEG MB R3C 4A4 CANADA |
| MANITOBA TRUCKING ASSOCIATION | 25 BUNTING ST WINNIPEG MB R2X 2P5 CANADA |
| MANITOULIN GROUP OFCOMPANIES | 154 HWY 540B PO BOX 390 GORE BAY ON P0P 1H0 CANADA |
| MANITOULIN TRANSPORT INC | PO BOX 390 GORE BAY ON P0P 1H0 CANADA |
| MANITOULIN TRANSPORT INC | PO BOX 390, 154 HWY 540B GORE BAY ON P0P 1H0 CANADA |
| MANITOWOC ICE INC | 2100 SOUTH 26TH ST MANITOWOC WI 54220 |
| MANITOWOC ICE INC | 2110 S 26TH ST MANITOWOC WI 54220 |
| MANJINDER SINGH SOLE MBR | ADDRESS ON FILE |
| MANKES, GARY | ADDRESS ON FILE |
| MANKINS, DAVID | ADDRESS ON FILE |
| MANKINS, KELLEY | ADDRESS ON FILE |
| MANLEY, BOOKER | ADDRESS ON FILE |
| MANLEY, BOOKER T | ADDRESS ON FILE |
| MANLEY, JAMES | ADDRESS ON FILE |
| MANLEY, KEITH | ADDRESS ON FILE |
| MANLEY, ROBERT | ADDRESS ON FILE |
| MANLEY, THOMAS | ADDRESS ON FILE |
| MANLEY, TORRENCE | ADDRESS ON FILE |
| MANLEY, WILLIAM S | ADDRESS ON FILE |
| MANLEYMEN TRUCKING LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| MANLEYS BASICS | 152 KENDALL ST POINT EDWARD ON N7V 4G5 CANADA |
| MANLY, DANIEL | ADDRESS ON FILE |
| MANN & HUMMEL | 1551 MOUNT OLIVE CHURCH RD GASTONIA NC 28052 |
| MANN AND BAL TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| MANN BROS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| MANN BROS LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MANN BROS TRUCKING LLC | PO BOX 545, 207 BRODIE CT MULLICA HILL NJ 08062 |
| MANN CARRIER LLC | 6129 80TH AVE NE MARYSVILLE WA 98270 |
| MANN EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MANN HUMMEL PUROLATOR FILTERS | GOODMAN REICHWALD, PO BOX 26067 MILWAUKEE WI 53226 |
| MANN PAVING | 849 W. TROY AVE INDIANAPOLIS IN 46225 |
| MANN TRANSPORT LLC | 20506 TRANCAS CT CYPRESS TX 77433 |
| MANN TRUCKING (MC784524) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MANN TRUCKING (STOCKTON CA) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MANN&HUMMEL | 1 WIX WAY GASTONIA NC 28054 |
| MANN, ASIA | ADDRESS ON FILE |
| MANN, ASIA | ADDRESS ON FILE |
| MANN, BRANDON | ADDRESS ON FILE |
| MANN, CURT | ADDRESS ON FILE |
| MANN, DAVID | ADDRESS ON FILE |
| MANN, GUILFORD | ADDRESS ON FILE |
| MANN, JAMES | ADDRESS ON FILE |
| MANN, JEFFREY | ADDRESS ON FILE |
| MANN, JERRY | ADDRESS ON FILE |
| MANN, JOHN | ADDRESS ON FILE |
| MANN, JOHN | ADDRESS ON FILE |
| MANN, MARK | ADDRESS ON FILE |
| MANN, MICHAEL | ADDRESS ON FILE |
| MANN, MICHAEL | ADDRESS ON FILE |
| MANN, MILTON | ADDRESS ON FILE |
| MANN, MYRON | ADDRESS ON FILE |
| MANN, REAGAN | ADDRESS ON FILE |
| MANN, ROBERT | ADDRESS ON FILE |
| MANN, ROBERT | ADDRESS ON FILE |
| MANN, ROLAND | ADDRESS ON FILE |
| MANN, STEPHEN | ADDRESS ON FILE |
| MANN, THERESA | ADDRESS ON FILE |
| MANN, TIMOTHY W | ADDRESS ON FILE |
| MANN, WILLIAM | ADDRESS ON FILE |
| MANNA LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MANNA TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MANNA, STEVEN | ADDRESS ON FILE |
| MANNA, STEVEN A | ADDRESS ON FILE |
| MANNAT TRUCKING INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| MANNAT TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| MANNER TRUCKING SERVICE | 410 CENTRAL ST ORLAND CA 95963 |
| MANNERING, WILLIAM | ADDRESS ON FILE |
| MANNERS, MATTHEW | ADDRESS ON FILE |
| MANNERS, RODNEY | ADDRESS ON FILE |
| MANNING TRANSFER, INC. | 2775 101 ST AVENUE N.E. BLAINE MN 55449 |
| MANNING, ADRIAN | ADDRESS ON FILE |
| MANNING, ALFONSO | ADDRESS ON FILE |
| MANNING, CHRISTINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANNING, DAVID | ADDRESS ON FILE |
| MANNING, DERRICK | ADDRESS ON FILE |
| MANNING, FRANK J | ADDRESS ON FILE |
| MANNING, GREG | ADDRESS ON FILE |
| MANNING, JEREMY | ADDRESS ON FILE |
| MANNING, JEREMY | ADDRESS ON FILE |
| MANNING, MICHAEL | ADDRESS ON FILE |
| MANNING, NATHAN | ADDRESS ON FILE |
| MANNING, RASHEA | ADDRESS ON FILE |
| MANNING, SHAWN | ADDRESS ON FILE |
| MANNING, STEVEN | ADDRESS ON FILE |
| MANNING, SUSAN C | ADDRESS ON FILE |
| MANNING, TROY | ADDRESS ON FILE |
| MANNION, JOHN | ADDRESS ON FILE |
| MANNISI, THOMAS | ADDRESS ON FILE |
| MANNIX, ETHAN | ADDRESS ON FILE |
| MANNS LAWNCARE | 5 HUTTON ST WINNIPEG MB R2V 4K5 CANADA |
| MANNS WRECKER SERVICE | 2100 HIGHWAY 70 E JACKSON TN 38305 |
| MANNS, DARWIN | ADDRESS ON FILE |
| MANNS, DONYALE | ADDRESS ON FILE |
| MANNS, KEVIN | ADDRESS ON FILE |
| MANNS, LES | ADDRESS ON FILE |
| MANNS, LESLEY R | ADDRESS ON FILE |
| MANNS, TIMOTHY | ADDRESS ON FILE |
| MANNY TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MANO FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MANOLARAKIS, NICHOLAS S | ADDRESS ON FILE |
| MANOR CHEMICAL CO INC | 6901 HEEGE RD ST LOUIS MO 63123 |
| MANOR, DAQUAN | ADDRESS ON FILE |
| MANOR, HENRY M | ADDRESS ON FILE |
| MANOTTO EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MANPOWER - HUNTINGTON | PO BOX 385 HUNTINGTON WV 25708 |
| MANPRASERT, DAVID | ADDRESS ON FILE |
| MANRIQUE, KLEABER | ADDRESS ON FILE |
| MANRIQUEZ, THOMAS | ADDRESS ON FILE |
| MANSARAY BROTHERS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MANSELL, ERIC | ADDRESS ON FILE |
| MANSFIELD DICKERSON, BRNEL | ADDRESS ON FILE |
| MANSFIELD OIL CO | C/O RXO CORPORATE SOLUTIONS LLC PO BOX 736945 DALLAS TX 75373 |
| MANSFIELD OIL COMPANY | MANSFIELD OF CANADA ULC PO BOX 15866 STN A TORONTO ON M5W 1C1 CANADA |
| MANSFIELD OIL COMPANY | PO BOX 638544 CINCINNATI OH 45263-8544 |
| MANSFIELD OIL COMPANY | MOBILE FUEL, PO BOX 934067 ATLANTA GA 31193 |
| MANSFIELD OIL COMPANY | PO BOX 733706 DALLAS TX 75373 |
| MANSFIELD, CLAY | ADDRESS ON FILE |
| MANSFIELD, CLAY A | ADDRESS ON FILE |
| MANSOFF, DON | ADDRESS ON FILE |
| MANSON, DAVE | ADDRESS ON FILE |
| MANSON, NAITHAN | ADDRESS ON FILE |
| MANSON, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANSOOR TRANSPORT INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MANSOUR, JIMEL L | ADDRESS ON FILE |
| MANSUR LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MANSUR TRUCKING, INC. | PO BOX 2650 JANESVILLE WI 53547-2650 |
| MANTA FREIGHT LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101-1394 |
| MANTA, LEO | ADDRESS ON FILE |
| MANTE FREIGHT INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| MANTEJ TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MANTEJ TRUCKING LLC | 2609 S 275TH PL FEDERAL WAY WA 98003 |
| MANTHAN JAISWAL | ADDRESS ON FILE |
| MANTHEI, GLEN R | ADDRESS ON FILE |
| MANTLE, ANDREW | ADDRESS ON FILE |
| MANTLE, ANDREW | ADDRESS ON FILE |
| MANTOOTH, STANLEY | ADDRESS ON FILE |
| MANTRANS INC | 4895 ELESTER DRIVE SAN JOSE CA 95124 |
| MANU TANU TRUCKING | 22203 WITCHHAZEL AVE MORENO VALLEY CA 92553 |
| MANU, KAPIOLANI | ADDRESS ON FILE |
| MANU, LESINALI | ADDRESS ON FILE |
| MANU, VALENCIA | ADDRESS ON FILE |
| MANUEL CONTRERAS | ADDRESS ON FILE |
| MANUEL CONTRERAS | ADDRESS ON FILE |
| MANUEL FLORES CONCRETE CONSTRUCTION, INC | 509 A EMERSON AVE. CALEXICO CA 92231 |
| MANUEL GAXIOLA | ADDRESS ON FILE |
| MANUEL H SILVA | ADDRESS ON FILE |
| MANUEL J URENA | ADDRESS ON FILE |
| MANUEL ORTIZ | ADDRESS ON FILE |
| MANUEL VALLEJO | ADDRESS ON FILE |
| MANUEL VALLEJO | ADDRESS ON FILE |
| MANUEL VALLEJO | ADDRESS ON FILE |
| MANUEL, AARON | ADDRESS ON FILE |
| MANUEL, PHILLIP | ADDRESS ON FILE |
| MANUEL, STACY | ADDRESS ON FILE |
| MANUELS TRUCKING | 4328 1/2 LIMA ST LOS ANGELES CA 90011 |
| MANULIFE FINANCIAL | PO BOX 396 WATERLOO ON N4S 0A7 CANADA |
| MANUS, EDWARD | ADDRESS ON FILE |
| MANUTEL | 3110 RUE DE MINIAC SAINT-LAURENT QC H4S 1N5 CANADA |
| MANUTEL | 2087 AV CHARTIER DORVAL QC H9P 1H3 CANADA |
| MANVILLE, MARK | ADDRESS ON FILE |
| MANWARING, LAWSON | ADDRESS ON FILE |
| MANWILLER, DAVID | ADDRESS ON FILE |
| MANZANA PRODUCTS | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| MANZANARES, ELUID | ADDRESS ON FILE |
| MANZANO ARREOLA, DANIEL | ADDRESS ON FILE |
| MANZELLA, ANTHONY | ADDRESS ON FILE |
| MANZELLA, FRANK | ADDRESS ON FILE |
| MANZELLA, GERALD | ADDRESS ON FILE |
| MANZO, MARTIN | ADDRESS ON FILE |
| MANZO, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANZUETA, JOSE | ADDRESS ON FILE |
| MAO TRANSPORTATION LLC | 512 S MAIN AVE SCRANTON PA 18504 |
| MAP LOGISTICS, LLC | 2600 N WEST RIVER ROAD SANFORD MI 48657 |
| MAP TRUCKING LLC | 7108 PROSPECT CHURCH RD TRLR 23 THOMASVILLE NC 27360-8879 |
| MAPEI CORP | 1851 NW 22ND ST FORT LAUDERDALE FL 33311 |
| MAPEL, DAN | ADDRESS ON FILE |
| MAPKO TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAPLE EXPRESS | 180 RUE YVONNE LACROIX BOISBRIAND QC J7G 0A5 CANADA |
| MAPLE EXPRESS | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| MAPLE, JOSHUA | ADDRESS ON FILE |
| MAPLE, MARVIN | ADDRESS ON FILE |
| MAPLECREEK TRANSPORT LTD | OR SMART FLEET FUNDING INC, PO BOX 61021 OAKVILLE ON L6J 6X0 CANADA |
| MAPLES EXPRESS DELIVERY SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAPLES, RANDALL | ADDRESS ON FILE |
| MAPP CASTER AND SUPPLY INC | ATTN: JON MARTINEZ 320 N SAMPSON ST HOUSTON TX 77003 |
| MAPP, ANTONIO | ADDRESS ON FILE |
| MAPPS TRUCKING, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAPS TRUCKING INC | OR FRONTIER FUNDING, INC, PO BOX 24245 OVERLAND PARK KS 66285 |
| MAPULA LOGISTICS LLC | 2331 SW 5TH ST OCALA FL 34471 |
| MAR EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAR LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAR LOGISTICS SERVICES | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MAR-BAL INC | 787 RENAISSANCE PKWY PAINESVILLE OH 44077 |
| MARA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MARA TRANSPORT, INC. | 1249 HART AVENUE UNION IA 50258 |
| MARABLE, BRIAN | ADDRESS ON FILE |
| MARABLE, CHRIS | ADDRESS ON FILE |
| MARAL EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MARALDO, RYAN | ADDRESS ON FILE |
| MARAM LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MARANAN, ALLAN | ADDRESS ON FILE |
| MARANATHA TRUCK LINES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MARANDO, PERI | ADDRESS ON FILE |
| MARANELL, RICKY | ADDRESS ON FILE |
| MARAS, MARSO | ADDRESS ON FILE |
| MARANELLO SPORTS | ATTN: PETER MICIELI PARTS DEPT 200 AUTO PARK CIR VAUGHAN ON L4L 8R1 CANADA |
| MARASPEED LOGISTICS INC | 12057 FLINT DR HOMER GLEN IL 60491 |
| MARAT EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MARATHON AROUND THE CLOCK LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MARATHON COMPANIES | MARATHON COMPANIES, 3310 N BENZING RD ORCHARD PARK NY 14127 |
| MARATHON COUNTY TREASURER | AUDREY JENSEN, 500 FORREST ST. WAUSAU WI 54403-5568 |
| MARATHON EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MARATHON FREIGHT LLP | 2131 VALTERRA VISTA WAY VALRICO FL 33594 |
| MARATHON HOTSHOT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MARATHON INDUSTRIES INC | ATTN: RICK COURTNEY 25667 SPRINGBROOK AVE SANTA CLARITA CA 91350 |
| MARATHON TRANSPORT LLC (ATLANTA GA) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MARATHON TRANSPORT LLC (MC1075371) | 4427 BLACKBERRY RD SARCOXIE MO 64862 |
| MARATHON TRANSPORT LLC (MC1105633) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
| --- | --- |
| MARATHON TRANSPORT NC LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MARATHON TRUCK BODIES | ATTN: RICK COURTNEY 25667 SPRINGBROOK AVE SANTA CLARITA CA 91350 |
| MARATHON TRUCK LINES LLLP | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| MARATHON TRUCKING | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MARATHON TRUCKING (MC1102524) | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| MARAVILLA CUBIAS, JOSE D | ADDRESS ON FILE |
| MARAVILLAS, GONZALO | ADDRESS ON FILE |
| MARAVILLAS, PATRICIA | ADDRESS ON FILE |
| MARAZZI, GREGORY R | ADDRESS ON FILE |
| MARBAR LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| MARBETH, SHANICE | ADDRESS ON FILE |
| MARBLE, ERIC | ADDRESS ON FILE |
| MARBURGER, TODD | ADDRESS ON FILE |
| MARBURY, GREGORY | ADDRESS ON FILE |
| MARC M PACIONE | ADDRESS ON FILE |
| MARC T BAIN | ADDRESS ON FILE |
| MARCANO, JOSUE | ADDRESS ON FILE |
| MARCEL CHINEK LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MARCEL CONCEPTS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MARCEL LOGISTICS LLC | OR UNIFACT CAPITAL FUNDING LLC 2913 SALTWOOD CT CELINA TX 75009 |
| MARCELINO CANTU III | ADDRESS ON FILE |
| MARCELINO CANTU III | ADDRESS ON FILE |
| MARCELL HOEMSEN | ADDRESS ON FILE |
| MARCELLINO, DAVID | ADDRESS ON FILE |
| MARCELLINO, SANDRA | ADDRESS ON FILE |
| MARCELLO M MOORE | ADDRESS ON FILE |
| MARCELLUS PINCKNEY, CAMERON | ADDRESS ON FILE |
| MARCELO, JORGE | ADDRESS ON FILE |
| MARCH TRANS INC | OR G SQUARED FUNDIN LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| MARCH, CRYSTAL | ADDRESS ON FILE |
| MARCH, ROY | ADDRESS ON FILE |
| MARCHANT, STEPHEN | ADDRESS ON FILE |
| MARCHBANKS TRUCKING | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| MARCHEL, JON | ADDRESS ON FILE |
| MARCHESE, MICHAEL F | ADDRESS ON FILE |
| MARCHESSAULT, STEVEN | ADDRESS ON FILE |
| MARCHETTI, DAWN | ADDRESS ON FILE |
| MARCHETTI, MICHAEL | ADDRESS ON FILE |
| MARCHETTO, MICHAEL | ADDRESS ON FILE |
| MARCHIONE, CONNOR | ADDRESS ON FILE |
| MARCIAL TRUCKING INC | 11430 TIARA WAY E JACKSONVILLE FL 32223 |
| MARCIAL TRUCKING INC | ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320 |
| MARCIEL, JERI | ADDRESS ON FILE |
| MARCIEL, THOMAS | ADDRESS ON FILE |
| MARCO COMPANY | ATTN: VIRGINIA HUTSELL 1000 TERMINAL ROAD, STE 150 FT WORTH TX 76106 |
| MARCO INDUSTRIES INC | C/O MAR-CO EQUIPMENT CO 130 ATLANTIC STREET POMONA CA 91768 |
| MARCO RELIABLE TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MARCO, ELIJAH | ADDRESS ON FILE |
| MARCOLINI, FRANCIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCOS TRANS INC | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL, PO BOX 741791 CHICAGO IL 60674-0411 |
| MARCOS TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MARCRUM, DONALD | ADDRESS ON FILE |
| MARCUS A QUINN | ADDRESS ON FILE |
| MARCUS A QUINN | ADDRESS ON FILE |
| MARCUS D AUSTIN | ADDRESS ON FILE |
| MARCUS L JONES | ADDRESS ON FILE |
| MARCUS SHANNON | ADDRESS ON FILE |
| MARCUS, ADRIANA | ADDRESS ON FILE |
| MARCUS, BRANDON | ADDRESS ON FILE |
| MARCUS, JOHN | ADDRESS ON FILE |
| MARCUS, JOHN | ADDRESS ON FILE |
| MARCUS, LUCIANA | ADDRESS ON FILE |
| MARDEL OMNI LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MARDEN LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| MARDI GRASS LAWN CARE | 1294 CHEVRIER BLVD WINNIPEG MB R3T 1Y3 CANADA |
| MARDIS, JAMES | ADDRESS ON FILE |
| MARDORF, TERESA | ADDRESS ON FILE |
| MAREK GROUP | ATTN: JEREMY PREISER W228 N821 WESTMOUND DR WAUKESHA WI 53186 |
| MARENGO TRANSPORT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MARENTES, JESSICA | ADDRESS ON FILE |
| MARES, ESTEBAN | ADDRESS ON FILE |
| MARES, EVAN | ADDRESS ON FILE |
| MARES, HERIBERTO I | ADDRESS ON FILE |
| MARES, JOE | ADDRESS ON FILE |
| MARES, MONICA | ADDRESS ON FILE |
| MARES, SCOTT | ADDRESS ON FILE |
| MARF TRANSPORT SERVICES LLC | OR AEROFUND FINANCIAL INC. 6910 SANTA TERESA BLVD SAN JOSE CA 95119 |
| MARGARET A MERKERT | ADDRESS ON FILE |
| MARGARET BAINBRIDGE | ADDRESS ON FILE |
| MARGARET MURTAS | ADDRESS ON FILE |
| MARGEN TRUCKING | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| MARGENTINO, JENNIFER | ADDRESS ON FILE |
| MARGERET FARNON | ADDRESS ON FILE |
| MARGOTTA, ANTHONY | ADDRESS ON FILE |
| MARIA & MICHAEL INC | 8831 MURIETTA AVE PANORAMA CITY CA 91402 |
| MARIA BARAJAS | ADDRESS ON FILE |
| MARIA C GRASTY | ADDRESS ON FILE |
| MARIA MCENEANEY | ADDRESS ON FILE |
| MARIA ONTIVEROS | ADDRESS ON FILE |
| MARIA ONTIVEROS | ADDRESS ON FILE |
| MARIA R RAMIREZ | ADDRESS ON FILE |
| MARIA R RAMIREZ | ADDRESS ON FILE |
| MARIA SALATA | ADDRESS ON FILE |
| MARIAH STEAD | ADDRESS ON FILE |
| MARIAM SERVICE LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| MARIANA PALACIOS-SUAREZ | ADDRESS ON FILE |
| MARIANAS LOGISTICS INC | 489 HIGHWAY 8 DUNDAS ON L9H 5E2 CANADA |

| Claim Name | Address Information |
|---|---|
| MARIANI, DONALD | ADDRESS ON FILE |
| MARIBETH B CORTES | ADDRESS ON FILE |
| MARIC ENTERPRISES LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MARICOPA COUNTY TREASURER | PO BOX 52133 PHOENIX AZ 85072 |
| MARIEL TOLLINCHI CUST | ADDRESS ON FILE |
| MARIELLE TOLENTINO | ADDRESS ON FILE |
| MARIETTA POWER WATER | 675 NORTH MARIETTA PKWY NE MARIETTA GA 30060 |
| MARIETTA WRECKER SERVICE | 950 ALLGOOD RD NE MARIETTA GA 30062 |
| MARIGOLD LOGISTICS | 452 OZERNA ROAD NW EDMONTON AB T5Z 3R1 CANADA |
| MARIGOLD TRANSPORTATION SOLUTIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MARILIN CONARD | ADDRESS ON FILE |
| MARILYN MCKENZIE | ADDRESS ON FILE |
| MARIN AND KENIA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MARIN MUNOZ, JOSE | ADDRESS ON FILE |
| MARIN PACIFIC INTERNATIONAL LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MARIN, DAVID | ADDRESS ON FILE |
| MARIN, MICHELLE | ADDRESS ON FILE |
| MARINDER KUMAR | ADDRESS ON FILE |
| MARINER DISTRIBUTION, INC. | PO BOX 1052 BEL AIR MD 21014 |
| MARINERO, JAYCEE | ADDRESS ON FILE |
| MARINES, MICHAEL | ADDRESS ON FILE |
| MARINGER, BERNARD | ADDRESS ON FILE |
| MARINI, PATRICIA | ADDRESS ON FILE |
| MARINO A WALTON | ADDRESS ON FILE |
| MARINO TRANSPORT LLC | 9528 BLUE KNOLL CT CHARLOTTE NC 28215 |
| MARINO, LINDA | ADDRESS ON FILE |
| MARINO, MICHAEL | ADDRESS ON FILE |
| MARINO, RALPH | ADDRESS ON FILE |
| MARINS TRANSPORT & LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MARIO A ACEVEDO | ADDRESS ON FILE |
| MARIO A CANO | ADDRESS ON FILE |
| MARIO A SANCHEZ | ADDRESS ON FILE |
| MARIO BRECEDA III | ADDRESS ON FILE |
| MARIO CASTILLO | ADDRESS ON FILE |
| MARIO CORONA | ADDRESS ON FILE |
| MARIO CRUZ ROSAS | ADDRESS ON FILE |
| MARIO INDUSTRIES | ATTN: JACKIE BLANK 2490 PATTERSON AVE SW ROANOKE VA 24016 |
| MARIO J FERNANDEZ | ADDRESS ON FILE |
| MARIO MARTINEZ | ADDRESS ON FILE |
| MARIO PENA, INC. | C\O LIC. U.S. CUSTOMS BROKER & BONDED WAREHOUSE, 14212 ATLANTA DRIVE LAREDO TX 78045 |
| MARIO THOMAS | ADDRESS ON FILE |
| MARIO VIENS | ADDRESS ON FILE |
| MARION CENTER SUPPLY | 517 CHURCH STREET MARION CENTER PA 15759 |
| MARION COUNTY TAX COLLECTOR | PO BOX 970 OCALA FL 34478 |
| MARION COUNTY TREASURER | 200 E WASHINGTON ST STE 1001 INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION HIGH SCHOOL | 750 W. 26TH ST. MARION IN 46953 |

| Claim Name | Address Information |
|---|---|
| MARION TOWING & REPAIR LLC | 1601 E BROOKS RD. MEMPHIS TN 38116 |
| MARION, JAMES | ADDRESS ON FILE |
| MARIONA, JESSE | ADDRESS ON FILE |
| MARIOS TRUCKING SERVICES INC. | 319 JENNIFER LANE ROSELLE IL 60172 |
| MARIOTTI, MARIO | ADDRESS ON FILE |
| MARIPOMA ENTERPRISE LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| MARIPOSA LABS | 270 E 50TH ST BOISE ID 83714 |
| MARIS, JERRY | ADDRESS ON FILE |
| MARISCAL, JAIME | ADDRESS ON FILE |
| MARISSA MIRANDA | ADDRESS ON FILE |
| MARISSA O FLORES | ADDRESS ON FILE |
| MARITIME-ONTARIO FREIGHT LINES LIMITED | 1890 BARTREL ST OTTAWA ON K1B 5M8 CANADA |
| MARITIME-ONTARIO FREIGHT LINES LIMITED | 1 MARITIME ONTARIO BLVD BRAMPTON ON L6S 6G4 CANADA |
| MARITT, CLEVE | ADDRESS ON FILE |
| MARIUS EXPRESS CORP | PO BOX 5687 WOODRIDGE IL 60517 |
| MARIUS KUILA LOGISTICS LLC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| MARIZA EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MARJORIE HOBBS | ADDRESS ON FILE |
| MARK & CO INC | PO BOX 21002 EUGENE OR 97402 |
| MARK A BELSKY | ADDRESS ON FILE |
| MARK A GLADFELTER | ADDRESS ON FILE |
| MARK A HODYNA | ADDRESS ON FILE |
| MARK A HODYNA | ADDRESS ON FILE |
| MARK A IACONO | ADDRESS ON FILE |
| MARK A LONG | ADDRESS ON FILE |
| MARK A MARQUARDT | ADDRESS ON FILE |
| MARK A MCCALL | ADDRESS ON FILE |
| MARK A RIVORD | ADDRESS ON FILE |
| MARK A SELDERS | ADDRESS ON FILE |
| MARK A SLAVIN | ADDRESS ON FILE |
| MARK A STEVENS | ADDRESS ON FILE |
| MARK A ZARLINGO | ADDRESS ON FILE |
| MARK AGNOR | ADDRESS ON FILE |
| MARK BANGIT | ADDRESS ON FILE |
| MARK BENNETT | ADDRESS ON FILE |
| MARK C CUMMINS | ADDRESS ON FILE |
| MARK C STANSBURY | ADDRESS ON FILE |
| MARK C. POPE ASSOCIATES, INC. | 4910 MARTIN COURT SE SMYRNA GA 30082 |
| MARK D BOEHMER | ADDRESS ON FILE |
| MARK DECH | ADDRESS ON FILE |
| MARK DECH | ADDRESS ON FILE |
| MARK DOMAKO - DE | ADDRESS ON FILE |
| MARK E DRIVER | ADDRESS ON FILE |
| MARK E KOGUT | ADDRESS ON FILE |
| MARK E MASHBURN | ADDRESS ON FILE |
| MARK E SEABORN | ADDRESS ON FILE |
| MARK GERDES | ADDRESS ON FILE |
| MARK GIROLA | ADDRESS ON FILE |
| MARK GT KNOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARK H LEVINS | ADDRESS ON FILE |
| MARK HAUL LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MARK HOGAN TRUCKING LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| MARK IV VALLEY VIEWLLC | C/O MARIA GOLIAC 4450 MACARTHUR BLVD FL 2 NEWPORT BEACH CA 92660-2045 |
| MARK J ERDMANN | ADDRESS ON FILE |
| MARK J PFAFF | ADDRESS ON FILE |
| MARK K JOHNSON | ADDRESS ON FILE |
| MARK M JEFFERS | ADDRESS ON FILE |
| MARK MITCHELL | ADDRESS ON FILE |
| MARK NUELLE TRUCKING, L.L.C. | 414 SE 1221 RD KNOB NOSTER MO 65336 |
| MARK O LONG | ADDRESS ON FILE |
| MARK OGREN | ADDRESS ON FILE |
| MARK ONE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MARK P THOMAS | ADDRESS ON FILE |
| MARK RICHARDSON | ADDRESS ON FILE |
| MARK RIES TRUCKING INC. | 3926 WICKIUP HILL RD TODDVILLE IA 52341 |
| MARK S ALLEN | ADDRESS ON FILE |
| MARK SCHOFIELD | ADDRESS ON FILE |
| MARK T GARCIA | ADDRESS ON FILE |
| MARK T LIVINGSTON | ADDRESS ON FILE |
| MARK TRADER | ADDRESS ON FILE |
| MARK V BILANZIC | ADDRESS ON FILE |
| MARK V TELLEZ | ADDRESS ON FILE |
| MARK W TROUTT | ADDRESS ON FILE |
| MARK W WEEDEN | ADDRESS ON FILE |
| MARK WILLIAMSON | ADDRESS ON FILE |
| MARK, SALVATORE | ADDRESS ON FILE |
| MARK-IT EXPRESS LOGISTICS LLC | 13555 MAIN ST LEMONT IL 60439 |
| MARK. BENNETT | ADDRESS ON FILE |
| MARKA TRANSPORT INC | PO BOX 66 WOOD DALE IL 60191 |
| MARKA TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MARKAM DELIVERIES, LTD CO | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MARKANDA EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MARKAS GROUP INC | 30W282 CLAYMORE LN NAPERVILLE IL 60563 |
| MARKEISHA K. SAVAGE | C/O: EEOC 1407 UNION AVENUE, SUITE 900 MEMPHIS TN 38104 |
| MARKEL | TEN PARKWAY NORTH DEERFIELD IL 60015-2526 |
| MARKEL BERMUDA | MARKEL HOUSE 2 FRONT STREET HAMILTON HM 11 BERMUDA |
| MARKENSON TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MARKETING SPECIALTIES INCORPORATED | PO BOX 141 BILLINGS MT 59103 |
| MARKETING TRANSPORT SOLUTIONS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MARKETSPHERE CONSULTING LLC | PO BOX 30123 OMAHA NE 68103 |
| MARKEY, JOSHUA | ADDRESS ON FILE |
| MARKHAM, CARLOS | ADDRESS ON FILE |
| MARKIETH T WILLIAMS | ADDRESS ON FILE |
| MARKIT NORTH AMERICA, INC. | 450 WEST 33RD STREET, 5TH FLOOR NEW YORK NY 10001 |
| MARKIT NORTH AMERICA, INC. | 620 8TH AVE 35TH FLOOR NEW YORK NY 10018 |
| MARKLE, DAVID | ADDRESS ON FILE |
| MARKLE, SCOTT | ADDRESS ON FILE |
| MARKLEY, JACOB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARKLEY, JAMES | ADDRESS ON FILE |
| MARKO LAW PLLC | 4000 EXECUTIVE PARK DR 300 CINCINNATI OH 45241 |
| MARKO POLO EXPRESS LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| MARKO RADIATOR, INC. | 725 W COAL ST SHENANDOAH PA 17976 |
| MARKO TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MARKO, JEFFREY | ADDRESS ON FILE |
| MARKOSKY, TROY | ADDRESS ON FILE |
| MARKOTT, RICHARD | ADDRESS ON FILE |
| MARKOVITCH, IVAN P | ADDRESS ON FILE |
| MARKOWSKI, AMY | ADDRESS ON FILE |
| MARKOWSKI, GALE | ADDRESS ON FILE |
| MARKS GARAGE DOOR | 8 HAZEL STREET COVENTRY RI 02816 |
| MARKS GARAGE DOOR | P.O.BOX 229 COVENTRY RI 02816 |
| MARKS NELSON | ADDRESS ON FILE |
| MARKS PLUMBING INC | 233 FILLMORE AVE STE 23 TONAWANDA NY 14150 |
| MARKS REDDI ROOTER & PLUMBING | 1425 GILSON STREET MADISON WI 53715 |
| MARKS TRANSPORTATION | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MARKS, ANDREW | ADDRESS ON FILE |
| MARKS, CHANDLER | ADDRESS ON FILE |
| MARKS, DONTARIUS | ADDRESS ON FILE |
| MARKS, IBN | ADDRESS ON FILE |
| MARKS, JAMIE | ADDRESS ON FILE |
| MARKS, JOSHUA | ADDRESS ON FILE |
| MARKS, KEVIN | ADDRESS ON FILE |
| MARKS, MICHAEL | ADDRESS ON FILE |
| MARKS, TODD | ADDRESS ON FILE |
| MARKS, WILLIAM | ADDRESS ON FILE |
| MARKUL, JERRY | ADDRESS ON FILE |
| MARKYS SUPERTOW | 1406 KIMBERLY RD TWIN FALLS ID 83301 |
| MARLENEE, DALLAS | ADDRESS ON FILE |
| MARLER, BARRY | ADDRESS ON FILE |
| MARLETT, KELLY | ADDRESS ON FILE |
| MARLEY RMC II LLC | 4622 PENNSYLVANIA AVENUE SUITE 700 ATTN: ACCOUNTING KANSAS CITY MO 64112 |
| MARLIN BUSINESS BANK | PO BOX 13604 PHILADELPHIA PA 19101 |
| MARLIN LOGISTICS LLC | 3326 GATEWAY LAKES DR GROVECITY OH 43123 |
| MARLIN SOFTWARE | DEPT CH 17896 PALATINE IL 60055 |
| MARLIN THOMAS & SON EXCAVATING | 141 BEAR RUN RD HOLLIDAYSBURG PA 16648 |
| MARLIN TRUCKING LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MARLIN, DOUGLAS | ADDRESS ON FILE |
| MARLO S JAMISON | ADDRESS ON FILE |
| MARLOCK ELECTRIC, INC. | 104 EMMONS ST NEWARK NY 14513 |
| MARLON A ROMERO, INC. | 15454 SW 260TH ST HOMESTEAD FL 33032 |
| MARLON TRANSPORTATION LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| MARLOW, BRADLEY | ADDRESS ON FILE |
| MARLOW, JAMES | ADDRESS ON FILE |
| MARMIC FIRE & SAFETY CO., INC. | PO BOX 1086 JOPLIN MO 64802 |
| MARMIC FIRE & SAFETY CO., INC. | PO BOX 1939 LOWELL AR 72745 |
| MARMOL, GARVEY | ADDRESS ON FILE |
| MARMOLEJO, PHILLIP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARNETT, REGINA | ADDRESS ON FILE |
| MARNEY, MICHAEL | ADDRESS ON FILE |
| MARNOCH, JAMES | ADDRESS ON FILE |
| MARNOCH, JAMES | ADDRESS ON FILE |
| MARON, RICHARD | ADDRESS ON FILE |
| MARONEY, GREG L | ADDRESS ON FILE |
| MARONEY, PATRICK | ADDRESS ON FILE |
| MAROQAND INC | 8452 SUGAR MAPLE DR APT 105 MASON OH 45040-7455 |
| MAROTI TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| MARPLE, KENNETH | ADDRESS ON FILE |
| MARQUARDT, JENNIFER | ADDRESS ON FILE |
| MARQUARDT, MICHAEL | ADDRESS ON FILE |
| MARQUARDT, RANDY | ADDRESS ON FILE |
| MARQUART, JEFFRY | ADDRESS ON FILE |
| MARQUEZ, BRANDON | ADDRESS ON FILE |
| MARQUEZ, DIANA | ADDRESS ON FILE |
| MARQUEZ, EDGAR | ADDRESS ON FILE |
| MARQUEZ, EMILIO | ADDRESS ON FILE |
| MARQUEZ, ESMERALDA | ADDRESS ON FILE |
| MARQUEZ, FERNANDO | ADDRESS ON FILE |
| MARQUEZ, GONZALO | ADDRESS ON FILE |
| MARQUEZ, JESUS | ADDRESS ON FILE |
| MARQUEZ, JOAQUIN | ADDRESS ON FILE |
| MARQUEZ, JUAN M | ADDRESS ON FILE |
| MARQUEZ, LUIS | ADDRESS ON FILE |
| MARQUEZ, MELESIO | ADDRESS ON FILE |
| MARQUEZ, RENE | ADDRESS ON FILE |
| MARQUEZ, RICHARD | ADDRESS ON FILE |
| MARQUEZ, ROBERT | ADDRESS ON FILE |
| MARQUEZ, RONY | ADDRESS ON FILE |
| MARQUEZ, RUBEN | ADDRESS ON FILE |
| MARQUEZ, VANESSA | ADDRESS ON FILE |
| MARQUIS CARPET MILLS | ATTN: DEB GRANT CLAIMS DEPT DEB GRANT 2743 HIGHWAY 76 CHATSWORTH GA 30705 |
| MARQUIS INDS. | ATTN: TEKIESHA WIGGINS CLAIMS P O BOX 1308 CHATSWORTH GA 30705 |
| MARQUIS INDUSTRIES | ATTN: DEB GRANT CLAIMS 449 LOWY DR CHATSWORTH GA 30705 |
| MARQUIS INDUSTRIES | ATTN: TEKIESHA WIGGINS 449 LOWY DR CHATSWORTH GA 30705 |
| MARQUIS INDUSTRIES | ATTN: TEKIESHA WIGGINS CLAIMS 449 LOWY DR CHATSWORTH GA 30705 |
| MARQUIS TRANS LOGISTICS LLC | 9100 US HIGHWAY 287 FORT WORTH TX 76177 |
| MARQUIS, DANNY | ADDRESS ON FILE |
| MARQUISE J THOMAS | ADDRESS ON FILE |
| MARRELLO, RICHARD | ADDRESS ON FILE |
| MARRERO TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MARRERO, ISAAC | ADDRESS ON FILE |
| MARRERO, JESUS | ADDRESS ON FILE |
| MARRERO, JOSE | ADDRESS ON FILE |
| MARRERO, WILSON | ADDRESS ON FILE |
| MARRIO G BELL | ADDRESS ON FILE |
| MARRIOTT HOTEL | 2 BOLAND WAY SPRINGFIELD MA 01103 |
| MARRLIN TRANSIT, INC. | 13397 LAKE FRONT DR STE 200 EARTH CITY MO 63045 |

| Claim Name | Address Information |
|---|---|
| MARRON, HUGO | ADDRESS ON FILE |
| MARRONE LOGISTICS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MARROQUIN TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MARROQUIN, RUBEN | ADDRESS ON FILE |
| MARROQUIN, VICTOR | ADDRESS ON FILE |
| MARROSSO EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MARROW FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MARROW, JAMES | ADDRESS ON FILE |
| MARROW, MICHAEL | ADDRESS ON FILE |
| MARRS, DANA | ADDRESS ON FILE |
| MARRS, JAMES | ADDRESS ON FILE |
| MARS DIESEL & EQUIPMENT | 106 MEXICO RD PINE GROVE PA 17963 |
| MARS PETCARE USA INC | ATTN: REBECCA CAROTHERS UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| MARS TRANSPORTATION INC | OR BARON FINANCE CALIFORNIA DBA REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074-1791 |
| MARS TRUCKING INC. | 7350 ASSOCIATE AVE BROOKLYN OH 44144 |
| MARS, JASON | ADDRESS ON FILE |
| MARSCHALL, WILLIAM | ADDRESS ON FILE |
| MARSCO INVESTMENT CORP (0287) | ATT KAREN JACOBSEN/PROXY MGR 101 EISENHOWER PKWY ROSELAND NJ 07068 |
| MARSEILLE, JOSEPH | ADDRESS ON FILE |
| MARSEILLE, JOSEPH | ADDRESS ON FILE |
| MARSH CANADA LIMITED | PO BOX 9741 POSTAL STATION A TORONTO ON M5W 1R6 CANADA |
| MARSH SALDANA | ADDRESS ON FILE |
| MARSH USA INC | PO BOX 846015 DALLAS TX 75284 |
| MARSH USA INC. | NY OPERATIONS 16937 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MARSH, BRIAN | ADDRESS ON FILE |
| MARSH, DALE | ADDRESS ON FILE |
| MARSH, DAVID | ADDRESS ON FILE |
| MARSH, DAVID | ADDRESS ON FILE |
| MARSH, DAVID | ADDRESS ON FILE |
| MARSH, JACK | ADDRESS ON FILE |
| MARSH, JOHN C | ADDRESS ON FILE |
| MARSH, KRYSTAL | ADDRESS ON FILE |
| MARSH, MARILYN | ADDRESS ON FILE |
| MARSH, RICHARD | ADDRESS ON FILE |
| MARSH, TED | ADDRESS ON FILE |
| MARSH, TINA | ADDRESS ON FILE |
| MARSHA RILEY | ADDRESS ON FILE |
| MARSHALL III, CLIFTON | ADDRESS ON FILE |
| MARSHALL JR, DONALD | ADDRESS ON FILE |
| MARSHALL M BANKS | ADDRESS ON FILE |
| MARSHALL STAMPING ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| MARSHALL TRUCKING AND LEASING LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MARSHALL, AARON | ADDRESS ON FILE |
| MARSHALL, AARON | ADDRESS ON FILE |
| MARSHALL, ANTHONY | ADDRESS ON FILE |
| MARSHALL, ANTWAN | ADDRESS ON FILE |
| MARSHALL, BERNARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARSHALL, BILLY | ADDRESS ON FILE |
| MARSHALL, CARMEN | ADDRESS ON FILE |
| MARSHALL, DANIEL | ADDRESS ON FILE |
| MARSHALL, DESHAWN | ADDRESS ON FILE |
| MARSHALL, HEATHER | ADDRESS ON FILE |
| MARSHALL, ISAIAH | ADDRESS ON FILE |
| MARSHALL, JACK | ADDRESS ON FILE |
| MARSHALL, JAMES | ADDRESS ON FILE |
| MARSHALL, JEREMIAH | ADDRESS ON FILE |
| MARSHALL, JEREMY | ADDRESS ON FILE |
| MARSHALL, JEROME | ADDRESS ON FILE |
| MARSHALL, JON | ADDRESS ON FILE |
| MARSHALL, KENNETH | ADDRESS ON FILE |
| MARSHALL, KEVIN | ADDRESS ON FILE |
| MARSHALL, LAQUINN | ADDRESS ON FILE |
| MARSHALL, LESTER | ADDRESS ON FILE |
| MARSHALL, MALIA | ADDRESS ON FILE |
| MARSHALL, MATTHEW | ADDRESS ON FILE |
| MARSHALL, MITCHEL | ADDRESS ON FILE |
| MARSHALL, PAT | ADDRESS ON FILE |
| MARSHALL, QUANANDRE | ADDRESS ON FILE |
| MARSHALL, REUBEN | ADDRESS ON FILE |
| MARSHALL, ROBERT | ADDRESS ON FILE |
| MARSHALL, RONALD | ADDRESS ON FILE |
| MARSHALL, RONALD | ADDRESS ON FILE |
| MARSHALL, SETH | ADDRESS ON FILE |
| MARSHALL, SOMARI | ADDRESS ON FILE |
| MARSHALL, STEPHEN R | ADDRESS ON FILE |
| MARSHALL, THEODIS | ADDRESS ON FILE |
| MARSHALL, TIMOTHY | ADDRESS ON FILE |
| MARSHALL, TINCH | ADDRESS ON FILE |
| MARSHALL, TOBIAS | ADDRESS ON FILE |
| MARSHALL, TYREESE | ADDRESS ON FILE |
| MARSHALL, WAYNE | ADDRESS ON FILE |
| MARSHALL-PARKS, MELISSA | ADDRESS ON FILE |
| MARSHALLS INDUSTRIAL HARD | D/B/A: MARSHALLS INDUSTRIAL HARDWARE LLC 2210 W CALIFORNIA AVE SALT LAKE CITY UT 84104 |
| MARSHALLS INDUSTRIAL HARDWARE, LLC | 2210 W CALIFORNIA AVE SALT LAKE CITY UT 84104 |
| MARSHALLTOWN CO | 2364 ARMSTRONG AVE FAYETTEVILLE AR 72701 |
| MARSHALLTOWN CO | ATTN: STACY KELLEY 2364 ARMSTRONG AVE FAYETTEVILLE AR 72701 |
| MARSHALLTOWN COMPANY | 2200 S INDUSTRIAL DR FAYETTEVILLE AR 72701 |
| MARSHALLTOWN COMPANY | ATTN: CUSTOMER SERVICE 2364 ARMSTRONG AVE FAYETTEVILLE AR 72701 |
| MARSHALLTOWN COMPANY | ATTN: CUSTOMER SERVICE CLAIMS 2364 ARMSTRONG AVE FAYETTEVILLE AR 72701 |
| MARSHALLTOWN COMPANY | ATTN: MICHELE REINERT 2364 ARMSTRONG AVE FAYETTEVILLE AR 72701 |
| MARSHALLTOWN COMPANY | ATTN: SABRINA JAYNE 2364 ARMSTRONG AVE FAYETTEVILLE AR 72701 |
| MARSHALLTOWN TROWEL | P O BOX 738 MARSHALLTOWN IA 50158 |
| MARSHALLTOWN TROWEL COMPANY | ATTN: SABRINA JAYNE 2364 ARMSTRONG AVE FAYETTEVILLE AR 72701 |
| MARSHALS CANADIAN EXPRESS INC | 4019 3 ST NW EDMONTON AB T6P 1T3 CANADA |
| MARSHFIELD CLINIC HEALTH SYSTEM INC | 1000 N OAK AVE MARSHFIELD WI 54449 |

| Claim Name | Address Information |
|---|---|
| MARSHMAN, BRIAN | ADDRESS ON FILE |
| MARSIGLIO, REED | ADDRESS ON FILE |
| MARSOLAIS, BRADY | ADDRESS ON FILE |
| MARSTEIN, ALAN | ADDRESS ON FILE |
| MARTA D WILLIAMS | ADDRESS ON FILE |
| MARTA I RAMIREZ ORELLANA | ADDRESS ON FILE |
| MARTEL, FREDERIC | ADDRESS ON FILE |
| MARTELL ELECTRIC LLC | PO BOX 3965 SOUTH BEND IN 46619 |
| MARTELL ENTERPRISES INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MARTELL ENTERPRISES INC. | MARTELL TRUCKING LLC, 1305 COAHUILA LOOP LAREDO TX 78045 |
| MARTELL, JASON | ADDRESS ON FILE |
| MARTEN TRANSPORT SERVICES, LTD. | SDS 12-1733, PO BOX 86 MINNEAPOLIS MN 55486 |
| MARTENS, ALEXANDER | ADDRESS ON FILE |
| MARTENS, JAMES | ADDRESS ON FILE |
| MARTENS, LAT | ADDRESS ON FILE |
| MARTENSEN, MICHAEL | ADDRESS ON FILE |
| MARTES, GLENN | ADDRESS ON FILE |
| MARTHA FEIMSTER | ADDRESS ON FILE |
| MARTHA MUNOZ | ADDRESS ON FILE |
| MARTHA WELNOWSKA | ADDRESS ON FILE |
| MARTHA, JESUS | ADDRESS ON FILE |
| MARTI, JORGE | ADDRESS ON FILE |
| MARTIAL SLATER | ADDRESS ON FILE |
| MARTIAN EXPRESS CO | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MARTIMARR TRANSPORTATION SERVICESE, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MARTIN & JOSIE TRANSPORT INC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| MARTIN BRADLEY PLUMBING | 4892 MCCRACKEN ROAD KERNERSVILLE NC 27284 |
| MARTIN CARRIERS INC | 313 TECUMSEH ST P.O. BOX 1541 WOODSTOCK ON N4S 0A7 CANADA |
| MARTIN CLINE TURNER ESTATE | 707 OAKVALE DRIVE SHELBY NC 28150 |
| MARTIN DAVIDOVSKI | ADDRESS ON FILE |
| MARTIN EQUIPMENT OF IA-IL | 3720 85TH AVE W ROCK ISLAND IL 61201 |
| MARTIN EXPRESS | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MARTIN F HOLUB | ADDRESS ON FILE |
| MARTIN FREIGHT OF NC LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MARTIN I ACOSTA | ADDRESS ON FILE |
| MARTIN J ROWE | ADDRESS ON FILE |
| MARTIN J URANGA | ADDRESS ON FILE |
| MARTIN KILPATRICK TABLE TENNIS COMPANY | 4482 TECHNOLOGY DR NW WILSON NC 27896 |
| MARTIN MACIAS | ADDRESS ON FILE |
| MARTIN MANZO II | ADDRESS ON FILE |
| MARTIN OIL COMPANY | 528 N 1ST ST BELLWOOD PA 16617 |
| MARTIN POWERWASH | PO BOX 5032 MISSOULA MT 59806 |
| MARTIN STICKLE, ANTONIO | ADDRESS ON FILE |
| MARTIN TRANSPORTATION SYSTEMS | 7300 CLYDE PARK AVE SQ BYRON CENTER 49315 |
| MARTIN, A JOHN | ADDRESS ON FILE |
| MARTIN, ALAN | ADDRESS ON FILE |
| MARTIN, ALEXIS | ADDRESS ON FILE |
| MARTIN, ALLAN | ADDRESS ON FILE |
| MARTIN, AMY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN, ANDREW | ADDRESS ON FILE |
| MARTIN, ANTHONY | ADDRESS ON FILE |
| MARTIN, ANTONIO | ADDRESS ON FILE |
| MARTIN, BARRY | ADDRESS ON FILE |
| MARTIN, BRANDIE | ADDRESS ON FILE |
| MARTIN, BRENDA | ADDRESS ON FILE |
| MARTIN, BRYAN | ADDRESS ON FILE |
| MARTIN, CHADWICK | ADDRESS ON FILE |
| MARTIN, CHARLES | ADDRESS ON FILE |
| MARTIN, CHARLES | ADDRESS ON FILE |
| MARTIN, CHRISTOPHER | ADDRESS ON FILE |
| MARTIN, CHRISTOPHER | ADDRESS ON FILE |
| MARTIN, CHRISTOPHER | ADDRESS ON FILE |
| MARTIN, CHRISTOPHER | ADDRESS ON FILE |
| MARTIN, CLIFFORD C | ADDRESS ON FILE |
| MARTIN, CODY | ADDRESS ON FILE |
| MARTIN, COLIN | ADDRESS ON FILE |
| MARTIN, COURTNEY | ADDRESS ON FILE |
| MARTIN, CURTIS | ADDRESS ON FILE |
| MARTIN, CURTIS | ADDRESS ON FILE |
| MARTIN, DAISY M | ADDRESS ON FILE |
| MARTIN, DALE | ADDRESS ON FILE |
| MARTIN, DAMION | ADDRESS ON FILE |
| MARTIN, DANIEL | ADDRESS ON FILE |
| MARTIN, DANNY | ADDRESS ON FILE |
| MARTIN, DAVID | ADDRESS ON FILE |
| MARTIN, DAVID | ADDRESS ON FILE |
| MARTIN, DEBORAH E | ADDRESS ON FILE |
| MARTIN, DELANEY | ADDRESS ON FILE |
| MARTIN, DENNIS | ADDRESS ON FILE |
| MARTIN, DEON | ADDRESS ON FILE |
| MARTIN, DION | ADDRESS ON FILE |
| MARTIN, DONALD | ADDRESS ON FILE |
| MARTIN, DONALD | ADDRESS ON FILE |
| MARTIN, DONNA | ADDRESS ON FILE |
| MARTIN, DOUGLAS | ADDRESS ON FILE |
| MARTIN, DWAYNE | ADDRESS ON FILE |
| MARTIN, DWIGHT | ADDRESS ON FILE |
| MARTIN, ETHAN | ADDRESS ON FILE |
| MARTIN, FOREST | ADDRESS ON FILE |
| MARTIN, FRANCO | ADDRESS ON FILE |
| MARTIN, FRANK | ADDRESS ON FILE |
| MARTIN, FRED | ADDRESS ON FILE |
| MARTIN, FRED | ADDRESS ON FILE |
| MARTIN, GEORGE | ADDRESS ON FILE |
| MARTIN, GEORGE W | ADDRESS ON FILE |
| MARTIN, GERALD | ADDRESS ON FILE |
| MARTIN, GERARDO | ADDRESS ON FILE |
| MARTIN, GUY C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN, HAROLD | ADDRESS ON FILE |
| MARTIN, HOWARD | ADDRESS ON FILE |
| MARTIN, IRENE | ADDRESS ON FILE |
| MARTIN, IRENE | ADDRESS ON FILE |
| MARTIN, JACKIE | ADDRESS ON FILE |
| MARTIN, JALEXUS | ADDRESS ON FILE |
| MARTIN, JAMAL | ADDRESS ON FILE |
| MARTIN, JAMES | ADDRESS ON FILE |
| MARTIN, JAMES | ADDRESS ON FILE |
| MARTIN, JAMES | ADDRESS ON FILE |
| MARTIN, JAMES | ADDRESS ON FILE |
| MARTIN, JAMES | ADDRESS ON FILE |
| MARTIN, JAMES E | ADDRESS ON FILE |
| MARTIN, JAMES P | ADDRESS ON FILE |
| MARTIN, JANAE | ADDRESS ON FILE |
| MARTIN, JANAE | ADDRESS ON FILE |
| MARTIN, JARED | ADDRESS ON FILE |
| MARTIN, JARED | ADDRESS ON FILE |
| MARTIN, JOHN | ADDRESS ON FILE |
| MARTIN, JOHN | ADDRESS ON FILE |
| MARTIN, JOHN | ADDRESS ON FILE |
| MARTIN, JOHN | ADDRESS ON FILE |
| MARTIN, JOHN B | ADDRESS ON FILE |
| MARTIN, JON | ADDRESS ON FILE |
| MARTIN, JULIE | ADDRESS ON FILE |
| MARTIN, JUSTIN | ADDRESS ON FILE |
| MARTIN, JUSTIN | ADDRESS ON FILE |
| MARTIN, JUSTIN | ADDRESS ON FILE |
| MARTIN, KAMA | ADDRESS ON FILE |
| MARTIN, KAMERON | ADDRESS ON FILE |
| MARTIN, KENDELL | ADDRESS ON FILE |
| MARTIN, KENNETH | ADDRESS ON FILE |
| MARTIN, KRISTINA | ADDRESS ON FILE |
| MARTIN, LANCE | ADDRESS ON FILE |
| MARTIN, LEE | ADDRESS ON FILE |
| MARTIN, LEIGH ANN | ADDRESS ON FILE |
| MARTIN, LESTER | ADDRESS ON FILE |
| MARTIN, MANUEL | ADDRESS ON FILE |
| MARTIN, MARK | ADDRESS ON FILE |
| MARTIN, MARK | ADDRESS ON FILE |
| MARTIN, MARQUELL | ADDRESS ON FILE |
| MARTIN, MATTHEW | ADDRESS ON FILE |
| MARTIN, MATTHEW | ADDRESS ON FILE |
| MARTIN, MICHAEL | ADDRESS ON FILE |
| MARTIN, MICHAEL | ADDRESS ON FILE |
| MARTIN, MICHAEL | ADDRESS ON FILE |
| MARTIN, MONTOYA | ADDRESS ON FILE |
| MARTIN, MONTRELL | ADDRESS ON FILE |
| MARTIN, NEAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN, PHILIP | ADDRESS ON FILE |
| MARTIN, RANDY | ADDRESS ON FILE |
| MARTIN, RICHARD | ADDRESS ON FILE |
| MARTIN, ROB | ADDRESS ON FILE |
| MARTIN, ROBERT | ADDRESS ON FILE |
| MARTIN, ROBERT B | ADDRESS ON FILE |
| MARTIN, ROBERT B | ADDRESS ON FILE |
| MARTIN, ROY | ADDRESS ON FILE |
| MARTIN, RYAN | ADDRESS ON FILE |
| MARTIN, SARAH | ADDRESS ON FILE |
| MARTIN, SCOTT | ADDRESS ON FILE |
| MARTIN, SHANE | ADDRESS ON FILE |
| MARTIN, SHAUN | ADDRESS ON FILE |
| MARTIN, SHERI | ADDRESS ON FILE |
| MARTIN, SIDNEY | ADDRESS ON FILE |
| MARTIN, STACIE | ADDRESS ON FILE |
| MARTIN, STEPHEN | ADDRESS ON FILE |
| MARTIN, STEVEN | ADDRESS ON FILE |
| MARTIN, TANAHWEAH | ADDRESS ON FILE |
| MARTIN, TIMOTHY | ADDRESS ON FILE |
| MARTIN, TONY | ADDRESS ON FILE |
| MARTIN, TONY | ADDRESS ON FILE |
| MARTIN, TONY A | ADDRESS ON FILE |
| MARTIN, TREIYRE | ADDRESS ON FILE |
| MARTIN, TROY | ADDRESS ON FILE |
| MARTIN, TROY | ADDRESS ON FILE |
| MARTIN, TYRONE | ADDRESS ON FILE |
| MARTIN, WALTER | ADDRESS ON FILE |
| MARTIN, ZACHARY | ADDRESS ON FILE |
| MARTINA, MICHAEL D | ADDRESS ON FILE |
| MARTINDALE, BRAD | ADDRESS ON FILE |
| MARTINDALE, DEVIN | ADDRESS ON FILE |
| MARTINDALE, TYLER | ADDRESS ON FILE |
| MARTINEAU, DAVID ALAN | ADDRESS ON FILE |
| MARTINEAU, DAVID ALAN | ADDRESS ON FILE |
| MARTINETTI, PAUL | ADDRESS ON FILE |
| MARTINEZ ESPINOSA, NERY GRISEL | ADDRESS ON FILE |
| MARTINEZ GENERAL FLEET SERVICE | 3650 LAS OLAS DRIVE COLLEGE PARK GA 30349 |
| MARTINEZ HERRERA, ARTURO | ADDRESS ON FILE |
| MARTINEZ III, HUMBERTO | ADDRESS ON FILE |
| MARTINEZ JR, ARTURO | ADDRESS ON FILE |
| MARTINEZ JR, GILBERTO | ADDRESS ON FILE |
| MARTINEZ JR, SAMUEL | ADDRESS ON FILE |
| MARTINEZ JR, TONY | ADDRESS ON FILE |
| MARTINEZ L EVANS | ADDRESS ON FILE |
| MARTINEZ LANDSCAPE | 12357 SAN FERNANDO RD SYLMAR CA 91342 |
| MARTINEZ MORAN, BONIFACIO | ADDRESS ON FILE |
| MARTINEZ OROPEZA, HECTOR | ADDRESS ON FILE |
| MARTINEZ SUPERMARKET | 3301 S MORGAN ST CHICAGO IL 60608 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ TRANSPORT, INC. | 8779 S 4770 W WEST JORDAN UT 84088 |
| MARTINEZ TRANSPORTATION SERVICES INC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| MARTINEZ TREVINO, JOSEPH | ADDRESS ON FILE |
| MARTINEZ TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MARTINEZ TRUCKING (MC979731) | 16144 PASTORAL CT DELHI CA 95315-9232 |
| MARTINEZ USA TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| MARTINEZ, ADRIAN | ADDRESS ON FILE |
| MARTINEZ, ADRIAN | ADDRESS ON FILE |
| MARTINEZ, AGUSTIN | ADDRESS ON FILE |
| MARTINEZ, ALEJANDRO | ADDRESS ON FILE |
| MARTINEZ, ANDREA | ADDRESS ON FILE |
| MARTINEZ, ANDRES | ADDRESS ON FILE |
| MARTINEZ, ANGEL | ADDRESS ON FILE |
| MARTINEZ, ANTHONY | ADDRESS ON FILE |
| MARTINEZ, ANTHONY | ADDRESS ON FILE |
| MARTINEZ, ANTHONY M | ADDRESS ON FILE |
| MARTINEZ, ANTONIO G | ADDRESS ON FILE |
| MARTINEZ, ARMANDO | ADDRESS ON FILE |
| MARTINEZ, BREEZA | ADDRESS ON FILE |
| MARTINEZ, BRENDAN | ADDRESS ON FILE |
| MARTINEZ, BRIAN | ADDRESS ON FILE |
| MARTINEZ, BRYANT | ADDRESS ON FILE |
| MARTINEZ, BULMARO | ADDRESS ON FILE |
| MARTINEZ, CARLOS M | ADDRESS ON FILE |
| MARTINEZ, CELSO | ADDRESS ON FILE |
| MARTINEZ, CHARLES | ADDRESS ON FILE |
| MARTINEZ, CHRISTOPHER | ADDRESS ON FILE |
| MARTINEZ, DAMARI | ADDRESS ON FILE |
| MARTINEZ, DAMIEN | ADDRESS ON FILE |
| MARTINEZ, DANIEL | ADDRESS ON FILE |
| MARTINEZ, DANIEL W | ADDRESS ON FILE |
| MARTINEZ, DAVID | ADDRESS ON FILE |
| MARTINEZ, DAVID | ADDRESS ON FILE |
| MARTINEZ, DAVID | ADDRESS ON FILE |
| MARTINEZ, EDGAR | ADDRESS ON FILE |
| MARTINEZ, EDGAR | ADDRESS ON FILE |
| MARTINEZ, EDUARDO | ADDRESS ON FILE |
| MARTINEZ, EDWARD | ADDRESS ON FILE |
| MARTINEZ, ENYER | ADDRESS ON FILE |
| MARTINEZ, ERIC | ADDRESS ON FILE |
| MARTINEZ, FRANCISCO | ADDRESS ON FILE |
| MARTINEZ, FRANCISCO | ADDRESS ON FILE |
| MARTINEZ, FRANCISCO | ADDRESS ON FILE |
| MARTINEZ, FRANCISCO A | ADDRESS ON FILE |
| MARTINEZ, FRANCOIS | ADDRESS ON FILE |
| MARTINEZ, GABRIEL | ADDRESS ON FILE |
| MARTINEZ, GABRIEL | ADDRESS ON FILE |
| MARTINEZ, GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ, GERARDO | ADDRESS ON FILE |
| MARTINEZ, GERARDO | ADDRESS ON FILE |
| MARTINEZ, GUSTAVO | ADDRESS ON FILE |
| MARTINEZ, HECTOR | ADDRESS ON FILE |
| MARTINEZ, HENRY | ADDRESS ON FILE |
| MARTINEZ, HUGO | ADDRESS ON FILE |
| MARTINEZ, HUGO | ADDRESS ON FILE |
| MARTINEZ, ISAAC | ADDRESS ON FILE |
| MARTINEZ, ISMAEL | ADDRESS ON FILE |
| MARTINEZ, ISRAEL | ADDRESS ON FILE |
| MARTINEZ, JAIME | ADDRESS ON FILE |
| MARTINEZ, JAIME | ADDRESS ON FILE |
| MARTINEZ, JAMES | ADDRESS ON FILE |
| MARTINEZ, JEIMY | ADDRESS ON FILE |
| MARTINEZ, JESSE | ADDRESS ON FILE |
| MARTINEZ, JESSE | ADDRESS ON FILE |
| MARTINEZ, JOE | ADDRESS ON FILE |
| MARTINEZ, JOEL | ADDRESS ON FILE |
| MARTINEZ, JOEL | ADDRESS ON FILE |
| MARTINEZ, JOHAN | ADDRESS ON FILE |
| MARTINEZ, JOHN | ADDRESS ON FILE |
| MARTINEZ, JOHN | ADDRESS ON FILE |
| MARTINEZ, JOHN | ADDRESS ON FILE |
| MARTINEZ, JOHNNY | ADDRESS ON FILE |
| MARTINEZ, JOHNNY | ADDRESS ON FILE |
| MARTINEZ, JOHNNY | ADDRESS ON FILE |
| MARTINEZ, JOSE | ADDRESS ON FILE |
| MARTINEZ, JOSE | ADDRESS ON FILE |
| MARTINEZ, JOSE | ADDRESS ON FILE |
| MARTINEZ, JOSE | ADDRESS ON FILE |
| MARTINEZ, JOSEPH | ADDRESS ON FILE |
| MARTINEZ, JOSEPH | ADDRESS ON FILE |
| MARTINEZ, JUAN | ADDRESS ON FILE |
| MARTINEZ, JUAN | ADDRESS ON FILE |
| MARTINEZ, JUAN | ADDRESS ON FILE |
| MARTINEZ, JUAN | ADDRESS ON FILE |
| MARTINEZ, JUAN | ADDRESS ON FILE |
| MARTINEZ, JUAN | ADDRESS ON FILE |
| MARTINEZ, KOWALSKI | ADDRESS ON FILE |
| MARTINEZ, LAURA | ADDRESS ON FILE |
| MARTINEZ, LAWRENCE | ADDRESS ON FILE |
| MARTINEZ, LORENZO | ADDRESS ON FILE |
| MARTINEZ, LORIE | ADDRESS ON FILE |
| MARTINEZ, LUIS | ADDRESS ON FILE |
| MARTINEZ, LUIS | ADDRESS ON FILE |
| MARTINEZ, LUIS R | ADDRESS ON FILE |
| MARTINEZ, MANUEL | ADDRESS ON FILE |
| MARTINEZ, MARCOS | ADDRESS ON FILE |
| MARTINEZ, MARCUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, MARDO | ADDRESS ON FILE |
| MARTINEZ, MARIO | ADDRESS ON FILE |
| MARTINEZ, MARIO | ADDRESS ON FILE |
| MARTINEZ, MARIO | ADDRESS ON FILE |
| MARTINEZ, MARK | ADDRESS ON FILE |
| MARTINEZ, MARTIN | ADDRESS ON FILE |
| MARTINEZ, MARTIN | ADDRESS ON FILE |
| MARTINEZ, MARTIN | ADDRESS ON FILE |
| MARTINEZ, MATTHEW | ADDRESS ON FILE |
| MARTINEZ, MAXIMILIAN | ADDRESS ON FILE |
| MARTINEZ, MAYRA | ADDRESS ON FILE |
| MARTINEZ, MICHAEL | ADDRESS ON FILE |
| MARTINEZ, MICHAEL | ADDRESS ON FILE |
| MARTINEZ, MICHAEL D | ADDRESS ON FILE |
| MARTINEZ, MIGUEL | ADDRESS ON FILE |
| MARTINEZ, MIGUEL | ADDRESS ON FILE |
| MARTINEZ, MIGUEL J | ADDRESS ON FILE |
| MARTINEZ, MIKE | ADDRESS ON FILE |
| MARTINEZ, MIKE | ADDRESS ON FILE |
| MARTINEZ, MOSES | ADDRESS ON FILE |
| MARTINEZ, NATALIE | ADDRESS ON FILE |
| MARTINEZ, NELSON | ADDRESS ON FILE |
| MARTINEZ, OSCAR | ADDRESS ON FILE |
| MARTINEZ, PABLO | ADDRESS ON FILE |
| MARTINEZ, PEPE | ADDRESS ON FILE |
| MARTINEZ, PHILLIP | ADDRESS ON FILE |
| MARTINEZ, QUIN | ADDRESS ON FILE |
| MARTINEZ, RALPH | ADDRESS ON FILE |
| MARTINEZ, RAMON | ADDRESS ON FILE |
| MARTINEZ, RAY | ADDRESS ON FILE |
| MARTINEZ, RAYMUNDO | ADDRESS ON FILE |
| MARTINEZ, REYDIS | ADDRESS ON FILE |
| MARTINEZ, REYNA | ADDRESS ON FILE |
| MARTINEZ, RICARDO | ADDRESS ON FILE |
| MARTINEZ, ROBERT | ADDRESS ON FILE |
| MARTINEZ, ROBERT | ADDRESS ON FILE |
| MARTINEZ, ROBERTO | ADDRESS ON FILE |
| MARTINEZ, ROBERTO | ADDRESS ON FILE |
| MARTINEZ, ROBERTO C | ADDRESS ON FILE |
| MARTINEZ, ROEL | ADDRESS ON FILE |
| MARTINEZ, ROGER | ADDRESS ON FILE |
| MARTINEZ, RUBEN | ADDRESS ON FILE |
| MARTINEZ, RUBEN | ADDRESS ON FILE |
| MARTINEZ, SALVADOR | ADDRESS ON FILE |
| MARTINEZ, SANTOS J | ADDRESS ON FILE |
| MARTINEZ, SAUL | ADDRESS ON FILE |
| MARTINEZ, SONY | ADDRESS ON FILE |
| MARTINEZ, STEVEN | ADDRESS ON FILE |
| MARTINEZ, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, SYLVIA | ADDRESS ON FILE |
| MARTINEZ, TONY | ADDRESS ON FILE |
| MARTINEZ, VICTOR | ADDRESS ON FILE |
| MARTINEZ, VICTOR | ADDRESS ON FILE |
| MARTINEZ, VICTOR A | ADDRESS ON FILE |
| MARTINEZ, VIRGINIA | ADDRESS ON FILE |
| MARTINEZ, ZENON | ADDRESS ON FILE |
| MARTINEZ-ELIASON, MARIA | ADDRESS ON FILE |
| MARTINEZ-MORTON, DOMINIQUE | ADDRESS ON FILE |
| MARTINI FIRE PREVENTION CO INC | 2037 CENTRAL PARK AVE YONKERS NY 10710 |
| MARTINI INVESTMENT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MARTINMAAS, JESSE | ADDRESS ON FILE |
| MARTINO, JOSEPH | ADDRESS ON FILE |
| MARTINO, RONALD | ADDRESS ON FILE |
| MARTINS PETERBILT | ATTN: MATT KERLEY PTP 174 OLD WHITLEY RD LONDON KY 40744 |
| MARTINS UNLOADING SERVICE | PO BOX 208 NORLINA NC 27563 |
| MARTINS, CARLOS | ADDRESS ON FILE |
| MARTINS, EYAN | ADDRESS ON FILE |
| MARTINSON LOT MAINTENANCE | 1802 7TH AVENUE NORTH FARGO ND 58102 |
| MARTINY, RUSSELL | ADDRESS ON FILE |
| MARTIROS EXPRESS INC | 4717 HONDO PASS DR, SUITE 1D 3005 EL PASO TX 79904 |
| MARTORANA, MICHAEL | ADDRESS ON FILE |
| MARTOS, ANGELICA | ADDRESS ON FILE |
| MARTUS, JOHN | ADDRESS ON FILE |
| MARTY FEWELL | ADDRESS ON FILE |
| MARTY LOGANS HOUSE OF COLOUR, INC | 2310 JIM STREET DALLAS TX 75212 |
| MARTY VINSON | ADDRESS ON FILE |
| MARTY, NEIL | ADDRESS ON FILE |
| MARTYANOV, IGOR | ADDRESS ON FILE |
| MARTYN EXPRESS INC | 1500 MOUND RD ROCKDALE IL 60436 |
| MARTZ, JONATHAN | ADDRESS ON FILE |
| MARTZ, WILLIAM | ADDRESS ON FILE |
| MARVCO ENTERPRISES, INC. | DBA HEADSETTERS, 12123 EMMET ST OMAHA NE 68164 |
| MARVEL CARRIER UNITED | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MARVEL TRANSPORT LLC | 2710 95TH AVE CT E EDGEWOOD WA 98371 |
| MARVIN D SAXTON | ADDRESS ON FILE |
| MARVIN KELLER TRUCKING, INC. | MARVIN KELLER TRUCKING, INC., PO BOX 313 SULLIVAN IL 61951 |
| MARVIN L WALKER & ASSOC INC | 3045 KINGSTON CT PEACHTREE CORNERS GA 30071 |
| MARVIN TRANSPORT LOGISTIC INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MARVIN, PAUL | ADDRESS ON FILE |
| MARVIN, TIMOTHY | ADDRESS ON FILE |
| MARVS IRRIGATION | 30625 DUNHILL CROSSING ELKHART IN 46517 |
| MARWAHA TRUCK LINES INC | OR BUSBOT INCORPORATED DBA DENIM PO BOX 392797 PITTSBURGH PA 15251-9797 |
| MARX BROTHERS FIRE EXTINGUISHERS CO INC | 1159 S SOTO ST LOS ANGELES CA 90023 |
| MARX BROTHERS FIRE EXTINGUISHERS CO, INC | P.O. BOX 23460 LOS ANGELES CA 90023 |
| MARX TRAILER | ADDRESS ON FILE |
| MARX TRANSPORTATION LLC | 13313 FOX CHASE LANE SPOTSYLVANIA VA 22553-7769 |
| MARX WELDING, INC. | PO BOX 234 MARYLHURST OR 97036 |

| Claim Name | Address Information |
| --- | --- |
| MARX, DANIEL T | ADDRESS ON FILE |
| MARX, DONAVAN C | ADDRESS ON FILE |
| MARX, JAMES A | ADDRESS ON FILE |
| MARX, RICHARD K | ADDRESS ON FILE |
| MARY A FAZIO LIMITED PARTNERSHIP I | C/O BLOCK AND CHATARD LLC 1201 SW 12TH AVENUE SUITE 222 PORTLAND OR 97205 |
| MARY A FAZIO LIMITED PARTNERSHIP I | 8422 NE 13TH AVE PORTLAND OR 97211 |
| MARY A FAZIO LIMITED PARTNERSHIP II | C/O BLOCK AND CHATARD LLC 1201 SW 12TH AVENUE SUITE 222 PORTLAND OR 97205 |
| MARY A. FAZIO LIMITED PARTNERSHIP I | ATTN: TONY FAZIO 8433 NE 13TH AVENUE PORTLAND OR 97231 |
| MARY ANN TRUCKING | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MARY BOATRIGHT | ADDRESS ON FILE |
| MARY E OXENDINE | ADDRESS ON FILE |
| MARY ELAINE NAY | ADDRESS ON FILE |
| MARY L WILLIAMSON | ADDRESS ON FILE |
| MARY LYNN KLEIN | ADDRESS ON FILE |
| MARY M SANCHEZ | ADDRESS ON FILE |
| MARY ROBIN KEHOE | ADDRESS ON FILE |
| MARY TRUCKING INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| MARY TYLOR NATURALS | ADDRESS ON FILE |
| MARYBETH C MACK | ADDRESS ON FILE |
| MARYKANN XIONG | ADDRESS ON FILE |
| MARYLAND ALCOHOL & TOBACCO TAX | TREASURY BLDG PO BOX 2999 ANNAPOLIS MD 21404 |
| MARYLAND ALCOHOL & TOBACCO TAX | 110 CAROL STREET ANNAPOLIS MD 21411 |
| MARYLAND COMPTROLLER OF TREASURY | 110 CARROLL ST ANNAPOLIS MD 21411 |
| MARYLAND DEPARTMENT OF AGRICULTURE | WEIGHTS AND MEASURES, PO BOX 17304 BALTIMORE MD 21297 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | PO BOX 2057 BALTIMORE MD 21203 |
| MARYLAND DISTRICT OF COLUMBIA JAC | TRANSPORT EMPLOYERS ASSOCIATION PO BOX 388 HUNTLEY IL 60142 |
| MARYLAND HEATING & AIR LLC | 1 MACE AVE ESSEX MD 21221 |
| MARYLAND MOTOR TRUCK ASSOCIATION | 9256 BENDIX ROAD, SUITE 203 COLUMBIA MD 21045 |
| MARYLAND PLATING & SERVICING, INC. | ATTN: DONNA TIEMANN 8243 ROSEBANK AVE BALTIMORE MD 21222-2849 |
| MARYLAND PUMP & TANK | PO BOX 869 FALLSTON MD 21047 |
| MARYLAND TRANSPORTATION AUTH | PO BOX 17600 BALTIMORE MD 21297 |
| MARYNIAK, TIMOTHY | ADDRESS ON FILE |
| MARYTEX FREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MARZ, VALERIE | ADDRESS ON FILE |
| MARZO, GINA-MARIE | ADDRESS ON FILE |
| MAS CARRIERS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MAS MEDICAL CENTER | 2731 B CAPITAL BLVD RALEIGH NC 27604 |
| MAS PLACE | ATTN: BRUCE JOHNSON 906 GARNER DRIVE OZARK MO 65721 |
| MAS TRANSPORT INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MAS TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MAS TRANSPORTATION NW LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MAS TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MASA LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORTAION PO BOX 74007671 CHICAGO IL 60674 |
| MASA TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MASAI PRO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MASANIAI, CASEY | ADDRESS ON FILE |
| MASANNAT SHIPPING | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |

| Claim Name | Address Information |
| --- | --- |
| MASAWA EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MASCARENAZ, CHARLES | ADDRESS ON FILE |
| MASCHE, JACOB | ADDRESS ON FILE |
| MASCIANA, FRANK | ADDRESS ON FILE |
| MASCORRO, MATTHEW | ADDRESS ON FILE |
| MASCOW DISTRIBUTION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MASCOW DISTRIBUTION | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MASEL, JUSTIN | ADDRESS ON FILE |
| MASFA LOGISTIC INC | OR GSQUARD FUNDING, 8215 ROSWELL RD ATLANTA GA 30350 |
| MASHBURN, MARK | ADDRESS ON FILE |
| MASHE &N INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| MASHIA, ERIC | ADDRESS ON FILE |
| MASI, PHILLIP | ADDRESS ON FILE |
| MASIH, VIVEK | ADDRESS ON FILE |
| MASILES, CARLOS | ADDRESS ON FILE |
| MASKE, STEVEN | ADDRESS ON FILE |
| MASKEL, BALEI | ADDRESS ON FILE |
| MASKEL, PAMELA | ADDRESS ON FILE |
| MASKER, WALTER W | ADDRESS ON FILE |
| MASLIN, KATHY | ADDRESS ON FILE |
| MASLIN, PETER | ADDRESS ON FILE |
| MASLYN, KYLE | ADDRESS ON FILE |
| MASON AND MEFFORD | 3705 N SHUN PIKE ROAD MADISON IN 47250 |
| MASON CITY PUBLIC UTILITIES | 10 1ST ST NW MASON CITY IA 50401 |
| MASON EXPRESS DELIVERY | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MASON EXPRESS TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MASON JR., BRADLEY | ADDRESS ON FILE |
| MASON LIFT LTD | 1605 CLIVEDEN AVE DELTA BC V3M 6P7 CANADA |
| MASON T LOGISTICS CORPORATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MASON TRANSLINE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MASON TRANSPORT COMPANY LLC | PO BOX 2499 KELLER TX 76244 |
| MASON, ALAN | ADDRESS ON FILE |
| MASON, ALBERT | ADDRESS ON FILE |
| MASON, BILL | ADDRESS ON FILE |
| MASON, BRIAN | ADDRESS ON FILE |
| MASON, CARL | ADDRESS ON FILE |
| MASON, CORTNEY | ADDRESS ON FILE |
| MASON, DANIEL | ADDRESS ON FILE |
| MASON, DANIEL | ADDRESS ON FILE |
| MASON, DANIEL J | ADDRESS ON FILE |
| MASON, DANNY | ADDRESS ON FILE |
| MASON, DANNY | ADDRESS ON FILE |
| MASON, DAVID | ADDRESS ON FILE |
| MASON, DAVID M | ADDRESS ON FILE |
| MASON, ERIC | ADDRESS ON FILE |
| MASON, ERNEST | ADDRESS ON FILE |
| MASON, GEORGE | ADDRESS ON FILE |
| MASON, GLENN | ADDRESS ON FILE |
| MASON, GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MASON, JAMES | ADDRESS ON FILE |
| MASON, JENNIFER | ADDRESS ON FILE |
| MASON, JONNEY B | ADDRESS ON FILE |
| MASON, KELSEY | ADDRESS ON FILE |
| MASON, KENYATTE | ADDRESS ON FILE |
| MASON, KYLE | ADDRESS ON FILE |
| MASON, MASSON | ADDRESS ON FILE |
| MASON, MICAH | ADDRESS ON FILE |
| MASON, MICHAEL | ADDRESS ON FILE |
| MASON, PAUL | ADDRESS ON FILE |
| MASON, QUINTEN | ADDRESS ON FILE |
| MASON, QWAHYEA | ADDRESS ON FILE |
| MASON, RASHEEN J | ADDRESS ON FILE |
| MASON, ROBERT | ADDRESS ON FILE |
| MASON, ROBERT | ADDRESS ON FILE |
| MASON, ROGER | ADDRESS ON FILE |
| MASON, SHAQUILLE | ADDRESS ON FILE |
| MASON, SIERRA | ADDRESS ON FILE |
| MASON, STEPHEN | ADDRESS ON FILE |
| MASON, TERRY | ADDRESS ON FILE |
| MASON, TERRY | ADDRESS ON FILE |
| MASON, WILLIAM | ADDRESS ON FILE |
| MASON-LIPSCOMB, WINNIE | ADDRESS ON FILE |
| MASONRY CENTER | 300 EXPRESSWAY A MISSOULA MT 59808 |
| MASONRY CENTER | PO BOX 7825 BOISE ID 83707 |
| MASONRY CENTER INC | 585 W MAPLE ST POCATELLO ID 83201 |
| MASONRY CENTER INC | 1424 N ORCHARD ST BOISE ID 83706 |
| MASONS AUTO | 203 THOMPSON AVE IOWA FALLS IA 50126 |
| MASONS EXPRESS SERVICES | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| MASONS LOGISTICS SOUTH LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MASPETH CONTRACTORS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MASS ENTERPRISES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MASS LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MASSA, REYNALDO | ADDRESS ON FILE |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7010 BOSTON MA 02204 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7012 BOSTON MA 02204 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419272 BOSTON MA 02241 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7089 BOSTON MA 02241 |
| MASSACHUSETTS FLEET PROCESSING CTR INC | 162 BOARDMAN ST E BOSTON MA 02128 |
| MASSACHUSETTS USE TAX | PO BOX 7010 BOSTON MA 02204 |
| MASSAFARO, NICHOLAS | ADDRESS ON FILE |
| MASSARA, ANGELO | ADDRESS ON FILE |
| MASSARE, SCOTT | ADDRESS ON FILE |
| MASSARELLI, ANNETTE | ADDRESS ON FILE |
| MASSARO, JASON | ADDRESS ON FILE |
| MASSAROLO, STEVEN R | ADDRESS ON FILE |
| MASSELLI, JOEY | ADDRESS ON FILE |
| MASSELLI, JOSEPH | ADDRESS ON FILE |
| MASSENGALE, CRAIG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MASSEY CO | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MASSEY ELECTRIC | D/B/A: ALLEN BROTHERS CONSTRUCTION INC 546 EASTERN STAR RD KINGSPORT TN 37663 |
| MASSEY FORKLIFT SERVICE | 9004 CURTIS RD STRAWBERRY PLAINS TN 37871 |
| MASSEY SERVICES, INC. | PO BOX 547668 ORLANDO FL 32854 |
| MASSEY TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MASSEY, CALVINISIA | ADDRESS ON FILE |
| MASSEY, CLAYTON | ADDRESS ON FILE |
| MASSEY, CONNIE | ADDRESS ON FILE |
| MASSEY, DAVID | ADDRESS ON FILE |
| MASSEY, FREDRICK | ADDRESS ON FILE |
| MASSEY, MILLIS | ADDRESS ON FILE |
| MASSEY, VERNON | ADDRESS ON FILE |
| MASSEY, WESLEY | ADDRESS ON FILE |
| MASSEYS DIESEL REPAIR INC | PO BOX 14029 PHOENIX AZ 85063 |
| MASSIELLO, GINO | ADDRESS ON FILE |
| MASSIELLO, GINO | ADDRESS ON FILE |
| MASSINGHAM, LANE | ADDRESS ON FILE |
| MASSIVE TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MASSIVECERT INC | PO BOX 200751 DENVER CO 80220 |
| MASSMAN TRUCKING INC | 3403 JAMES PHILLIPS DR OKEMOS MI 48864 |
| MASSON GIANT CONSTRUCTION CORPORATION | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MASSONE, JOHNATHIN | ADDRESS ON FILE |
| MASSROCK, CHRISTIE | ADDRESS ON FILE |
| MASSROCK, CHRISTY | ADDRESS ON FILE |
| MASTELL BROTHERS TRAILER SRVC | 14636 LAKE DR NE FOREST LAKE MN 55025 |
| MASTER BUILDERS TMC | 1103 NORTHPOINT PKWY SE ACWORTH GA 30102 |
| MASTER CARGO INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MASTER CARRIER INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MASTER FLEET LLC | ACCOUNTS RECEIVABLE, PO BOX 11906 GREEN BAY WI 54307 |
| MASTER FLEET LLC | PO BOX 11906 GREEN BAY WI 54307-11906 |
| MASTER FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MASTER HAULING LLC | 426 MAIN ST SUITE 215 SPOTSWOOD NJ 08884 |
| MASTER LIFT TRUCK SERVICE INC | 2899 PLYMOUTH DR OAKVILLE ON L6H 6G7 CANADA |
| MASTER LIGHTING SERVICE, INC. | P.O. BOX 605 LITHOPOLIS OH 43136 |
| MASTER LOCK | 8651 CANE RUN RD LOUISVILLE KY 40258 |
| MASTER LOCK | ATTN: PATRICICA SCHULTZ 8651 CANE RUN RD LOUISVILLE KY 40258 |
| MASTER LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MASTER MAGNETICS INC | 1211 ATCHISON CT CASTLE ROCK CO 80109 |
| MASTER MOBILE MECHANICS | 24654 N LAKE PLEASANT PKWY MAILBOX 103-552, PEORIA AZ 85383 |
| MASTER MOTOR REBUILDERS | 1204 W. NATIONAL AVE. ADDISON IL 60101 |
| MASTER ROOTER PLUMBING | PO BOX 208 MERIDIAN ID 83680 |
| MASTER TRAILER REPAIR, INC. | 10134 E SKY CASTLE WAY TUCSON AZ 85730 |
| MASTER TRANS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MASTER TRUCKING INC | 1421 INDIANHEAD DRIVE MENOMONIE WI 54751 |
| MASTER TRUCKING USA CORP | OR FIRST LINE FUNDING, PO BOX 328 MADISON SD 57042 |
| MASTER UNIFORM | ATTN: BRIAN 2101 ALBRIGHT RD OSWEGO IL 60543 |
| MASTER WASH, INC. | PO BOX 18183 IRVINE CA 92623 |
| MASTERBRAND CABINETS INC | ATTN: FREIGHT CLAIMS ONE MASTERBRAND CABINETS DR JASPER IN 47547 |
| MASTERCOOL INC | ATTN: JOHN GUNIA 1 ASPEN DR RANDOLPH NJ 07869 |

| Claim Name | Address Information |
| --- | --- |
| MASTERCRAFT IND INC | PO BOX 2310 NEWBURGH NY 12550 |
| MASTERGEORGE, MICHAEL | ADDRESS ON FILE |
| MASTERLIFT | 6180 ORDAN DR. MISSISSAUGA ON L5T 2B3 CANADA |
| MASTERMIND DELIVERY LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MASTERMIND LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MASTERPIECE INTERNATIONAL | ATTN: DORENE PHILLIPS TRADE SHOW 1960 E GRAND AVE STE 560 EL SEGUNDO CA 90245 |
| MASTERS REFRESHMENT SERVICES LLC | 16666 SMOKETREE ST. STE. B2 HESPERIA CA 92345 |
| MASTERS, ALAN | ADDRESS ON FILE |
| MASTERS, CHARLES | ADDRESS ON FILE |
| MASTERS, CHELSIE | ADDRESS ON FILE |
| MASTERS, ELIZABETH | ADDRESS ON FILE |
| MASTERSON LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BO 1000 MEMPHIS TN 38148-1000 |
| MASTERSON, CONRAD L | ADDRESS ON FILE |
| MASTERWAY EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MASTIFF TRUCKING LLC | 6389 N STATE ROUTE 48 LEBANON OH 45036 |
| MASTIN, TROY | ADDRESS ON FILE |
| MASTIO & COMPANY LLC | 3300 DALE AVENUE SUITE 109 SAINT JOSEPH MO 64506 |
| MASTRANGELO, JOSEPH | ADDRESS ON FILE |
| MASUCCI, UMBERTO ALBERT L | ADDRESS ON FILE |
| MAT CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAT EQUIPMENT CO. | 51 PIERCE ST WEST CARROLLTON OH 45449 |
| MAT HOLDINGS, INC | 6700 WILDLIFE WAY LONG GROVE IL 60047 |
| MAT INDUSTRIES | 118 W ROCK ST SPRINGFIELD MN 56087 |
| MAT TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MAT TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MATA LOPEZ, JUAN | ADDRESS ON FILE |
| MATA, GEORGE | ADDRESS ON FILE |
| MATA, MARTIN NAVA | ADDRESS ON FILE |
| MATA, MARTIN NAVA | ADDRESS ON FILE |
| MATA, STEVE | ADDRESS ON FILE |
| MATA, VICTOR | ADDRESS ON FILE |
| MATAAFA, PULETUA | ADDRESS ON FILE |
| MATAB TRANS INC | 9006 FARMINGTON WAY BAKERSFIELD CA 93313 |
| MATAMATIC INC. | 181 WESTEC DR. MT. PLEASANT PA 15666 |
| MATANA TRANSPORT SERVICE LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MATARESE, STEVE | ADDRESS ON FILE |
| MATARESE, STEVE J | ADDRESS ON FILE |
| MATAS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MATAWA, JOEL | ADDRESS ON FILE |
| MATCASH TRANSPORTATION CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MATCH EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MATCH FREIGHT LINES | ATTN: ANDRES GUERRA 9450 SW GEMINI DR BEAVERTON OR 97008 |
| MATCHETTE, GLORIA | ADDRESS ON FILE |
| MATCO EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MATCO FORKLIFT OPERATOR | 4403 ALLEN RD STOW OH 44224 |
| MATCO TOOLS | C/O DBR, 4403 ALLEN RD STOW OH 44224 |
| MATCO TOOLS CORP C/O DBR | 4403 ALLEN RD STOW OH 44224 |
| MATCO TOOLS CORP C/O DBR | ATTN DAVID KOON, 4403 ALLEN RD STOW OH 44224 |
| MATCO TOOLS CORPORATION | ATTN: FARYN BERMEYER DBR 4403 ALLEN RD STOW OH 44224 |

| Claim Name | Address Information |
|---|---|
| MATCO TOOLS CORPORATION | ATTN: LISA FIEDLER DBR 4403 ALLEN ROAD STOW OH 44224 |
| MATCO TOOLS CORPORATION | DBR 4403 ALLEN ROAD STOW OH 44224 |
| MATCOR METAL FABRICATIONS | 1021 W BIRCHWOOD ST MORTON IL 61550 |
| MATE MOTORS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MATELESKO, PAUL | ADDRESS ON FILE |
| MATELICH CRANE PIER & PILING | ATTN: ERICA MATELICH PO BOX 1621 KALISPELL MT 59903 |
| MATELICH CRANE PIER & PILING INC | PO BOX 1621, ATTN: ERICA MATELICH KALISPELL MT 59903 |
| MATELLO, DEIRDRE | ADDRESS ON FILE |
| MATEO CARGO INC | OR TRANSPORTATION FUNDING GROUP PO BOX 580054 MINNEAPOLIS MN 55458-0054 |
| MATERA, JOHN | ADDRESS ON FILE |
| MATERBUILDERS SOLUTIONS | 23700 CHAGRIN BLVD CLEVELAND OH 44122 |
| MATERIAL HANDLING EXCHANGE | 1800 CHURCHMAN AVE INDIANAPOLIS IN 46203 |
| MATERIAL HANDLING EXCHANGE | 2027 E BEECHER ST INDIANPOLIS IN 46203 |
| MATERIAL HANDLING EXCHANGE | ATTN: SHELBI GIBSON 1800 CHURCHMAN AVE INDIANAPOLIS IN 46203 |
| MATERIAL HANDLING RESOURCES, LLC | PO BOX 15604 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MATERIAL SCIENCES CORP | 6855 COMMERCE BLVD CANTON MI 48187 |
| MATEUS PROFESSIONAL INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MATHARU, KULDEEP | ADDRESS ON FILE |
| MATHENA, DUSTIN | ADDRESS ON FILE |
| MATHENA, TWILA | ADDRESS ON FILE |
| MATHENJEE TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MATHENY MOTOR TRUCK COMPANY INC | 4125 1ST AVENUE NITRO WV 25143 |
| MATHENY MOTOR TRUCK COMPANY INC | PO BOX 1304 PARKERSBURG WV 26102 |
| MATHENY MOTOR TRUCK COMPANY INC | CORPORATE BILLING LLC, DEPT 100 BIRMINGHAM AL 35283 |
| MATHENY, CORDETTE | ADDRESS ON FILE |
| MATHER TRUCKING, INC. | 2213 FRANKLIN BELLEVUE NE 68005 |
| MATHER TRUCKING, INC. | OR AMERICAN NATIONAL BANK, PO BOX 3544 OMAHA NE 68103 |
| MATHER, CLIFFORD | ADDRESS ON FILE |
| MATHER, ETHAN | ADDRESS ON FILE |
| MATHERS, DANIEL | ADDRESS ON FILE |
| MATHES, ADAM | ADDRESS ON FILE |
| MATHES, CRAIG | ADDRESS ON FILE |
| MATHES, HILLIS | ADDRESS ON FILE |
| MATHES, JESSICA | ADDRESS ON FILE |
| MATHES, MARTY | ADDRESS ON FILE |
| MATHESON | 9920 DEER PARK RD. WAVERLY NE 68462 |
| MATHESON TRI GAS | DEPT LA 23793 PASADENA CA 91185 |
| MATHESON TRI-GAS, INC. | PO BOX 347297 PITTSBURGH PA 15251 |
| MATHESON TRI-GAS, INC. | DEPT 3028, PO BOX 123028 DALLAS TX 75312 |
| MATHEW J CARMEN | ADDRESS ON FILE |
| MATHEW, JOSHUA | ADDRESS ON FILE |
| MATHEWS AIR COMFORT SOLUTIONS LLC | 4933 AMBASSADOR ROW CORPUS CHRISTI TX 78416 |
| MATHEWS CCAC HEATING & COOLING LLC | 4502 S PADRE ISLAND DR CORPUS CHRISTI TX 78411 |
| MATHEWS HEAVY HAUL LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MATHEWS LIGHTING GROUP LLC | 6111 BROADWAY ST SAN ANTONIO TX 78209 |
| MATHEWS, CLARENCE J | ADDRESS ON FILE |
| MATHEWS, DANIEL | ADDRESS ON FILE |
| MATHEWS, HARRY | ADDRESS ON FILE |
| MATHEWS, JULIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATHIAS, TERRY | ADDRESS ON FILE |
| MATHIESEN, GREGORIO | ADDRESS ON FILE |
| MATHIEU, LUKE | ADDRESS ON FILE |
| MATHIEU, VICTOR | ADDRESS ON FILE |
| MATHIS, ANTHONY | ADDRESS ON FILE |
| MATHIS, BRAD | ADDRESS ON FILE |
| MATHIS, BRANDON | ADDRESS ON FILE |
| MATHIS, DAVID | ADDRESS ON FILE |
| MATHIS, DERRICK | ADDRESS ON FILE |
| MATHIS, DONALD | ADDRESS ON FILE |
| MATHIS, JAMES K | ADDRESS ON FILE |
| MATHIS, MARK | ADDRESS ON FILE |
| MATHIS, MELVIN | ADDRESS ON FILE |
| MATHIS, MICHAEL | ADDRESS ON FILE |
| MATHIS, RONALD | ADDRESS ON FILE |
| MATHIS, TERI | ADDRESS ON FILE |
| MATHIS, TERI-ANNE | ADDRESS ON FILE |
| MATHRE, BRITA | ADDRESS ON FILE |
| MATHY LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MATIAS, CHRISTIAN | ADDRESS ON FILE |
| MATIAS, RAFAEL E | ADDRESS ON FILE |
| MATIAS, RAQUEL | ADDRESS ON FILE |
| MATIC LOGISTIC SOLUTIONS INC. | 8-3020 DOUGALL AVE WINDSOR ON N9E 1S4 CANADA |
| MATICH, MICHAEL | ADDRESS ON FILE |
| MATISZ, ANDREW | ADDRESS ON FILE |
| MATLOCK, JOHN | ADDRESS ON FILE |
| MATOON LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MATOS MOJICA, CARLOS | ADDRESS ON FILE |
| MATOS SANCHEZ, JASON | ADDRESS ON FILE |
| MATOS, JUAN | ADDRESS ON FILE |
| MATOS, MICHAEL | ADDRESS ON FILE |
| MATOS, PEDRO | ADDRESS ON FILE |
| MATOS, TODD | ADDRESS ON FILE |
| MATRISCIANO, TOM | ADDRESS ON FILE |
| MATRIX EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MATRIX INC | 2200 STONINGTON AVE STE 240 & 250 HOFFMAN ESTATES IL 60169 |
| MATRIX LOGISTICS INC | MATRIX LOGISTICS INC 1375 REMINGTON RD SUITE U SCHAUMBURG IL 60173 |
| MATRIX TECHNOLOGIES | 1760 INDIAN WOOD CIRCLE MAUMEE OH 43537 |
| MATRIX TRANSPORT | 2200 STONINGTON AVD 250 HOFFMAN ESTATES, IL 60169 |
| MATRIX TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MATSIM CORPORATION | 1400 BROADFIELD BLVD SUITE 200 HOUSTON TX 77084 |
| MATSON INTEGRATED LOGISTICS, INC | PO BOX 6480 VILLA PARK IL 60181 |
| MATSON, GORDON FLOYD | ADDRESS ON FILE |
| MATSON, MICHAEL | ADDRESS ON FILE |
| MATSON, RYAN W | ADDRESS ON FILE |
| MATSOUMOU, BELON | ADDRESS ON FILE |
| MATT ELSTON | ADDRESS ON FILE |
| MATT EXPRESS INC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| MATT GENERAL TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| MATT HENNINGS TRUCKING, INC. | 2700 33RD AVE SW CEDAR RAPIDS IA 52404 |
| MATT RIGGS | ADDRESS ON FILE |
| MATT T MAYHEW | ADDRESS ON FILE |
| MATT W GLADSON | ADDRESS ON FILE |
| MATTEL | 1456 E HARRY SHEPPARD BLVD SAN BERNARDINO CA 92408 |
| MATTEL | ATTN: MARITZA CABADA 1456 E HARRY SHEPPARD BLVD SAN BERNARDINO CA 92408 |
| MATTEL | ATTN: MARITZA CABADA CLAIMS DEPARTMENT 1456 E HARRY SHEPPARD BLVD SAN BERNARDINO CA 92408 |
| MATTEL | ATTN: MARITZA CABADA 1456 E HARRY SHEPPARD BLVD SAN BERNARDINO CA 92408 |
| MATTENSON, RYAN | ADDRESS ON FILE |
| MATTEO, ROBERT B | ADDRESS ON FILE |
| MATTER SURFACES | ATTN: LINDSAY BOYDEN CUSTOMER SERVICE - CLAIM 179 CAMPANELLI PKWY STOUGHTON MA 02072 |
| MATTER, DOUGLAS S | ADDRESS ON FILE |
| MATTER, JOHN | ADDRESS ON FILE |
| MATTERN, GEORGE | ADDRESS ON FILE |
| MATTESON, ETHAN | ADDRESS ON FILE |
| MATTEUCCI, ANTHONY | ADDRESS ON FILE |
| MATTHAI MATERIAL HANDLING, INC. | 1405 TANGLER DRIVE SUITE A BALTIMORE MD 21220 |
| MATTHEES, NICHELLE L | ADDRESS ON FILE |
| MATTHEW A BOYER | ADDRESS ON FILE |
| MATTHEW A MERGLER | ADDRESS ON FILE |
| MATTHEW ABEL | ADDRESS ON FILE |
| MATTHEW B DALRYMPLE | ADDRESS ON FILE |
| MATTHEW BARR | ADDRESS ON FILE |
| MATTHEW BARR | ADDRESS ON FILE |
| MATTHEW C CRON | ADDRESS ON FILE |
| MATTHEW CAR CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| MATTHEW D PUSCH | ADDRESS ON FILE |
| MATTHEW E ODETTE | ADDRESS ON FILE |
| MATTHEW EDWARD | ADDRESS ON FILE |
| MATTHEW GIORDANO | ADDRESS ON FILE |
| MATTHEW J BADON | ADDRESS ON FILE |
| MATTHEW J HOBBS | ADDRESS ON FILE |
| MATTHEW LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MATTHEW P KASPER | ADDRESS ON FILE |
| MATTHEW P ROHBECK | ADDRESS ON FILE |
| MATTHEW RELLIHAN | ADDRESS ON FILE |
| MATTHEW ROSAS | ADDRESS ON FILE |
| MATTHEW S MANHARD | ADDRESS ON FILE |
| MATTHEW STEPHEN PFEFFERKORN | ADDRESS ON FILE |
| MATTHEW V NAPIER | ADDRESS ON FILE |
| MATTHEW W KOPE | ADDRESS ON FILE |
| MATTHEWS CARGO | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| MATTHEWS III, WILLIAM | ADDRESS ON FILE |
| MATTHEWS MILLWORK | ATTN: ROGER DEBNAM 1105 JIM CIR MONROE NC 28110 |
| MATTHEWS TRUCK SERVICE INC | 29 LEGATE HILL ROAD STERLING MA 01564 |
| MATTHEWS, AARON | ADDRESS ON FILE |
| MATTHEWS, ALTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTHEWS, ARMOND | ADDRESS ON FILE |
| MATTHEWS, DAVID | ADDRESS ON FILE |
| MATTHEWS, DAVID A | ADDRESS ON FILE |
| MATTHEWS, GERARD | ADDRESS ON FILE |
| MATTHEWS, HARRINGTON | ADDRESS ON FILE |
| MATTHEWS, JACKIE | ADDRESS ON FILE |
| MATTHEWS, JAMES | ADDRESS ON FILE |
| MATTHEWS, JEFFERY | ADDRESS ON FILE |
| MATTHEWS, JERNARIOUS | ADDRESS ON FILE |
| MATTHEWS, JODI | ADDRESS ON FILE |
| MATTHEWS, JORDAN | ADDRESS ON FILE |
| MATTHEWS, KATHLEEN | ADDRESS ON FILE |
| MATTHEWS, KEVIN | ADDRESS ON FILE |
| MATTHEWS, MICHAEL | ADDRESS ON FILE |
| MATTHEWS, NEHEMIAH | ADDRESS ON FILE |
| MATTHEWS, NEHEMIAH | ADDRESS ON FILE |
| MATTHEWS, TAMEKA | ADDRESS ON FILE |
| MATTHEWS, TONY | ADDRESS ON FILE |
| MATTHEWS, WILLIE | ADDRESS ON FILE |
| MATTIE MAE TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MATTIFORD, DAVID | ADDRESS ON FILE |
| MATTIFORD, JEFFREY | ADDRESS ON FILE |
| MATTINGLY, BRENT | ADDRESS ON FILE |
| MATTINGLY, BRIAN | ADDRESS ON FILE |
| MATTINGLY, EDWARD | ADDRESS ON FILE |
| MATTINGLY, KEVIN | ADDRESS ON FILE |
| MATTINGLY, ROBERT | ADDRESS ON FILE |
| MATTISON, JAMES L | ADDRESS ON FILE |
| MATTIX, CHRISTINE | ADDRESS ON FILE |
| MATTOON, HAROLD | ADDRESS ON FILE |
| MATTOON, JOHN | ADDRESS ON FILE |
| MATTOS, KENNETH | ADDRESS ON FILE |
| MATTOX, JOHN T | ADDRESS ON FILE |
| MATTOX, MICHAEL | ADDRESS ON FILE |
| MATTS HEAVY DUTY MOBILE DIAGNOSTICS | P. O. BOX 511 SOUDERTON PA 18964 |
| MATTS MOBILE MECH MAINT | PO BOX 928 PLEASANTON CA 94588 |
| MATTSON, CONNIE | ADDRESS ON FILE |
| MATTSON, JOSEPH | ADDRESS ON FILE |
| MATTU EXPRESS INC. | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| MATTU TRANS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MATUG, TADEUSZ | ADDRESS ON FILE |
| MATULAVICH, MARK | ADDRESS ON FILE |
| MATULNIK, TODD | ADDRESS ON FILE |
| MATUSZAK, TODD | ADDRESS ON FILE |
| MATUT TRUCKING SERVICE INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MATUTE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MATUU-MALEPEAI, BERLIN | ADDRESS ON FILE |
| MATYASHUK, ALEKSANDR | ADDRESS ON FILE |
| MATZKVECH, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAUCK, JOHN | ADDRESS ON FILE |
| MAUELLEN INC | 5812 SNOOKS TRL WAKE FOREST NC 27587-8423 |
| MAUGA, MALOTUMAU | ADDRESS ON FILE |
| MAUGER, MARK | ADDRESS ON FILE |
| MAULDIN, FRANKLIN | ADDRESS ON FILE |
| MAULDIN, FRANKLIN C | ADDRESS ON FILE |
| MAULL TRANSPORT, LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MAUNEY, JACKIE | ADDRESS ON FILE |
| MAUPIN, GREGORY R | ADDRESS ON FILE |
| MAUPIN, LORRAINE | ADDRESS ON FILE |
| MAURAS, MALIK | ADDRESS ON FILE |
| MAURER TRUCK REPAIR INC. | 20702 GASKIN DR LOCKPORT IL 60441 |
| MAURER, BRIAN | ADDRESS ON FILE |
| MAURER, CLINTON | ADDRESS ON FILE |
| MAURER, KEVIN | ADDRESS ON FILE |
| MAURICE H FOSTER | ADDRESS ON FILE |
| MAURICE, ERIC | ADDRESS ON FILE |
| MAURITZ, MICHAEL | ADDRESS ON FILE |
| MAURO AND ANA TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAURO, KATHRYN | ADDRESS ON FILE |
| MAURTUA, VICTOR | ADDRESS ON FILE |
| MAUS, ROBBIE | ADDRESS ON FILE |
| MAV TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAVAEGA, SOFENI | ADDRESS ON FILE |
| MAVEN LOGISTICS INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| MAVEN LOGISTICS INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| MAVEN PAVEMENT SOLUTIONS | 14840 S CRICKETWOOD HOMER GLEN IL 60491 |
| MAVEN TRANSPORT LTD | 7101 HORNE STREET, UNIT 2 MISSION BC V2V 7A2 CANADA |
| MAVERICK COUNTY TAX ASSESSOR | 370 N MONROE ST STE 3 EAGLE PASS TX 78852 |
| MAVERICK COUNTY TAX OFFICE | 370 N MONROE PO BOX 3 EAGLE PASS TX 78852 |
| MAVERICK EXPRESS CARRIERS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MAVERICK EXPRESS CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MAVERICK EXPRESS CORP | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| MAVERICK EXPRESS, INC. | OR UMB CAPITAL FINANCE, PO BOX 874654 KANSAS CITY MO 64187-4654 |
| MAVERICK EXPRESS, INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MAVERICK GATES | ADDRESS ON FILE |
| MAVERICK GLASS | ADDRESS ON FILE |
| MAVERICK LAWN | 10399 SEYMOUR RD MONTROSE MI 48457 |
| MAVERICK TRUCKING LLC | 134 N 9TH AVE HIGHLAND PARK NJ 08904 |
| MAVERIK INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MAVI CARGO CO. | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MAVRIC TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAVRIN, VALERIY | ADDRESS ON FILE |
| MAVRODIS, STEVEN | ADDRESS ON FILE |
| MAVRODIS, STEVEN J | ADDRESS ON FILE |
| MAWDHA, BASSAM | ADDRESS ON FILE |
| MAWHORR, BRIAN | ADDRESS ON FILE |
| MAWSON & MAWSON, INC. | 1800 OLD LINCOLN HWY LANGHORNE PA 19047-3141 |
| MAWUVI TRUCKING EXPRESS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |

| Claim Name | Address Information |
| --- | --- |
| MAX BRIDDICK | ADDRESS ON FILE |
| MAX CARRIERS INC | 5200 W LAWNDALE AVE SUMMIT IL 60501 |
| MAX D MILLER | ADDRESS ON FILE |
| MAX EXPRESS INC | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| MAX FREIGHT RUNNERS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MAX FREIGHTLINES INC. | 904 S ROSELLE RD, 191 SCHAUMBURG IL 60193 |
| MAX INDUSTRIES INC | W140 N5985 LILLY RD MENOMONEE FALLS WI 53051 |
| MAX MOVE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MAX PACKAGING | ATTN: ALICIA THOMPSON DUNAVANT PO BOX 172248 MEMPHIS TN 38119 |
| MAX PACKAGING DUNAVANT | ATTN: ALICIA THOMPSON PO BOX 172248 MEMPHIS TN 38119 |
| MAX POWER TRANSPORT INC | 5151 N EAST RIVER RD, UNIT 127 CHICAGO IL 60656 |
| MAX ROSS SERVICES, INC. | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAX SYSTEMS LLC | 23533 45TH ST SE LAKE LILLIAN MN 56253 |
| MAX TRANS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAX TRANS LLC (JACKSON TN) | PO BOX 11507 JACKSON TN 38308 |
| MAX TRUCKING, LLC | OR APEX CAPITAL COR PO BOX 961029 FORT WORTH TX 76161 |
| MAX-MAXTRUCKING | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MAX-POWER EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MAX11 EXPRESS | 8300 STANDUSTRIAL ST STANTON CA 90680 |
| MAX1FREIGHT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| MAXAM TIRE | 4406 MALONE RD. MEMPHIS TN 38118 |
| MAXAM TIRE NA | 4600 MALONE RD MEMPHIS TN 38118 |
| MAXAM TIRE NORTH AMERICA INC | ATTN: MARK CURTIS 4406 MALONE RD MEMPHIS TN 38118 |
| MAXAM, JAMES | ADDRESS ON FILE |
| MAXFIELD CANDY CO. | ATTN: GENERAL COUNSEL 1050 S 200 W SALT LAKE CITY UT 84101 |
| MAXFINE GROUP INC | 121 S DEL MAR AVE C68 SAN GABRIEL CA 91766 |
| MAXIES EXCAVATING LTD | 3303 FAITHFULL AVE SASKATOON SK S7K 8H5 CANADA |
| MAXIM GROUP COMPANIES | GEODIS, PO BOX 2208 BRENTWOOD TN 37024 |
| MAXIM LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| MAXIM LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAXIM TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| MAXIM TRUCK & TRAILER | 11300 COLBERT ST ANJOU QC H1J 2S4 CANADA |
| MAXIM TRUCK & TRAILER | 1725 CHEMIN ST. FRANCOIS, DORVAL QC H9P 2S1 CANADA |
| MAXIM TRUCK & TRAILER | 1280 SHAWSON DR MISSISSAUGA ON L4W 1C4 CANADA |
| MAXIM TRUCK & TRAILER | 1860 BROOKSIDE BLVD WINNIPEG MB R3C 2E6 CANADA |
| MAXIM TRUCK & TRAILER | BOX 42, GROUP 200, RR2 1860 BROOKSIDE BLVD WINNIPEG MB R3C 2E6 CANADA |
| MAXIM TRUCK & TRAILER | 3250 IDYLWYLD DR NORTH SASKATOON SK S7L 5Y7 CANADA |
| MAXIM TRUCK & TRAILER | 13240 170TH ST N.W. EDMONTON AB T5V 1M7 CANADA |
| MAXIM TRUCK AND TRAILER | 640A PLESSIS RD WINNIPEG MB R2C 2Z4 CANADA |
| MAXIM TRUCK AND TRAILER | 475 HENDERSON DR REGINA SK S4P 3C2 CANADA |
| MAXIMILLIUS TRANSPORTATION GROUP INC | OR OUTGO INC, 117 E LOUISA ST 161 SEATTLE WA 98102 |
| MAXIMO TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MAXIMUM LOGISTICS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MAXIMUM LOGISTICS SERVICES CORP | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| MAXIMUM TOWING & RECOVERY | 5300 W. LAKE ST MELROSE PARK IL 60160 |
| MAXIMUS TRUCKING GROUP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAXIS, JEAN | ADDRESS ON FILE |
| MAXLINE EXPRESS, INC. | P O BOX 329 KENTON OH 43326 |
| MAXLINE LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FORT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| MAXLINE LOGISTICS INC | OR ASTERIA CORP, PO BOX 911 BURBANK CA 91503 |
| MAXLITE INC | 12 YORK AVE NORTH CALDWELL NJ 07006 |
| MAXON LIFT CORP | PO BOX 678434 DALLAS TX 75267 |
| MAXON, COURTNEY | ADDRESS ON FILE |
| MAXPAX LLC | 401 E MORRISSEY DR ELKHORN WI 53121 |
| MAXSON, KURT | ADDRESS ON FILE |
| MAXSON, SCOTT | ADDRESS ON FILE |
| MAXWELL MOTOR LINE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MAXWELL TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MAXWELL, ANTONIO | ADDRESS ON FILE |
| MAXWELL, BARRY | ADDRESS ON FILE |
| MAXWELL, BRIAN | ADDRESS ON FILE |
| MAXWELL, ELBERT | ADDRESS ON FILE |
| MAXWELL, JAMES | ADDRESS ON FILE |
| MAXWELL, KARL | ADDRESS ON FILE |
| MAXWELL, NINA | ADDRESS ON FILE |
| MAXWELL, PHILLIP | ADDRESS ON FILE |
| MAXWELL, RYAN | ADDRESS ON FILE |
| MAXX FLEET SERVICE | 7070 SMITH RD DENVER CO 80207 |
| MAXX LOGISTICS LLC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| MAXX START CORP. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAXX TRANS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MAXXIMUM XPRESS TRUCKING GROUP LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAY CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MAY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAY FIFTH INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75264-0267 |
| MAY STAR GROUP | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MAY TRANSPORTATION LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| MAY, ALBERT | ADDRESS ON FILE |
| MAY, AMY | ADDRESS ON FILE |
| MAY, DANIEL | ADDRESS ON FILE |
| MAY, KEITH | ADDRESS ON FILE |
| MAY, KRYSTAL | ADDRESS ON FILE |
| MAY, LAURA | ADDRESS ON FILE |
| MAY, MATTHEW | ADDRESS ON FILE |
| MAY, SHANNON | ADDRESS ON FILE |
| MAY, STEVEN | ADDRESS ON FILE |
| MAY, TERRY | ADDRESS ON FILE |
| MAY, VINCENT | ADDRESS ON FILE |
| MAY, WAYNE | ADDRESS ON FILE |
| MAY-PEROSKY, ANDREW | ADDRESS ON FILE |
| MAYA SIMONE TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MAYA, ENRIQUE | ADDRESS ON FILE |
| MAYABB, KENNETH | ADDRESS ON FILE |
| MAYADAILY LINES LLC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| MAYAKA, PRINCE | ADDRESS ON FILE |
| MAYANI TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MAYBACH INTERNATIONAL GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
| --- | --- |
| MAYBERRY, JESSE | ADDRESS ON FILE |
| MAYBERRY, JUMAANE | ADDRESS ON FILE |
| MAYE, ZYSHAWN | ADDRESS ON FILE |
| MAYENGO LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MAYER, BRIAN | ADDRESS ON FILE |
| MAYER, DONNA | ADDRESS ON FILE |
| MAYER, JIM | ADDRESS ON FILE |
| MAYER, JOSEPH | ADDRESS ON FILE |
| MAYER, MARK | ADDRESS ON FILE |
| MAYER, ROBIN | ADDRESS ON FILE |
| MAYER, SEBASTIAN | ADDRESS ON FILE |
| MAYERS ELECTRIC COMPANY INC | 4004 ERIE CT CINCINNATI OH 45227 |
| MAYES 1ST TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAYES, DENNIS | ADDRESS ON FILE |
| MAYES, GALEN | ADDRESS ON FILE |
| MAYES, JOHN | ADDRESS ON FILE |
| MAYES, SABRINA | ADDRESS ON FILE |
| MAYES, SCOTT | ADDRESS ON FILE |
| MAYFIELD, ANDREW | ADDRESS ON FILE |
| MAYFIELD, ANDREW | ADDRESS ON FILE |
| MAYFIELD, ANTHONY | ADDRESS ON FILE |
| MAYFIELD, CAEMEN | ADDRESS ON FILE |
| MAYFIELD, DUSTIN | ADDRESS ON FILE |
| MAYFIELD, KEVIN | ADDRESS ON FILE |
| MAYFIELD, KYLE | ADDRESS ON FILE |
| MAYFIELD, MARVIN | ADDRESS ON FILE |
| MAYFIELD, MICHAEL | ADDRESS ON FILE |
| MAYFIELD, OTIS J | ADDRESS ON FILE |
| MAYFIELD, RUSSELL | ADDRESS ON FILE |
| MAYFIELD, WILLIAM | ADDRESS ON FILE |
| MAYFIELDS LANDSCAPING | 120 S HIBBARD STAUNTON IL 62088 |
| MAYFLOWER LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAYFLOWER TRANSPORTATION INC | 6313 COSMOS ST EASTVALE CA 92880 |
| MAYHEW, ROBERT | ADDRESS ON FILE |
| MAYHEW, SAMUEL | ADDRESS ON FILE |
| MAYHEW, SAMUEL A | ADDRESS ON FILE |
| MAYLONE, CHRIS | ADDRESS ON FILE |
| MAYNARD F SKARKA JR | ADDRESS ON FILE |
| MAYNARD LESIEUR, INC. | P.O. BOX 823 NASHUA NH 03061 |
| MAYNARD TRANSPORT LLC | OR PORTER BILLING SERVICES LLC P.O. BOX 398 BIRMINGHAM AL 35201 |
| MAYNARD, ALEXANDER | ADDRESS ON FILE |
| MAYNARD, ALEXANDER | ADDRESS ON FILE |
| MAYNARD, AUBREY | ADDRESS ON FILE |
| MAYNARD, BRADLEY | ADDRESS ON FILE |
| MAYNARD, DUANE | ADDRESS ON FILE |
| MAYNARD, JASEN | ADDRESS ON FILE |
| MAYNARD, JEFFREY | ADDRESS ON FILE |
| MAYNARD, MICHAEL | ADDRESS ON FILE |
| MAYNARD, RONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYNARD, TYLER | ADDRESS ON FILE |
| MAYNES, LISA | ADDRESS ON FILE |
| MAYNOR, DONALD W | ADDRESS ON FILE |
| MAYNOR, MICHAEL | ADDRESS ON FILE |
| MAYO CLINIC HEALTH SYSTEM | PO BOX 790339 ST. LOUIS MO 63179 |
| MAYO, BUFORD | ADDRESS ON FILE |
| MAYO, CHRISTOPHER | ADDRESS ON FILE |
| MAYO, DAMIEN | ADDRESS ON FILE |
| MAYO, MICHAEL | ADDRESS ON FILE |
| MAYOR TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAYRA EDITH RAMIREZ AGUILAR | ADDRESS ON FILE |
| MAYS SNOW PLOWING & REMOVAL | 2146 RIVES EATON RD JACKSON MI 49201 |
| MAYS, ANTHONY | ADDRESS ON FILE |
| MAYS, CHARLOTTE | ADDRESS ON FILE |
| MAYS, COLTON S | ADDRESS ON FILE |
| MAYS, JAMES | ADDRESS ON FILE |
| MAYS, JOHN T | ADDRESS ON FILE |
| MAYS, LAWRENCE | ADDRESS ON FILE |
| MAYS, LESTER | ADDRESS ON FILE |
| MAYS, MICHAEL | ADDRESS ON FILE |
| MAYS, NIKITA | ADDRESS ON FILE |
| MAYS, PAUL | ADDRESS ON FILE |
| MAYS, REGINALD | ADDRESS ON FILE |
| MAYSONET, WILFREDO | ADDRESS ON FILE |
| MAYVIK TRANSPORTATION LLC | 3431 ALDER CANYON WAY ANTELOPE CA 95843 |
| MAYWEATHER, WILLIE | ADDRESS ON FILE |
| MAZ ENTERPRISE LLC | 323 BRIDGE CROSSING DR SIMPSONVILLE SC 29681 |
| MAZ ENTERPRISE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAZ TRUCKING | 7536 MANDY DR SACRAMENTO CA 95823 |
| MAZ TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MAZA LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAZAC TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MAZAGAN TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MAZARELLA, ANTHONY | ADDRESS ON FILE |
| MAZARI TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MAZDA MOTORS OF AMERICA | NATIONAL TRAFFIC CONSULTANTS PO BOX 4367 LOS ANGELES CA 90078 |
| MAZE TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MAZIARKA, GREGORY | ADDRESS ON FILE |
| MAZUR, ANDREW | ADDRESS ON FILE |
| MAZUR, JOSHUA | ADDRESS ON FILE |
| MAZUR, PHILLIP | ADDRESS ON FILE |
| MAZURKIEWICZ, WAYNE | ADDRESS ON FILE |
| MAZURSKI, RITA | ADDRESS ON FILE |
| MAZYCK TRANSPORTATION INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MAZZA, JENNIE | ADDRESS ON FILE |
| MAZZA, STEVEN | ADDRESS ON FILE |
| MAZZA, TIFFANY | ADDRESS ON FILE |
| MAZZAFERRO, GREGORY | ADDRESS ON FILE |
| MAZZELLA, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAZZOLA, ROGER | ADDRESS ON FILE |
| MB CARGO LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MB ELECTRIC CO INC | PO BOX 5745 FLORENCE SC 29502 |
| MB EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MB FREIGHT TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MB GROUP | 11 CHERRY TAYLOR AVE CAMBRIDGE ON N3H 0B5 CANADA |
| MB ROADWAYS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MB TRANSBUILD INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MB TRANSIT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MB TRANSPORTATION | 3 TREADGOLD RD BRAMPTON ON L6P 2J4 CANADA |
| MB TRUCKING | PO BOX 41 COUDERSPORT PA 16915 |
| MB TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MBA TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MBA TRANSPORT OF COLUMBUS LLC | OR GREAT PLAINS TRANSPORTATION SERVICES INC, PO BOX 4539 CAROL STREAM IL 60197 |
| MBATANG WANDJI, NATANAEL | ADDRESS ON FILE |
| MBE 1 | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MBEIM4 LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| MBENGUE, FATOU | ADDRESS ON FILE |
| MBG LOGISTICS & TRANSPORTATION INC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| MBG LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MBH TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MBH TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MBJM TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MBJN TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MBL DEDICATED, LLC. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| MBL LOGISTICS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| MBL SANDHILL LLC | 2550 OVERLAND AVE STE 200 LOS ANGELES CA 90064-3346 |
| MBL TRANSPORT LLC | 89 OSPREY DRIVE OLD BRIDGE NJ 08857 |
| MBM GLOBAL INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MBM LOGISTICS | 4950 SERVICE DR WINONA MN 55987 |
| MBM TRANSPORT | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MBM TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MBN TRUCK LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MBR TRUCKING LLC | 223 NW MOCKINGBIRD RD LAWTON OK 73507 |
| MBS TRANSIT GLOBAL LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MBSK TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MBSTAR LLC | 2609 W 15TH AVE SPOKANE WA 99224 |
| MBULA, CELESTINE | ADDRESS ON FILE |
| MBULA, CELESTINE | ADDRESS ON FILE |
| MBW TRANSPORT SERVICES LLC | OR LOOKOUT CAPITAL LLC, PO BOX 161124 ATLANTA GA 30321-1124 |
| MBW TRANSPORT SERVICES LLC | OR BRIDGE CAPITAL BUSINESS SERVICES LLC P.O. BOX 172091 MEMPHIS TN 38187 |
| MC CARRIER LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MC CLEVELAND FUNDINGCOMPANY LLC | 4540 WEST 160TH STREET CLEVELAND OH 44135 |
| MC ELITE SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MC EXPRESS LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MC FAUL FENCING LTD | 83 CIGAS ROAD COURTICE ON L1E 2T2 CANADA |
| MC GUERRERO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MC LOAD LOGISTICS CO. | OR CD CONSORTIUM CORPORATION 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| MC PRO DELIVERY LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |

| Claim Name | Address Information |
|---|---|
| MC REALTY GROUP, LLC | 114 W 11TH ST STE 200 KANSAS CITY MO 64105 |
| MC RENTALS LLC | 15N272 ROUTE 25 EAST DUNDEE IL 60118 |
| MC SYSTEMS INC | 8977 TECHNOLOGY DR, SUITE A-2 FISHERS IN 46038 |
| MC TRANSPORT (MC625882) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MC TRANSPORT II INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MC TRUCKING & FREIGHT COMPANY LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MC TRUCKING (MC1259170) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MC2 FREIGHT | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MC2 TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MCA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MCABEE, EDWARD | ADDRESS ON FILE |
| MCADAMS, BRYAN | ADDRESS ON FILE |
| MCADAMS, JOSHUA R | ADDRESS ON FILE |
| MCADAMS, SHANNON | ADDRESS ON FILE |
| MCADOOS TRUCKING SERVICE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MCAFEE, CURTIS | ADDRESS ON FILE |
| MCAFEE, DAVID | ADDRESS ON FILE |
| MCAFEE, GARY | ADDRESS ON FILE |
| MCAFEE, JACOB | ADDRESS ON FILE |
| MCAFEE, JAMES | ADDRESS ON FILE |
| MCAFEE, MICHAEL | ADDRESS ON FILE |
| MCAFEE, PAUL | ADDRESS ON FILE |
| MCAFEE, RACHEL | ADDRESS ON FILE |
| MCAFEE, WILLIAM | ADDRESS ON FILE |
| MCAHREN, PATRICK | ADDRESS ON FILE |
| MCALEXANDER, JOHN | ADDRESS ON FILE |
| MCALISTER, RHONDA | ADDRESS ON FILE |
| MCALLEN MOTOR FREIGHT LLC | 1113 N.41 ST MCALLEN TX 78501 |
| MCALLEN MOTOR FREIGHT LLC | OR GEELERS FINANCIAL INC 760 E TASMAN DR MILPITAS CA 95035 |
| MCALLEN PUBLIC UTILITY | 1300 W HOUSTON AVE MCALLEN TX 78501 |
| MCALLISTER, ARTHUR | ADDRESS ON FILE |
| MCALLISTER, CARLTON J | ADDRESS ON FILE |
| MCALLISTER, CARLTON J | ADDRESS ON FILE |
| MCALLISTER, DEWAYNE | ADDRESS ON FILE |
| MCALLISTER, HARRY | ADDRESS ON FILE |
| MCALLISTER, PATRICK | ADDRESS ON FILE |
| MCALLISTER, TRAYVON D | ADDRESS ON FILE |
| MCALPINE, LENDELL | ADDRESS ON FILE |
| MCALPINE, SEAN | ADDRESS ON FILE |
| MCANANY OIL COMPANY INC | PO BOX 906 OLATHE KS 66051 |
| MCANINCH, ASHLEY | ADDRESS ON FILE |
| MCARTHUR, EDWARD | ADDRESS ON FILE |
| MCATEE, DEBORAH | ADDRESS ON FILE |
| MCATEE, TODD | ADDRESS ON FILE |
| MCAULIFFE, CHRISTINE | ADDRESS ON FILE |
| MCAULIFFE, EDWARD | ADDRESS ON FILE |
| MCAULIFFE, KEVIN | ADDRESS ON FILE |
| MCAULIFFE, RICHARD | ADDRESS ON FILE |
| MCBEAN, CAMILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCBEAN, CAMILA | ADDRESS ON FILE |
| MCBEATH, JIMMY | ADDRESS ON FILE |
| MCBEE, ANTHONY | ADDRESS ON FILE |
| MCBEE, ARTAVEON | ADDRESS ON FILE |
| MCBEE, LARRY | ADDRESS ON FILE |
| MCBRAYER, CARLTON | ADDRESS ON FILE |
| MCBRIDE MACK SALES & SERVICE, INC. | 155 MCBRIDE LANE, P.O. BOX 2620 PADUCAH KY 42002 |
| MCBRIDE MACK SALES & SERVICE, INC. | 10466 BRAYFIELD RD, PO BOX 3036 CARBONDALE IL 62902 |
| MCBRIDE ORTHOPEDIC HOSPITAL | 9600 BROADWAY EXTENSION OKLAHOMA CITY OK 73114 |
| MCBRIDE ORTHOPEDIC HOSPITAL | PO BOX 268921 OKLAHOMA CITY OK 73126 |
| MCBRIDE TRUCK LINE LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MCBRIDE, DENNIS | ADDRESS ON FILE |
| MCBRIDE, JOHN | ADDRESS ON FILE |
| MCBRIDE, TALLMAN | ADDRESS ON FILE |
| MCBRIEN, THOMAS | ADDRESS ON FILE |
| MCBROOM, KAMERON | ADDRESS ON FILE |
| MCC FAMILY TRANSPORT | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| MCCABE CHAPEL UNITEDMETHODIST CHURCH | 1523 N. PINE ST. NORTH LITTLE ROCK AR 72118 |
| MCCABE SOFTWARE, INC. | 3300 NORTH RIDGE RD., SUITE 175 ELLICOTT CITY MD 21043 |
| MCCABE SOFTWARE, INC. | 29 BROAD ST., UNIT 203 BERLIN MD 21811 |
| MCCABE TRUCKING, INC. | PO BOX 248, PO BOX 248 CLAYSBURG PA 16625 |
| MCCABE, JAMES | ADDRESS ON FILE |
| MCCABE, JENNIFER | ADDRESS ON FILE |
| MCCABE, TRACEY | ADDRESS ON FILE |
| MCCAFFERTY, ETHAN | ADDRESS ON FILE |
| MCCAFFREY, KEVIN | ADDRESS ON FILE |
| MCCAFFREY, LEATH | ADDRESS ON FILE |
| MCCAIN, BRIAN | ADDRESS ON FILE |
| MCCAIN, LARRY | ADDRESS ON FILE |
| MCCAIN, TYLER | ADDRESS ON FILE |
| MCCALEB, BRYAN | ADDRESS ON FILE |
| MCCALL, DANIEL | ADDRESS ON FILE |
| MCCALL, DIONTE | ADDRESS ON FILE |
| MCCALL, IAN | ADDRESS ON FILE |
| MCCALL, JAMES | ADDRESS ON FILE |
| MCCALL, JEANETTE | ADDRESS ON FILE |
| MCCALL, JOUQUIH | ADDRESS ON FILE |
| MCCALL, MARK | ADDRESS ON FILE |
| MCCALL, ROY | ADDRESS ON FILE |
| MCCALL, ZION | ADDRESS ON FILE |
| MCCALLEBB, ROBERT | ADDRESS ON FILE |
| MCCALLON, BRIAN | ADDRESS ON FILE |
| MCCALLOP, WILIAM | ADDRESS ON FILE |
| MCCALLUM FAMILY LLC | 2471 RIVERSIDE PARKWAY A GRAND JUNCTION CO 81505 |
| MCCALLUM FAMILY LLC | ATTN: STEVE OR BOBETTE MCCALLUM 2471 RIVERSIDE PARKWAY A GRAND JUNCTION CO 81505 |
| MCCALLUM, JAMES | ADDRESS ON FILE |
| MCCALLUM, JOHNNIE | ADDRESS ON FILE |
| MCCAMAN, MEKAYLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCCANDLESS INTERNATIONAL | 4030 CLUB MANOR DRIVE PUEBLO CO 81005 |
| MCCANDLESS INTERNATIONAL TRUCKS, INC. | 3780 LOSEE RD NORTH LAS VEGAS NV 89030 |
| MCCANDLESS INTL COLO | 136 GARDEN OF THE GODS RD COLORADO SPRINGS CO 80907 |
| MCCANDLESS INTL COLORADO | 16704 EAST 32ND AVE AURORA CO 80011 |
| MCCANDLESS TRUCK CENTER, LLC | 16704 E 32ND AVE AURORA CO 80011 |
| MCCANDLESS TRUCK CENTER, LLC | 3780 LOSEE RD NORTH LAS VEGAS NV 89030 |
| MCCANE, WILLIAM | ADDRESS ON FILE |
| MCCANN EQUIPMENT | 10255 CH COTE-DE-LIESSE DORVAL QC H9P 1A3 CANADA |
| MCCANN, ALLEN | ADDRESS ON FILE |
| MCCANN, CHRISTOPHER | ADDRESS ON FILE |
| MCCANN, CHRISTOPHER | ADDRESS ON FILE |
| MCCANN, CONNOR | ADDRESS ON FILE |
| MCCANN, JAMES | ADDRESS ON FILE |
| MCCANN, JEFF | ADDRESS ON FILE |
| MCCANN, JEFF S | ADDRESS ON FILE |
| MCCANN, JONATHAN | ADDRESS ON FILE |
| MCCANN, RANDY | ADDRESS ON FILE |
| MCCANN, WAYNE | ADDRESS ON FILE |
| MCCANTS, CLIFF | ADDRESS ON FILE |
| MCCARL, AUSTIN | ADDRESS ON FILE |
| MCCARREN, WILLIAM | ADDRESS ON FILE |
| MCCARTER, TAMMY | ADDRESS ON FILE |
| MCCARTHY TETRAULT LLP | 500, GRANDE ALLEE EST, 9E ETAGE QC G1R 2J7 CANADA |
| MCCARTHY TIRE SERVICE COMPANY INC | PO BOX 1125 WILKES BARRE PA 18703 |
| MCCARTHY, BRANDEN | ADDRESS ON FILE |
| MCCARTHY, CASSIDY | ADDRESS ON FILE |
| MCCARTHY, CHARLIE | ADDRESS ON FILE |
| MCCARTHY, COREY | ADDRESS ON FILE |
| MCCARTHY, DUANE F | ADDRESS ON FILE |
| MCCARTHY, GEORGE | ADDRESS ON FILE |
| MCCARTHY, GEORGE | ADDRESS ON FILE |
| MCCARTHY, HALEY | ADDRESS ON FILE |
| MCCARTHY, JOHN | ADDRESS ON FILE |
| MCCARTHY, KEVIN | ADDRESS ON FILE |
| MCCARTHY, MICHAEL | ADDRESS ON FILE |
| MCCARTHY, MICHAEL | ADDRESS ON FILE |
| MCCARTHY, MICHAEL | ADDRESS ON FILE |
| MCCARTHY, MICHAEL | ADDRESS ON FILE |
| MCCARTHY, PATRICK | ADDRESS ON FILE |
| MCCARTHY, RICHARD | ADDRESS ON FILE |
| MCCARTHY, RUSSELL | ADDRESS ON FILE |
| MCCARTHY, SEAN | ADDRESS ON FILE |
| MCCARTNEY, GARY | ADDRESS ON FILE |
| MCCARTNEY, MARTIN | ADDRESS ON FILE |
| MCCARTNEY, MICHAEL | ADDRESS ON FILE |
| MCCARTNEY, VALERIE | ADDRESS ON FILE |
| MCCARTY, DANIEL | ADDRESS ON FILE |
| MCCARTY, FREDRICK | ADDRESS ON FILE |
| MCCARTY, JACOB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCCARTY, JOHN | ADDRESS ON FILE |
| MCCARTY, KATHLEEN | ADDRESS ON FILE |
| MCCARTY, MICHAEL | ADDRESS ON FILE |
| MCCARTY, STEVEN | ADDRESS ON FILE |
| MCCARTY-ROGERS, GAIL | ADDRESS ON FILE |
| MCCARY, REGINALD | ADDRESS ON FILE |
| MCCASKEL, ANTHONY | ADDRESS ON FILE |
| MCCASKILL, ERIC | ADDRESS ON FILE |
| MCCASLIN, LARRY | ADDRESS ON FILE |
| MCCASLIN, PATRICK | ADDRESS ON FILE |
| MCCAULEY POTTER FAIN ASSOCIATES | 4990 SW ANGEL AVE BEAVERTON OR 97005 |
| MCCAULEY, BRIAN | ADDRESS ON FILE |
| MCCAULEY, CALEB | ADDRESS ON FILE |
| MCCAULEY, PAMELA | ADDRESS ON FILE |
| MCCAULEY, WILLIAM | ADDRESS ON FILE |
| MCCAUSLAND, BRANDON | ADDRESS ON FILE |
| MCCAWLEY, JEFFREY | ADDRESS ON FILE |
| MCCHESNEY, DONALD | ADDRESS ON FILE |
| MCCLAIN MOVING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MCCLAIN TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MCCLAIN, ALLEN ONEIL | ADDRESS ON FILE |
| MCCLAIN, ELLIOTT | ADDRESS ON FILE |
| MCCLAIN, LUKE | ADDRESS ON FILE |
| MCCLAIN, MARK | ADDRESS ON FILE |
| MCCLAIN, MARK | ADDRESS ON FILE |
| MCCLAIN, RONNIE | ADDRESS ON FILE |
| MCCLAIN, TEDDY | ADDRESS ON FILE |
| MCCLANAHAN, CARL | ADDRESS ON FILE |
| MCCLARTY LOCKSMITH | 6870 BLUE BIRD LN OLIVE BRANCH MS 38654 |
| MCCLARY, COY | ADDRESS ON FILE |
| MCCLARY, KEVIN | ADDRESS ON FILE |
| MCCLARY, TERRY | ADDRESS ON FILE |
| MCCLATCHEY, MUSTAFA | ADDRESS ON FILE |
| MCCLEARY, CONSTANTINO | ADDRESS ON FILE |
| MCCLEARY, STEVEN | ADDRESS ON FILE |
| MCCLELLAN, CHERYL | ADDRESS ON FILE |
| MCCLELLAN, JOHN | ADDRESS ON FILE |
| MCCLELLAN, MINDY | ADDRESS ON FILE |
| MCCLENDON, ALVIN | ADDRESS ON FILE |
| MCCLENDON, BYRON A | ADDRESS ON FILE |
| MCCLENDON, CHARLES | ADDRESS ON FILE |
| MCCLENDON, COURTNEY | ADDRESS ON FILE |
| MCCLENDON, DANIEL | ADDRESS ON FILE |
| MCCLENDON, DOMINIK | ADDRESS ON FILE |
| MCCLENDON, DWAIN | ADDRESS ON FILE |
| MCCLENDON, MICHAEL | ADDRESS ON FILE |
| MCCLENDON, ROBERT | ADDRESS ON FILE |
| MCCLESKEY, JAMES | ADDRESS ON FILE |
| MCCLINEK, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCCLINTOCK, ANDREW | ADDRESS ON FILE |
| MCCLOSKEY, LISA | ADDRESS ON FILE |
| MCCLOSKY, JAMES | ADDRESS ON FILE |
| MCCLOUD, ASHLEY | ADDRESS ON FILE |
| MCCLOUD, JOHN | ADDRESS ON FILE |
| MCCLOUD, KEVIN | ADDRESS ON FILE |
| MCCLOUD, LAWRENCE | ADDRESS ON FILE |
| MCCLOUD, ROBERT | ADDRESS ON FILE |
| MCCLOUD, SCOTT E | ADDRESS ON FILE |
| MCCLOUD, ZAKIYYAH A | ADDRESS ON FILE |
| MCCLUNG, JAMES | ADDRESS ON FILE |
| MCCLUNG, JAYLIN | ADDRESS ON FILE |
| MCCLURE III, ROBERT | ADDRESS ON FILE |
| MCCLURE, CLARENCE | ADDRESS ON FILE |
| MCCLURE, DANIEL | ADDRESS ON FILE |
| MCCLURE, DAVID D | ADDRESS ON FILE |
| MCCLURE, IAN | ADDRESS ON FILE |
| MCCLURE, JOHN | ADDRESS ON FILE |
| MCCLURE, KEVIN | ADDRESS ON FILE |
| MCCLURE, MARK | ADDRESS ON FILE |
| MCCLURE, NICK | ADDRESS ON FILE |
| MCCLURE, RUSS | ADDRESS ON FILE |
| MCCLURE, WILLIAM | ADDRESS ON FILE |
| MCCLURES A/C ELECTRICAL | 115 FLYNN LOOP JENA LA 71342 |
| MCCLUSKEY, BILLIE | ADDRESS ON FILE |
| MCCLUSKEY, HENRY | ADDRESS ON FILE |
| MCCLUSKY, JAMES | ADDRESS ON FILE |
| MCCOLLOM, JONATHAN | ADDRESS ON FILE |
| MCCOLLUM ELECTRICAL SERVICES INC | 660 ZEIGLER CIR E MOBILE AL 36608 |
| MCCOLLUM, BRIAN | ADDRESS ON FILE |
| MCCOLLUM, CAROLINE | ADDRESS ON FILE |
| MCCOLLUM, JOSEPH | ADDRESS ON FILE |
| MCCOLLUM, KEVIN | ADDRESS ON FILE |
| MCCOLLUM, WILLIAM | ADDRESS ON FILE |
| MCCOMBS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCCOMBS, GREGORY | ADDRESS ON FILE |
| MCCOMBS, LAWTON | ADDRESS ON FILE |
| MCCONAUGHEY, ERIC | ADDRESS ON FILE |
| MCCONEGHY, ADAM | ADDRESS ON FILE |
| MCCONLEY, STEPHEN | ADDRESS ON FILE |
| MCCONNELL & ASSOCIATES CORP. | 1225 IRON NORTH KANSAS CITY MO 64116 |
| MCCONNELL LOGISTICS LLC | 8003 SOUTHAMPTON AVE WYNDMOOR PA 19038 |
| MCCONNELL TRANSPORT LLC | 211 INDIAN STEPS ROAD AIRVILLE PA 17302 |
| MCCONNELL, KAREN | ADDRESS ON FILE |
| MCCONNELL, KARMI | ADDRESS ON FILE |
| MCCONNELL, LINDY | ADDRESS ON FILE |
| MCCONNELL, MICHAEL | ADDRESS ON FILE |
| MCCONNELL, ROBERT | ADDRESS ON FILE |
| MCCONNELL, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCCONNER, MICHAEL | ADDRESS ON FILE |
| MCCONNIEL, DAVID | ADDRESS ON FILE |
| MCCONWAY & TORLEY CORPORATION | 110 51ST ST PITTSBURGH PA 15201 |
| MCCOOL ROADSIDE SERVICE LLC | MCCOOL ROADSIDE SERVICES LLC 303 S WALNUT ST WESTVILLE IL 61883 |
| MCCOOL ROADSIDE SERVICE LLC | REPAIR & ROADSIDE SERVICES 303 S WALNUT ST. WESTVILLE IL 61883 |
| MCCOOL ROADSODE SERVICE LLC | D/B/A: MCCOOL ROADSIDE SERVICE LLC 303 S WALNUT ST WESTVILLE IL 61883 |
| MCCOOL ROADSODE SERVICE LLC | D/B/A: MCCOOL ROADSIDE SERVICE LLC REPAIR & ROADSIDE SERVICES 303 S WALNUT ST. WESTVILLE IL 61883 |
| MCCOOL TRANS. REFRIGERATION | D/B/A: MCCOOL ROADSIDE SERVICE LLC 303 S WALNUT ST WESTVILLE IL 61883 |
| MCCOOL TRANS. REFRIGERATION | D/B/A: MCCOOL ROADSIDE SERVICE LLC REPAIR & ROADSIDE SERVICES 303 S WALNUT ST. WESTVILLE IL 61883 |
| MCCOOL TRANSPORT REFRIGERATION REPAIR | AND ROADSIDE SERVICES LLC D/B/A: MCCOOL ROADSIDE SERVICE LLC 303 S WALNUT ST WESTVILLE IL 61883 |
| MCCOOL TRANSPORT REFRIGERATION REPAIR | D/B/A: MCCOOL ROADSIDE SERVICE LLC REPAIR & ROADSIDE SERVICES 303 S WALNUT ST. WESTVILLE IL 61883 |
| MCCOPPIN, ZACHARY | ADDRESS ON FILE |
| MCCORD, COLTON | ADDRESS ON FILE |
| MCCORD, DARYL | ADDRESS ON FILE |
| MCCORD, DENISE | ADDRESS ON FILE |
| MCCORD, DEVIN | ADDRESS ON FILE |
| MCCORD, KENT | ADDRESS ON FILE |
| MCCORD, ROBERT | ADDRESS ON FILE |
| MCCORD, TRAVION | ADDRESS ON FILE |
| MCCORKLE SIGN CO. | 1107 E. GEER ST. DURHAM NC 27704 |
| MCCORKLE, RONNIE | ADDRESS ON FILE |
| MCCORMACK, ERNIE | ADDRESS ON FILE |
| MCCORMICK AND MCCORMICK, INC. | PO BOX 157 KENNAN WI 54537-0157 |
| MCCORMICK, CARLSON | ADDRESS ON FILE |
| MCCORMICK, DOYLE | ADDRESS ON FILE |
| MCCORMICK, JAMES | ADDRESS ON FILE |
| MCCORMICK, JEFFERY | ADDRESS ON FILE |
| MCCORMICK, JORDAN | ADDRESS ON FILE |
| MCCORMICK, MARQUISE | ADDRESS ON FILE |
| MCCORMICK, MICHAEL | ADDRESS ON FILE |
| MCCORMICK, MITCHELL | ADDRESS ON FILE |
| MCCORMICK, PATRICE | ADDRESS ON FILE |
| MCCORMICK, SCOTT | ADDRESS ON FILE |
| MCCORMICK, STANLEY | ADDRESS ON FILE |
| MCCORT, JACOB | ADDRESS ON FILE |
| MCCORT, MIKE | ADDRESS ON FILE |
| MCCOURT, RODNEY | ADDRESS ON FILE |
| MCCOURT, RONALD | ADDRESS ON FILE |
| MCCOY FREIGHTLINER | ATTN: GENERAL COUNSEL 2675 MORGANTOWN ROAD READING PA 19607 |
| MCCOY FREIGHTLINER | PO BOX 17218, 9622 N E VANCOUVER WAY PORTLAND OR 97211 |
| MCCOY FREIGHTLINER | 9622 N E VANCOUVER WAY, PO BOX 17218 PORTLAND OR 97217 |
| MCCOY FREIGHTLINER | P.O. BOX 17218 PORTLAND OR 97217 |
| MCCOY III, FREDDIE | ADDRESS ON FILE |
| MCCOY, ANTWAN | ADDRESS ON FILE |
| MCCOY, CAMERON | ADDRESS ON FILE |
| MCCOY, CARL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCCOY, CLYDE | ADDRESS ON FILE |
| MCCOY, DAVID A | ADDRESS ON FILE |
| MCCOY, DIANNA | ADDRESS ON FILE |
| MCCOY, DONALD | ADDRESS ON FILE |
| MCCOY, HALISI | ADDRESS ON FILE |
| MCCOY, HOWARD | ADDRESS ON FILE |
| MCCOY, JAMES | ADDRESS ON FILE |
| MCCOY, JASON | ADDRESS ON FILE |
| MCCOY, LAWRENCE | ADDRESS ON FILE |
| MCCOY, MICHAEL | ADDRESS ON FILE |
| MCCOY, NICHOLAS | ADDRESS ON FILE |
| MCCOY, NICHOLAS | ADDRESS ON FILE |
| MCCOY, NICHOLAS W | ADDRESS ON FILE |
| MCCOY, RICHARD F | ADDRESS ON FILE |
| MCCOY, RICKY | ADDRESS ON FILE |
| MCCOY, ROBERT | ADDRESS ON FILE |
| MCCOY, RODNEY | ADDRESS ON FILE |
| MCCOY, ROGER | ADDRESS ON FILE |
| MCCOY, SALLY | ADDRESS ON FILE |
| MCCOY, SEAN | ADDRESS ON FILE |
| MCCOY, TIMOTHY | ADDRESS ON FILE |
| MCCRACKEN COUNTY SHERIFF | COUNTY COURTHOUSE 300 CLARENCE GAINES ST PADUCAH KY 42003 |
| MCCRACKEN COUNTY SHERIFF | COUNTY COURTHOUSE PADUCAH KY 42003 |
| MCCRACKEN COUNTY TAX ADMINISTRATOR | PO BOX 2658 PADUCAH KY 42002 |
| MCCRACKEN, DAVID | ADDRESS ON FILE |
| MCCRACKEN, DEANNA | ADDRESS ON FILE |
| MCCRAE, ORLANDO | ADDRESS ON FILE |
| MCCRAIN, WILLIAM | ADDRESS ON FILE |
| MCCRANEY, MATTHEW | ADDRESS ON FILE |
| MCCRANEY, MATTHEW M | ADDRESS ON FILE |
| MCCRANIE, ROBERT | ADDRESS ON FILE |
| MCCRARY, COLIN | ADDRESS ON FILE |
| MCCRARY, JAMES | ADDRESS ON FILE |
| MCCRARY, JORDAN | ADDRESS ON FILE |
| MCCRARY, JUSTIN | ADDRESS ON FILE |
| MCCRARY, KIM | ADDRESS ON FILE |
| MCCRARY, LASHEANA | ADDRESS ON FILE |
| MCCRAW, CHASE | ADDRESS ON FILE |
| MCCRAW, WAYNE | ADDRESS ON FILE |
| MCCRAY, CHARLES | ADDRESS ON FILE |
| MCCRAY, CHARLES | ADDRESS ON FILE |
| MCCRAY, CLINTON | ADDRESS ON FILE |
| MCCRAY, DERRAY | ADDRESS ON FILE |
| MCCRAY, LAMAR | ADDRESS ON FILE |
| MCCRAY, NEIL | ADDRESS ON FILE |
| MCCRAY, RANDY | ADDRESS ON FILE |
| MCCRAY, TORRENCE | ADDRESS ON FILE |
| MCCREA, WILFRED | ADDRESS ON FILE |
| MCCREARY, WALTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCCREE, TYRIQ | ADDRESS ON FILE |
| MCCRILLIS, MICHAEL | ADDRESS ON FILE |
| MCCRIMMON, THOMAS | ADDRESS ON FILE |
| MCCRINK, WILLIAM | ADDRESS ON FILE |
| MCCRINK, WILLIAM | ADDRESS ON FILE |
| MCCRODDEN, SHAWN | ADDRESS ON FILE |
| MCCROSKEY, MICHAEL | ADDRESS ON FILE |
| MCCROSSEN CHIROPRACTIC | ADDRESS ON FILE |
| MCCROSSEN CHIROPRACTIC | ADDRESS ON FILE |
| MCCUBBIN, IAN | ADDRESS ON FILE |
| MCCUBBINS, STEVEN | ADDRESS ON FILE |
| MCCUE, MARK | ADDRESS ON FILE |
| MCCUISTION, BRITTANY | ADDRESS ON FILE |
| MCCUISTION, MICHAEL | ADDRESS ON FILE |
| MCCULLAR, JOSEPH | ADDRESS ON FILE |
| MCCULLEN, DEBORAH | ADDRESS ON FILE |
| MCCULLEN, MICHAEL | ADDRESS ON FILE |
| MCCULLER-SWAN, DAISHAWN | ADDRESS ON FILE |
| MCCULLERS DELIVERY SERVICE | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCCULLOUGH, BRIAN | ADDRESS ON FILE |
| MCCULLOUGH, BRUCE | ADDRESS ON FILE |
| MCCULLOUGH, CHARLIE | ADDRESS ON FILE |
| MCCULLOUGH, DARIUS | ADDRESS ON FILE |
| MCCULLOUGH, DUSTIN | ADDRESS ON FILE |
| MCCULLOUGH, JABARI | ADDRESS ON FILE |
| MCCULLOUGH, JACOB | ADDRESS ON FILE |
| MCCULLOUGH, JAMES | ADDRESS ON FILE |
| MCCULLOUGH, THOMAS | ADDRESS ON FILE |
| MCCULLOUGH, VERSHAWN | ADDRESS ON FILE |
| MCCULLOUGH, VERSHAWN | ADDRESS ON FILE |
| MCCULLY, ALEXIS T | ADDRESS ON FILE |
| MCCULLY, ALEXIS T | ADDRESS ON FILE |
| MCCULLY, ALONZA EUGENE | ADDRESS ON FILE |
| MCCULLY, ALONZA EUGENE | ADDRESS ON FILE |
| MCCULLY, PHILIP | ADDRESS ON FILE |
| MCCUMBER, CADEN | ADDRESS ON FILE |
| MCCUNE, DANIEL & BETH | ADDRESS ON FILE |
| MCCUNE, MICHAEL | ADDRESS ON FILE |
| MCCURDY RICHARDSON, DARREN | ADDRESS ON FILE |
| MCCURLEY, JERRY | ADDRESS ON FILE |
| MCCURREN, SEAMUS | ADDRESS ON FILE |
| MCCURRY, DAMON | ADDRESS ON FILE |
| MCCURRY, GERALD | ADDRESS ON FILE |
| MCCUSKER, NICHOLETTE | ADDRESS ON FILE |
| MCCUTCHAN, WILLIAM | ADDRESS ON FILE |
| MCCUTCHEON, SHAWN | ADDRESS ON FILE |
| MCD LOGISTICS LLC | 1200 TOUSON DR JANESVILLE WI 53546 |
| MCD TRANSPORTATION INC. | 2493 ROLL DR. SUITE 210-2003 SAN DIEGO CA 92154 |
| MCDAL CORPORATION | 475 E CHURCH RD KING OF PRUSSIA PA 19406 |

| Claim Name | Address Information |
| --- | --- |
| MCDANIEL CONSTRUCTION INC | 4692 N 1350 E RD HEYWORTH IL 61745 |
| MCDANIEL PLUMBING | 445 E BIRCHWOOD ST, SUITE B MORTON IL 61550 |
| MCDANIEL, ANTHONY | ADDRESS ON FILE |
| MCDANIEL, CARL | ADDRESS ON FILE |
| MCDANIEL, CHARLES | ADDRESS ON FILE |
| MCDANIEL, CLAUDE | ADDRESS ON FILE |
| MCDANIEL, DEAN | ADDRESS ON FILE |
| MCDANIEL, DONTARIOUS | ADDRESS ON FILE |
| MCDANIEL, ED | ADDRESS ON FILE |
| MCDANIEL, ISIAH | ADDRESS ON FILE |
| MCDANIEL, JAMES | ADDRESS ON FILE |
| MCDANIEL, JEFFERY | ADDRESS ON FILE |
| MCDANIEL, JOHN L | ADDRESS ON FILE |
| MCDANIEL, JULIA | ADDRESS ON FILE |
| MCDANIEL, KENNETH M | ADDRESS ON FILE |
| MCDANIEL, LOREN | ADDRESS ON FILE |
| MCDANIEL, MARK | ADDRESS ON FILE |
| MCDANIEL, MELISSA | ADDRESS ON FILE |
| MCDANIEL, RANDALL | ADDRESS ON FILE |
| MCDANIEL, RICHARD | ADDRESS ON FILE |
| MCDANIEL, STEVEN | ADDRESS ON FILE |
| MCDANIEL, TIMOTHY | ADDRESS ON FILE |
| MCDANIEL, WHITLEY | ADDRESS ON FILE |
| MCDANILES, CASEY | ADDRESS ON FILE |
| MCDAY, ADRIAN | ADDRESS ON FILE |
| MCDAY, JOHN | ADDRESS ON FILE |
| MCDERMOTT FENCE & CONST INC. | 9940 SE OAK ST PORTLAND OR 97216 |
| MCDERMOTT, COLE | ADDRESS ON FILE |
| MCDERMOTT, KEVIN | ADDRESS ON FILE |
| MCDERMOTT, RANDALL | ADDRESS ON FILE |
| MCDERMOTT, WILL, & EMERY LLP | 444 WEST LAKE STREET SUITE 4000 CHICAGO IL 60606 |
| MCDONALD TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCDONALD, ANTHONY | ADDRESS ON FILE |
| MCDONALD, BRIAN | ADDRESS ON FILE |
| MCDONALD, BRITTANY | ADDRESS ON FILE |
| MCDONALD, CEDRIC | ADDRESS ON FILE |
| MCDONALD, CONNOR | ADDRESS ON FILE |
| MCDONALD, DANIEL | ADDRESS ON FILE |
| MCDONALD, DAVID | ADDRESS ON FILE |
| MCDONALD, DAVID | ADDRESS ON FILE |
| MCDONALD, DEDRIC | ADDRESS ON FILE |
| MCDONALD, DONNA | ADDRESS ON FILE |
| MCDONALD, DOUGLAS J | ADDRESS ON FILE |
| MCDONALD, ERIC | ADDRESS ON FILE |
| MCDONALD, JADEN | ADDRESS ON FILE |
| MCDONALD, JOHN | ADDRESS ON FILE |
| MCDONALD, JOSHUA | ADDRESS ON FILE |
| MCDONALD, JUDD | ADDRESS ON FILE |
| MCDONALD, JUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCDONALD, KENNETH | ADDRESS ON FILE |
| MCDONALD, KYLIE | ADDRESS ON FILE |
| MCDONALD, LOUIS | ADDRESS ON FILE |
| MCDONALD, MARCUS | ADDRESS ON FILE |
| MCDONALD, MICHAEL | ADDRESS ON FILE |
| MCDONALD, MISTY | ADDRESS ON FILE |
| MCDONALD, PEGGY | ADDRESS ON FILE |
| MCDONALD, RANDY | ADDRESS ON FILE |
| MCDONALD, ROBERT | ADDRESS ON FILE |
| MCDONALD, STACY | ADDRESS ON FILE |
| MCDONALD, STARLING | ADDRESS ON FILE |
| MCDONALD, TERRY | ADDRESS ON FILE |
| MCDONALD, TERRY | ADDRESS ON FILE |
| MCDONALD, THOMAS | ADDRESS ON FILE |
| MCDONALD, TONY | ADDRESS ON FILE |
| MCDONALD, TYNESHA | ADDRESS ON FILE |
| MCDONALD, WARREN | ADDRESS ON FILE |
| MCDONALDS EXPRESS LINE INC | PO BOX 322 REMSEN NY 13438 |
| MCDONALDS LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MCDONNELL, DAVID | ADDRESS ON FILE |
| MCDONNELL, JOHN | ADDRESS ON FILE |
| MCDONNELL, PATRICK | ADDRESS ON FILE |
| MCDONNELL, SHANNON | ADDRESS ON FILE |
| MCDONOUGH, SEAN | ADDRESS ON FILE |
| MCDOUGALL & SONS CONSTRUCTION LLC | 3612 E CHATHAM ST SIOUX FALLS SD 57108 |
| MCDOUGALL, ROBERT T | ADDRESS ON FILE |
| MCDOUGLE, ALAN | ADDRESS ON FILE |
| MCDOWELL TRUCK & AUTO REPAIR | 1603 275TH ST. MANCHESTER IA 52057 |
| MCDOWELL WRECKER SERVICE INC | 2555 E KEAMEY ST. SPRINGFIELD MO 65803 |
| MCDOWELL WRECKER SERVICE INC | 2555 E KEARNEY ST. SPRINGFIELD MO 65803 |
| MCDOWELL WRECKER SERVICE INC | 2555 E KEARNEY SPRINGFIELD MO 65803 |
| MCDOWELL, CRAIG | ADDRESS ON FILE |
| MCDOWELL, JASON | ADDRESS ON FILE |
| MCDOWELL, KYLE | ADDRESS ON FILE |
| MCDOWELL, MATTHEW | ADDRESS ON FILE |
| MCDOWELL, OWENS | ADDRESS ON FILE |
| MCDOWELL, SCOTT | ADDRESS ON FILE |
| MCDUFFEE, DUNCAN | ADDRESS ON FILE |
| MCDUFFEY, ROD | ADDRESS ON FILE |
| MCDUFFIE, CAMERON | ADDRESS ON FILE |
| MCEACHERN, AMIJAH | ADDRESS ON FILE |
| MCEACHERN, JOSEPH | ADDRESS ON FILE |
| MCELDOWNEY, DAVID | ADDRESS ON FILE |
| MCELDOWNEY, DAVID | ADDRESS ON FILE |
| MCELFRESH, MELISSA | ADDRESS ON FILE |
| MCELHANNON, KANDI | ADDRESS ON FILE |
| MCELHENEY, TAMMY | ADDRESS ON FILE |
| MCELRATH, JARACZ | ADDRESS ON FILE |
| MCELROY, BRANDON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCELROY, DAVARIUS | ADDRESS ON FILE |
| MCELROY, ERIC | ADDRESS ON FILE |
| MCELROY, MICHAEL | ADDRESS ON FILE |
| MCELROY, SHERMAN | ADDRESS ON FILE |
| MCELROYS INC | 3310 SW TOPEKA BLVD TOPEKA KS 66611 |
| MCELVANY, AARON M | ADDRESS ON FILE |
| MCELWAIN, DREW | ADDRESS ON FILE |
| MCELWEE TRANSPORTATION, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MCENEANEY, JOSEPH | ADDRESS ON FILE |
| MCENERY, JOSEPH | ADDRESS ON FILE |
| MCEUEN, RONALD | ADDRESS ON FILE |
| MCEVOY TRUCKING, INC. | P.O. BOX 390424 OMAHA NE 68137 |
| MCF TECHNOLOGY SOLUTIONS | PO BOX 63 AVON OH 44011 |
| MCFADDEN, ANDREW | ADDRESS ON FILE |
| MCFADDEN, BRANDAN | ADDRESS ON FILE |
| MCFADDEN, BRANDON | ADDRESS ON FILE |
| MCFADDEN, DAIGRE | ADDRESS ON FILE |
| MCFADDEN, JAMES | ADDRESS ON FILE |
| MCFADDEN, LEONARD | ADDRESS ON FILE |
| MCFADDEN, QUINCY | ADDRESS ON FILE |
| MCFADDEN, ROBERT | ADDRESS ON FILE |
| MCFALLS, JOSHUA | ADDRESS ON FILE |
| MCFARLAN, MICHAEL | ADDRESS ON FILE |
| MCFARLAND, KEVIN | ADDRESS ON FILE |
| MCFARLAND, ROBERT | ADDRESS ON FILE |
| MCFARLANE, DAMION | ADDRESS ON FILE |
| MCFARLIN, CURT | ADDRESS ON FILE |
| MCFARREN, ALLISON | ADDRESS ON FILE |
| MCG MECHANICAL SERVICES | 2000 PEARMAN DAIRY RD ANDERSON SC 29625 |
| MCGAHEY, JENNIFER | ADDRESS ON FILE |
| MCGARRY, NICHOLAS | ADDRESS ON FILE |
| MCGARRY, ROBERT | ADDRESS ON FILE |
| MCGARTLAND, MALCOLM | ADDRESS ON FILE |
| MCGARVEY, JASON | ADDRESS ON FILE |
| MCGARVEY, JOSEPH | ADDRESS ON FILE |
| MCGAUGHEY, FREDERICK | ADDRESS ON FILE |
| MCGAUGHY, DEWAYNE | ADDRESS ON FILE |
| MCGAUGHYS SUSPENSION PARTS | 4603 E. VINE AVE. FRESNO CA 93725 |
| MCGAW, RYAN | ADDRESS ON FILE |
| MCGEE COMPLETE TRANSPORT | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| MCGEE SR, ZERAN | ADDRESS ON FILE |
| MCGEE TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| MCGEE, ANDREW | ADDRESS ON FILE |
| MCGEE, CYNTHIA Y | ADDRESS ON FILE |
| MCGEE, DANNY | ADDRESS ON FILE |
| MCGEE, DAVID | ADDRESS ON FILE |
| MCGEE, DERWIN | ADDRESS ON FILE |
| MCGEE, DONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCGEE, EVERETT C | ADDRESS ON FILE |
| MCGEE, FRANCIS | ADDRESS ON FILE |
| MCGEE, JEFFREY | ADDRESS ON FILE |
| MCGEE, JONATHAN | ADDRESS ON FILE |
| MCGEE, JOSEPH | ADDRESS ON FILE |
| MCGEE, LAVON | ADDRESS ON FILE |
| MCGEE, MICHAELDIAMOND | ADDRESS ON FILE |
| MCGEE, MILTON | ADDRESS ON FILE |
| MCGEE, PATRICK | ADDRESS ON FILE |
| MCGEE, ROBERT | ADDRESS ON FILE |
| MCGEE, STEVEN | ADDRESS ON FILE |
| MCGEE, SYLVESTER | ADDRESS ON FILE |
| MCGEE, TOMMIE | ADDRESS ON FILE |
| MCGEE, ZEBIAN | ADDRESS ON FILE |
| MCGEE, ZERAN | ADDRESS ON FILE |
| MCGEEHAN TRANSPORTATION CONSULTING LLC | 253 S HOMESTEAD DR LANDISVILLE PA 17538 |
| MCGEEHAN, JIM | ADDRESS ON FILE |
| MCGEOUGH, DEVON | ADDRESS ON FILE |
| MCGEOUGH, DEVON | ADDRESS ON FILE |
| MCGETTIGAN, NICHOLAS | ADDRESS ON FILE |
| MCGHEE TREE CARE | C\O JOSEPH MCGHEE, 125 SPRING VIEW DR. LA FOLLETTE TN 37766 |
| MCGHEE, ALLEN | ADDRESS ON FILE |
| MCGHEE, CEASAR | ADDRESS ON FILE |
| MCGHEE, DERRICK | ADDRESS ON FILE |
| MCGHEE, DERRICK | ADDRESS ON FILE |
| MCGHEE, JEFFERY | ADDRESS ON FILE |
| MCGHEE, KEENAN | ADDRESS ON FILE |
| MCGILL TRANSPORT, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MCGILL, BARRY | ADDRESS ON FILE |
| MCGILL, CARL | ADDRESS ON FILE |
| MCGILL, JAMES | ADDRESS ON FILE |
| MCGILL, PAUL | ADDRESS ON FILE |
| MCGILL, RODERICK D | ADDRESS ON FILE |
| MCGILL-CLARK, COURTNEE | ADDRESS ON FILE |
| MCGILLICK, JACQUELINE | ADDRESS ON FILE |
| MCGINN, JAMES | ADDRESS ON FILE |
| MCGINNESS, MICHAEL | ADDRESS ON FILE |
| MCGINNIS LUMBER COMPANY INC | PO BOX 2049 MERIDIAN MS 39302-2049 |
| MCGINNIS, JAMES | ADDRESS ON FILE |
| MCGINNIS, JOHN | ADDRESS ON FILE |
| MCGINNIS, JOUNTE | ADDRESS ON FILE |
| MCGINNIS, LABRENN | ADDRESS ON FILE |
| MCGINNIS, MELODY | ADDRESS ON FILE |
| MCGINNIS, SCOTT | ADDRESS ON FILE |
| MCGINNIS, WILLIAM | ADDRESS ON FILE |
| MCGINNISS JR, DONALD | ADDRESS ON FILE |
| MCGINTY, ALAN | ADDRESS ON FILE |
| MCGINTY, FRANK | ADDRESS ON FILE |
| MCGIRL, WALTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCGIRT, BILLY | ADDRESS ON FILE |
| MCGLAUGHLIN, CORY E | ADDRESS ON FILE |
| MCGLENN, CHRISTOPHER | ADDRESS ON FILE |
| MCGLENN, RANDY | ADDRESS ON FILE |
| MCGLOTHLIN, DEREK | ADDRESS ON FILE |
| MCGONAGILL, JOE | ADDRESS ON FILE |
| MCGONEGAL, DAMIAN | ADDRESS ON FILE |
| MCGONEGLE, BRIAN | ADDRESS ON FILE |
| MCGOVERN, LEE | ADDRESS ON FILE |
| MCGOVERN, THOMAS | ADDRESS ON FILE |
| MCGOWAN COLE TRUCKING CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MCGOWAN, BRIAN | ADDRESS ON FILE |
| MCGOWAN, COMMER | ADDRESS ON FILE |
| MCGOWAN, DANIEL | ADDRESS ON FILE |
| MCGOWAN, GARY | ADDRESS ON FILE |
| MCGOWAN, SEAN | ADDRESS ON FILE |
| MCGOWAN, SUSAN | ADDRESS ON FILE |
| MCGOWN IRON WOCKS | 641 6TH AVE COOS BAY OR 97420 |
| MCGRAIL, WESLEY | ADDRESS ON FILE |
| MCGRATH, LORI | ADDRESS ON FILE |
| MCGRATH, PATRICK | ADDRESS ON FILE |
| MCGRATH, SCOTT | ADDRESS ON FILE |
| MCGRATH, TAMMY | ADDRESS ON FILE |
| MCGRAW, DUSTIN | ADDRESS ON FILE |
| MCGRAW, JOEY | ADDRESS ON FILE |
| MCGRAW, KEITH | ADDRESS ON FILE |
| MCGRAW, STEVEN | ADDRESS ON FILE |
| MCGREGOR, MEGAN | ADDRESS ON FILE |
| MCGREW, GEORGE | ADDRESS ON FILE |
| MCGREW, KIERA | ADDRESS ON FILE |
| MCGREW, KIERA | ADDRESS ON FILE |
| MCGRIFF, RYAN | ADDRESS ON FILE |
| MCGRUDER, KENNETHE | ADDRESS ON FILE |
| MCGRUDER, KENNETHE | ADDRESS ON FILE |
| MCGUINESS, MICHAEL | ADDRESS ON FILE |
| MCGUIRE BEARING CO | 947 SE MARKET ST PORTLAND OR 97214 |
| MCGUIRE III, EARL | ADDRESS ON FILE |
| MCGUIRE, GERALD D | ADDRESS ON FILE |
| MCGUIRE, GREGORY | ADDRESS ON FILE |
| MCGUIRE, JAMES | ADDRESS ON FILE |
| MCGUIRE, JOHN | ADDRESS ON FILE |
| MCGUIRE, JOHNNY | ADDRESS ON FILE |
| MCGUIRE, JON | ADDRESS ON FILE |
| MCGUIRE, JOY | ADDRESS ON FILE |
| MCGUIRE, KEVIN | ADDRESS ON FILE |
| MCGUIRE, LEIGH | ADDRESS ON FILE |
| MCGUIRE, RANDALL | ADDRESS ON FILE |
| MCH EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MCH LOGISTICS LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL |

| Claim Name | Address Information |
| --- | --- |
| MCH LOGISTICS LLC | 35246-2659 |
| MCH TRANSPORTATION CO. | P O BOX 7764 JACKSON MS 39284 |
| MCH TRUCKING | 2180 PALMYRA RD BEDFORD KY 40006 |
| MCHALE, MARTIN | ADDRESS ON FILE |
| MCHALE, NICHOLAS | ADDRESS ON FILE |
| MCHARGUE TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCHENRY, MALAKI | ADDRESS ON FILE |
| MCHENRY, MANDY | ADDRESS ON FILE |
| MCHENRY, RICHARD | ADDRESS ON FILE |
| MCHENRY, THOMAS | ADDRESS ON FILE |
| MCHORNEY, LAVERN | ADDRESS ON FILE |
| MCI EXPRESS | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| MCILVAINE, DAVID | ADDRESS ON FILE |
| MCILWAINE, ARTHUR | ADDRESS ON FILE |
| MCINDOO, JOHN | ADDRESS ON FILE |
| MCINNIS, ROBERT J | ADDRESS ON FILE |
| MCINTIRE, GARY | ADDRESS ON FILE |
| MCINTOSH LOGISTICS LLC | 1672 VILLAGE PLACE CIR NE CONYERS GA 30012-7108 |
| MCINTOSH TRUCK, INC | 6100 HWY 273 ANDERSON CA 96007 |
| MCINTOSH TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MCINTOSH, ALVIE | ADDRESS ON FILE |
| MCINTOSH, JAMES | ADDRESS ON FILE |
| MCINTOSH, LINDA | ADDRESS ON FILE |
| MCINTOSH, MARK | ADDRESS ON FILE |
| MCINTOSH, RICHARD | ADDRESS ON FILE |
| MCINTOSH, SAMMIE | ADDRESS ON FILE |
| MCINTOSH, SANDY | ADDRESS ON FILE |
| MCINTOSH, THOMAS | ADDRESS ON FILE |
| MCINTYER, DEONTA | ADDRESS ON FILE |
| MCINTYRE LOGISTICS | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| MCINTYRE TRANSPORTATION LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| MCINTYRE WRECKER SERVICE | 4515 E.HWY. 80 MESQUITE TX 75150 |
| MCINTYRE, CHAYSE | ADDRESS ON FILE |
| MCINTYRE, GLENN | ADDRESS ON FILE |
| MCINTYRE, JOHN | ADDRESS ON FILE |
| MCINTYRE, OSHAE | ADDRESS ON FILE |
| MCINTYRE, RANDALL | ADDRESS ON FILE |
| MCINTYRE, ROBERT | ADDRESS ON FILE |
| MCINTYRE, STACI | ADDRESS ON FILE |
| MCINTYRE, SUSAN | ADDRESS ON FILE |
| MCINTYRE, WILLIAM | ADDRESS ON FILE |
| MCIVER, BRUCE | ADDRESS ON FILE |
| MCIVER, TAURICE | ADDRESS ON FILE |
| MCJUNKIN, DIANE | ADDRESS ON FILE |
| MCJUNKIN, MICHAEL | ADDRESS ON FILE |
| MCJUNKIN, NICOLE | ADDRESS ON FILE |
| MCK LOGISTICS LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| MCKANNAN, DAKOTA | ADDRESS ON FILE |
| MCKARCHEY, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCKAUFMAN, DEONTE | ADDRESS ON FILE |
| MCKAY TRUCKING LLC | PO BOX 692 MT POCONO PA 18344 |
| MCKAY, DWAYNE | ADDRESS ON FILE |
| MCKAY, GEORGE | ADDRESS ON FILE |
| MCKAY, MICHAEL | ADDRESS ON FILE |
| MCKAYS AUTOMOTIVE | 9630 LOUETTA RD. SPRING TX 77379 |
| MCKEE AUTO | 2205 BECKLER RD. NEW MARSHFIELD OH 45766 |
| MCKEE, CABELL | ADDRESS ON FILE |
| MCKEE, ERIC | ADDRESS ON FILE |
| MCKEE, JEREMIAH | ADDRESS ON FILE |
| MCKEE, JOSHUA | ADDRESS ON FILE |
| MCKEE, KEVIN | ADDRESS ON FILE |
| MCKEE, MARTY | ADDRESS ON FILE |
| MCKEE, MICHAEL | ADDRESS ON FILE |
| MCKEE, TIMOTHY | ADDRESS ON FILE |
| MCKEEHEN, CHERYL | ADDRESS ON FILE |
| MCKEEN, BRYAN | ADDRESS ON FILE |
| MCKEEVER, TIMOTHY | ADDRESS ON FILE |
| MCKELLAR, JOHN | ADDRESS ON FILE |
| MCKELLER, VASHAWN | ADDRESS ON FILE |
| MCKELLOP, DEAN | ADDRESS ON FILE |
| MCKELVEY, ASHLEY | ADDRESS ON FILE |
| MCKENDRY, JOHN | ADDRESS ON FILE |
| MCKENNA, JOSEPH | ADDRESS ON FILE |
| MCKENNA, MICHELE | ADDRESS ON FILE |
| MCKENNEY LOGISTICS, LLC. | OR OPENROAD FINANCIAL SERVICES INC. PO BOX 484 DALLAS OR 97338 |
| MCKENNEY, ROBERT | ADDRESS ON FILE |
| MCKENNEY, WILLIAM | ADDRESS ON FILE |
| MCKENNY, HENRY | ADDRESS ON FILE |
| MCKENREE CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCKENZIE SPORTS | 1910 ST. LUKES CHURCH RD. SALISBURY NC 28146 |
| MCKENZIE TRUCKING CO. | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MCKENZIE, AARON | ADDRESS ON FILE |
| MCKENZIE, ALEXANDER | ADDRESS ON FILE |
| MCKENZIE, ANDRE | ADDRESS ON FILE |
| MCKENZIE, BRIAN | ADDRESS ON FILE |
| MCKENZIE, EBONY | ADDRESS ON FILE |
| MCKENZIE, JEFF | ADDRESS ON FILE |
| MCKENZIE, JEFF | ADDRESS ON FILE |
| MCKENZIE, JEREL | ADDRESS ON FILE |
| MCKENZIE, RICARDO | ADDRESS ON FILE |
| MCKENZIE, TROY | ADDRESS ON FILE |
| MCKEOWN, ROBERT A | ADDRESS ON FILE |
| MCKERNAN, DAVID | ADDRESS ON FILE |
| MCKERNAN, MATTHEW | ADDRESS ON FILE |
| MCKEVER, KEITH | ADDRESS ON FILE |
| MCKIBBEN, DOUG | ADDRESS ON FILE |
| MCKIBBEN, MARCUS | ADDRESS ON FILE |
| MCKIBBEN, PETER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCKIE, SHERMAN | ADDRESS ON FILE |
| MCKIM, MELISSA | ADDRESS ON FILE |
| MCKINLEY, AMANDA | ADDRESS ON FILE |
| MCKINLEY, BISHARA | ADDRESS ON FILE |
| MCKINLEY, CRAIG | ADDRESS ON FILE |
| MCKINLEY, FRED | ADDRESS ON FILE |
| MCKINLEY, NICHOLAS | ADDRESS ON FILE |
| MCKINLEY, RANDOLPH | ADDRESS ON FILE |
| MCKINLEY, ROBERT | ADDRESS ON FILE |
| MCKINLEY, TERRY | ADDRESS ON FILE |
| MCKINNEY JR, KENNETH | ADDRESS ON FILE |
| MCKINNEY TOWING | 360 NW MAIN ST, PO BOX 137 ELKHART IA 50073 |
| MCKINNEY TOWING | 360 NW MAIN ST, PO BOX 137 ELKHART IA 50073-0137 |
| MCKINNEY TRAILER RENTALS | P.O. BOX 515574 LOS ANGELES CA 90051 |
| MCKINNEY TRUCKING SERVICES LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| MCKINNEY, AARON | ADDRESS ON FILE |
| MCKINNEY, BRYCE | ADDRESS ON FILE |
| MCKINNEY, DAMON | ADDRESS ON FILE |
| MCKINNEY, DEEDREA | ADDRESS ON FILE |
| MCKINNEY, DOUGLAS | ADDRESS ON FILE |
| MCKINNEY, EDMOND | ADDRESS ON FILE |
| MCKINNEY, JR., JAMES | ADDRESS ON FILE |
| MCKINNEY, JUDY | ADDRESS ON FILE |
| MCKINNEY, KENDALL | ADDRESS ON FILE |
| MCKINNEY, MARCUS | ADDRESS ON FILE |
| MCKINNEY, PHILLIP | ADDRESS ON FILE |
| MCKINNEY, QUENTEZ | ADDRESS ON FILE |
| MCKINNEY, ROBERT | ADDRESS ON FILE |
| MCKINNEY, ROBERT | ADDRESS ON FILE |
| MCKINNEY, ROBERT | ADDRESS ON FILE |
| MCKINNEY, TIM & KELLIE | ADDRESS ON FILE |
| MCKINNEY, VALERIE | ADDRESS ON FILE |
| MCKINNIES, HUGH | ADDRESS ON FILE |
| MCKINSTRY II, SCOTT | ADDRESS ON FILE |
| MCKINSTRY, ANNETTE | ADDRESS ON FILE |
| MCKINSTRY, BRENDON | ADDRESS ON FILE |
| MCKINSTRY, TIMOTHY | ADDRESS ON FILE |
| MCKINZIE, CHARLES A | ADDRESS ON FILE |
| MCKINZIE, LEON | ADDRESS ON FILE |
| MCKIRDY, TIMOTHY | ADDRESS ON FILE |
| MCKITTRICK, SEAN | ADDRESS ON FILE |
| MCKNIGHT EMERGENCY WRECKER SERVICE INC | PO BOX 2 WEST FORK AR 72774 |
| MCKNIGHT TIRE CO | MCKNIGHT TIRE JEFFERSON CITY 425 W DUNKLIN ST JEFFERSON CITY MO 65101 |
| MCKNIGHT, BRADLEY | ADDRESS ON FILE |
| MCKNIGHT, JAMES | ADDRESS ON FILE |
| MCKNIGHT, KELLEY | ADDRESS ON FILE |
| MCKNIGHT, MAX | ADDRESS ON FILE |
| MCKNIGHT, REGINALD | ADDRESS ON FILE |
| MCKNIGHT, STEPHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCKNIGHT, THOMAS | ADDRESS ON FILE |
| MCKNOUGHT, DANIEL | ADDRESS ON FILE |
| MCKOY, COURTNEY | ADDRESS ON FILE |
| MCKOY, DELANDER LEE | ADDRESS ON FILE |
| MCL LINEHAUL LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MCL TRANS INC | OR OUTSOURCE FINANCIAL SERVICES INC. PO BOX 5172 DENVER CO 80217 |
| MCLACHLAN, MARIE | ADDRESS ON FILE |
| MCLAIN, JAMES | ADDRESS ON FILE |
| MCLAIN, KEOLA | ADDRESS ON FILE |
| MCLAIN, SHANTIA | ADDRESS ON FILE |
| MCLANAHAN TOWING, INC | 105 SOUTH SEMINARY COLLINSVILLE IL 62234 |
| MCLANE COMPANY | P.O. BOX 6115 TEMPLE TX 76503 |
| MCLAREN CORPORATE SERVICES SYSTOC | PO BOX 775395 CHICAGO IL 60677 |
| MCLAREN TRANSPORT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| MCLAREN, CRISTA | ADDRESS ON FILE |
| MCLAREN, IAN | ADDRESS ON FILE |
| MCLAREN, KEVIN | ADDRESS ON FILE |
| MCLAREY, JOYCE | ADDRESS ON FILE |
| MCLAUD, CINDA | ADDRESS ON FILE |
| MCLAUGHLIN, DOUGLAS | ADDRESS ON FILE |
| MCLAUGHLIN, JAMES | ADDRESS ON FILE |
| MCLAUGHLIN, JOHN | ADDRESS ON FILE |
| MCLAUGHLIN, JOSEPH | ADDRESS ON FILE |
| MCLAUGHLIN, KATHLEEN | ADDRESS ON FILE |
| MCLAUGHLIN, RONALD | ADDRESS ON FILE |
| MCLAURIN, CHERYL | ADDRESS ON FILE |
| MCLAURIN, JUSTIN | ADDRESS ON FILE |
| MCLAURIN, MAURICE | ADDRESS ON FILE |
| MCLAURIN, ROY | ADDRESS ON FILE |
| MCLAURIN, ROY | ADDRESS ON FILE |
| MCLAURIN, RYAN | ADDRESS ON FILE |
| MCLEAN LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCLEAN, JAMES | ADDRESS ON FILE |
| MCLEAN, JOHN | ADDRESS ON FILE |
| MCLEAN, JOSHUA | ADDRESS ON FILE |
| MCLEAN, JR | ADDRESS ON FILE |
| MCLEAN, KENNETH | ADDRESS ON FILE |
| MCLEAN, MARK | ADDRESS ON FILE |
| MCLEAN, TIQUAN | ADDRESS ON FILE |
| MCLEAN, WILLIAM | ADDRESS ON FILE |
| MCLEAN, WILLIAM L | ADDRESS ON FILE |
| MCLEE, TIMOTHY | ADDRESS ON FILE |
| MCLEES, DAVID | ADDRESS ON FILE |
| MCLELAND, NORRIS | ADDRESS ON FILE |
| MCLELLAN, LAURIE | ADDRESS ON FILE |
| MCLEMORE, JOSH | ADDRESS ON FILE |
| MCLEMORE, MARK | ADDRESS ON FILE |
| MCLEMORE, WAYNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCLENDON, JORDAN | ADDRESS ON FILE |
| MCLENNAN COUNTY TAX COLLECTOR | PO BOX 406 WACO TX 76703 |
| MCLENNAN, ELIZABETH | ADDRESS ON FILE |
| MCLENNAN, FRANCIS | ADDRESS ON FILE |
| MCLENNAN, FRANK | ADDRESS ON FILE |
| MCLENNON, MICHAEL | ADDRESS ON FILE |
| MCLEOD 9 TRUCK LINE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCLEOD 9 TRUCK LINE, INC. | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MCLEOD, HASSAN | ADDRESS ON FILE |
| MCLEOD, HILARY | ADDRESS ON FILE |
| MCLEOD, PAMELA | ADDRESS ON FILE |
| MCLEOD, RANDY | ADDRESS ON FILE |
| MCLILLY, CURTIS B | ADDRESS ON FILE |
| MCLO | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| MCLOAD LLC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MCLOSLAVAYA, SOFYA | ADDRESS ON FILE |
| MCLOUD, MICHAEL | ADDRESS ON FILE |
| MCLS GLOBAL ENTERPRISES INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MCM TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MCM TRUCK REPAIR PARTS & SERVICE | P.O. BOX 718 531 BUSINESS HUB DR. SUITE A BELGRADE MT 59714 |
| MCM TRUCK REPAIR PARTS & SERVICE | P.O. BOX 718, 531 BUSINESS HUB DR. BELGRADE MT 59714 |
| MCM TRUCKING BUSINESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCM TRUCKING INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| MCM TRUCKING INC (MC834934) | OR ELSTON BUSINESS CAPITAL LLC 2701 BROWN TRAIL STE 301 BEDFORD TX 76021 |
| MCMACKIN, CATHARINE | ADDRESS ON FILE |
| MCMACKIN, THOMAS | ADDRESS ON FILE |
| MCMACKIN, THOMAS J | ADDRESS ON FILE |
| MCMACKIN, THOMAS J | ADDRESS ON FILE |
| MCMAHAN, JEFFERY | ADDRESS ON FILE |
| MCMAHAN, MATTHEW A | ADDRESS ON FILE |
| MCMAHAN, SARA | ADDRESS ON FILE |
| MCMAHON TIRE INC | 2828 W COLISEUM BLVD FORT WAYNE IN 46808 |
| MCMAHON, JOHN | ADDRESS ON FILE |
| MCMAHON, JOHN | ADDRESS ON FILE |
| MCMAHON, KELLI | ADDRESS ON FILE |
| MCMAHON, KEVIN | ADDRESS ON FILE |
| MCMAHON, MAX | ADDRESS ON FILE |
| MCMAHON, WILLIAM | ADDRESS ON FILE |
| MCMAIN, JARROD | ADDRESS ON FILE |
| MCMANNEN, REGINALD | ADDRESS ON FILE |
| MCMANUS CONSTRUCTION INC | 4631 LEMAY FERRY ROAD ST. LOUIS MO 63129 |
| MCMANUS, JAMES | ADDRESS ON FILE |
| MCMANUS, JERRY | ADDRESS ON FILE |
| MCMASTER CARR | ATTN: LORETTA MARCHESE CORP TRANSPORTATION PO BOX 4355 CHICAGO IL 60680-4355 |
| MCMASTER CARR | PO BOX 4355 CHICAGO IL 60680-4355 |
| MCMASTER, DILLON | ADDRESS ON FILE |
| MCMASTER, DYLAN M | ADDRESS ON FILE |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 7690 CHICAGO IL 60680 |
| MCME ENTERPRISE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
| --- | --- |
| MCMEEN, BARRY | ADDRESS ON FILE |
| MCMICHAEL, KENNETH | ADDRESS ON FILE |
| MCMILLAN ELECTRIC COMPANY | ATTN: JESSICA SCHAFFER 400 BEST RD WOODVILLE WI 54028 |
| MCMILLAN, ERIC | ADDRESS ON FILE |
| MCMILLAN, JAMIE | ADDRESS ON FILE |
| MCMILLAN, NORMAN | ADDRESS ON FILE |
| MCMILLAN, TERENCE | ADDRESS ON FILE |
| MCMILLAN, THOMAS | ADDRESS ON FILE |
| MCMILLEN, ADAM | ADDRESS ON FILE |
| MCMILLEN, DANIELLE | ADDRESS ON FILE |
| MCMILLIAN, NATHAN | ADDRESS ON FILE |
| MCMILLIN, CORY | ADDRESS ON FILE |
| MCMILLION, RICHARD | ADDRESS ON FILE |
| MCMILLON, LARRY N | ADDRESS ON FILE |
| MCMINN, JOHN | ADDRESS ON FILE |
| MCMORRAN, PAUL | ADDRESS ON FILE |
| MCMULLEN, DIANDRE | ADDRESS ON FILE |
| MCMULLEN, DWIGHT | ADDRESS ON FILE |
| MCMULLEN, JERICO | ADDRESS ON FILE |
| MCMULLEN, KEVIN | ADDRESS ON FILE |
| MCMULLEN, LUCINDA | ADDRESS ON FILE |
| MCMULLEN, OTIS | ADDRESS ON FILE |
| MCMULLEN, RYAN | ADDRESS ON FILE |
| MCMULLEN, RYAN | ADDRESS ON FILE |
| MCMURL, JASON | ADDRESS ON FILE |
| MCMURRAY, DON | ADDRESS ON FILE |
| MCMURRIN, ANDREW | ADDRESS ON FILE |
| MCMURTRY, JAMES A | ADDRESS ON FILE |
| MCMURTRY, MASON | ADDRESS ON FILE |
| MCNAB, MICHAEL | ADDRESS ON FILE |
| MCNABB, AARON | ADDRESS ON FILE |
| MCNABB, BRIAN | ADDRESS ON FILE |
| MCNABB, BRIAN E | ADDRESS ON FILE |
| MCNAIR, GRADY | ADDRESS ON FILE |
| MCNAIR, JOHN | ADDRESS ON FILE |
| MCNAIR, ROBERT | ADDRESS ON FILE |
| MCNAIR, SHANNON | ADDRESS ON FILE |
| MCNAIR-LABRECQUE, CADENCE | ADDRESS ON FILE |
| MCNAMARA, JOHN | ADDRESS ON FILE |
| MCNAMEE, TIMOTHY | ADDRESS ON FILE |
| MCNARA RILEY TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCNAUGHTON MCKAY ELECTRIC COMPANY | PO BOX 71487 MADISON HEIGHTS MI 48071 |
| MCNAUGHTON, KIM | ADDRESS ON FILE |
| MCNEAL JR, JAMES | ADDRESS ON FILE |
| MCNEAL, CARL | ADDRESS ON FILE |
| MCNEAL, CHRISTINA | ADDRESS ON FILE |
| MCNEAL, LAMAR D | ADDRESS ON FILE |
| MCNEAL, MYRON | ADDRESS ON FILE |
| MCNEAL, RALPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCNEAL, RANDALL | ADDRESS ON FILE |
| MCNEAL, RAYMOND | ADDRESS ON FILE |
| MCNEALEY, MARCUS | ADDRESS ON FILE |
| MCNEELY, ANDRE | ADDRESS ON FILE |
| MCNEELY, ELBERT | ADDRESS ON FILE |
| MCNEELY, JEROME P | ADDRESS ON FILE |
| MCNEELY, ROBERT | ADDRESS ON FILE |
| MCNEFF, KATHY | ADDRESS ON FILE |
| MCNEIL, ARTRA | ADDRESS ON FILE |
| MCNEIL, CHAD | ADDRESS ON FILE |
| MCNEIL, JAMES | ADDRESS ON FILE |
| MCNEIL, JOHN | ADDRESS ON FILE |
| MCNEIL, MARVIN | ADDRESS ON FILE |
| MCNEIL, ROBERT | ADDRESS ON FILE |
| MCNEIL, SHERMAN | ADDRESS ON FILE |
| MCNEILL, COREY | ADDRESS ON FILE |
| MCNEILL, JAMES | ADDRESS ON FILE |
| MCNEILL, JOHN | ADDRESS ON FILE |
| MCNEILL, ROBERT G | ADDRESS ON FILE |
| MCNEILL, SCOTT | ADDRESS ON FILE |
| MCNEILLY, BROCK | ADDRESS ON FILE |
| MCNELLY, ANDREW | ADDRESS ON FILE |
| MCNEMAR, KEVIN | ADDRESS ON FILE |
| MCNEMAR, WILLIAM | ADDRESS ON FILE |
| MCNERNEY, CODY | ADDRESS ON FILE |
| MCNETT, TODD | ADDRESS ON FILE |
| MCNEW, JOSEPH | ADDRESS ON FILE |
| MCNEW, PAUL | ADDRESS ON FILE |
| MCNICHOLAS, THOMAS | ADDRESS ON FILE |
| MCNICHOLS TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MCNIEL, JOEL | ADDRESS ON FILE |
| MCNISH, JACK | ADDRESS ON FILE |
| MCNULTY, MONTI | ADDRESS ON FILE |
| MCNULTY, NIALL | ADDRESS ON FILE |
| MCNUTT, MICHAEL | ADDRESS ON FILE |
| MCNUTT, SALLIE | ADDRESS ON FILE |
| MCNUTT, WILLIAM | ADDRESS ON FILE |
| MCO EXPRESS ORLANDO INC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| MCOM TRANSPORT CORP | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MCPEAK, TAYLOR | ADDRESS ON FILE |
| MCPECK, STEVEN | ADDRESS ON FILE |
| MCPHAUL, MICHAEL | ADDRESS ON FILE |
| MCPHEE, ALEX | ADDRESS ON FILE |
| MCPHEE, BRIAN | ADDRESS ON FILE |
| MCPHERSON OIL | 5051 CARDINAL ST TRUSSVILLE AL 35173 |
| MCPHERSON, IRVIN | ADDRESS ON FILE |
| MCPHERSON, KATHERINE | ADDRESS ON FILE |
| MCPHERSON, MICHAEL | ADDRESS ON FILE |
| MCPHERSON, REXFERD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCPHERSON, STEVE | ADDRESS ON FILE |
| MCPHERSON, TRAVAWN | ADDRESS ON FILE |
| MCPHILLIPS PLUMBING HEATING | & AIR CONDITIONING, 16115 WATERLOO ROAD CLEVELAND OH 44110 |
| MCPIKE, KENNETH | ADDRESS ON FILE |
| MCQUADE, SHANE | ADDRESS ON FILE |
| MCQUAY, WILLIAM FRANKY | ADDRESS ON FILE |
| MCQUEARY, ARTHUR | ADDRESS ON FILE |
| MCQUEARY, DAVID | ADDRESS ON FILE |
| MCQUEARY, JOSHUA | ADDRESS ON FILE |
| MCQUEARY, LARAY | ADDRESS ON FILE |
| MCQUEEN, BERTONIO | ADDRESS ON FILE |
| MCQUEEN, SHATERIKA | ADDRESS ON FILE |
| MCQUIGGAN, DAVID | ADDRESS ON FILE |
| MCQUILLIN, JOE | ADDRESS ON FILE |
| MCQUILLIN, REX | ADDRESS ON FILE |
| MCQUISTEN, MICHAEL | ADDRESS ON FILE |
| MCR TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCRAE, JODY L | ADDRESS ON FILE |
| MCRAE, JOHN | ADDRESS ON FILE |
| MCRAE, TIMOTHY J | ADDRESS ON FILE |
| MCRATTY TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MCRAY TRUCKING INC. | 13061 QUIET CANYON DR. VICTORVILLE CA 92395 |
| MCRC TRANSPORTATION LLC (MC904033) | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| MCREYNOLDS HOTSHOTS LLC | OR OTR CAPITAL LLC DEPT 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| MCROBERT, LANA | ADDRESS ON FILE |
| MCROY, MARK | ADDRESS ON FILE |
| MCS CARRIER LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MCS LOGISTICS INC | 153 MACRIDGE AVE JOHNSTOWN PA 15904-2916 |
| MCS MOTOR CARRIERS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MCS TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MCSHANE SALCEDO, MICHEAL | ADDRESS ON FILE |
| MCSHANE, CIARAN | ADDRESS ON FILE |
| MCSHEER TRUCKIN, LLC | 2470 LITTLE ROCK RD ROSE BUD AR 72137 |
| MCSORLEY, RICKIE A | ADDRESS ON FILE |
| MCSPADDEN, PATTIE | ADDRESS ON FILE |
| MCSWAIN, AMY | ADDRESS ON FILE |
| MCSWAIN, BILLY | ADDRESS ON FILE |
| MCSWAIN, BILLY G | ADDRESS ON FILE |
| MCSWAIN, MARK | ADDRESS ON FILE |
| MCT, INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MCTHENIA, CHARLES | ADDRESS ON FILE |
| MCV TRUCKING | D/B/A: NEW ERA E & E TRANS LLC OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MCVAY, JACOB | ADDRESS ON FILE |
| MCVEY INDUSTRIES | 7126 NEW HAVEN HARRISON OH 45030 |
| MCVEY, JAMES | ADDRESS ON FILE |
| MCVEY, JAMES M | ADDRESS ON FILE |
| MCVICKER, GARRETT | ADDRESS ON FILE |
| MCVICKER, GARRETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCVICKER, STEPHEN | ADDRESS ON FILE |
| MCW EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MCWHORTER, ROBERT | ADDRESS ON FILE |
| MCWHORTER, TIMOTHY R | ADDRESS ON FILE |
| MCWHORTERS TIRE CO LTD | PO BOX 2974 LUBBOCK TX 79408 |
| MCWILLIAMS, JARED | ADDRESS ON FILE |
| MCWILLIAMS, KENNETH | ADDRESS ON FILE |
| MCWILLIAMS, MARION | ADDRESS ON FILE |
| MCWILLIE, JAMES | ADDRESS ON FILE |
| MD BUILDING | LYNNCO 2448 E 81ST ST STE 2800 TULSA OK 74137 |
| MD CARGO INC | OR GREAT PLAINS TRANSPORTATION SERVICES INC, PO BOX 4539 CAROL STREAM IL 60197-4539 |
| MD CARRIER INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| MD EXPRESS AUTOMOBILE TRANSPORT LLC | PO BOX 20513 COLUMBUS OH 43220 |
| MD FREIGHT CORP | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MD GLOBAL FREIGHT INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MD POWER INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| MD TRANS SERVICES LLC | 621 PLAINFIELD RD STE 202C WILLOWBROOK IL 60527 |
| MD TRUCKIN | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MD TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MD TURBINES LOGISTICS INC | 3850 W 108TH ST SUITE 15 HIALEAH FL 33018 |
| MD UNITED INC | OR GREAT PLAINS TRANSPORTATION SERVICES INC, PO BOX 4539 CAROL STREAM IL 60197-4539 |
| MD UNITED INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MD&M LA-MERVEILLE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MDA EXPRESS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MDA LEXFREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MDA LOGISTICS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MDAWSON TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MDC TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MDD TRUCKING INC | 4474 HUNTERS HAVEN LANE E JACKSONVILLE FL 32224 |
| MDE LOGISTICS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MDF TRANSPORTATION LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| MDG TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MDH TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MDI | 3425 N. 22ND STREET DECATUR IL 62526 |
| MDI SERVICES LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MDI TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MDJ EXPRESS INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| MDK MONEY TRUCKING INC | 8750 S 11TH AVE OAK CREEK WI 53154 |
| MDK TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MDK TRUCKING LLC | PO BOX 813 GREENSBORO GA 30642 |
| MDL DEDICATED LOGISTICS | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MDM EXCAVATING LLC | 2420 7TH STREET CUMBERLAND WI 54829 |
| MDM TRANSPORT CORP | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MDM TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MDM TRANSPORT LLC (HARRISBURG PA) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MDN FREIGHT INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| MDN FREIGHT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| MDO EXPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MDOT FINANCIAL MANAGEMENT | BOX 3649 JACKSON MS 39207 |
| MDR CARRIERS, LLC | 1800 W MEYER LN 15108, 15108 OAK CREEK WI 53154 |
| MDS GLOBAL LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MDS TRUCKING V INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MDT TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MDT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MDV / A SPARTAN NASH COMPANY | BOX 809147 CHICAGO IL 60680 |
| MDV NASH FINCH | 360 HOFFMAN CT W SAINT CLOUD MN 56301 |
| MDW TRANSIT SOLUTIONS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MDX TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ME & MY BROTHERS TRUCKING CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ME3 TRUCKING LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| MEACH, GABRIELLE | ADDRESS ON FILE |
| MEAD, EDWARD | ADDRESS ON FILE |
| MEAD, GREG | ADDRESS ON FILE |
| MEAD, PEGGYSUE | ADDRESS ON FILE |
| MEADATH, TYLER | ADDRESS ON FILE |
| MEADE TRACTOR | 19226 LEE HWY ABINGDON VA 24210 |
| MEADE, ASHLEY | ADDRESS ON FILE |
| MEADE, CRAIG | ADDRESS ON FILE |
| MEADE, DARIUS | ADDRESS ON FILE |
| MEADE, GLENDA | ADDRESS ON FILE |
| MEADE, JOHN | ADDRESS ON FILE |
| MEADE, ORVILLE | ADDRESS ON FILE |
| MEADE, SCOT | ADDRESS ON FILE |
| MEADE, THOMAS | ADDRESS ON FILE |
| MEADE, ZACHARY | ADDRESS ON FILE |
| MEADERS, ROBERT | ADDRESS ON FILE |
| MEADOR, JOEY E | ADDRESS ON FILE |
| MEADOR, TRINITY | ADDRESS ON FILE |
| MEADOW LARK TRANSPORT, INC. | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MEADOW LARK TRANSPORT, INC. | OR TAB BANK, PO BOX 150029 OGDEN UT 84415 |
| MEADOWS, CHRISTOPHER | ADDRESS ON FILE |
| MEADOWS, JABOR | ADDRESS ON FILE |
| MEADOWS, JEFF | ADDRESS ON FILE |
| MEADOWS, JEMAL | ADDRESS ON FILE |
| MEADOWS, JONATHAN | ADDRESS ON FILE |
| MEADOWS, TIMOTHY | ADDRESS ON FILE |
| MEADOWS, TIMOTHY | ADDRESS ON FILE |
| MEADOWS, TROY | ADDRESS ON FILE |
| MEAGHER, JAMES | ADDRESS ON FILE |
| MEAJAR, NABIL | ADDRESS ON FILE |
| MEALER, JARID | ADDRESS ON FILE |
| MEANS JR., STEVEN | ADDRESS ON FILE |
| MEANS, ALAN | ADDRESS ON FILE |
| MEANS, BOB | ADDRESS ON FILE |
| MEANS, BURUNDI | ADDRESS ON FILE |
| MEANS, DILLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEANS, HOLLY | ADDRESS ON FILE |
| MEANS, WILLIAM | ADDRESS ON FILE |
| MEARIDA, KENNETH | ADDRESS ON FILE |
| MEARS FERTILIZER, INC. | P O BOX 1271 EL DORADO KS 67042-1271 |
| MEARS, MELISSA | ADDRESS ON FILE |
| MEAS, EDDIE | ADDRESS ON FILE |
| MEASUREMENT STANDARDS BRANCH | 1851 AUIKI ST HONOLULU HI 96819 |
| MEASURES, DANIEL | ADDRESS ON FILE |
| MEAZI EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MEBA TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MEBANE, NATHAN | ADDRESS ON FILE |
| MECCA LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| MECCA TRANS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MECCA TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MECHANICAL AIR SYSTEMS COMPANY | 2417 S FEDERAL MASON CITY IA 50401 |
| MECHANICAL PLASTICS | ATTN: TERRYCALVIN 110 RICHARDS AVE STE 1 NORWALK CT 06854 |
| MECHANICAL SYSTEMS,INC. | ATTN: JEAN BAZEMORE 7835 F STREET OMAHA NE 68127-1887 |
| MECHANICAL TRANSPORTATION SYSTEM LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MECHANICS MOTOR CITY LODGE NO. 698, | IAM WELFARE FUND, 841 N WAYNE ROAD WESTLAND MI 48185-3690 |
| MECHANIX UNLIMITED, INC | 5001 49TH ST SW GREAT FALLS MT 59404 |
| MECI TRADING | MECI TRADING, PO BOX 269 KEASBEY NJ 08832 |
| MECKLENBURG COUNTY TAX COLLECTOR | VALERIE C. WOODARD CENTER 3205 FREEDOM DR., SUITE 3000 CHARLOTTE NC 28208 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR | TAX COLLECTOR, PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MECO AUGUSTA GREENVILLE | POST OFFICE BOX 696 AUGUSTA-RICHMOND GA 30903 |
| MECO OF ATLANTA | PO BOX 48327 DORAVILLE GA 30362 |
| MECO TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MECUM FLEET SERVICE LLC | 1904 EDGEWOOD DR LEAVENWORTH KS 66048 |
| MED 1 LEONARD | PO BOX 3320 GRAND RAPIDS MI 49501 |
| MED EXPRESS URGENT CARE | PO BOX 11240 BELFAST ME 04915 |
| MED EXPRESS URGENT CARE | PO BOX 7964 BELFAST ME 04915 |
| MED WATER SYSTEMS | 625 N 1250 W CENTERVILLE UT 84014 |
| MED-1 BRETON LLC | PO BOX 3319 GRAND RAPIDS MI 49501 |
| MED-1 HOLLAND | P.O. BOX 2995 GRAND RAPIDS MI 49501 |
| MEDA, EDWIN | ADDRESS ON FILE |
| MEDALLION TRANSPORT & LOGISTICS LLC | 1210 NORTHBROOK DR STE 420 TREVOSE PA 19053 |
| MEDASH, DAVID | ADDRESS ON FILE |
| MEDCALF, JAMES | ADDRESS ON FILE |
| MEDCOMP | 3088 EAST 33RD PLACE YUMA AZ 85365 |
| MEDCRUISE TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MEDDERS, JACK | ADDRESS ON FILE |
| MEDEGEN MEDICAL | ATTN: JAMES RAY TCI PO BOX 750236 MEMPHIS TN 38175 |
| MEDEIROS TRUCKING | 157 SUMMIT ST EAST PROVIDENCE RI 02914 |
| MEDEIROS, BRIAN | ADDRESS ON FILE |
| MEDEIROS, JEFFREY | ADDRESS ON FILE |
| MEDELEZ, PEDRO | ADDRESS ON FILE |
| MEDENWALDT, MAGGIE | ADDRESS ON FILE |
| MEDER, CONNIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MEDEXPRESS URGENT CARE ARKANSAS, P.A. | PO BOX 13417 WALDO ME 04915 |
| MEDEXPRESS URGENT CARE MINNESOTA PC | PO BOX 17916 BELFAST ME 04915 |
| MEDEXPRESS URGENT CARE PC MARYLAND | PO BOX 7958 BELFAST ME 04915 |
| MEDEXPRESS URGENT CARE PC WEST VIRGINIA | PO BOX 7959 BELFAST ME 04915 |
| MEDEXPRESS URGENT CARE PC-MI | PO BOX 13706 BELFAST ME 04915-7900 |
| MEDEXPRESS URGENT CARE, PC PENNSYLVANIA | PO BOX 7964 BELFAST ME 04915 |
| MEDFORD RADIATOR SERVICE INC | PO BOX 311 GOLD HILL OR 97525 |
| MEDFORD TOOLS & SUPPLY INC | 2160 N PACIFIC HWY, PO BOX 8091 MEDFORD OR 97501 |
| MEDIA TECHNOLOGY SOLUTIONS LLC | 430 E 8TH ST 130 HOLLAND MI 49423 |
| MEDIANT COMMUNICATIONS INC. | PO BOX 75185 CHICAGO IL 60675 |
| MEDICAL FOUNDATION OF CENTRAL MS, INC. | PO BOX 2153 DEPT 1947 BIRMINGHAM AL 35201 |
| MEDILL, MARK | ADDRESS ON FILE |
| MEDINA AGUILAR, FRANCISCO | ADDRESS ON FILE |
| MEDINA AGUILAR, JOSE | ADDRESS ON FILE |
| MEDINA ALVARDO, MIGUEL | ADDRESS ON FILE |
| MEDINA IBANEZ, EDUARDO | ADDRESS ON FILE |
| MEDINA NUNO, JORGE | ADDRESS ON FILE |
| MEDINA TRUCKING | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MEDINA TRUCKING LLC | 3907 S GROVE ST ENGLEWOOD CO 80110 |
| MEDINA, ALEJANDRO | ADDRESS ON FILE |
| MEDINA, ANGEL | ADDRESS ON FILE |
| MEDINA, ANGEL | ADDRESS ON FILE |
| MEDINA, BENNY | ADDRESS ON FILE |
| MEDINA, CASSANDRA | ADDRESS ON FILE |
| MEDINA, CHRISTOPHER | ADDRESS ON FILE |
| MEDINA, CRISTAL | ADDRESS ON FILE |
| MEDINA, DALIA | ADDRESS ON FILE |
| MEDINA, DANIEL | ADDRESS ON FILE |
| MEDINA, ELIZABETH | ADDRESS ON FILE |
| MEDINA, FRANK | ADDRESS ON FILE |
| MEDINA, ISAAC | ADDRESS ON FILE |
| MEDINA, JESUS T | ADDRESS ON FILE |
| MEDINA, JOSE | ADDRESS ON FILE |
| MEDINA, JUAN | ADDRESS ON FILE |
| MEDINA, MARCELINO | ADDRESS ON FILE |
| MEDINA, PABLO | ADDRESS ON FILE |
| MEDINA, RAFAEL | ADDRESS ON FILE |
| MEDINA, RAMON | ADDRESS ON FILE |
| MEDINA, RAQUEL | ADDRESS ON FILE |
| MEDINA, REYNALDO | ADDRESS ON FILE |
| MEDINA, RUBEN | ADDRESS ON FILE |
| MEDINA, VICTOR | ADDRESS ON FILE |
| MEDINA, WILLIAM | ADDRESS ON FILE |
| MEDINAS TRANSPORT LLP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MEDINAS TRUCKING | 6592 COUNTY ROAD 20 ORLAND CA 95963 |
| MEDION CORP | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| MEDION CORP | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MEDIX OCCUPATIONAL HEALTH SERVICES | 1824 SW WHITE BIRCH CIR ANKENY IA 50023 |
| MEDLEY MATERIAL HANDLING COMPANY | 2150 FORD AVENUE SPRINGDALE AR 72764 |

| Claim Name | Address Information |
|---|---|
| MEDLEY MATERIAL HANDLING COMPANY | PO BOX 258881 SECTION 345 OKLAHOMA CITY OK 73125 |
| MEDLEY MATERIAL HANDLING COMPANY | PO BOX 26706 OKLAHOMA CITY OK 73126 |
| MEDLEY, DANIEL | ADDRESS ON FILE |
| MEDLEY, ROBERT | ADDRESS ON FILE |
| MEDLEYS TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MEDLIN, VERNON | ADDRESS ON FILE |
| MEDLINE IDUSTRIES | ATTN: MELISSA MARINO CLAIMS ADMINISTRATOR 1 MEDLINE PL MUNDELEIN IL 60060 |
| MEDLINE INDUSTRIES | ATTN FREIGHT CLAIMS, ONE MEDLINE PLACE MUNDELEIN IL 60060 |
| MEDLINE INDUSTRIES | ATTN: MELISSA MARINO FREIGHT CLAIMS 1 MEDLINE PL MUNDELEIN IL 60060 |
| MEDLINE INDUSTRIES | CORPORATE CLAIMS, 1 MEDLINE PL MUNDELEIN IL 60060 |
| MEDLINE INDUSTRIES | DATA2LOGISTICSLLCC, PO BOX 61050 FORT MYERS FL 33906 |
| MEDLINE INDUSTRIES CORPORATE CLAI | ONE MEDLINE PLACE MUNDELEIN IL 60060 |
| MEDLINE INDUSTRIES/CORPORATE CLAIMS | ATTN: MELISSA MARINO ATTN: FREIGHT CLAIMS ONE MEDLINE PLACE MUNDELEIN IL 60060 |
| MEDLOCK, JAMES | ADDRESS ON FILE |
| MEDLOCK, RUFUS | ADDRESS ON FILE |
| MEDLOCK, ZEXTUR | ADDRESS ON FILE |
| MEDO STAR TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MEDRANO, CODY | ADDRESS ON FILE |
| MEDRANO, JOSE | ADDRESS ON FILE |
| MEDRANO, MELISSA | ADDRESS ON FILE |
| MEDRANO, STEVEN | ADDRESS ON FILE |
| MEDRANO, TANA | ADDRESS ON FILE |
| MEDRANO-MYERS, JONATHAN | ADDRESS ON FILE |
| MEDSOURCE ONE | 5350 TRANSPORTATION BLVD GARFIELD HEIGHTS OH 44125 |
| MEDSOURCE ONE | 5350 TRANSPORTATION BLVD. CLEVELAND OH 44125 |
| MEDSOURCE ONE | ATTN: SCOTT SINGER MD MPH 5350 TRANSPORTATION BLVD GARFIELD HEIGHTS OH 44125 |
| MEDWAY LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MEDWAY, THOMAS R | ADDRESS ON FILE |
| MEECO EXPRESS LLC | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| MEEHAN, JOSEPH | ADDRESS ON FILE |
| MEEHAN, MICHAEL | ADDRESS ON FILE |
| MEEHL, LANCE | ADDRESS ON FILE |
| MEEK, COREY | ADDRESS ON FILE |
| MEEK, JAMES | ADDRESS ON FILE |
| MEEKER, DAVID | ADDRESS ON FILE |
| MEEKHOF TIRE OF SOUTH HOLLAND | 1640 OLSON NE GRAND RAPIDS MI 49503 |
| MEEKHOF, GRACE | ADDRESS ON FILE |
| MEEKINS, RICHARD | ADDRESS ON FILE |
| MEEKS, COREY | ADDRESS ON FILE |
| MEEKS, DANIEL R | ADDRESS ON FILE |
| MEEKS, JERRY | ADDRESS ON FILE |
| MEEKS, RECARDO | ADDRESS ON FILE |
| MEEKS, ROGER D | ADDRESS ON FILE |
| MEEKS, TERRANCE | ADDRESS ON FILE |
| MEENDERINCK LLC | PO BOX 4305 NOOKSACK WA 98276 |
| MEERAB FREIGHTLINES INC | 58A RACINE RD, 10 FORSYTH CRESCENT ETOBICOKE ON M9W 2Z7 CANADA |
| MEES, PETE | ADDRESS ON FILE |
| MEESE, MILES | ADDRESS ON FILE |
| MEESIG, GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEET CARRIER LLC | 2131 OUTLOOK DR SE, 6506 HARTMAN DR SE CALEDONIA MI 49316 |
| MEET LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MEET TRUCKING INC | OR EXPEDITED FINANCIAL INC 4460 W SHAW AVE FRESNO CA 93722 |
| MEETER, KIMBERLY | ADDRESS ON FILE |
| MEETZE PLUMBING CO | PO BOX 1577 IRMO SC 29063 |
| MEFFERT, KEITH | ADDRESS ON FILE |
| MEFFORD, JEFFREY | ADDRESS ON FILE |
| MEGA BUSINESS TRUCK LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MEGA DISPATCH INC | PO BOX 6838 ELIZABETHPORT NJ 07206 |
| MEGA EXPRESS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| MEGA FREIGHT LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| MEGA LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MEGA MILE CORP. | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| MEGA PRIME FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MEGA STARS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MEGA TRANS GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MEGA TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| MEGA TRUCKERS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MEGA TRUCKING LLC (MC904298) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MEGAN BANKER | ADDRESS ON FILE |
| MEGAN DELAROSA | ADDRESS ON FILE |
| MEGAN NASON | ADDRESS ON FILE |
| MEGAPRIME EXPRESS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MEGATRANS INCORPORATED | 106 COLONY PARK DRIVE SUITE 900-H CUMMING GA 30040 |
| MEGATRUCK LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| MEGAYLE UNDERWOOD | ADDRESS ON FILE |
| MEGEE | 22965 LEWIS GEORGETOWN HWY, P.O. BOX 745 GEORGETOWN DE 19947 |
| MEGHARAJ, PANDARPURKAR | ADDRESS ON FILE |
| MEGHOO, CHRISTOPHER | ADDRESS ON FILE |
| MEGHRAJANI, AMAN | ADDRESS ON FILE |
| MEGROUS, HOUSSAM | ADDRESS ON FILE |
| MEHAK TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MEHAR TERI TRANS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MEHLHORN, JUSTIN | ADDRESS ON FILE |
| MEHLHORN, STEPHEN | ADDRESS ON FILE |
| MEHMEDI TRUCKING INC | OR ALADDIN FINANCIAL INC, P.O. BOX 1394 SIOUX FALLS SD 57101 |
| MEHOK, JEFFREY | ADDRESS ON FILE |
| MEHR, JASON | ADDRESS ON FILE |
| MEHRINGER, BERNARD | ADDRESS ON FILE |
| MEHTA, SANGEETA | ADDRESS ON FILE |
| MEHTA, SOURABH | ADDRESS ON FILE |
| MEHTA, SOURABH | ADDRESS ON FILE |
| MEHTAB CARRIER INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MEI FREIGHT INC. | OR CRESTMARK, P.O. BOX 682338 FRANKLIN TN 37068 |
| MEIER ARCHITECTURE ENGINEERING | 12 W KENNEWICK AVE KENNEWICK WA 99336 |
| MEIER, GEORGE | ADDRESS ON FILE |
| MEIER, HALEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEIER, ROBERT | ADDRESS ON FILE |
| MEIER, TROY | ADDRESS ON FILE |
| MEIER, TYLER | ADDRESS ON FILE |
| MEIER, WILSON | ADDRESS ON FILE |
| MEIGHAN, JASON | ADDRESS ON FILE |
| MEIHY TRANSPORT INC | 764 DONOVAN ST MANTECA CA 95337 |
| MEIJER | 2929 WALKER AVE NW, STE 982 GRAND RAPIDS MI 49544-9428 |
| MEIJER CORP | PO BOX 74008449 CHICAGO IL 60674 |
| MEIJER DISTRIB. FORKLIFT OPERATOR | 2929 WALKER AVE NW, STE 982 GRAND RAPIDS MI 49544-9428 |
| MEIJER DISTRIBUTING/ FORKLIFT INCIDENT | 2929 WALKER AVE NW, STE 982 GRAND RAPIDS MI 49544-9428 |
| MEIKO AMERICA | 888 ACE DR WOOD DALE IL 60191 |
| MEILS, TRAVIS | ADDRESS ON FILE |
| MEINEN, WAYNE | ADDRESS ON FILE |
| MEINERSHAGEN, JACOB | ADDRESS ON FILE |
| MEINHART, KYLE | ADDRESS ON FILE |
| MEIRA BASTOS, IGOR M | ADDRESS ON FILE |
| MEIRA, WILLIAM | ADDRESS ON FILE |
| MEIS, JOSEPH | ADDRESS ON FILE |
| MEISLER TRAILER RENTALS LLC | PO BOX 772320 DETROIT MI 48277 |
| MEISSNER, JERRY | ADDRESS ON FILE |
| MEISSNER, ROBERT | ADDRESS ON FILE |
| MEISTER LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MEJIA GOMEZ, IZAMAR | ADDRESS ON FILE |
| MEJIA ZUNIGA, DAVID J | ADDRESS ON FILE |
| MEJIA, BRITTANY | ADDRESS ON FILE |
| MEJIA, DANIEL | ADDRESS ON FILE |
| MEJIA, DAVID | ADDRESS ON FILE |
| MEJIA, DOUGLAS | ADDRESS ON FILE |
| MEJIA, EDGAR | ADDRESS ON FILE |
| MEJIA, FREDDY | ADDRESS ON FILE |
| MEJIA, HECTOR | ADDRESS ON FILE |
| MEJIA, KEVIN | ADDRESS ON FILE |
| MEJIA, MANUEL | ADDRESS ON FILE |
| MEJIA, SUHA | ADDRESS ON FILE |
| MEJIA, YARAH | ADDRESS ON FILE |
| MEJIA, YOWNER | ADDRESS ON FILE |
| MEJIAS LLC | 8000 WEST DR APT 716 NORTH BAY VILLAGE FL 33141-5788 |
| MEK EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MEKIC, TIMOTHY | ADDRESS ON FILE |
| MEL TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MELA TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MELALEUCA | 4777 W 65TH S IDAHO FALLS ID 83402 |
| MELALEUCA | 5075 W 65TH S IDAHO FALLS ID 83402 |
| MELALEUCA | ATTN: JENIFER BROWN, 4609 W 65TH S EAGLE ROCK ID 83402 |
| MELALEUCA INC | 4609 W 65TH ST IDAHO FALLS ID 83402 |
| MELALEUCA INC . | 4609 W 65TH S IDAHO FALLS ID 83402 |
| MELANCON, KAYLA | ADDRESS ON FILE |
| MELANCON, KAYLA | ADDRESS ON FILE |
| MELAND, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MELANIE M HORN | ADDRESS ON FILE |
| MELANIE M HORN | ADDRESS ON FILE |
| MELANY JOSEFINA OGANDO ALMANZAR | ADDRESS ON FILE |
| MELBEN LOGISTIC INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MELCAR TRANS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MELCHER, JOSEPH | ADDRESS ON FILE |
| MELCHOR VASQUEZ | ADDRESS ON FILE |
| MELDER, TOM | ADDRESS ON FILE |
| MELDRUM SCALE CO | 541 W 9560 S SANDY UT 84070 |
| MELDRUM, DAWN | ADDRESS ON FILE |
| MELE, MARGARET | ADDRESS ON FILE |
| MELE, MARGARET | ADDRESS ON FILE |
| MELE, PETER | ADDRESS ON FILE |
| MELENDEZ CHAVAJE, CLEMENTE | ADDRESS ON FILE |
| MELENDEZ SR, ANTHONY | ADDRESS ON FILE |
| MELENDEZ, DAMIAN | ADDRESS ON FILE |
| MELENDEZ, DAMIAN | ADDRESS ON FILE |
| MELENDEZ, JOSE | ADDRESS ON FILE |
| MELENDEZ, JOSE | ADDRESS ON FILE |
| MELENDEZ, OSCAR | ADDRESS ON FILE |
| MELENDEZ, OTIS | ADDRESS ON FILE |
| MELENDEZ, ROLAND | ADDRESS ON FILE |
| MELENDEZ, SEAN | ADDRESS ON FILE |
| MELENDEZ, STEVEN | ADDRESS ON FILE |
| MELENDEZ, STEVEN | ADDRESS ON FILE |
| MELENDEZ, TONI-NICOLE | ADDRESS ON FILE |
| MELENDREZ ANGUIANO, CHRISTIAN | ADDRESS ON FILE |
| MELENDREZ MOVING LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| MELENDREZ, JOSE | ADDRESS ON FILE |
| MELENDREZ, MANUEL | ADDRESS ON FILE |
| MELERZYK, ROMUALD | ADDRESS ON FILE |
| MELEY EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MELGAR TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MELGAR TRUCKING SERVICE INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MELGAREJO, DONATO | ADDRESS ON FILE |
| MELGOZA, MARIA | ADDRESS ON FILE |
| MELHORN, MARVIN | ADDRESS ON FILE |
| MELISH, AUGUST | ADDRESS ON FILE |
| MELISSA TOMLEN | ADDRESS ON FILE |
| MELIUS WELDING, INC | 453 PAYNE AVE NORTH TONAWANDA NY 14120 |
| MELKAN EXPRESS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| MELL, JON | ADDRESS ON FILE |
| MELLAT TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MELLINGER, KYLE | ADDRESS ON FILE |
| MELLINO, THOMAS | ADDRESS ON FILE |
| MELLINO, THOMAS W | ADDRESS ON FILE |
| MELLO, CHRIS | ADDRESS ON FILE |
| MELLO, RONALD | ADDRESS ON FILE |
| MELLO, WILLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELLOS LOCKSMITH LLC | 817 PIN OAK DRIVE NASHVILLE TN 37013 |
| MELLOTT, TRAVIS | ADDRESS ON FILE |
| MELO, ADONIS | ADDRESS ON FILE |
| MELODY J ESPOSITO | ADDRESS ON FILE |
| MELODY KING | ADDRESS ON FILE |
| MELODY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MELODY TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MELODY TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MELODY TRUCKING LLC | 1220 FOOTHILL BLVD APT N OAKLAND TX 94606 |
| MELONE, NICK | ADDRESS ON FILE |
| MELOY, MARK | ADDRESS ON FILE |
| MELS AUTO GLASS | 11775 READING RD CINCINNATI OH 45241 |
| MELSON, PETER | ADDRESS ON FILE |
| MELTON TRUCK LINES, INC. | 808 N. 161ST E. AVE. TULSA OK 74116 |
| MELTON, CHAD | ADDRESS ON FILE |
| MELTON, COREY | ADDRESS ON FILE |
| MELTON, DONALD | ADDRESS ON FILE |
| MELTON, JACOB | ADDRESS ON FILE |
| MELTON, KURT | ADDRESS ON FILE |
| MELTON, LARRY | ADDRESS ON FILE |
| MELTON, MICHAEL | ADDRESS ON FILE |
| MELTON, PAMELA | ADDRESS ON FILE |
| MELTON, PAMELA | ADDRESS ON FILE |
| MELTON, RANDALL | ADDRESS ON FILE |
| MELTON, RENEE | ADDRESS ON FILE |
| MELTON, WILLIAM | ADDRESS ON FILE |
| MELVILLE, KELLY | ADDRESS ON FILE |
| MELVIN C CARTER | ADDRESS ON FILE |
| MELVIN CONNER | ADDRESS ON FILE |
| MELVIN K HEALY | ADDRESS ON FILE |
| MELVIN L WALKER | ADDRESS ON FILE |
| MELVIN WEAVER & SONS | ATTN: DEREK WEAVER 2213 LEABROOK RD LANCASTER PA 17601 |
| MELVIN, BRIAN | ADDRESS ON FILE |
| MELVIN, BRITNEY | ADDRESS ON FILE |
| MELVIN, DONALD | ADDRESS ON FILE |
| MELVIN, ERNEST | ADDRESS ON FILE |
| MELVIN, KELLI | ADDRESS ON FILE |
| MELVIN, LINDA | ADDRESS ON FILE |
| MELVIN, RANDY | ADDRESS ON FILE |
| MELYNDA K STEELE | ADDRESS ON FILE |
| MELZERS FUEL SERVICE | PO BOX 785995 PHILADELPHIA PA 19178 |
| MEM | 30 WEST SILVERDOME PONTIAC MI 48342 |
| MEMA, EDMOND | ADDRESS ON FILE |
| MEMAG TRANSPORTATION INC | OR GREAT PLAINS TRANSPORTATION SERVICES INC, PO BOX 4539 CAROL STREAM IL 60197-4539 |
| MEMBERS, JERMAINE | ADDRESS ON FILE |
| MEMORIAL HERMAN | 9250 PINECROFT DR. SHENANDOAH TX 77380 |
| MEMPHIS FENCE COMPANY LLC | 1380 N WILLETT ST MEMPHIS TN 38108 |
| MEMPHIS ICE MACHINE CO | 4130 DELP ST MEMPHIS TN 38118 |

| Claim Name | Address Information |
| --- | --- |
| MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN STREET MEMPHIS TN 38103 |
| MEMPHIS SCALE WORKS, INC. | PO BOX 16726 MEMPHIS TN 38186 |
| MENA TRUCKING & TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MENA, ADRIAN | ADDRESS ON FILE |
| MENA, JESSE | ADDRESS ON FILE |
| MENA, JUAN A | ADDRESS ON FILE |
| MENA, JUAN DE JESUS | ADDRESS ON FILE |
| MENA, MARK | ADDRESS ON FILE |
| MENARD, TIMOTHY | ADDRESS ON FILE |
| MENAS TRANSPORT LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| MENAS, BOB | ADDRESS ON FILE |
| MENCKE, CHARLES | ADDRESS ON FILE |
| MENCKE, CHARLES | ADDRESS ON FILE |
| MENCOTTI, JOSEPH | ADDRESS ON FILE |
| MENDELSON, BOB MICHAEL | ADDRESS ON FILE |
| MENDELSON, JAY | ADDRESS ON FILE |
| MENDENHALL, KARL | ADDRESS ON FILE |
| MENDENHALL, MICHAEL | ADDRESS ON FILE |
| MENDENHALL, PAUL M | ADDRESS ON FILE |
| MENDES, JOHN | ADDRESS ON FILE |
| MENDETTA, ROGER | ADDRESS ON FILE |
| MENDEZ GUEVARA, NICOLAS MATEO | ADDRESS ON FILE |
| MENDEZ MEDINA, ARMANDO | ADDRESS ON FILE |
| MENDEZ, ALEJANDRO | ADDRESS ON FILE |
| MENDEZ, CARLOS | ADDRESS ON FILE |
| MENDEZ, DAVID | ADDRESS ON FILE |
| MENDEZ, FRANCISCO | ADDRESS ON FILE |
| MENDEZ, JANELLA | ADDRESS ON FILE |
| MENDEZ, JOHN | ADDRESS ON FILE |
| MENDEZ, JOSE | ADDRESS ON FILE |
| MENDEZ, MIGUEL | ADDRESS ON FILE |
| MENDEZ, REY | ADDRESS ON FILE |
| MENDEZ, ROBERTO | ADDRESS ON FILE |
| MENDIETA, ALBERTO | ADDRESS ON FILE |
| MENDIOLA MIRANDA, HEBER | ADDRESS ON FILE |
| MENDIOLA TRUCKING LLC | OR RELIABLE FACTORS, INC, PO BOX 669130 DALLAS TX 75266-9130 |
| MENDIOLA, DANIEL | ADDRESS ON FILE |
| MENDIOLAZA, JESUS | ADDRESS ON FILE |
| MENDLI, ATTILA | ADDRESS ON FILE |
| MENDOZA AVILA, OSWALDO | ADDRESS ON FILE |
| MENDOZA MEDINA, JUAN | ADDRESS ON FILE |
| MENDOZA TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MENDOZA, ALEXANDER | ADDRESS ON FILE |
| MENDOZA, ANDRES | ADDRESS ON FILE |
| MENDOZA, ANDREW | ADDRESS ON FILE |
| MENDOZA, ANGEL | ADDRESS ON FILE |
| MENDOZA, CECILIO | ADDRESS ON FILE |
| MENDOZA, CHRISTIAN | ADDRESS ON FILE |
| MENDOZA, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MENDOZA, ELMA | ADDRESS ON FILE |
| MENDOZA, ERIC | ADDRESS ON FILE |
| MENDOZA, HECTOR | ADDRESS ON FILE |
| MENDOZA, IRVING | ADDRESS ON FILE |
| MENDOZA, J. GILBERT | ADDRESS ON FILE |
| MENDOZA, JAVIER | ADDRESS ON FILE |
| MENDOZA, JEFFREY | ADDRESS ON FILE |
| MENDOZA, JORGE | ADDRESS ON FILE |
| MENDOZA, JOSE | ADDRESS ON FILE |
| MENDOZA, JOSE | ADDRESS ON FILE |
| MENDOZA, JOSE | ADDRESS ON FILE |
| MENDOZA, JUAN | ADDRESS ON FILE |
| MENDOZA, JULIE | ADDRESS ON FILE |
| MENDOZA, LEYNER | ADDRESS ON FILE |
| MENDOZA, MANNY | ADDRESS ON FILE |
| MENDOZA, MARIJOSE | ADDRESS ON FILE |
| MENDOZA, MARK | ADDRESS ON FILE |
| MENDOZA, MATTHEW | ADDRESS ON FILE |
| MENDOZA, MICHAEL | ADDRESS ON FILE |
| MENDOZA, MICHEAL | ADDRESS ON FILE |
| MENDOZA, MIKE | ADDRESS ON FILE |
| MENDOZA, OSCAR | ADDRESS ON FILE |
| MENDOZA, PETER | ADDRESS ON FILE |
| MENDOZA, RAFIEL | ADDRESS ON FILE |
| MENDOZA, RAMEY | ADDRESS ON FILE |
| MENDOZA, RAUL | ADDRESS ON FILE |
| MENDOZA, RICARDO | ADDRESS ON FILE |
| MENDOZA, SERAFIN | ADDRESS ON FILE |
| MENDOZA, THOMAS C | ADDRESS ON FILE |
| MENDOZA, VICTOR | ADDRESS ON FILE |
| MENDOZA-LOPEZ, JOSE | ADDRESS ON FILE |
| MENDOZA-MEZA, CESAR | ADDRESS ON FILE |
| MENEES, BILLY | ADDRESS ON FILE |
| MENEFEE, ROBERT | ADDRESS ON FILE |
| MENEHUNE WATER COMPANY, INC. | 99-1205 HALAWA VALLEY ST AIEA HI 96701 |
| MENENDEZ LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| MENENDEZ TEJEDA, RENE | ADDRESS ON FILE |
| MENEZ, SUZANNE | ADDRESS ON FILE |
| MENFIX TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MENGE, JENNA | ADDRESS ON FILE |
| MENGES, JAMES | ADDRESS ON FILE |
| MENGESHA, YIMESGEN | ADDRESS ON FILE |
| MENGINE, LEON | ADDRESS ON FILE |
| MENH LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MENIFEE, BRIELLE | ADDRESS ON FILE |
| MENJIVAR, GUSTAVO | ADDRESS ON FILE |
| MENKE LLC | 6260 E TOWER RD LEAVENWORTH IN 47137 |
| MENOSCAL, CARLOS | ADDRESS ON FILE |
| MENSAH, DOUGLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MENSAH, KOKOU | ADDRESS ON FILE |
| MENSALE, ELIZABETH | ADDRESS ON FILE |
| MENTER, LARRY | ADDRESS ON FILE |
| MENTER, LARRY A | ADDRESS ON FILE |
| MENTING, JOSEPH | ADDRESS ON FILE |
| MENTING, LOGAN | ADDRESS ON FILE |
| MENTZER, ROBERT | ADDRESS ON FILE |
| MENTZER, SAMANTHA | ADDRESS ON FILE |
| MENUARD, JAMAR | ADDRESS ON FILE |
| MENWEZZ, SHENUL | ADDRESS ON FILE |
| MER-TRAN, INC. | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MERACLE, CHRISTOPHER | ADDRESS ON FILE |
| MERAKI CJ GROUP LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MERAKI TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MERANCIO-RUIZ, MARCO | ADDRESS ON FILE |
| MERANDO, DAVID | ADDRESS ON FILE |
| MERANTE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MERANTE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MERCADO HERNANDEZ, CONCHITA | ADDRESS ON FILE |
| MERCADO TRANSPORTATION | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MERCADO, ADRIANA | ADDRESS ON FILE |
| MERCADO, AMANDA | ADDRESS ON FILE |
| MERCADO, EVELYN | ADDRESS ON FILE |
| MERCADO, MICHAEL | ADDRESS ON FILE |
| MERCADO, MILAGROS V | ADDRESS ON FILE |
| MERCADO, MILAGROS V | ADDRESS ON FILE |
| MERCADOR, ROCIO | ADDRESS ON FILE |
| MERCADOS TRUCKING CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MERCATOR GLOBAL LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MERCED FACULTY ASSOCIATES | PO BOX 8592 BELFAST ME 04915 |
| MERCEDES & SONS TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MERCEDES-BENZ FIN SERV USA LLC | PAYMENT PROCESSING, BOX 5261 CAROL STREAM IL 60197 |
| MERCEDES-BENZ FINANCIAL SERVICES USA LLC | PO BOX 5260 CAROL STREAM IL 60197 |
| MERCEK, KEITH S | ADDRESS ON FILE |
| MERCEK, KEITH S | ADDRESS ON FILE |
| MERCER TOOL CORPORATION | ATTN: FRAN DOCETI 1860 SMITHTOWN AVE RONKONKOMA NY 11779 |
| MERCER TRANSPORTATION INC | 1128 W MAIN ST ATTN MARTY ATHERTON LOUISVILLE KY 40203 |
| MERCER WAY LOGISTIC CORPORATION | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MERCER, BOBBY | ADDRESS ON FILE |
| MERCER, JAMES | ADDRESS ON FILE |
| MERCER, SCOTT | ADDRESS ON FILE |
| MERCHANDISE DRIVERS LOCAL 641 | 714 RAHWAY AVE UNION NJ 07083 |
| MERCHANDISE DRIVERS LOCAL 641 | TEAMSTERS UNION, 714 RAHWAY AVE UNION NJ 07083 |
| MERCHANT EXCAVATING, INC | 404 N STATE RD ALMA MI 48801 |
| MERCHANT, AMY | ADDRESS ON FILE |
| MERCHANT, CHRISTOPHER | ADDRESS ON FILE |
| MERCHANT, DELDRICK | ADDRESS ON FILE |
| MERCHANT, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCHANTS SOLUTION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MERCHANTS TRANSPORT OF HICKORY, LLC | PO BOX 2148 HICKORY NC 28603 |
| MERCURIO, ROBERT | ADDRESS ON FILE |
| MERCURY MARINE | C/O WILLIAMS & ASSOCIATES, 405 E 78TH ST BLOOMINGTON MN 55420 |
| MERCURY MARINE | WILLIAMS & ASSOCIATES INC 405 E 78TH ST BLOOMINGTON MN 55420 |
| MERCURY MARINE | WILLIAMS & ASSOCIATES INC 405 E 78TH ST BLOOMINGTON MN 55420-1251 |
| MERCY | PO BOX 505511 ST LOUIS MO 63150 |
| MERCY & GRACE LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MERCY BUSINESS HEALTH SERVICES | PO BOX 328 SIOUX CITY IA 51102 |
| MERCY BUSINESS HEALTH SERVICES | 3500 SINGING HILLS BLVD 100 SIOUX CITY IA 51106 |
| MERCY CLINIC OCCUPATIONAL MEDICINE | PO BOX 776075 CHICAGO IL 60677 |
| MERCY EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MERCYDAN LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MERDZIC TRANSPORTATION SERVICES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MEREB TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MEREDITH, GEORGE | ADDRESS ON FILE |
| MEREDITH, JAMES | ADDRESS ON FILE |
| MEREDITH, SHAWN | ADDRESS ON FILE |
| MEREDITH, SHAWN G | ADDRESS ON FILE |
| MERELUS TRANSPORT CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MERENESS, BRIAN | ADDRESS ON FILE |
| MERGE | P.O. BOX 7044 CAROL STREAM IL 60197 |
| MERGE DISTRICT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| MERGE TRUCKING & LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MERGLER, MATTHEW | ADDRESS ON FILE |
| MERHABA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MERHOFF, KARL | ADDRESS ON FILE |
| MERIC TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MERICA, CURTIS | ADDRESS ON FILE |
| MERICLE, JUDI | ADDRESS ON FILE |
| MERIDA LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| MERIDETH JR, DANIEL | ADDRESS ON FILE |
| MERIDETH, TRAVIS | ADDRESS ON FILE |
| MERIDITH, JOHNNY | ADDRESS ON FILE |
| MERIH COTTON CORPORATION | 3710 CEDAR BLVD BAYTOWN TX 77523 |
| MERIH TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MERIMON, STEPHEN R | ADDRESS ON FILE |
| MERINO, STEVE | ADDRESS ON FILE |
| MERIOLES, JUDY | ADDRESS ON FILE |
| MERIT INTEGRATED LOGISTICS, LLC | 29122 RANCHO VIEJO RD 211 SAN JUAN CAPISTRANO CA 92675 |
| MERIT INTEGRATED LOGISTICS, LLC | 33332 VALLE RD. 100 SAN JUAN CAPISTRANO CA 92675 |
| MERIT TRUCKING COMPANY INC | PO BOX 5507 NORCO CA 92860 |
| MERIWEATHER COUNTY SCHOOLS | 2100 GASTON ST GREENVILLE 30222 |
| MERIX EXPEDITED SERVICES LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MERJ FLEET SERVICES, INC. | 1989 HARLEM ROAD BUFFALO NY 14212 |
| MERKEL, IAN | ADDRESS ON FILE |
| MERKERT, MARGARET | ADDRESS ON FILE |
| MERKEY, TRESSA | ADDRESS ON FILE |
| MERL EXPRESS EXPEDITING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| MERLES GARAGE & TOWING INC | 6016 S MACKINEE TRAIL SAULT STE. MARIE MI 49785 |
| MERLI AUTOMOTIVE | 846 S MAIN ST TORRINGTON CT 06790 |
| MERLIN TRUCKING LLC | 2980 MASTERS VIEW RD LEXINGTON KY 40511-8780 |
| MERLINI, THOMAS | ADDRESS ON FILE |
| MERLO PLUMBING CO INC | 11041 GRAVOIS INDUSTRIAL COURT ST. LOUIS MO 63128 |
| MERLOS, ALEXANDER | ADDRESS ON FILE |
| MEROLA SALES CO. INC. | 20 REED PLACE AMITYVILLE NY 11701 |
| MEROLA SALES COMPANY | ATTN: ANN MARIE WHITAKER 217 COUNTY RD MANALAPAN NJ 07726 |
| MEROLA SALES CORP | 217 COUNTRY RD 522 ENGLISHTOWN NJ 07726 |
| MEROLA TILE | 217 COUNTY ROAD 522 ENGLISHTOWN NJ 07726 |
| MEROLA TILE | ATTN: KATE GREBINSKAYA 217 COUNTY RD 522 MANALAPAN NJ 07726 |
| MERPAW, RICHARD | ADDRESS ON FILE |
| MERRELL, TAMEEKA | ADDRESS ON FILE |
| MERRICK ENTERPRISES CORP. | 3857 BRECKSVILLE RD, PO BOX 13 RICHFIELD OH 44286 |
| MERRICK, ADRIAN | ADDRESS ON FILE |
| MERRICK, ORBY | ADDRESS ON FILE |
| MERRICK, ZACHARY | ADDRESS ON FILE |
| MERRIFIELD, AUSTIN | ADDRESS ON FILE |
| MERRILL CONSULTANTS | 10717 CROMWELL DR DALLAS TX 75229 |
| MERRILL LYNCH (0671) | ATT EARL WEEKS/PROXY DEPT C/O MERRILL LYNCH CORP ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| MERRILL LYNCH (8862) | ATT EARL WEEKS/PROXY DEPT C/O MERRILL LYNCH CORP ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| MERRILL LYNCH/STK (6582) | ATT EARL WEEKS/PROXY DEPT C/O MERRILL LYNCH CORP ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| MERRILL, BERNARD | ADDRESS ON FILE |
| MERRILL, CLAYTON | ADDRESS ON FILE |
| MERRILL, LARRY | ADDRESS ON FILE |
| MERRILL, MILTON | ADDRESS ON FILE |
| MERRILL, NATHAN | ADDRESS ON FILE |
| MERRILL, RICHARD | ADDRESS ON FILE |
| MERRILL, ROXANN | ADDRESS ON FILE |
| MERRIMAN, STEVE | ADDRESS ON FILE |
| MERRIMAN, STEVEN | ADDRESS ON FILE |
| MERRITT TRAILERS INC | 9339 BRIGHTON ROAD HENDERSON CO 80640 |
| MERRITT, ANGELA | ADDRESS ON FILE |
| MERRITT, CHRISTOPHER | ADDRESS ON FILE |
| MERRITT, DAVE | ADDRESS ON FILE |
| MERRITT, JOSHUA | ADDRESS ON FILE |
| MERRITT, KELVIN | ADDRESS ON FILE |
| MERRIWEATHER, ANTONIO | ADDRESS ON FILE |
| MERROW, CHRISTOPHER | ADDRESS ON FILE |
| MERROW, JUDITH | ADDRESS ON FILE |
| MERRYMAN, DARRELL | ADDRESS ON FILE |
| MERRYMAN, LISA | ADDRESS ON FILE |
| MERSEN | 900 HARRISON ST. BAY CITY MI 48708 |
| MERTENS, JOSHUA | ADDRESS ON FILE |
| MERTL, RONALD | ADDRESS ON FILE |
| MERTOX PLUS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MERTZ, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MERTZ, CHAD | ADDRESS ON FILE |
| MERTZ, JOSEPH | ADDRESS ON FILE |
| MERTZ, SHANNON | ADDRESS ON FILE |
| MERX GLOBAL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MERX, ANTHONY | ADDRESS ON FILE |
| MERY ENTERPRISE LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| MERZ, JAMES | ADDRESS ON FILE |
| MERZ, STEPHAN | ADDRESS ON FILE |
| MERZ, STEPHANIE | ADDRESS ON FILE |
| MERZOIAN, DIANA | ADDRESS ON FILE |
| MES TRANSPORT LLC | 693 WALSTON ROAD ALMO KY 42020 |
| MESA COMMUNITY COLLEGE | 1833 W. SOUTHERN AVE. MESA AZ 85202 |
| MESA COUNTY TREASURER | PO BOX 2086 ENGLEWOOD CO 80110 |
| MESA COUNTY TREASURER | 2471 RIVERSIDE PARKWAY A GRAND JUNCTION CO 81505 |
| MESA HIDALGO, DANIEL | ADDRESS ON FILE |
| MESA, JAIME | ADDRESS ON FILE |
| MESA, JAIMIE | ADDRESS ON FILE |
| MESCA FREIGHT SERVICES, LLC | PO BOX 70000 NEWARK NJ 07101 |
| MESERVEY, DAVID | ADDRESS ON FILE |
| MESHA S JAMES | ADDRESS ON FILE |
| MESHAW, BENJAMIN | ADDRESS ON FILE |
| MESI TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MESIONA, MICHAEL | ADDRESS ON FILE |
| MESLERS SERVICE GARAGE | 163 MORRIS ST MORRISTOWN NJ 07960 |
| MESMERIZE MEDIA | C/O AFS LOGISTICS LLC, PO BOX 18170 SHREVEPORT LA 71138 |
| MESQUITE CITY SCHOOL DISTRICT | PO BOX 850267 MESQUITE TX 75185 |
| MESQUITE MEDICAL ASSOCIATES LTD | 1830 MESQUITE AVE STE A LAKE HAVASU CITY AZ 86403 |
| MESQUITE TAX FUND | PO BOX 850267 MESQUITE TX 75185 |
| MESSEMER, MICHAEL | ADDRESS ON FILE |
| MESSENGER, CRAIG | ADDRESS ON FILE |
| MESSENGER, PATRICK | ADDRESS ON FILE |
| MESSENGER, THOMAS | ADDRESS ON FILE |
| MESSER, EVAN | ADDRESS ON FILE |
| MESSER, JOSEPH | ADDRESS ON FILE |
| MESSER, LOGAN | ADDRESS ON FILE |
| MESSERCOLA EXCAVATING INC. | 549 E. 3RD STREET PLAINFIELD NJ 07060 |
| MESSIAH LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MESSIAH UNIVERSITY | ATTN: DEPT. OF OPERATIONS ONE UNIVERSITY AVE STE 3035 MECHANICSBURG PA 17055 |
| MESSICK, ARLEND | ADDRESS ON FILE |
| MESSICK, ARLEND | ADDRESS ON FILE |
| MESSICK, CHRISTOPHER | ADDRESS ON FILE |
| MESSICK, MICHAEL | ADDRESS ON FILE |
| MESSIER, CARROLL | ADDRESS ON FILE |
| MESSIER, KYLE | ADDRESS ON FILE |
| MESSIN, ROGER | ADDRESS ON FILE |
| MESSINA, ANTHONY | ADDRESS ON FILE |
| MESSINA, BRUCE | ADDRESS ON FILE |
| MESSINA, FRANK | ADDRESS ON FILE |
| MESSING, ZACHARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MESSITI, ROBERT | ADDRESS ON FILE |
| MESSMER, RICK | ADDRESS ON FILE |
| MESSNER, JOSEPH M | ADDRESS ON FILE |
| MESSURI, MATTHEW | ADDRESS ON FILE |
| MESTECK | 3576 S. FIELDS ST. FARMVILLE NC 27828 |
| MESTEK-DADANCO | PO BOX 69 ROCHESTER NH 03866 |
| MESTER, DANIEL | ADDRESS ON FILE |
| MESTRE, SHELDRED | ADDRESS ON FILE |
| MESZAROS, RONALD | ADDRESS ON FILE |
| MET ED | 1911 CHARLOTTE DR, CHARLOTTE NC 28203 |
| MET NY LLC | 518 UNION BLVD WEST ISLIP NY 11795 |
| MET TRANSFER | ARTEGA 4955 COL HIDALGO TAMAULIPAS NUEVO LAREDO 88160 MEXICO |
| META EXPRESS, INC | 58 CHIP SHOT COURT ROSEVILLE CA 95678 |
| META LOGISTICS ENTERPRISE INCORPORATED | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| META TRUCKING SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| METAL FINISHERS | 110 SW BOOTH ST GRANTS PASS OR 97526 |
| METAL FORM MANUFACTURING CO IN | ATTN: LISA CARRASCO 5960 W WASHINGTON ST PHOENIX AZ 85043 |
| METAL INDUSTRIES, LLC ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| METAL MAGIC | 3320 EAST ROESER RD. PHOENIX AZ 85040 |
| METAL PRODUCTS CO | PO BOX 703 SPRINGFIELD OR 97477 |
| METAL RECOVERY LLC | 1680 FLAT ST PENN YAN NY 14527 |
| METAL SUPERMARKETS | D/B/A: METAL SUPERMARKETS BALTIMORE 7120 GOLDEN RING RD BALTIMORE MD 21221 |
| METAYER, FRANCKY | ADDRESS ON FILE |
| METCALF TRUCKING LLC | METCALF TRUCKING LLC, 215 N 4300 E RIGBY ID 83442 |
| METCALF TRUCKING LLC (MC1367023) | 2314 PEACH BLOSSOM CT MURFREESBORO TN 37127 |
| METCALF, ERIC | ADDRESS ON FILE |
| METCALF, GREG | ADDRESS ON FILE |
| METCALF, JEFFREY | ADDRESS ON FILE |
| METCALF, JEREMIAH | ADDRESS ON FILE |
| METCALF, KAREN | ADDRESS ON FILE |
| METCALF, KENTON L | ADDRESS ON FILE |
| METCALF, LAURA | ADDRESS ON FILE |
| METCALF, LEWIS | ADDRESS ON FILE |
| METCALF-SMITH, NICOLE | ADDRESS ON FILE |
| METCALFE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| METCO | 102 ENTERPRISE DR, PO BOX 448 HILLSBORO WI 54634 |
| METELLUS, ASHLEY | ADDRESS ON FILE |
| METELUS, JAMES K | ADDRESS ON FILE |
| METELUS, JAMES K | ADDRESS ON FILE |
| METEOR LOGISTICS LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| METHIA R REEVES | ADDRESS ON FILE |
| METHUM, JACOB | ADDRESS ON FILE |
| METIME LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| METOYER, BRYAN | ADDRESS ON FILE |
| METRO AIRPORT TRUCK | 13385 INKSTER RD TAYLOR MI 48180 |
| METRO ALARM OFFICE | PO BOX 178 MEMPHIS TN 38101 |
| METRO ALARM OFFICE | 125 N MAIN ST 1B20 MEMPHIS TN 38103 |
| METRO CLEVELAND SECURITY INC. | 5627 MEMPHIS AVE CLEVELAND OH 44144 |
| METRO COLLISION SERVICES INC. | A-475 SEAMAN STREET STONEY CREEK ON L8E 2R2 CANADA |

| Claim Name | Address Information |
|---|---|
| METRO DELIVERY INC. | PO BOX 3238 ANN ARBOR MI 48106 |
| METRO DOOR AND DOCK, INC | 34691 N. WILSON ROAD INGLESIDE IL 60041 |
| METRO ELECTRIC, INC. | 1901 INDUSTRIAL DRIVE MC ALLEN TX 78504 |
| METRO EXPRESS LOGISTICS INC | 4010 FOTHHILLS BLVD STE 1031 ROSEVILLE CA 95747 |
| METRO FENCE COMPANY INC | 8335 QUEBEC ST COMMERCE CITY CO 80022 |
| METRO FENCE INDUSTRIES, INC. | 4521 BISHOP LANE LOUISVILLE KY 40218 |
| METRO FIRE PROTECTION | PO BOX 2207 WAUSAU WI 54402-2207 |
| METRO FREIGHT GROUP INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| METRO GARAGE DOOR CO. | 8175 LEWIS RD GOLDEN VALLEY MN 55427 |
| METRO GARAGE DOOR CO. | 8175-A LEWIS ROAD GOLDEN VALLEY MN 55427 |
| METRO LEGAL | P O BOX 196300 NASHVILLE TN 37219-6300 |
| METRO MILWAUKEE TRANSPORT LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| METRO OVERHEAD DOOR, INC. | 2525 NE COLUMBIA BLVD PORTLAND OR 97211 |
| METRO PEST CONTROL LTD | B 1883 LOGAN AVE WINNIPEG MB R2R 0H6 CANADA |
| METRO PRESORT, INC. | 3506 NW 35TH AVE PORTLAND OR 97210 |
| METRO RETAIL RECYCLING SERVICES, LLC | 1845 EMERSON ST ROCHESTER NY 14606 |
| METRO SAFETY & FIRE, INC. | PO BOX 33650 PORTLAND OR 97292 |
| METRO TANK AND PUMP COMPANY | 1111 W DUNDEE RD WHEELING IL 60090 |
| METRO TOWING | 1800 LEE ST. ALEXANDRIA LA 71301 |
| METRO TRAILER LEASING, INC. | 100 METRO PARKWAY PELHAM AL 35124 |
| METRO TRAILER REPAIR | 2720 THORNGROVE PIKE KNOXVILLE TN 37914 |
| METRO TRAILER REPAIR | PO BOX 6702 KNOXVILLE TN 37914 |
| METRO TRAILER REPAIR CO INC | 904 N 30TH ST BIRMINGHAM AL 35203 |
| METRO TRANSPORT | 91 WHITE HOUSE CRES BRAMPTON ON L6P 1L7 CANADA |
| METRO TRANSPORT GROUP, L.L.C. | 3054 HWY 11 SOUTH ATHENS TN 37303 |
| METRO TRANSPORT SERVICES L.L.C. | PO BOX 289 NEWPORT MN 55055 |
| METRO TRANSPORT UNLIMITED INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| METRO TRUCK GROUP | 475 SEAMAN STREET UNIT A STONEY CREEK ON L8E 2R2 CANADA |
| METRO TRUCKING ASSOCIATES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| METRO WATER SERVICES | 1700 3RD AVE N NASHVILLE TN 37208 |
| METRO WEST SERVICES, INC. | 1325 N 10TH STREET SAINT LOUIS MO 63106 |
| METRO XPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| METRO-BLUE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| METROLINE INC. | 2250 MEIJER DR TROY MI 48084 |
| METROPLEX WELDING SUPPLY, INC. | 1970 W. NORTHWEST HWY. DALLAS TX 75220 |
| METROPOLIS LOGISTICS LLC | 2 EMPIRE BLVD MOONACHIE NJ 07074 |
| METROPOLITAN HARDWOOD FLOORS | 8106 S 216TH ST KENT WA 98032 |
| METROPOLITAN INDUSTRIES, INC. | 37 FORESTWOOD DR ROMEOVILLE IL 60446 |
| METROPOLITAN REPORTING BUREAU | PO BOX 926 WILLIAM PENN ANNEX PHILADELPHIA PA 19105 |
| METROPOLITAN SITE & SAFETY EQUIPMENT LLC | 2910 LEKA DR HUNTINGTOWN MD 20639 |
| METROPOLITAN SITE & SAFETY EQUIPMENT LLC | OR SMARTTRUCKER LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| METROPOLITAN ST LOUIS SWR DIST | 2350 MARKET STREET WALNUT PL ST LOUIS MO 63103 |
| METROPOLITAN TRAILER SERVICE | 28650 HILDEBRANDT ROMULUS MI 48174 |
| METROPOLITAN TRUSTEE NASHVILLE | PO BOX 305012 NASHVILLE TN 37230 |
| METROPOLITAN TRUSTEE NASHVILLE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| METROPOLITAN TRUSTEE NASHVILLE | UTILITY TAX DEPARTMENT, P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR. OMAHA NE 68122-4041 |

| Claim Name | Address Information |
|---|---|
| METSCH, JAMES | ADDRESS ON FILE |
| METSO OUTOTEC | 275 CORPORATE PARKWAY BROOKFIELD WI 53045 |
| METTES, MARK | ADDRESS ON FILE |
| METTLER, FRED | ADDRESS ON FILE |
| METTLER-TOLEDO LLC | PO BOX 730867 DALLAS TX 75373 |
| METU TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| METZ, FRED | ADDRESS ON FILE |
| METZ, SAMUEL | ADDRESS ON FILE |
| METZCUS, MARK | ADDRESS ON FILE |
| METZENDORF, JONATHAN | ADDRESS ON FILE |
| METZGER & SON TRUCKING CO., INC. | P O BOX 8 SILVER LAKE IN 46982 |
| METZGER, JAY | ADDRESS ON FILE |
| METZGER, MARLENE | ADDRESS ON FILE |
| METZGER, WILLIAM | ADDRESS ON FILE |
| MEUNIER & ASSOCIATES | 11908 PAWNEE LANE LEAWOOD KS 66211 |
| MEUNIOT, DAVID | ADDRESS ON FILE |
| MEWBORN, KIMBERLY | ADDRESS ON FILE |
| MEWBORN, KIMBERLY L | ADDRESS ON FILE |
| MEWCO TRANSPORTING SERVICES LLP | 152 BERMUDA LN ALBANY GA 31707 |
| MEWSHAW, KARL | ADDRESS ON FILE |
| MEXICAN TAX ADMINISTRATION SERVICE | AV. HIDALGO 77, COL. GUERRERO MEXICO CITY 06300 MEXICO |
| MEXICAN, DAJA | ADDRESS ON FILE |
| MEXICO PLASTIC LLC | 2000 W BOULEVARD MEXICO MO 65265 |
| MEYER ENTERPRISES LLC | 80 WHITING ST PLAINVILLE CT 06062 |
| MEYER LABORATORY, INC | 2401 W JEFFERSON BLUE SPRINGS MO 64015 |
| MEYER LTG & SUPPLY | 497 E CRYSTAL SPRING DR DRAPER UT 84020 |
| MEYER UNKOVIC & SCOTT LLP | 535 SMITHFIELD ST STE 1300 PITTSBURGH PA 15222 |
| MEYER, AMANDA | ADDRESS ON FILE |
| MEYER, DAVID | ADDRESS ON FILE |
| MEYER, ERIC | ADDRESS ON FILE |
| MEYER, JOHN | ADDRESS ON FILE |
| MEYER, JOHN | ADDRESS ON FILE |
| MEYER, LINDA | ADDRESS ON FILE |
| MEYER, LISA | ADDRESS ON FILE |
| MEYER, MARVIN | ADDRESS ON FILE |
| MEYER, MILISSA | ADDRESS ON FILE |
| MEYER, PENNY | ADDRESS ON FILE |
| MEYER, RON | ADDRESS ON FILE |
| MEYER, SIDNEY | ADDRESS ON FILE |
| MEYER, STANLEY | ADDRESS ON FILE |
| MEYER, STEPHANIE | ADDRESS ON FILE |
| MEYER, THOMAS | ADDRESS ON FILE |
| MEYERS BROS. TRUCKING, LLC | 16879 COUNTY ROAD 15 PIONEER OH 43554 |
| MEYERS, CHRISTOPHER | ADDRESS ON FILE |
| MEYERS, DAVID | ADDRESS ON FILE |
| MEYERS, DIANE | ADDRESS ON FILE |
| MEYERS, DONALD | ADDRESS ON FILE |
| MEYERS, JEFFREY | ADDRESS ON FILE |
| MEYERS, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEYERS, KENT | ADDRESS ON FILE |
| MEYERS, LARRY | ADDRESS ON FILE |
| MEYERS, NATHAN | ADDRESS ON FILE |
| MEYERS, RACHEL | ADDRESS ON FILE |
| MEYERS, ROBERT C | ADDRESS ON FILE |
| MEYERS, THOMAS | ADDRESS ON FILE |
| MEYERS, TIMOTHY | ADDRESS ON FILE |
| MEYMUNA TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MEYSEMBOURG, JOHN | ADDRESS ON FILE |
| MEYSENBURG, ANDREW | ADDRESS ON FILE |
| MEYSING LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MEZA, EDGAR | ADDRESS ON FILE |
| MEZA, GABRIEL | ADDRESS ON FILE |
| MEZA, HUGO | ADDRESS ON FILE |
| MEZA, JOSEPH | ADDRESS ON FILE |
| MEZA, MITCHELL | ADDRESS ON FILE |
| MEZA, NATHANIEL | ADDRESS ON FILE |
| MEZA, PATRIC | ADDRESS ON FILE |
| MEZA, PETINA | ADDRESS ON FILE |
| MEZA, RAMIRO | ADDRESS ON FILE |
| MEZA, RAMIRO | ADDRESS ON FILE |
| MEZZANO, JAMES | ADDRESS ON FILE |
| MEZZATESTA, FRANK | ADDRESS ON FILE |
| MF EXPRESS, INC. | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| MF FREIGHT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MF TRUCKING CO | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| MFA OIL COMPANY | 2304 BUSINESS LOOP 70 E COLUMBIA MO 65201 |
| MFA OIL COMPANY | P.O. BOX 809023 KANSAS CITY MO 64180 |
| MFA OIL COMPANY | PO BOX 843784 KANSAS CITY MO 64184 |
| MFA TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MFA TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MFA TRUCKING LLC | OR EAST VALLEY CAPITAL LLC PO BOX 51357 MESA AZ 85208 |
| MFAM TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MFCP INC. | 8433 SOLUTION CENTER CHICAGO IL 60677 |
| MFN PARTNERS MANAGEMENT, LP | ATTN: JONATHAN REISMAN 222 BERKELEY ST 13TH FLOOR BOSTON MA 02116 |
| MFR LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MFT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MFVS INC. | PO BOX 974 DOWNEY CA 90241 |
| MG & GA TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MG CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MG DELIVERY LLC | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| MG EXPRESS INC | 15347 S US 169 HWY STE A OLATHE KS 66062-3403 |
| MG EXPRESS TRUCKING LLC | PO BOX 1682 HIGHTSTOWN NJ 08520 |
| MG EXPRESS TX LLC | OR TRANSPORT FACTORING INC PO BOX 167648 IRVING TX 75016 |
| MG FISHERSVILLE I LLC | C/O COLLIERS INTERNATIONAL VIRGINIA PO BOX 13470 RICHMOND VA 23225 |
| MG FISHERSVILLE I, LLC | ATTN: THERESA C. ANDERSON C/O COLLIERS INTERNATIONAL VIRGINIA PO BOX 13470 RICHMOND VA 23225 |
| MG TRANS EXPRESS. | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MG TRANS FREIGHT INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |

| Claim Name | Address Information |
| --- | --- |
| MG TRANSPORT LTD | 33203 ROSE AVE MISSION BC V2V 4Z4 CANADA |
| MG TRUCKIN LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MGA LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MGA TRANSPORT LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| MGC TRANSPORTATIONS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MGD TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MGE GROUP CORPORATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MGG TRANSPORTATION LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| MGH EXPRESS INC | OR CROSSROAD SERVICES, PO BOX 653076 DALLAS TX 75265-3076 |
| MGH ROVER LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MGH TRANSPORT LLC | OR GREAT PLAINS TRANSPORTATION SERVICES INC, PO BOX 4539 CAROL STREAM IL 60197-4539 |
| MGI EXPRESS LLC (MC081135) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MGI TRANSPORTATION INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| MGM EXPRESS TRANSPORT CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MGM TRANSFORMER CO | 5701 SMITHWAY ST COMMERCE CA 90040 |
| MGM TRANSFORMER CO R | 5701 SMITHWAY ST COMMERCE CA 90040 |
| MGM TRANSPORT L.L.C. | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| MGM TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MGM TRUCKING DISTRIBUTION LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| MGM TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MGM WORLDWIDE LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MGN LOGISTICS | MGN LOGISTICS, 712 FERRY ST EASTON PA 18042 |
| MGO TRANSPORT CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MGR TRADING CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MGR TRANS CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MGR TRUCKLINE | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75268-0028 |
| MGRW CORP | 10409 MAYFIELD AVE APT 2A OAK LAWN IL 60453 |
| MGRW CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MGS TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MGS TRUCKING INC | 7831 TWINFLOWER DR MADISON WI 53719 |
| MGSG LOGISTICS LLC | OR LITTLE MOUNTAIN LOGISTICS LLC DEPT 9912 PO BOX 850001 ORLANDO FL 32885-9912 |
| MGT TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MH EQUIPMENT COMPANY | 2055 HARDY PARKWAY GROVE CITY OH 43123 |
| MH EQUIPMENT COMPANY | P.O. BOX 854469 MINNEAPOLIS MN 55485 |
| MH EQUIPMENT COMPANY | 774469, 4469 SOLUTIONS CENTER CHICAGO IL 60677 |
| MH EQUIPMENT COMPANY | 774469, 4469 SOLUTIONS CENTER CHICAGO IL 60677-4004 |
| MH EQUIPMENT COMPANY | MH EQUIPMENT DANVILLE, 1644 GEORGETOWN TILTON IL 61832 |
| MH EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MH EXPRESS LLC (BATESVILLE, MS) | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MH TRANSPORT INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MH TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MH UNITED CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MHA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MHA TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MHC KENWORTH | OKLAHOMA CITY, PO BOX 879269 KANSAS CITY MO 64187 |
| MHC KENWORTH | ATTN: STACIE HENDRIX, PO BOX 879269 KANSAS CITY MO 64187-9269 |
| MHC KENWORTH - KANSAS CITY | KANSAS CITY 1524 N CORRINGTON 1435 & FRONT ST KANSAS CITY MO 64120 |

| Claim Name | Address Information |
| --- | --- |
| MHC KENWORTH – KANSAS CITY | MHC KENWORTH OLATHE 1301 SOUTH HAMILTON CIRCLE OLATHE KS 66061 |
| MHC KENWORTH – QUAD CITIES | 3600 78TH AVE WEST ROCK ISLAND IL 61201 |
| MHC KENWORTH – QUAD CITIES | PO BOX 879269 KANSAS CITY MO 64187 |
| MHC KENWORTH– COLORDO KENWORTH | 752 23 1/2 RD GRAND JUNCTION CO 81505 |
| MHC TRANSPORT INC | 12654 SECOND AVE VICTORVILLE CA 92395 |
| MHC TRANSPORTS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MHCS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| MHE SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MHEIRAT, BASEL | ADDRESS ON FILE |
| MHERETAB S ESHETE | ADDRESS ON FILE |
| MHF, INC. | OR TAB BANK, PO BOX 150290 OGDEN UT 84415-0290 |
| MHRT TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MHS AUTOMOTION | 95 SOUTH ROUTE 83 GRAYSLAKE IL 60030 |
| MI ALI LOGISTICS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MI-T M CORP | PO BOX 50 PEOSTA IA 52068 |
| MIA EXPRESS INC | 1185 KELLY AVE AKRON OH 44306 |
| MIAMI CARGO CORP | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| MIAMI DADE FIRE RESCUE DEPARTMENT | 9300 NW 41ST ST DORAL FL 33178 |
| MIAMI ONE WAY TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MIAMI TRANSPORT INC | 5431 BENTLEY RD, APT 205 WEST BLOOMFIELD MI 48322 |
| MIAMI VALLEY LIGHTING LLC | 1065 WOODMAN DR DAYTON OH 45432-1423 |
| MIAMI WALK IN COOLER | ATTN: SCOTT CHEHAB 18730 SW 104TH AVE MIAMI FL 33157 |
| MIAMI-DADE COUNTY DERM PERMIT RENEWAL | PO BOX 947532 ATLANTA GA 30394 |
| MIAS LOGISTICS INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| MIAS MOBILE TRUCK REPAIRS & TOWING | DBA SAFETY FIRST, PO BOX 446 IMPERIAL CA 92251 |
| MIAS MOBILE TRUCK REPAIRS & TOWING | PO BOX 446 IMPERIAL CA 92251 |
| MICA L BEALE | ADDRESS ON FILE |
| MICCICHE, CHRISTOPHER | ADDRESS ON FILE |
| MICCICHE, DAVID | ADDRESS ON FILE |
| MICCICHE, DYLAN | ADDRESS ON FILE |
| MICCICHE, MAYRA | ADDRESS ON FILE |
| MICHAEL & SON SERVICES | 4001 ATLANTIC AVE. RALEIGH NC 27604 |
| MICHAEL A CLARK TRUCKING INC | PO BOX 27043 SALT LAKE CITY UT 84127 |
| MICHAEL A DIXON | ADDRESS ON FILE |
| MICHAEL A ECKERMAN | ADDRESS ON FILE |
| MICHAEL A ERVIN | ADDRESS ON FILE |
| MICHAEL A HERRICK | ADDRESS ON FILE |
| MICHAEL A HOWARD | ADDRESS ON FILE |
| MICHAEL A KUHN | ADDRESS ON FILE |
| MICHAEL A MERCHANT | ADDRESS ON FILE |
| MICHAEL A MILLS | ADDRESS ON FILE |
| MICHAEL A ROBBINS | ADDRESS ON FILE |
| MICHAEL A ROSS | ADDRESS ON FILE |
| MICHAEL A SHULER JR | ADDRESS ON FILE |
| MICHAEL A YOVANNO | ADDRESS ON FILE |
| MICHAEL ALLEN | ADDRESS ON FILE |
| MICHAEL ANGELOS BAKERY | 8035 BROADVIEW ROAD BROADVIEW HEIGHTS OH 44147 |
| MICHAEL ANTHONY SHULER JR | ADDRESS ON FILE |
| MICHAEL ARNOLD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL B ANDERSON | ADDRESS ON FILE |
| MICHAEL B CALDWELL | ADDRESS ON FILE |
| MICHAEL B FOSTER | ADDRESS ON FILE |
| MICHAEL BARNES | ADDRESS ON FILE |
| MICHAEL BIGG JR INC | PO BOX 181 VAILS GATE NY 12584 |
| MICHAEL C BOOK | ADDRESS ON FILE |
| MICHAEL C MCDONALD | ADDRESS ON FILE |
| MICHAEL C NOVACHEK | ADDRESS ON FILE |
| MICHAEL C SANCHEZ | ADDRESS ON FILE |
| MICHAEL C SKLADANY | ADDRESS ON FILE |
| MICHAEL CLINE | ADDRESS ON FILE |
| MICHAEL D BANKS | ADDRESS ON FILE |
| MICHAEL D BEST | ADDRESS ON FILE |
| MICHAEL D GLAPION | ADDRESS ON FILE |
| MICHAEL D GURLEY | ADDRESS ON FILE |
| MICHAEL D KING | ADDRESS ON FILE |
| MICHAEL D LINDSEY | ADDRESS ON FILE |
| MICHAEL D MCNUTT | ADDRESS ON FILE |
| MICHAEL D NESS | ADDRESS ON FILE |
| MICHAEL D WHEELAND | ADDRESS ON FILE |
| MICHAEL DAVID WADDELL | ADDRESS ON FILE |
| MICHAEL DOBRES | ADDRESS ON FILE |
| MICHAEL DOCKERY | DBA PINNACLE VIEW HERBALS, 46 SHARON ST BROCKTON MA 02302 |
| MICHAEL DZURA - CL | ADDRESS ON FILE |
| MICHAEL E COONE | ADDRESS ON FILE |
| MICHAEL E GLEASON | ADDRESS ON FILE |
| MICHAEL E JONES | ADDRESS ON FILE |
| MICHAEL E SNICKLES | ADDRESS ON FILE |
| MICHAEL E TOLLISON | ADDRESS ON FILE |
| MICHAEL F BADYRKA | ADDRESS ON FILE |
| MICHAEL G ADAMS | ADDRESS ON FILE |
| MICHAEL G FLANAGAN | ADDRESS ON FILE |
| MICHAEL G GUARINO | ADDRESS ON FILE |
| MICHAEL G SMART | ADDRESS ON FILE |
| MICHAEL G TEACHEY | ADDRESS ON FILE |
| MICHAEL G TOBOLIC | ADDRESS ON FILE |
| MICHAEL H ALBINIAK | ADDRESS ON FILE |
| MICHAEL H ENGELSMAN | ADDRESS ON FILE |
| MICHAEL H KEENE JR | ADDRESS ON FILE |
| MICHAEL ICKES | ADDRESS ON FILE |
| MICHAEL IWASZEWSKI | ADDRESS ON FILE |
| MICHAEL J BERTRAM | ADDRESS ON FILE |
| MICHAEL J CHARLES | ADDRESS ON FILE |
| MICHAEL J ERNST | ADDRESS ON FILE |
| MICHAEL J FOX | ADDRESS ON FILE |
| MICHAEL J GILLESPIE | ADDRESS ON FILE |
| MICHAEL J HENDERSON | ADDRESS ON FILE |
| MICHAEL J JONES | ADDRESS ON FILE |
| MICHAEL J KNEELAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL J KOWAL | ADDRESS ON FILE |
| MICHAEL J KOZYKOWSKI | ADDRESS ON FILE |
| MICHAEL J WILLIAMS | ADDRESS ON FILE |
| MICHAEL J WOJTYLKO | ADDRESS ON FILE |
| MICHAEL JACKSON | ADDRESS ON FILE |
| MICHAEL JOHN GONZALES | ADDRESS ON FILE |
| MICHAEL JOSEPH CRAWFORD | ADDRESS ON FILE |
| MICHAEL K APPELMAN | ADDRESS ON FILE |
| MICHAEL K WATKINS | ADDRESS ON FILE |
| MICHAEL KACZMAREK | ADDRESS ON FILE |
| MICHAEL L HOLBROOK | ADDRESS ON FILE |
| MICHAEL L MINOR | ADDRESS ON FILE |
| MICHAEL L SMITH | ADDRESS ON FILE |
| MICHAEL L THURMAN | ADDRESS ON FILE |
| MICHAEL L VANNATTA | ADDRESS ON FILE |
| MICHAEL LAMOORE | ADDRESS ON FILE |
| MICHAEL LANGAN, TREASURER | ADDRESS ON FILE |
| MICHAEL LAZO | ADDRESS ON FILE |
| MICHAEL LEONARD | ADDRESS ON FILE |
| MICHAEL LITTLE | ADDRESS ON FILE |
| MICHAEL LOONEY TRUCKING, LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MICHAEL M BAINES | ADDRESS ON FILE |
| MICHAEL MAJOR | ADDRESS ON FILE |
| MICHAEL MALONEY | ADDRESS ON FILE |
| MICHAEL MATSON | ADDRESS ON FILE |
| MICHAEL MAYES | ADDRESS ON FILE |
| MICHAEL MCLEAN | ADDRESS ON FILE |
| MICHAEL MENDOZA | ADDRESS ON FILE |
| MICHAEL MIGUEL | ADDRESS ON FILE |
| MICHAEL MURPHY. | ADDRESS ON FILE |
| MICHAEL N MARCHETTI | ADDRESS ON FILE |
| MICHAEL NEWSTEAD | ADDRESS ON FILE |
| MICHAEL ODEYS TRUCKING | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| MICHAEL PAUL UNDERKOFFLER | ADDRESS ON FILE |
| MICHAEL PITT | ADDRESS ON FILE |
| MICHAEL PLECZEN | ADDRESS ON FILE |
| MICHAEL R ANZALDUA | ADDRESS ON FILE |
| MICHAEL R BORREGO | ADDRESS ON FILE |
| MICHAEL R BROWN | ADDRESS ON FILE |
| MICHAEL R FRYER | ADDRESS ON FILE |
| MICHAEL R GORDON | ADDRESS ON FILE |
| MICHAEL R HARPER | ADDRESS ON FILE |
| MICHAEL R NICHOLES | ADDRESS ON FILE |
| MICHAEL R SANBORN | ADDRESS ON FILE |
| MICHAEL R. CASE | ADDRESS ON FILE |
| MICHAEL REIBSANE | ADDRESS ON FILE |
| MICHAEL ROUSSEAU | ADDRESS ON FILE |
| MICHAEL ROUSSEAU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL S JOHNSON | ADDRESS ON FILE |
| MICHAEL S NOLAN | ADDRESS ON FILE |
| MICHAEL S STONE | ADDRESS ON FILE |
| MICHAEL SAHR LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MICHAEL SITAL | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SPARKS | ADDRESS ON FILE |
| MICHAEL T BAUTH | ADDRESS ON FILE |
| MICHAEL T FASSETT | ADDRESS ON FILE |
| MICHAEL T GROW | ADDRESS ON FILE |
| MICHAEL T KENNELL | ADDRESS ON FILE |
| MICHAEL T STONE | ADDRESS ON FILE |
| MICHAEL TINHONG WONG | ADDRESS ON FILE |
| MICHAEL TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MICHAEL TRANSPORTATION LLC | 18467 E AMHERST DR AURORA CO 80013 |
| MICHAEL TRANSPORTATION SERVICES LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MICHAEL TRUCKING LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| MICHAEL VARFOLOMEIEFF | ADDRESS ON FILE |
| MICHAEL W HERRING | ADDRESS ON FILE |
| MICHAEL W POWELL | ADDRESS ON FILE |
| MICHAEL W ROLLANS | ADDRESS ON FILE |
| MICHAEL W ROLLANS | ADDRESS ON FILE |
| MICHAEL W STORY | ADDRESS ON FILE |
| MICHAEL W STORY | ADDRESS ON FILE |
| MICHAEL WILLAMS | ADDRESS ON FILE |
| MICHAEL, CHRISTOPHER | ADDRESS ON FILE |
| MICHAEL, DANIEL | ADDRESS ON FILE |
| MICHAEL, KIMBERLY | ADDRESS ON FILE |
| MICHAEL, SAMUEL | ADDRESS ON FILE |
| MICHAELA A OLNEY | ADDRESS ON FILE |
| MICHAELS, CHARLES | ADDRESS ON FILE |
| MICHAELS, SPENCER B | ADDRESS ON FILE |
| MICHAELS, TIMOTHY | ADDRESS ON FILE |
| MICHAELS, TIMOTHY | ADDRESS ON FILE |
| MICHALAK, VICKIE | ADDRESS ON FILE |
| MICHALETZ TRUCKING,INC. | 750 32ND AVENUE NW OWATONNA MN 55060 |
| MICHALSKI, BRETT | ADDRESS ON FILE |
| MICHALSKI, DAVID | ADDRESS ON FILE |
| MICHALSKI, JOHN | ADDRESS ON FILE |
| MICHALSKI, KAYLA | ADDRESS ON FILE |
| MICHALSKI, STEVEN | ADDRESS ON FILE |
| MICHANOS, CHRISSAIDO | ADDRESS ON FILE |
| MICHAUD TRUCKING INCORPORATED | MICHAUD TRUCKING INCORPORATED 808 S VAN BUREN KINGSFORD MI 49802 |
| MICHAUD, JAMES D | ADDRESS ON FILE |
| MICHAUX TRUCKING EXPRESS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MICHEAL A LEWIS JR | ADDRESS ON FILE |
| MICHEAL E MCINNIS | ADDRESS ON FILE |
| MICHEAL S RIDGE | ADDRESS ON FILE |
| MICHEAU, JUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHEL A CLEMENT JR | ADDRESS ON FILE |
| MICHEL, ANDREW | ADDRESS ON FILE |
| MICHEL, INC | PO BOX 1140 BRIDGEPORT WV 26330 |
| MICHEL, MICHELSON | ADDRESS ON FILE |
| MICHEL, REGINALD | ADDRESS ON FILE |
| MICHEL, REGINALD | ADDRESS ON FILE |
| MICHELANGELO MOULDING | 1400 46TH AVE LACHINE QC H8T 3R3 CANADA |
| MICHELBRINK, CATHERINE | ADDRESS ON FILE |
| MICHELE K GOODIN | ADDRESS ON FILE |
| MICHELE KLASSEN | ADDRESS ON FILE |
| MICHELE MCKENNA | ADDRESS ON FILE |
| MICHELE P LACHIUSA | ADDRESS ON FILE |
| MICHELI, MIHAILA | ADDRESS ON FILE |
| MICHELIN NORTH AMERICA (CANADA) INC. | PO BOX 11291 MONTREAL QC H3C 5G9 CANADA |
| MICHELIN NORTH AMERICA (CANADA) INC. | ATTN: M81725C, PO BOX 11725 SUCCURSALE CENTRE-VILLE MONTREAL QC H3C 6P4 CANADA |
| MICHELIN NORTH AMERICA (CANADA) INC. | ATTN:M817250 P.O.BOX 11725 SUCCURSALE CENTRE- VILLE MONTREAL QC H3C 6P4 CANADA |
| MICHELIN NORTH AMERICA (CANADA) INC. | PO BOX 11725 MONTREAL QC H5C 6P4 CANADA |
| MICHELIN NORTH AMERICA INC | ALEXIS GARCIN, PRESIDENT AND CEO 1 PARKWAY S GREENVILLE SC 29615 |
| MICHELIN NORTH AMERICA INC | PO BOX 100860 ATLANTA GA 30384 |
| MICHELIN NORTH AMERICA INC | 12398 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MICHELLE A RIBBLE | ADDRESS ON FILE |
| MICHELLE A TAGUE | ADDRESS ON FILE |
| MICHELLE F OSTERBERG | ADDRESS ON FILE |
| MICHELLE HOLIDAY | ADDRESS ON FILE |
| MICHELLE RIDLEY | ADDRESS ON FILE |
| MICHELLE THOMAS | ADDRESS ON FILE |
| MICHELLE TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MICHELS CORPORATION | PO BOX 95 BROWNSVILLE WI 53006-0095 |
| MICHELS, DARRELL | ADDRESS ON FILE |
| MICHELS, NICHOLAS | ADDRESS ON FILE |
| MICHELSON, WARREN | ADDRESS ON FILE |
| MICHIANA RENTALS | 3003 S. 11TH ST. NILES MI 49120 |
| MICHIGAN CAT | DEPT. 77576, PO BOX 77000 DETROIT MI 48277-0576 |
| MICHIGAN CAT | ATTN: KRYSTYN BROWN 24800 NOVI ROAD NOVI MI 48375 |
| MICHIGAN CONFERENCE OF | TEAMSTERS WELFARE FUND 2700 TRUMBULL AVE DETROIT MI 48216 |
| MICHIGAN CONFERENCE OF TEAMSTERS | KYLE STALLMAN, EXECUTIVE DIRECTOR 2700 TRUMBULL AVENUE DETROIT MI 48216 |
| MICHIGAN CONFERENCE OF TEAMSTERS | PO BOX 331033 DETROIT MI 48232 |
| MICHIGAN CONFERENCE OF TEAMSTERS | TEAMSTERS, PO BOX 331033A DETROIT MI 48232 |
| MICHIGAN DEPARTMENT OF TREASURY | SALES AND USE TAX, PO BOX 30324 LANSING MI 48909 |
| MICHIGAN KENWORTH LLC | PO BOX 689706 CHICAGO IL 60695 |
| MICHIGAN KENWORTH LLC | PO BOX 681143 CHICAGO IL 60695-2143 |
| MICHIGAN OFFICE SOLUTIONS | DBA INTEGRITY ONE TECHNOLOGIES PO BOX 936719 ATLANTA GA 31193 |
| MICHIGAN PROCUREMENTS LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| MICHIGAN TRUCKING ASSOCIATION | 1131 CENTENNIAL WAY LANSING MI 48917 |
| MICHNAL, DAVID | ADDRESS ON FILE |
| MICHUA-HOWE, JESUS | ADDRESS ON FILE |
| MICK, HUNTER | ADDRESS ON FILE |
| MICKEL, TREVOR | ADDRESS ON FILE |
| MICKELS, KAMERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICKENS, CHARLES | ADDRESS ON FILE |
| MICKENS, JERMAIN | ADDRESS ON FILE |
| MICKENS, MARVIN | ADDRESS ON FILE |
| MICKEY LANGSTON | ADDRESS ON FILE |
| MICKLES, JAMES | ADDRESS ON FILE |
| MICKLES, KLARISSA | ADDRESS ON FILE |
| MICM TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MICRO CENTER | PO BOX 848 HILLIARD OH 43026 |
| MICRO FOCUS | ATTN: GENERAL COUNSEL 2440 SAND HILL ROAD SUITE 302 MENLO PARK CA 94025 |
| MICRO TEL | 3700 HOLCOMB BRIDGE RD SUITE 5 PEACHTREE CORNERS GA 30092 |
| MICROBIOLOGICS | ATTN: JOSH KACURES 200 COOPER AVE N ST CLOUD MN 56303 |
| MICROSOFT CORPORATION | C/O BANK OF AMERICA 1950 N STEMMONS FWY STE 5010 LB 842467 DALLAS TX 75207 |
| MICROSOFT CORPORATION | MICROSOFT CORPORATION C/O BANK OF AMERICA LOCKBOX 844510 1950 NORTH STEMMONS FWY, SUITE 5010 DALLAS TX 75207 |
| MICROSOFT CORPORATION | PO BOX 844510 BANK OF AMERICA DALLAS TX 75284 |
| MICROSOFT LICENSING GROUP | C/O BANK OF AMERICA LB 842467 1950 N STEMMONS FWY STE 5010 DALLAS TX 75207 |
| MICROSTAR LOGISTICS | 2401 15TH ST STE 200 DENVER CO 80202 |
| MID ATLANTIC ENTRY SYSTEMS INC | 8450 OLD RICHFOOD RD, DCJS 11-2887 MECHANICSVILLE VA 23116 |
| MID ATLANTIC INDUSTRIAL EQUIPMENT LTD | 1231 E WALLACE ST YORK PA 17403 |
| MID ATLANTIC INDUSTRIAL EQUIPMENT LTD | PO BOX 70871 PHILADELPHIA PA 19176 |
| MID ATLANTIC INDUSTRIAL EQUIPMENT LTD | PO BOX 6288 HERMITAGE PA 16148 |
| MID ATLANTIC REALTY MANAGEMENT INC | DOMINIC RANDLE 0721-2010, PO BOX 193 COCKEYSVILLE MD 21030 |
| MID ATLANTIC TRUCK CENTER, INC. | 525 LINDEN AVENUE WEST LINDEN NJ 07036 |
| MID ATLANTIC TRUCK CENTER, INC. | 525 W. LINDEN AVE LINDEN NJ 07036 |
| MID CITY EXPRESS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MID COAST TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MID COLUMBIA FORKLIFT, INC. | PO BOX 9667 YAKIMA WA 98909 |
| MID COLUMBIA FORKLIFT, INC. | 2605 NORTH COMMERCIAL PASCO WA 99301 |
| MID CONTINENT STEEL & WIRE, INC. | PO BOX 841355 DALLAS TX 75284 |
| MID CONTINENT VAN SERVICE, INC. | 148 MILLWELL MARYLAND HEIGHTS MO 63043 |
| MID DAKOTA CLINIC, P.C. | 401 N 9TH ST BISMARCK ND 58501 |
| MID DAKOTA CLINIC, P.C. | PO BOX 5538 BISMARCK ND 58506 |
| MID DAKOTA WHEEL ALIGNMENT | & FRAME SERVICE INC, 3650 GLOBAL DR BISMARCK ND 58501 |
| MID GROUP LOGISTICS INC | OR PRO FUNDING, PO BOX 1000 DEPT 3045 MEMPHIS TN 38148 |
| MID GROUP TRANSPORTATION INC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| MID LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MID MISSOURI ELECTRIC | 1917 PARIS ROAD COLUMBIA MO 65201 |
| MID NORTH TRANSPORT LTD | BOX 117 OSLER SK S0K 3A0 CANADA |
| MID OHIO FORKLIFTS INC | 1336 HOME AVE AKRON OH 44310 |
| MID OHIO TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MID SOUTH TOWING LLC | 17712 US HWY 64 E SOMERVILLE TN 38068 |
| MID SOUTH TRANSPORT, INC. | P O BOX 16013 MEMPHIS TN 38186 |
| MID SOUTH TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MID SOUTH TRANSPORTATION, LLC | PO BOX 4343 TUPELO MS 38803 |
| MID STAR EXPRESS | 4524 WIMBERLY RD TOXEY AL 36921 |
| MID STATE | 1101 GAHANNA PARKWAY COLUMBUS OH 43230 |
| MID STATE CONSTRUCTION | 260 BRUSH MOUNTAIN RD ALTOONA PA 16601 |
| MID STATE TRAILER REPAIR, INC. | 575 MCCARTHY DR LEWISBERRY PA 17339 |
| MID STATE TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |

| Claim Name | Address Information |
| --- | --- |
| MID STATES SUPPLY | 1415 GUINOTTE AVE. KANSAS CITY MO 64120 |
| MID STATES TRUCK & TRAILER REPAIR | 127 BYASSEE DRIVE HAZELWOOD MO 63042 |
| MID TENN DIESEL REPAIR LLC | 2205 CENTER POINT ROAD HENDERSONVILLE TN 37075 |
| MID TRANSPORT LLC | PO BOX 100112 NASHVILLE TN 37224 |
| MID VALLEY DISPOSAL | PO BOX 12146 FRESNO CA 93776 |
| MID VALLEY DISPOSAL | MID VALLEY RO RECYCLING & TRANSFER STATION PO BOX 12385 FRESNO CA 93777 |
| MID VALLEY DISPOSAL | MVD FRESNO RECYCLING & TRANSFER STATION PO BOX 12146 FRESNO CA 93777 |
| MID VALLEY STRUCTURES INC | 5152 E PICKARD MOUNT PLEASANT MI 48858 |
| MID-AMERICAN CONSTRUCTORS LLC | JARRETT R. MINCH, AGENT 4202 PINGREE ROAD HOWELL MI 48843 |
| MID-AMERICAN CONSTRUCTORS LLC | PO BOX 496 HOWELL MI 48843 |
| MID-ATLANTIC PPS GROUP LLC | 3000 BETHESDA PLACE STE 403 WINSTON-SALEM NC 27103 |
| MID-CANADA FREIGHT LTD | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MID-CENTRAL XPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MID-CITY ELECTRIC | 937 EASTWIND DRIVE WESTERVILLE OH 43081 |
| MID-CON CARRIERS CORP. | 9600 S SUNNYLANE ROAD OKLAHOMA CITY OK 73160 |
| MID-IOWA TOWING | 109 EAST 28TH STREET DES MOINES IA 50317 |
| MID-JERSEY TRUCKING INDUSTRY AND | LOCAL 701 WELFARE FUND 2003 US ROUTE 130 SUITE A NORTH BRUNSWICK NJ 08902 |
| MID-JERSEY TRUCKING INDUSTRY AND LOCAL | 701 PENSION AND ANNUITY FUND, 2003 US ROUTE 130 SUITE A NORTH BRUNSWICK NJ 08902 |
| MID-OHIO MATERIAL HANDLING INC | 1040 INDUSTRIAL PARKWAY BRUNSWICK OH 44212 |
| MID-SOUTH DOOR | PO BOX 36 OLIVE BRANCH MS 38654 |
| MID-SOUTH HYDRAULICS & | EQUIPMENT REPAIR 1053 DR ML KING JR. AVE MEMPHIS TN 38104 |
| MID-STATE INDUSTRIAL SERVICE, INC. | 88696 MCVAY HWY. EUGENE OR 97405 |
| MID-STATE INTERNATIONAL TRUCKS WISCONSIN | 2100 E 29TH ST, PO BOX 1150 MARSHFIELD WI 54449 |
| MID-STATE INTERNATIONAL TRUCKS WISCONSIN | PO BOX 550 MARSHFIELD WI 54449 |
| MID-STATE TRUCK SERVICE INC. | C\O IDEALEASE OF CENTRAL WISCONSIN PO BOX 753 MARSHFIELD WI 54449 |
| MID-STATE TRUCK SERVICE INC. | PO BOX 1150 MARSHFIELD WI 54449 |
| MID-STATES UTILITY TRAILER SALES INC | 5700 NORTH SEUBERT AVE. SIOUX FALLS SD 57104 |
| MID-STATES UTILITY TRAILER SALES INC | 4550 S 96TH ST OMAHA NE 68127 |
| MID-TENN EXPRESS INC | 1629 EDEN ROSE PL NOLENSVILLE TN 37135 |
| MIDAMERICAN ENERGY CO | P.O. BOX 657 DES MOINES IA 50306-0657 |
| MIDAMERICAN ENERGY SERVICES | 320 LECLAIRE P.O. BOX 4290 DAVENPORT IA 52808-4290 |
| MIDAS CONVENTION SERVICES | 539 W ROSECRANS AVE GARDENA CA 90248 |
| MIDAS SOLUTIONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIDDLE BAY TRANSPORTATION | PO BOX 745020 ATLANTA GA 30374 |
| MIDDLE CREEK GARAGE INC | 3949 NATIONAL RD TRIADELPHIA WV 26059 |
| MIDDLE MILE LOGISTICS L L C | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| MIDDLE MINN | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIDDLE SIS INC | ATTN: NICOLE CAPORUSSO 303 MERRICK RD STE 510 LYNBROOK NY 11563 |
| MIDDLEBROOK, DERRICK | ADDRESS ON FILE |
| MIDDLEBROOKS, LORENZO | ADDRESS ON FILE |
| MIDDLEBURG YARN ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| MIDDLEBY WORLDWIDE SA DE CV | ATTN: MIDDLEBY WORLDWIDE SA DE C.V. AUT. MEX-QRO KM 26 5 LOMAS BLVARES TLALNEPANTLA 54020 MEXICO |
| MIDDLEBY WORLDWIDE SA DE CV | AUT. MEX-QRO KM 26 5 LOMAS BLVARES TLALNEPANTLA 54020 MEXICO |
| MIDDLESEX GASES & TECHNOLOGIES, INC. | TECHNOLOGIES, PO BOX 490249 EVERETT MA 02149 |
| MIDDLESEX TOWNSHIP COLLECTOR-CUMBERLAND | 152 FIELDSTONE DRIVE CARLISLE PA 17013 |
| MIDDLESEX TOWNSHIP MUNIE AUTH | 350 N MIDDLESEX RD 2 CARLISLE PA 17013 |

| Claim Name | Address Information |
|---|---|
| MIDDLETON POWER CENTER | 3230 PARMENTER ST MIDDLETON WI 53562 |
| MIDDLETON, ANGELA | ADDRESS ON FILE |
| MIDDLETON, DEMETRIUS | ADDRESS ON FILE |
| MIDDLETON, GERALD | ADDRESS ON FILE |
| MIDDLETON, ISIAH | ADDRESS ON FILE |
| MIDDLETON, MICHAEL | ADDRESS ON FILE |
| MIDDLETONS TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIDDLETOWN & NEW JERSEY RAILROAD LLC | C/O REL TEK OPS GROUP 6 TERRI LANE SUITE 300 BURLINGTON NJ 08016 |
| MIDDLETOWN MEDICAL, P.C. | 111 MALTESE DR MIDDLETOWN NY 10940 |
| MIDDLEWEST MOTOR FREIGHT BUREAU | 4218 ROANOKE RD STE 200 KANSAS CITY MO 64111 |
| MIDEAST CARRIER LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIDGETTE, BRYAN | ADDRESS ON FILE |
| MIDI TRANSPORT INC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| MIDKIFF, SAMANTHA | ADDRESS ON FILE |
| MIDLAND EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| MIDLAND EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| MIDLAND EXPRESS LLC (MC1209488) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIDLAND FENCE COMPANY | 6000 N SAGINAW RD MIDLAND MI 48642 |
| MIDLAND FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MIDLAND FUNDING LLC | CARTER CC2017074233RC 2365 NORTHSIDE DR SUITE 300 SAN DIEGO CA 92108 |
| MIDLAND LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIDLAND MECHANICAL | PO BOX 20224 BILLINGS MT 59104 |
| MIDLAND PAPER COMPANY | 1140 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MIDLAND SCIENTIFIC | 2805 RESEARCH PKWY. SUITE 100 DAVENPORT IA 52806 |
| MIDLAND TRANSPORT LLC (GARFIELD NJ) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MIDLANDER PREMIUM BOAT HOISTS | 6016 N MERIDIAN RD HOPE MI 48628 |
| MIDLINK LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MIDNIGHT CARGO EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MIDNIGHT CARGO EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MIDNIGHT EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MIDNIGHT SUN TRANSPORTATION SERVICES INC | PO BOX 878 AUBURN WA 98001 |
| MIDNIGHT TRANSPORT CORP | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| MIDNIGHT XPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MIDSOUTH PROFESSIONAL CLEANING | 8520 MEADOW VALE DR. MEMPHIS TN 38125 |
| MIDSTATE FIRE EXTINGUISHER CO | 3241 N MARKS 105 FRESNO CA 93722 |
| MIDSTATE LLC | PO BOX 15432 LITTLE ROCK AR 72231 |
| MIDSTATE OVERHEAD DOORS, INC | PO BOX 3517 DECATUR IL 62524 |
| MIDSTATE OVERHEAD DOORS, INC | PO BOX 3517 DECATUR IL 62524-3517 |
| MIDTOWN FREIGHT INC | 12070 CASALINDA CT MORENO VALLEY CA 92555 |
| MIDTOWN SEMI-TRAILER EQUIPMENT INC | 12311 REECK RD SOUTHGATE MI 48195 |
| MIDTOWN SERVICE INC | 2615 LAKESIDE AVE E CLEVELAND OH 44114 |
| MIDWAY CAR RENTAL | 4751 WILSHIRE BLVD SUITE 120 ATTN CLAIMS LOS ANGELES CA 90010 |
| MIDWAY EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIDWAY EXPRESS LLC (DUNCAN SC) | PO BOX 40, 0 OREGON CITY OR 97045 |
| MIDWAY FORD TRUCK CENTER, INC. | PO BOX 12656 KANSAS CITY MO 64116 |
| MIDWAY FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIDWAY FREIGHTLINER INC | PO BOX 34754 KANSAS CITY MO 64116 |
| MIDWAY OCEAN AGENCIES | 825 FRELINGHUYSEN AVE NEWARK NJ 07114 |

| Claim Name | Address Information |
|---|---|
| MIDWAY TRUCKLINE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIDWAY USA COLLISION CENTER | 3420 GARDNER AVE KANSAS CITY MO 64120 |
| MIDWEST ALARM SERVICES | PO BOX 4511 DAVENPORT IA 52808-4511 |
| MIDWEST AUTOMATIC FIRE SPRINKLER CO INC | 2001 DEWOLF ST DES MOINES IA 50316 |
| MIDWEST AUTOMATIC FIRE SPRINKLER CO INC | 1823 RACCOON ST DES MOINES IA 50317 |
| MIDWEST BINDING SYSTEMS | 11700 W 91ST STREET OVERLAND PARK KS 66214 |
| MIDWEST CARGO LINES INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MIDWEST CARRIERS | PO BOX 107 KAUKAUNA WI 54130 |
| MIDWEST CARRIERS TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| MIDWEST CRANE SERVICE LLC | 4230 S 57TH ST ATTN MARK RASMUSSEN OMAHA NE 68117 |
| MIDWEST CUSTOM INSTALLATION LLC | 5515 NW PLATTE PURCHASE DR KANSAS CITY MO 64151 |
| MIDWEST DIESEL SERVICE INC | 3041 82ND LANE NE BLAINE MN 55449 |
| MIDWEST DIESEL TUNING, LLC | 10601 WOOD GATE DR DUBUQUE IA 52003 |
| MIDWEST DIRECT TRANSPORT | 411 64TH AVENUE COOPERSVILLE MI 49404 |
| MIDWEST DOCK SOLUTIONS, INC. | 27 E. 36TH PLACE STEGER IL 60475 |
| MIDWEST DOCK SOLUTIONS, INC. | P.O. BOX 363 STEGER IL 60475 |
| MIDWEST DUCT CLEANING SERVICES | 9111 W 51ST TERRACE MERRIAM KS 66203 |
| MIDWEST EXPEDITED CO | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| MIDWEST EXPRESS | 4931 WIND CREEK DR SACRAMENTO CA 95838 |
| MIDWEST EXPRESS CORPORATION | 9220 MARSHALL DRIVE LENEXA KS 66215 |
| MIDWEST EXPRESS INC | P.O. BOX 1897 HIGHLAND IN 46322 |
| MIDWEST EXPRESS INC (MC984410) | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| MIDWEST EXPRESS LLC | 3627 FOREST DALE DRIVE ST LOUIS MO 63125 |
| MIDWEST EXPRESS LLC (MC1087355) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MIDWEST EXPRESS, LLC | MIDWEST EXPRESS, LLC, PO BOX 95189 CHICAGO IL 60694-5189 |
| MIDWEST FASTENER CORPORATION | 9031 SHAVER RD PORTAGE MI 49024 |
| MIDWEST FASTENERS C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| MIDWEST FLEET SERVICE INC | D/B/A: MIDWEST FLEET SERVICE INC - IL PO BOX 850 WEST CHESTER OH 45071 |
| MIDWEST FLEET SERVICE INC | 35044 ZILM ROAD LAKEWOOD SHORES IL 60481 |
| MIDWEST FLEET SERVICE INC - IL | PO BOX 850 WEST CHESTER OH 45071 |
| MIDWEST FLEET SERVICES | PO BOX 850 WEST CHESTER OH 45071 |
| MIDWEST FLEET TRANSPORTATION | D/B/A: MIDWEST FLEET SERVICES PO BOX 850 WEST CHESTER OH 45071 |
| MIDWEST FREIGHT EXPRESS, INC | 796 FAIRWAY DRIVE BENSENVILLE IL 60106 |
| MIDWEST FREIGHT EXPRESS, INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MIDWEST FREIGHT SERVICE CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MIDWEST FREIGHT SYSTEMS CORP | 21900 HOOVER ROAD, 21900 HOOVER ROAD WARREN MI 48089 |
| MIDWEST GARAGE DOORS | PO BOX 116 LAKEFIELD MN 56150 |
| MIDWEST INDUSTRIAL EQUIPMENT, INC. | PO BOX 1869 PIQUA OH 45356 |
| MIDWEST INDUSTRIAL SALES INC | ATTN: TABITHA 423 INDUSTRY AVE GARDNER IL 60424 |
| MIDWEST INSPECTION SERVICE | 3240 N GORDON PL MILWAUKEE WI 53212 |
| MIDWEST LOGISTICS SERVICES | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MIDWEST OCCUPATIONAL HEALTH ASSOCIATES | 775 ENGINEERING DRIVE SPRINGFIELD IL 62703 |
| MIDWEST OCCUPATIONAL HEALTH ASSOCIATES | PO BOX 19217 SPRINGFIELD IL 62794 |
| MIDWEST OVERHEAD DOOR | PO BOX 1517 FOND DU LAC WI 54936 |
| MIDWEST PLATING | 613 NORTH AVE. NE GRAND RAPIDS MI 49503 |
| MIDWEST PUMP & METER CO INC | 2000 S. BROADWAY SAINT LOUIS MO 63104 |
| MIDWEST RADIATOR | 3106 TRUMAN RD. KANSAS CITY MO 64127 |
| MIDWEST SERVICE ENTERPRISE INC | 3900 PAYSON RD QUINCY IL 62305 |
| MIDWEST SHIPPING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |

| Claim Name | Address Information |
|---|---|
| MIDWEST SHREDDING SERVICE, L.L.C. | 501 N ATLANTIC AVENUE KANSAS CITY MO 64116 |
| MIDWEST STAR GROUP INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MIDWEST TERMINAL | PO BOX 552 LEWISBURG OH 45338 |
| MIDWEST TERMINAL | PO BOX 959 PADUCAH KY 42002 |
| MIDWEST TERMINAL MAINTENANCE | P.O. BOX 552 LEWISBURG OH 45338 |
| MIDWEST TRANS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MIDWEST TRANSIT AUTHORITY LLC | 4410 CROSSBOW CT W LAFAYETTE IN 47906-7116 |
| MIDWEST TRANSPORTATION GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MIDWEST TRANZ INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MIDWEST TRUCK PARTS & SERVICE | 5075 COOK ST DENVER CO 80216 |
| MIDWEST TRUCK SALES & SERVICE INC | 3120 NASH RD SCOTT CITY MO 63780 |
| MIDWEST TRUCKING SERVICE INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MIDWEST TRUCKING SERVICES, LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MIDWEST TRUST CO TRUSTEE | 507 CANYON BLVD 100 BOULDER CO 80302 |
| MIDWEST TRUST LOGISTICS LLC | PO BOX 28437 COLUMBUS OH 43228 |
| MIDWEST VETERINARY SUPPLY | 5374 MALY RD SUN PRAIRIE WI 53590 |
| MIDWEST WHEEL COMPANIES, INC. | PO BOX 1461 DES MOINES IA 50305 |
| MIDWEST WHEEL COMPANIES, INC. | PO BOX 1461 DES MOINES IA 50306 |
| MIDWEST XPRESS INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MIDWESTERN MECHANICAL | ATTN: JARED HARRISON 3905 4TH AVE W SPENCER IA 51301 |
| MIDWESTERN PET FOODS, INC | 9634 HEDDEN RD EVANSVILLE IN 47725 |
| MIEL EXPRESS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MIELE, ANTHONY | ADDRESS ON FILE |
| MIELKE, DAVID | ADDRESS ON FILE |
| MIELNICKI, SCOTT | ADDRESS ON FILE |
| MIELO, MICHAEL | ADDRESS ON FILE |
| MIELOCH, DAVID | ADDRESS ON FILE |
| MIESOWITZ, DON | ADDRESS ON FILE |
| MIG TRANSPORTATION INC | OR GREAT PLAINS TRANSPORTATION SERVICES INC, PO BOX 4539 CAROL STREAM IL 60197-4539 |
| MIGGINS, JONATHAN | ADDRESS ON FILE |
| MIGHTY DUCKS HAULING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MIGHTY DUCTS INC | 26285 BROADWAY AVE BEDFORD OH 44146 |
| MIGHTY HANDS TRANSPORTATION LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| MIGHTY MOOSE TRANSPORTERS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| MIGHTY TRANSPORTATION | OR ITRHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| MIGLANI TRUCKING INC | 1 LENA DR AMERICAN CANYON CA 94503 |
| MIGLICIO, SCOTT | ADDRESS ON FILE |
| MIGNEREY, JAY | ADDRESS ON FILE |
| MIGOSI LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MIGUEL A BOJORQUEZ | ADDRESS ON FILE |
| MIGUEL A COBOS | ADDRESS ON FILE |
| MIGUEL A FLORES | ADDRESS ON FILE |
| MIGUEL A FONSECA | ADDRESS ON FILE |
| MIGUEL A PINEDA ARTEAGA | ADDRESS ON FILE |
| MIGUEL LOPEZ | ADDRESS ON FILE |
| MIGUEL PAMATZ TRUCKING | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MIGUT, JEROME | ADDRESS ON FILE |
| MIGWAY INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| MIH FLEET SERVICES LLC | OR TRANSPORT FACTORING INC PO BOX 167648 IRVING TX 75016 |
| MIHAI GOAGA | ADDRESS ON FILE |
| MIHATOV, ZORAN | ADDRESS ON FILE |
| MIHIR TRANSPORTATION INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MIHLFELD ASSOCIATES | PO BOX 3928 SPRINGFIELD MO 65808 |
| MIHM BROTHERS, INC. | 2728 STATE HWY 24 FORT ATKINSON IA 52144 |
| MIHM COMPANY | 3944 E 1000 N DECATUR IN 46733 |
| MIITCHELL, KENNETH | ADDRESS ON FILE |
| MIJEDA TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| MIK CARRIER LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320 |
| MIKA LOGISTICS INC | PO BOX 88418 CAROL STREAM IL 60139 |
| MIKADE DELIVERY SERVICE, INC. | 4530 MOUNTAIN RD PASADENA MD 21123 |
| MIKAELE, EDWARD | ADDRESS ON FILE |
| MIKALA N PAUL | ADDRESS ON FILE |
| MIKAS TRANSPORT | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MIKE & STACY WALDENBERG | ADDRESS ON FILE |
| MIKE ADAMS TOWING | & AIR CUSHION RECOVERY INC 1950 EMERY HIGHWAY MACON GA 31217 |
| MIKE AND MATT ELSASSER TRUCKING, INC. | 563 COUNTY ROAD 500E SPARLAND IL 61565 |
| MIKE BLEWETT | ADDRESS ON FILE |
| MIKE BRANN TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MIKE D MYERS | ADDRESS ON FILE |
| MIKE DARLAK SIGNS | ADDRESS ON FILE |
| MIKE DOYLE LTD | 856 ILANIWAI STREET NO104 HONOLULU HI 96813 |
| MIKE FROST TRUCKING INC | P.O. BOX 393 VARNELL GA 30756 |
| MIKE HANNA | ADDRESS ON FILE |
| MIKE IMADA | ADDRESS ON FILE |
| MIKE J MOSES | ADDRESS ON FILE |
| MIKE JEFFERS TRUCKING | 161 TOOMEY FALLS RD ONEIDA TN 37841 |
| MIKE LAMB TRUCKING, INC. | PO BOX 330 CHUCKEY TN 37641 |
| MIKE LINDLEY TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA OK 73124-8920 |
| MIKE LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MIKE M PHIMMASONE | ADDRESS ON FILE |
| MIKE M TRANSPORT CORPORATION | MIKE M TRANSPORT CORPORATION 7118 ROUTE 209 STROUDSBURG PA 18360 |
| MIKE MILLER MITSUBISHI | ATTN: JOY THANNERT 2007 W PIONEER PKWY PEORIA IL 61615 |
| MIKE MOORES PLUMBING & SEPTIC | 160 WANSLEY DR. SUITE B CARTERSVILLE GA 30121 |
| MIKE MOORES PLUMBING & SEPTIC | 91 CLIFF NELSON RD EUHARLEE GA 30145 |
| MIKE MOORES PLUMBING & SEPTIC | D/B/A: MIKE MOORES PLUMBING & 91 CLIFF NELSON RD EUHARLEE GA 30145 |
| MIKE MORPHEW | ADDRESS ON FILE |
| MIKE NECESSARY EXCAVATING, INC | PO BOX 83 HEYWORTH IL 61745 |
| MIKE NORRIS | ADDRESS ON FILE |
| MIKE RASMUSEN TRUCKING | 8275 COUNTY RD 82 NELSON MN 56355 |
| MIKE REZI NISSAN ATLANTA | 2551 THE NALLEY WAY ATLANTA GA 30360 |
| MIKE SULLIVAN TAX ASSESSOR COLLECTOR | ADDRESS ON FILE |
| MIKE TENNANT | ADDRESS ON FILE |
| MIKE TILTON QUALITY PLUMBING&HEATING LLC | 9461 LINWOOD AVE SHREVEPORT LA 71106 |
| MIKE TRANSPORT | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| MIKE TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MIKE W WOJNOWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIKE WILLIS FORD | ATTN: ANDREA BEAUGH 930 BEGLIS PKWY. SULPHUR LA 70663-5102 |
| MIKE WINGERTER | ADDRESS ON FILE |
| MIKE-B TRUCKING EXPRESS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MIKEL TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MIKES II TRUCKING | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MIKES MOBILE WRENCHES | 5456 PEACHTREE BLVD 629 ATLANTA GA 30341 |
| MIKES QUALITY POOL SPA REPAIR | 334 URANUS CT NIPOMO CA 93444 |
| MIKES SERVICE LTD | 3514 S ARCHER AVE CHICAGO IL 60609 |
| MIKES TOWING | 816 LIBERTY AVE BROOKLYN NY 11208 |
| MIKES TOWING & RECOVERY INC | 643 EAST MAIN ST. BRIDGEWATER NJ 08807 |
| MIKES TOWING & RECOVERY INC | MIKES AUTO SERVICE, 643 EAST MAIN ST. BRIDGEWATER NJ 08807 |
| MIKES TRANSPORTATION, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIKES WRECKER SERVICE INC | 2522 HESS AVE SAGINAW MI 48601-3985 |
| MIKES, CHRISTOPHER | ADDRESS ON FILE |
| MIKEYS TRUCKING | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| MIKHNOVSKY, SERGEY | ADDRESS ON FILE |
| MIKKELSEN COWARD & CO LTD | 1615 INKSTER BOULEVARD WINNIPEG MB R2X 1R2 CANADA |
| MIKLE, MARCUS | ADDRESS ON FILE |
| MIKLE, SAUNDRA | ADDRESS ON FILE |
| MIKMO TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MIKRON HOMES AND CONSTRUCTION LTD | 822 BATTEL STREET REGINA SK S4X 2H8 CANADA |
| MIKROPOR AMERICA | ATTN: GORDON MCCLENDON LOGISTICS 10025 PORTER RD STE 300 LA PORTE TX 77571 |
| MIKULAK, EMILY | ADDRESS ON FILE |
| MIKULEC, THOMAS | ADDRESS ON FILE |
| MIKUTIS, MICHELLE | ADDRESS ON FILE |
| MIKY TRANSPORT COMPANY INC | 3907 TRANSPORTATION DRIVE FORT WAYNE IN 46818 |
| MILA, WALTER | ADDRESS ON FILE |
| MILAAP TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MILAAP TRANSPORT INC | 7180 W MORRIS AVE FRESNO CA 93723 |
| MILAM TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MILAM, REX | ADDRESS ON FILE |
| MILAN EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MILAN LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MILAN MOMIC | ADDRESS ON FILE |
| MILAN SUPPLY CHAIN SOLUTIONS, INC. | MILAN SUPPLY CHAIN SOLUTIONS INC. 79 SAND PEBBLE DRIVE JACKSON TN 38305 |
| MILANO, OLGA | ADDRESS ON FILE |
| MILAS TRUCKING LLC | 508 BELLA WOODS TRL INMAN SC 29349-8320 |
| MILBAIN, RUBEN | ADDRESS ON FILE |
| MILBANK | 4720 DERAMUS KANSAS CITY MO 64120 |
| MILBANK LLP | COUNSEL TO APOLLO CAPITAL MANAGEMENT, LP ATTN: DENNIS F. DUNNE & MATTHEW L. BROD 55 HUDSON YARDS NEW YORK NY 10001 |
| MILBURN, GRANT | ADDRESS ON FILE |
| MILBURN, JOE | ADDRESS ON FILE |
| MILBURN, RODRICK | ADDRESS ON FILE |
| MILBY, DALE | ADDRESS ON FILE |
| MILCA FREIGHT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MILDA, DARLA | ADDRESS ON FILE |
| MILE HIGH EXPRESS LLC | 4425 W AIRPORT FRWY 142 IRVING TX 75061 |
| MILE HIGH FENCE INC | 23212 E DORADO AVE AURORA CO 80015 |

| Claim Name | Address Information |
|---|---|
| MILE MARKER TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MILE TRANSPORT LLC | 521 BAHMA CIRCLE V ELM CITY NC 27822 |
| MILE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MILEM, CHRISTOPHER | ADDRESS ON FILE |
| MILENIA TRANSPORTS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MILENKO MIHIC | ADDRESS ON FILE |
| MILENKOVIC, MARKO | ADDRESS ON FILE |
| MILER TRANSPORT SERVICES | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MILER XPRESS INC | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| MILERUN TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MILES AHEAD TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MILES AND SMILES TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MILES FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MILES MASTER INC | 100 E MAIN ST STE 204 SEVIERVILLE TN 37862-3588 |
| MILES MASTER INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MILES TRUCK SERVICES | 3301 MAGNUM DRIVE ELKHART IN 46516 |
| MILES, ALFRED | ADDRESS ON FILE |
| MILES, BRADLEY | ADDRESS ON FILE |
| MILES, BRIAN | ADDRESS ON FILE |
| MILES, BRIAN | ADDRESS ON FILE |
| MILES, CHARLES | ADDRESS ON FILE |
| MILES, CHRISTOPHER | ADDRESS ON FILE |
| MILES, DAMIANE | ADDRESS ON FILE |
| MILES, DARIAN | ADDRESS ON FILE |
| MILES, DOMINIQUE | ADDRESS ON FILE |
| MILES, EDDIE | ADDRESS ON FILE |
| MILES, HAROLD | ADDRESS ON FILE |
| MILES, JAMES | ADDRESS ON FILE |
| MILES, JOHNATHAN | ADDRESS ON FILE |
| MILES, MAURICE | ADDRESS ON FILE |
| MILES, MICHAEL | ADDRESS ON FILE |
| MILES, PHILIP | ADDRESS ON FILE |
| MILES, REGINALD | ADDRESS ON FILE |
| MILES, ROBERT | ADDRESS ON FILE |
| MILES, THOMAS | ADDRESS ON FILE |
| MILES, TRAVIS | ADDRESS ON FILE |
| MILES, WALTER | ADDRESS ON FILE |
| MILES, YOLANDA | ADDRESS ON FILE |
| MILESTONE EQUIPMENT CORPORATION | 101 MERRITT SEVEN NORWALK CT 06851 |
| MILESTONE EQUIPMENT CORPORATION | 1660 TIBURON BLVD, STE E TIBURON CA 94920 |
| MILESTONE FREIGHT DELIVERY LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| MILESTONE PARTNERS INC | 3939 BLUE HEIGHTS DR TRAVERSE CITY MI 49686 |
| MILESTONE TRAILER LEASING | DBA PERSONAL ATTENTION LEASING 571 S JOLIET ROAD BOLINGBROOK IL 60440 |
| MILESTONE TRAILER LEASING | ATTN: GENERAL COUNSEL 1520 S. 5TH STREET SUITE 270 ST. CHARLES MO 63303 |
| MILESTONE TRAILER LEASING LLC | DBA MILESTONE EQUPMENT HOLDINGS 1520 SOUTH 5TH ST STE 270 SAINT CHARLES MO 63303 |
| MILESTONE TRAILER LEASING LLC | DBA MILESTONE EQUIPMENT COMPANY PO BOX 205589 DALLAS TX 75320 |
| MILESTONE TRAILER LEASING LLC | DBA PERSONAL ATTENTION LEASING PO BOX 205589 DALLAS TX 75320 |

| Claim Name | Address Information |
|---|---|
| MILESTONE TRAILER LEASING LLC | MILESTONE EQUPMENT COMPANY LLC PO BOX 205589 DALLAS TX 75320 |
| MILESTONE TRAILER LEASING LLC | PO BOX 205589 DALLAS TX 75320 |
| MILESTONE TRAILER LEASING LLC | PO BOX 205589 DALLAS TX 75320-5580 |
| MILESTONE TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MILEWSKI TOWING SERVICE | 2300 WASHBURN ST SCRANTON PA 18504 |
| MILEWSKI, JACOB | ADDRESS ON FILE |
| MILEY, STEPHEN | ADDRESS ON FILE |
| MILFORD TOWING & SERVICE INC | 799 STATE ROUTE 50 UNION TOWNSHIP OH 45150 |
| MILFORD, WILLIAM | ADDRESS ON FILE |
| MILHOUSE, DARRYL | ADDRESS ON FILE |
| MILI TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MILIAN XPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MILIUS TRUCKING, LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| MILKWAY TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MILKYWAY TRANSPORTATION LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MILL-RITE, INC. | ATTN: MIKE MCPHERSON S82W18848 GEMINI DRIVE MUSKEGO WI 53150-9222 |
| MILLAN-SANCHEZ, ANGEL | ADDRESS ON FILE |
| MILLARD D MILLNER III | ADDRESS ON FILE |
| MILLARD, SHANE | ADDRESS ON FILE |
| MILLEA, MATTHEW | ADDRESS ON FILE |
| MILLEDGE, JOHN A | ADDRESS ON FILE |
| MILLEN EXPRESS INC | 2926 OTTUMWA DR SACRAMENTO CA 95835 |
| MILLENBRUCK, REBECCA | ADDRESS ON FILE |
| MILLENIA AERO CORP. | 5757 W CENTRURY BLVD, SUITE 700-5M LOS ANGELES CA 90045 |
| MILLENIUM AUTOMOTIVE SERVICES | 6275 NETHERHART ROAD MISSISSAUGA ON L5T 1A2 CANADA |
| MILLENNIUM CARRIERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MILLENNIUM TRUCKING LLC | PO BOX 25659 CHARLOTTE NC 28229 |
| MILLER & COHEN P C | 4000 EXECUTIVE PARK DR 300 CINCINNATI OH 45241 |
| MILLER & MARTIN HOLDINGS LLC | P.O. BOX 110 60 CARTER ST. FAIRVIEW IL 61432-0110 |
| MILLER AND SONS PLUMBING, INC | 7365 SW 38TH STREET, 205 OCALA FL 34474 |
| MILLER AND SONS TRUCKING CO | OF GREATER CLEVELAND LLC, OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| MILLER AUTO INC | 19505 HARROD RD LIMA OH 45806 |
| MILLER DIVERSIFIED,INC. | 1656 HENTHORNE DRIVE SUITE 200 MAUMEE OH 43537 |
| MILLER ELECTRICLTD OF PA | PO BOX 150 A BOALSBURG PA 16827 |
| MILLER EXPEDITED FREIGHT, INC. | 4219 S HIGH SCHOOL INDIANSPOLIS IN 46241 |
| MILLER FAMILY ENTERPRISES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MILLER JOHNSON JONES ANTONISSE | & WHITE PLLC, 500 NW 6TH ST STE 300 OKLAHOMA CITY OK 73102 |
| MILLER LOGISTICS INC | 656 STATE ROUTE 211 MONTGOMERY NY 12549 |
| MILLER PANELING | 450 DOUGLAS LANE WOODLAND CA 95776 |
| MILLER SEWER & DRAIN INC | 4650 W 750 N LARWILL IN 46764 |
| MILLER TOWING INC | 2935 PLEASANT AVE MINNEAPOLIS MN 55408 |
| MILLER TOWING INC | 4360 N LYNDALE AVE MINNEAPOLIS MN 55412 |
| MILLER TRANSPORT INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MILLER TRANSPORTATION LLP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MILLER TRUCK LINES, LLC | P. O. BOX 665 STROUD OK 74079 |
| MILLER TRUCKING GROUP INC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| MILLER TRUCKING, LTD. | P O BOX 283 LA CROSSE KS 67548-0283 |
| MILLER'S TOWING INC | PO BOX 26217 208 W WATERLOO RD AKRON OH 44319 |
| MILLER, ALFRED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MILLER, ALTON | ADDRESS ON FILE |
| MILLER, ANDREA | ADDRESS ON FILE |
| MILLER, ANDY | ADDRESS ON FILE |
| MILLER, ANTHONY | ADDRESS ON FILE |
| MILLER, ANTHONY | ADDRESS ON FILE |
| MILLER, ASHLEY | ADDRESS ON FILE |
| MILLER, AUGUST | ADDRESS ON FILE |
| MILLER, AUSTIN | ADDRESS ON FILE |
| MILLER, BETHANY | ADDRESS ON FILE |
| MILLER, BLAIR | ADDRESS ON FILE |
| MILLER, BOB | ADDRESS ON FILE |
| MILLER, BONNIE | ADDRESS ON FILE |
| MILLER, BRADLEY | ADDRESS ON FILE |
| MILLER, BRADLEY | ADDRESS ON FILE |
| MILLER, BRAHEEM | ADDRESS ON FILE |
| MILLER, BRANDI | ADDRESS ON FILE |
| MILLER, BRIAN | ADDRESS ON FILE |
| MILLER, BRIAN | ADDRESS ON FILE |
| MILLER, BRIAN | ADDRESS ON FILE |
| MILLER, BRIAN | ADDRESS ON FILE |
| MILLER, BRUCE | ADDRESS ON FILE |
| MILLER, BRYAN | ADDRESS ON FILE |
| MILLER, CAMERON | ADDRESS ON FILE |
| MILLER, CARL | ADDRESS ON FILE |
| MILLER, CARL | ADDRESS ON FILE |
| MILLER, CARLA | ADDRESS ON FILE |
| MILLER, CHAD | ADDRESS ON FILE |
| MILLER, CHAD | ADDRESS ON FILE |
| MILLER, CHARLES | ADDRESS ON FILE |
| MILLER, CHARLES | ADDRESS ON FILE |
| MILLER, CHARLES | ADDRESS ON FILE |
| MILLER, CHARLES | ADDRESS ON FILE |
| MILLER, CHARLIE | ADDRESS ON FILE |
| MILLER, CHASE | ADDRESS ON FILE |
| MILLER, CHELSEA | ADDRESS ON FILE |
| MILLER, CHERI | ADDRESS ON FILE |
| MILLER, CHRIS | ADDRESS ON FILE |
| MILLER, CHRISTOPHER | ADDRESS ON FILE |
| MILLER, CHRISTOPHER | ADDRESS ON FILE |
| MILLER, CHRISTOPHER | ADDRESS ON FILE |
| MILLER, CHRISTOPHER | ADDRESS ON FILE |
| MILLER, CHRISTOPHER | ADDRESS ON FILE |
| MILLER, CODY | ADDRESS ON FILE |
| MILLER, COREY | ADDRESS ON FILE |
| MILLER, CORIN | ADDRESS ON FILE |
| MILLER, COURTNEY | ADDRESS ON FILE |
| MILLER, DAN | ADDRESS ON FILE |
| MILLER, DAN | ADDRESS ON FILE |
| MILLER, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MILLER, DANIEL | ADDRESS ON FILE |
| MILLER, DANIEL | ADDRESS ON FILE |
| MILLER, DANTE | ADDRESS ON FILE |
| MILLER, DARLENE | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID L | ADDRESS ON FILE |
| MILLER, DENNIS | ADDRESS ON FILE |
| MILLER, DENNIS | ADDRESS ON FILE |
| MILLER, DENNIS | ADDRESS ON FILE |
| MILLER, DEONDRAY | ADDRESS ON FILE |
| MILLER, DEVAL | ADDRESS ON FILE |
| MILLER, DOUGLAS | ADDRESS ON FILE |
| MILLER, DOUGLAS | ADDRESS ON FILE |
| MILLER, DUANE | ADDRESS ON FILE |
| MILLER, EARL | ADDRESS ON FILE |
| MILLER, ELBERT J | ADDRESS ON FILE |
| MILLER, EMERSON | ADDRESS ON FILE |
| MILLER, ERIN | ADDRESS ON FILE |
| MILLER, FRANCIS | ADDRESS ON FILE |
| MILLER, FRANK JONATHAN | ADDRESS ON FILE |
| MILLER, GARY | ADDRESS ON FILE |
| MILLER, GEORGE | ADDRESS ON FILE |
| MILLER, GEORGE | ADDRESS ON FILE |
| MILLER, GERARD | ADDRESS ON FILE |
| MILLER, GEROME | ADDRESS ON FILE |
| MILLER, HERMAN G | ADDRESS ON FILE |
| MILLER, IRA | ADDRESS ON FILE |
| MILLER, IRA | ADDRESS ON FILE |
| MILLER, ISHMAEL | ADDRESS ON FILE |
| MILLER, JABARI | ADDRESS ON FILE |
| MILLER, JALESA | ADDRESS ON FILE |
| MILLER, JAMES | ADDRESS ON FILE |
| MILLER, JAMES | ADDRESS ON FILE |
| MILLER, JAMES | ADDRESS ON FILE |
| MILLER, JAMES A | ADDRESS ON FILE |
| MILLER, JARQUIS | ADDRESS ON FILE |
| MILLER, JASON | ADDRESS ON FILE |
| MILLER, JASON | ADDRESS ON FILE |
| MILLER, JAZZMIN | ADDRESS ON FILE |
| MILLER, JEFF | ADDRESS ON FILE |
| MILLER, JEFFERY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILLER, JEFFREY | ADDRESS ON FILE |
| MILLER, JEFFREY | ADDRESS ON FILE |
| MILLER, JEFFREY | ADDRESS ON FILE |
| MILLER, JEFFREY | ADDRESS ON FILE |
| MILLER, JEFFREY D | ADDRESS ON FILE |
| MILLER, JEREMY | ADDRESS ON FILE |
| MILLER, JESSE | ADDRESS ON FILE |
| MILLER, JOHN | ADDRESS ON FILE |
| MILLER, JOHN | ADDRESS ON FILE |
| MILLER, JONATHAN | ADDRESS ON FILE |
| MILLER, JOSEPH | ADDRESS ON FILE |
| MILLER, JOSEPH | ADDRESS ON FILE |
| MILLER, JOSEPH | ADDRESS ON FILE |
| MILLER, JOSEPH | ADDRESS ON FILE |
| MILLER, JOSEPH | ADDRESS ON FILE |
| MILLER, JOSHUA | ADDRESS ON FILE |
| MILLER, JOSHUA | ADDRESS ON FILE |
| MILLER, JOY | ADDRESS ON FILE |
| MILLER, JUDE | ADDRESS ON FILE |
| MILLER, KALIN | ADDRESS ON FILE |
| MILLER, KAREN | ADDRESS ON FILE |
| MILLER, KAREN | ADDRESS ON FILE |
| MILLER, KEVIN | ADDRESS ON FILE |
| MILLER, KIERAN | ADDRESS ON FILE |
| MILLER, KRISTI | ADDRESS ON FILE |
| MILLER, KYLE | ADDRESS ON FILE |
| MILLER, KYLE | ADDRESS ON FILE |
| MILLER, KYLE W | ADDRESS ON FILE |
| MILLER, LA DALE | ADDRESS ON FILE |
| MILLER, LARRY | ADDRESS ON FILE |
| MILLER, LATHAREO | ADDRESS ON FILE |
| MILLER, LAUREN | ADDRESS ON FILE |
| MILLER, LAVELLE | ADDRESS ON FILE |
| MILLER, LAVELLE | ADDRESS ON FILE |
| MILLER, LILY | ADDRESS ON FILE |
| MILLER, LISA K | ADDRESS ON FILE |
| MILLER, LUCAS | ADDRESS ON FILE |
| MILLER, MARK | ADDRESS ON FILE |
| MILLER, MARK | ADDRESS ON FILE |
| MILLER, MARK | ADDRESS ON FILE |
| MILLER, MARTIN | ADDRESS ON FILE |
| MILLER, MARY | ADDRESS ON FILE |
| MILLER, MATTHEW | ADDRESS ON FILE |
| MILLER, MATTHEW | ADDRESS ON FILE |
| MILLER, MATTHEW | ADDRESS ON FILE |
| MILLER, MELINDA S | ADDRESS ON FILE |
| MILLER, MELVIN | ADDRESS ON FILE |
| MILLER, MICHAEL | ADDRESS ON FILE |
| MILLER, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILLER, MICHAEL | ADDRESS ON FILE |
| MILLER, MICHAEL | ADDRESS ON FILE |
| MILLER, MICHAEL | ADDRESS ON FILE |
| MILLER, MICHAEL | ADDRESS ON FILE |
| MILLER, MICHAEL | ADDRESS ON FILE |
| MILLER, MICHAEL A | ADDRESS ON FILE |
| MILLER, MICHAEL P | ADDRESS ON FILE |
| MILLER, MICHAEL T | ADDRESS ON FILE |
| MILLER, MICHAELA | ADDRESS ON FILE |
| MILLER, MICHELLE | ADDRESS ON FILE |
| MILLER, MIKE | ADDRESS ON FILE |
| MILLER, NANCY | ADDRESS ON FILE |
| MILLER, NATHAN | ADDRESS ON FILE |
| MILLER, NATHANIEL | ADDRESS ON FILE |
| MILLER, NEALSO | ADDRESS ON FILE |
| MILLER, NILES | ADDRESS ON FILE |
| MILLER, NOAH | ADDRESS ON FILE |
| MILLER, PATRICIA | ADDRESS ON FILE |
| MILLER, PATRICK | ADDRESS ON FILE |
| MILLER, PETER | ADDRESS ON FILE |
| MILLER, PHILLIP | ADDRESS ON FILE |
| MILLER, RAY | ADDRESS ON FILE |
| MILLER, RAYMOND | ADDRESS ON FILE |
| MILLER, RAYMOND | ADDRESS ON FILE |
| MILLER, REBECCA | ADDRESS ON FILE |
| MILLER, REGINALD | ADDRESS ON FILE |
| MILLER, RICHARD | ADDRESS ON FILE |
| MILLER, ROBERT | ADDRESS ON FILE |
| MILLER, ROBERT | ADDRESS ON FILE |
| MILLER, ROBERT | ADDRESS ON FILE |
| MILLER, ROBERT | ADDRESS ON FILE |
| MILLER, ROBERT | ADDRESS ON FILE |
| MILLER, ROBERT | ADDRESS ON FILE |
| MILLER, ROBERTA | ADDRESS ON FILE |
| MILLER, ROHAN | ADDRESS ON FILE |
| MILLER, RONALD | ADDRESS ON FILE |
| MILLER, RONALD | ADDRESS ON FILE |
| MILLER, RONNIE | ADDRESS ON FILE |
| MILLER, RUBEN | ADDRESS ON FILE |
| MILLER, RUSSELL | ADDRESS ON FILE |
| MILLER, RUSSELL | ADDRESS ON FILE |
| MILLER, RYAN | ADDRESS ON FILE |
| MILLER, SAMUEL | ADDRESS ON FILE |
| MILLER, SAMUEL | ADDRESS ON FILE |
| MILLER, SHANNON | ADDRESS ON FILE |
| MILLER, STEPHEN | ADDRESS ON FILE |
| MILLER, STEPHEN | ADDRESS ON FILE |
| MILLER, STEVE | ADDRESS ON FILE |
| MILLER, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILLER, STEVEN | ADDRESS ON FILE |
| MILLER, STEVEN | ADDRESS ON FILE |
| MILLER, STEVEN | ADDRESS ON FILE |
| MILLER, STEVEN | ADDRESS ON FILE |
| MILLER, STEVEN | ADDRESS ON FILE |
| MILLER, STEVEN | ADDRESS ON FILE |
| MILLER, STEVEN | ADDRESS ON FILE |
| MILLER, SUSIE | ADDRESS ON FILE |
| MILLER, TAMMY | ADDRESS ON FILE |
| MILLER, TANYA | ADDRESS ON FILE |
| MILLER, TERECE | ADDRESS ON FILE |
| MILLER, TERRI | ADDRESS ON FILE |
| MILLER, THOMAS | ADDRESS ON FILE |
| MILLER, THOMAS | ADDRESS ON FILE |
| MILLER, THOMAS | ADDRESS ON FILE |
| MILLER, THOMAS | ADDRESS ON FILE |
| MILLER, TIFFANY | ADDRESS ON FILE |
| MILLER, TOMMY | ADDRESS ON FILE |
| MILLER, TONY | ADDRESS ON FILE |
| MILLER, TRACY | ADDRESS ON FILE |
| MILLER, TRAVIS | ADDRESS ON FILE |
| MILLER, TRAVIS D | ADDRESS ON FILE |
| MILLER, TREVOR | ADDRESS ON FILE |
| MILLER, TROY | ADDRESS ON FILE |
| MILLER, VICTOR | ADDRESS ON FILE |
| MILLER, VINCENT | ADDRESS ON FILE |
| MILLER, VINCENT | ADDRESS ON FILE |
| MILLER, WALTER | ADDRESS ON FILE |
| MILLER, WILLIAM | ADDRESS ON FILE |
| MILLER, WILLIAM | ADDRESS ON FILE |
| MILLER, WILLIAM | ADDRESS ON FILE |
| MILLER-MCNEIL, JOSEF | ADDRESS ON FILE |
| MILLER-STILL, SHIRLEY | ADDRESS ON FILE |
| MILLERS ELITE TRANSPORTERS, LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MILLERS EXPRESS TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MILLERS GARAGE OF MIDDLEBURY INC | PO BOX 331, 823 S. MAIN ST. MIDDLEBURY IN 46540 |
| MILLERS MACHINE TECHNOLOGIES | P.O. BOX 217, 100 NORTH SCHOOL STREET SHIPPENVILLE PA 16254 |
| MILLERS MOBILE WRENCHIN INC | 1526 PERU OLENA ROAD WEST NORWALK OH 44857 |
| MILLERS TOWING INC | 208 W. WATERLOO RD AKRON OH 44319 |
| MILLERS TOWING INC | PO BOX 26217 AKRON OH 44319 |
| MILLERT, DEVIN | ADDRESS ON FILE |
| MILLHOAN, NICOLE | ADDRESS ON FILE |
| MILLHORN, RICHARD | ADDRESS ON FILE |
| MILLI O XPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| MILLIGAN, JASON | ADDRESS ON FILE |
| MILLIGAN, MINDY | ADDRESS ON FILE |
| MILLIGAN, SHAYNE | ADDRESS ON FILE |
| MILLIKAN, LARRY | ADDRESS ON FILE |
| MILLIMAN, INC. | PO BOX 75553 CHICAGO IL 60675 |

| Claim Name | Address Information |
|---|---|
| MILLINES, DEONDREA | ADDRESS ON FILE |
| MILLING, DOMINIQUE | ADDRESS ON FILE |
| MILLING, WILLIAM | ADDRESS ON FILE |
| MILLION TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MILLIPORE SIGMA | 871 MORRILL STREET HAYWARD CA 94541 |
| MILLIRONS, PAUL | ADDRESS ON FILE |
| MILLNER, DMETRIOUS | ADDRESS ON FILE |
| MILLNER, MILLARD | ADDRESS ON FILE |
| MILLOY, JOHN | ADDRESS ON FILE |
| MILLS III, JAMES A. | ADDRESS ON FILE |
| MILLS LOGISTICS | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| MILLS PROPERTY MANAGEMENT | PO BOX 436 ALCOA TN 37701 |
| MILLS, ANTHONY | ADDRESS ON FILE |
| MILLS, ASHLYNN | ADDRESS ON FILE |
| MILLS, CLIFTON | ADDRESS ON FILE |
| MILLS, CLIFTON | ADDRESS ON FILE |
| MILLS, DAVE | ADDRESS ON FILE |
| MILLS, DEANGELO | ADDRESS ON FILE |
| MILLS, DESTINY | ADDRESS ON FILE |
| MILLS, DEVONNE | ADDRESS ON FILE |
| MILLS, DOUGLAS | ADDRESS ON FILE |
| MILLS, DUNNETTE | ADDRESS ON FILE |
| MILLS, GARY | ADDRESS ON FILE |
| MILLS, GINA | ADDRESS ON FILE |
| MILLS, HEATHER | ADDRESS ON FILE |
| MILLS, IVAN | ADDRESS ON FILE |
| MILLS, JADA | ADDRESS ON FILE |
| MILLS, JALON | ADDRESS ON FILE |
| MILLS, JAMES | ADDRESS ON FILE |
| MILLS, JAMES A | ADDRESS ON FILE |
| MILLS, JOHN | ADDRESS ON FILE |
| MILLS, JONATHAN | ADDRESS ON FILE |
| MILLS, JOSHUA | ADDRESS ON FILE |
| MILLS, JOSHUA | ADDRESS ON FILE |
| MILLS, LYLE | ADDRESS ON FILE |
| MILLS, MICHAEL | ADDRESS ON FILE |
| MILLS, MICHAEL | ADDRESS ON FILE |
| MILLS, ROBERT | ADDRESS ON FILE |
| MILLS, ROBERT G | ADDRESS ON FILE |
| MILLS, RONALD | ADDRESS ON FILE |
| MILLS, SELVIN | ADDRESS ON FILE |
| MILLS, SKY | ADDRESS ON FILE |
| MILLS, THOMAS | ADDRESS ON FILE |
| MILLSAP, GRAYSEN | ADDRESS ON FILE |
| MILLVILLE CITY TAX COLLECTOR | 12 S. HIGH ST. P.O. BOX 609 MILLVILLE NJ 08332 |
| MILLVILLE FIRE DEPARTMENT | BUREAU OF FIRE SAFETY, 420 BUCK STREET MILLVILLE NJ 08332 |
| MILLWOOD, ROBERT | ADDRESS ON FILE |
| MILLZ FREIGHT LOGISTICS LLC | 108 FISK AVE APT 5 DEKALB IL 60115 |
| MILLZ FREIGHT LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
| --- | --- |
| MILNE TOWING, LLC | 1700 MARIETTA WAY SPARKS NV 89431 |
| MILNE, SEAN | ADDRESS ON FILE |
| MILNE, THOMAS | ADDRESS ON FILE |
| MILNER, ALTOVISE | ADDRESS ON FILE |
| MILNER, JOEL | ADDRESS ON FILE |
| MILNER, JOHN | ADDRESS ON FILE |
| MILNER, MARK | ADDRESS ON FILE |
| MILNER, RICHARD | ADDRESS ON FILE |
| MILNER, WILLIE | ADDRESS ON FILE |
| MILOS TOWING AND REPAIR | 62531 VINEYARD RD PRAIRE DU CHIEN WI 53821 |
| MILOS TRUCKING | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MILOSLAVSKIY, MIKHAIL | ADDRESS ON FILE |
| MILOSLAVSKIY, MIKHAIL | ADDRESS ON FILE |
| MILROSE TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MILSPED FREIGHT LLC | 1699 WALL ST, SUITE 220 MOUNT PROSPECT IL 60056 |
| MILTENOV, NIKOLAY | ADDRESS ON FILE |
| MILTER, KENNETH | ADDRESS ON FILE |
| MILTON C MCGEE | ADDRESS ON FILE |
| MILTON G VENEY | ADDRESS ON FILE |
| MILTON, LAMAR | ADDRESS ON FILE |
| MILTON, MAURICE | ADDRESS ON FILE |
| MILTONS TRANSPORTATION INC | 8737 HELMS AVE RANCHO CUCAMONGA CA 91730 |
| MILTOWN EXPRESS TRUCKING INC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| MILUM, BILLY | ADDRESS ON FILE |
| MILWAUKEE FENCE CO | 1630 S 38TH STREET MILWAUKEE WI 53215 |
| MILWAUKEE PUBLIC LIBRARY | 814 WEST WISCONSIN AVE. MILWAUKEE WI 53224 |
| MIM EXPRESS INC | PO BOX 59372 SCHAUMBURG IL 60173 |
| MIM TRANSPORT GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MIMI TRUCKING, LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| MIMS LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MIMS, COREY | ADDRESS ON FILE |
| MIMS, KEVIN | ADDRESS ON FILE |
| MIN, KEVIN | ADDRESS ON FILE |
| MINA EXPRESS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| MINA GLOBAL LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MINA, FIDEL | ADDRESS ON FILE |
| MINARD, DYLLAN | ADDRESS ON FILE |
| MINARD, EDWARD | ADDRESS ON FILE |
| MINARD, JOHN D | ADDRESS ON FILE |
| MINASOLA, DOMINICK | ADDRESS ON FILE |
| MINATEE, LESTER | ADDRESS ON FILE |
| MINAYA, RICKY | ADDRESS ON FILE |
| MINCBERGER, LESLIE | ADDRESS ON FILE |
| MINCE, RYAN | ADDRESS ON FILE |
| MINCHEW, JIMMY | ADDRESS ON FILE |
| MINCY, DARRIUS | ADDRESS ON FILE |
| MIND AT EASE LLC | 125 CLAREMONT AVE MOUNT VERNON NY 10550 |
| MIND AT EASE LLC | 64 ASHLAND STREET NEW ROCHELLE NY 10801 |
| MIND OVER MUSCLE LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| MINDEN, DAVID | ADDRESS ON FILE |
| MINDFUL TRUCKING LLC | OR SMART FREIGHT FUNDING, PO BOX 3474 OMAHA NE 68103 |
| MINDRUP, JOLENE | ADDRESS ON FILE |
| MINDSHARE STRATEGIES INC | PO BOX 843 SPRINGFIELD TN 37172 |
| MINER | PO BOX 953381 ST LOUIS MO 63195 |
| MINER, AUSTIN | ADDRESS ON FILE |
| MINER, BRENT | ADDRESS ON FILE |
| MINER, JORDAN | ADDRESS ON FILE |
| MINER, KEVIN | ADDRESS ON FILE |
| MINERLY, JOHN | ADDRESS ON FILE |
| MINERVA, FRANK | ADDRESS ON FILE |
| MINGERINK, KURT | ADDRESS ON FILE |
| MINGHO CONSTRUCTION | 9820 RUSH ST. SOUTH ALMONTE CA 91733 |
| MINGLE, TERRY | ADDRESS ON FILE |
| MINGLEDORFF, ALFREDDIE | ADDRESS ON FILE |
| MINGO, STANLEY | ADDRESS ON FILE |
| MINGUS, JOHN | ADDRESS ON FILE |
| MINHAS EXPRESS INC | 26064 ARROYO LN LOMA LINDA CA 92354 |
| MINHAS LOGISTICS LLC (MC1276987) | 18 PINE ST CARTERET NJ 07008-2117 |
| MINHAS RAJPUT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MINI PET MART | 1060 SE M ST GRANTS PASS OR 97526 |
| MINICH TRUCK REPAIR | 11758 TOWNSHIP RD. 100 FINDLAY OH 45840 |
| MINICH, JACQUELINE | ADDRESS ON FILE |
| MINING CITY SERVICES | 2730 ABERDEEN BUTTE MT 59701 |
| MININNO, JAMES | ADDRESS ON FILE |
| MINISTER OF FINANCE | ATTN: CLAUDIA LARIVIERE 1265 BOULEVARD CHAREST QUEST QUEBEC QC G1N 4V5 CANADA |
| MINISTER OF FINANCE | ATTN: JULES ROBITAILLE 1265 BOULEVARD CHAREST QUEST QUEBEC QC G1N 4V5 CANADA |
| MINISTER OF FINANCE | PO BOX 9100 KINGSTON ON K7L5K3 CANADA |
| MINISTER OF FINANCE | 33 KING ST WEST PO BOX 620 OSHAWA ON L1H 8E9 CANADA |
| MINISTER OF FINANCE | 33 KING ST PO BOX 620 OSHAWA ON L1H 8E9 CANADA |
| MINISTER OF FINANCE | 33 KING ST OSHAWA ON L1H8E9 CANADA |
| MINISTER OF FINANCE | COURT OF QUEENS BENCH, 100C 408 YORK AVE WINNIPEG MB R3C 0P9 CANADA |
| MINISTER OF FINANCE | 17TH FLOOR 215 GARRY ST WINNIPEG MB R3C 3Z1 CANADA |
| MINISTER OF FINANCE | MANITOBA INFRA & TRANS FINAN SVCS 17TH FLOOR 215 GARRY STREET WINNIPEG MB R3C 3Z1 CANADA |
| MINISTER OF FINANCE | 100 373 BROADWAY AVE WINNIPEG MB R3C 4S4 CANADA |
| MINISTER OF FINANCE (MANITOBA) | 100 - 373 BROADWAY AVE WINNIPEG MB R3C 4S4 CANADA |
| MINISTER OF FINANCE OF MANITOBA | 101-401 YORK AVE WINNIPEG MB R3C 0P8 CANADA |
| MINISTER OF FINANCE OF MANITOBA | COURT OF QUEENS BENCH WINNIPEG CENTRE 100C-408 YORK AVE. WINNIPEG MB R3C 0P9 CANADA |
| MINISTER OF FINANCE-PROVINCE OF MANITOBA | MAINTENANCE ENFORCEMENT 100-352 DONALD ST WINNIPEG MB R3B 2H8 CANADA |
| MINISTER OF FINANCE-PROVINCE OF MANITOBA | MAINTENANCE ENFORCEMENT PROGRAM JE BROWNLEE BLDG 10365-97 ST NW, 7TH FL EDMONTON AB T5J 3W7 CANADA |
| MINISTER OF FINANCE/MTO | 1270 HUMBER PLACE OTTAWA ON K1B 3W3 CANADA |
| MINISTER OF FINANCE/MTO | 3091 ALBION RD N UNIT 2 OTTAWA ON K1V 9V9 CANADA |
| MINISTER OF FINANCE/MTO | 301 ST PAUL STREET 3RD FLOOR ST CATHARINES ON L2R 7R4 CANADA |
| MINISTER OF REVENUE | CP 25500 SUCCURSALE TERMINUS QUEBEC QC G1A 0A9 CANADA |
| MINISTER OF REVENUE OF QUEBEC | C.P. 25125 SUCCURSALE TERMINUS QUEBEC QC G1A 0A9 CANADA |
| MINISTER OF REVENUE OF QUEBEC | 3800 RUE DE MARLY, C.P. 25666 SUCCURSALE TERMINUS QC G1A 1B6 CANADA |

| Claim Name | Address Information |
|---|---|
| MINISTER OF REVENUE OF QUEBEC | 3800 RUE DE MARLY, C.P. 25555 SUCCURSALE TERMINUS QC G1A 1B9 CANADA |
| MINISTER OF REVENUE OF QUEBEC | ATTN: CLAUDIA LARIVIERE 1265 BOULEVARD CHAREST QUEST QUEBEC QC G1N 4V5 CANADA |
| MINISTERE DE LA JUSTICE | 1200 ROUTE DE EGLISE 6 ETAGE QUEBEC QC G1V 4X1 CANADA |
| MINISTERE DES TRANSPORTS, DIV | 3800 RUE DE MARLY STE-FOY QC G1X 4A5 CANADA |
| MINK, JEFF | ADDRESS ON FILE |
| MINK, KENNETH | ADDRESS ON FILE |
| MINK, STEVEN | ADDRESS ON FILE |
| MINKE, WILLIAM | ADDRESS ON FILE |
| MINKS, CLIFF | ADDRESS ON FILE |
| MINKS, EDWARD | ADDRESS ON FILE |
| MINKY COUTURE | ADDRESS ON FILE |
| MINLAND OF TEXAS INC | ATTN: EDWARD WU 10515 HARWIN DR STE 130 HOUSTON TX 77036 |
| MINNA TRANSPORTATION LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MINNA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MINNANE TRUCKING LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| MINNER, RONALD | ADDRESS ON FILE |
| MINNESOTA 19 TRUCK REPAIR | 46057 HIGHWAY 19 BOULEWARD, PO BOX 54 GAYLORD MN 55334 |
| MINNESOTA 401K FUND | 30001 METRO DRIVE SUITE 500 BLOOMINGTON MN 55425 |
| MINNESOTA AIR | 6901 W OLD SHAKOPEE RD BLOOMINGTON MN 55438 |
| MINNESOTA COURT PAYMENT CENTER | PO BOX 898 WILLMAR MN 56201 |
| MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE E STE 280 SAINT PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF REVENUE | P.O. BOX 64622 ST. PAUL MN 55164 |
| MINNESOTA DEPT. OF TRANSPORTATION | 6000 MINNEHAHA AVE S SAINT PAUL MN 55111 |
| MINNESOTA ENERGY RESOURCES | 2685 145TH ST W ROSEMOUNT MN 55068 |
| MINNESOTA FREIGHT EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MINNESOTA LANDSCAPE PROFESSION | 9819 VALLEY VIEW RD EDEN PRAIRIE MN 55344 |
| MINNESOTA LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MINNESOTA OCCUPATIONAL HEALTH | LOCKBOX 135054 PO BOX 1150 MINNEAPOLIS MN 55480 |
| MINNESOTA PETROLEUM SERVICE | 682 39TH AVE NE COLUMBIA HEIGHTS MN 55421 |
| MINNESOTA POLLUTION | CONTROL AGENCY, PO BOX 64893 ST PAUL MN 55164-0893 |
| MINNESOTA REVENUE | MAIL STATION 1275 ST PAUL MN 55145 |
| MINNESOTA REVENUE | SALES AND USE TAX, PO BOX 64622 ST PAUL MN 55164 |
| MINNESOTA SELF-INSURERS SECURITY FUND | PO BOX 860792 MINNEAPOLIS MN 55486 |
| MINNESOTA TEAMSTERS | HEALTH AND WELFARE PLAN C/O WILSON-MCSHANE CORP BLOOMINGTON MN 55425 |
| MINNESOTA TEAMSTERS 401(K) PLA | D/B/A: MINNESOTA TEAMSTERS 401(K) PLAN 3001 METRO DRIVE SUITE 500 BLOOMINGTON MN 55425 |
| MINNESOTA TEAMSTERS 401(K) PLAN | 3001 METRO DRIVE SUITE 500 BLOOMINGTON MN 55425 |
| MINNESOTA TEAMSTERS HEALTH& WELFARE PLAN | 30001 METRO DRIVE SUITE 500 BLOOMINGTON MN 55425 |
| MINNESOTA TRANSIT LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| MINNESOTA TREASURY OFFICES | ANOKA COUNTY TREASURY OFFICE 2100 3RD AVE SUITE 300 ANOKA MN 55303 |
| MINNESOTA TRUCK LEASING INC | U.S. HIGHWAY 63 SOUTH POST OFFICE BOX 6699 ROCHESTER MN 55903 |
| MINNESOTA TRUCKING ASSOCIATION | 6160 SUMMIT DRIVE NORTH, SUITE 330 BROOKLYN CENTER MN 55430 |
| MINNESOTA VALLEY TREE SERVICE | PO BOX 248 MONTEVIDEO MN 56265 |
| MINNICH, CORBIN | ADDRESS ON FILE |
| MINNICK SERVICES | 222 N. THOMAS ROAD FORT WAYNE IN 46818 |
| MINNICK, DEBRA | ADDRESS ON FILE |
| MINNICK, JORDAN | ADDRESS ON FILE |
| MINNICK, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MINNICK, RICHARD L | ADDRESS ON FILE |
| MINNICK, STEVEN | ADDRESS ON FILE |
| MINNIS, CAMERON | ADDRESS ON FILE |
| MINNIS, CAMERON L | ADDRESS ON FILE |
| MINNIS, CODY | ADDRESS ON FILE |
| MINNIS, LOREAL | ADDRESS ON FILE |
| MINOR FIGURES | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| MINOR LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MINOR R WAGUK | ADDRESS ON FILE |
| MINOR, JUAN | ADDRESS ON FILE |
| MINOR, PARIS | ADDRESS ON FILE |
| MINOR, ROBERT | ADDRESS ON FILE |
| MINOS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MINOT MOBILE INC | PO BOX 8813 SURPRISE AZ 85374 |
| MINOTT, ROBERT | ADDRESS ON FILE |
| MINSON, CHARLES | ADDRESS ON FILE |
| MINSON, GRANT | ADDRESS ON FILE |
| MINSTAR TRANSPORT INC | 837 APOLLO RD EAGAN MN 55121 |
| MINSTER, MICHAEL | ADDRESS ON FILE |
| MINT EXPRESS INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MINT LLC | 25 KIMBELL CT GREENVILLE SC 29617 |
| MINTER, FRANK | ADDRESS ON FILE |
| MINTER, JEFFREY | ADDRESS ON FILE |
| MINTER, WARREN | ADDRESS ON FILE |
| MINTON, ADAM | ADDRESS ON FILE |
| MINTON, COREY | ADDRESS ON FILE |
| MINTON, DENNIS | ADDRESS ON FILE |
| MINTON, KIM | ADDRESS ON FILE |
| MINTON, MICHAEL | ADDRESS ON FILE |
| MINTZ, LEE | ADDRESS ON FILE |
| MINUTE, MICHAEL P | ADDRESS ON FILE |
| MINUTEMEN PRECISION MACHINE & TOOL | 135 RAYNOR AVE RONKONKOMA NY 11779 |
| MINUTEMEN TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MIQ GLOBAL LLC | 32344 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| MIR TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MIR TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MIRA EXPRESS INC | 77 AUTUMN RD SOUTHAMPTON PA 18966 |
| MIRA INTERNATIONAL FOODS | ATTN: SWATHI CHAVAN CLAIMS 20 ELEANORE FINE RD BEAUFORT SC 29906 |
| MIRA MAR TRANSPORT LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| MIRA TRANSPORTATION INC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| MIRABAL TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MIRABAL, JOSE | ADDRESS ON FILE |
| MIRABELLA, PATRICIA | ADDRESS ON FILE |
| MIRABELLA, RICHARD A | ADDRESS ON FILE |
| MIRABELLA, VINCENT | ADDRESS ON FILE |
| MIRABITO ENERGY PRODUCTS | PO BOX 5306 BINGHAMTON NY 13902 |
| MIRACLE EXPRESS, INC. | 2785 FAIRVIEW AVE, PO BOX 131420 ROSEVILLE MN 55113 |
| MIRACLE FREIGHT CORP | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MIRACLE TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
| --- | --- |
| MIRACLE WORKER TRUCKING CORP | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MIRACLE, JAMES | ADDRESS ON FILE |
| MIRAGE RECOVERY SERVICE | 8051 ROSEMARY ST COMMERCE CITY CO 80022 |
| MIRAGE TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MIRAGE TRANSPORTATION INC (MC1182107) | 481 MAPLEWOODS LANE WEBSTER NY 14580 |
| MIRAGLIOTTA, JOHN | ADDRESS ON FILE |
| MIRAMAX CONSULTING INC | MIRAMAX CONSULTING, 631 W KENILWORTH AVE PALATINE IL 60067 |
| MIRAMONTES, RAFAEL | ADDRESS ON FILE |
| MIRANDA DEL RIO, SALVADOR | ADDRESS ON FILE |
| MIRANDA TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MIRANDA, ABRAHAM | ADDRESS ON FILE |
| MIRANDA, BELARMIN | ADDRESS ON FILE |
| MIRANDA, CANDI-LYNNE | ADDRESS ON FILE |
| MIRANDA, CARLOS | ADDRESS ON FILE |
| MIRANDA, DANIEL | ADDRESS ON FILE |
| MIRANDA, FLOREMAR | ADDRESS ON FILE |
| MIRANDA, FRANCISCO | ADDRESS ON FILE |
| MIRANDA, GEORGE | ADDRESS ON FILE |
| MIRANDA, JUAN | ADDRESS ON FILE |
| MIRANDA, LEO | ADDRESS ON FILE |
| MIRANDA, MIGUEL | ADDRESS ON FILE |
| MIRANDAS TRANSPORTATION LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| MIRANTIS, INC. | PO BOX 8552 PASADENA CA 91109 |
| MIRATECH | ATTN: ADAM MERILLAT 420 S 145TH EAST AVE DOCK 113 TULSA OK 74108 |
| MIRAYAH TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MIRELDOR CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MIRELES BROTHERS EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MIRELES, CHRIS | ADDRESS ON FILE |
| MIRELES, RAYMOND J | ADDRESS ON FILE |
| MIRI PIRI TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MIRIS TRANSPORT INC | 18-03 SPLIT ROCK RD FAIR LAWN NJ 07410 |
| MIRIZIO, MICHAEL | ADDRESS ON FILE |
| MIRON, CARL | ADDRESS ON FILE |
| MIRSO J TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MIRUG TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MISA, MT | ADDRESS ON FILE |
| MISALI TRANSPORTATION LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MISCH, ERIC | ADDRESS ON FILE |
| MISCH, MATTHEW | ADDRESS ON FILE |
| MISENHELTER, BRIAN | ADDRESS ON FILE |
| MISFELDT, KEVIN | ADDRESS ON FILE |
| MISHA GAMDYSEY | ADDRESS ON FILE |
| MISHLER, DAVID | ADDRESS ON FILE |
| MISHLER, JASON | ADDRESS ON FILE |
| MISHLONEY, JACOB | ADDRESS ON FILE |
| MISIALEK, STEVE | ADDRESS ON FILE |
| MISICKA, MICHAEL | ADDRESS ON FILE |
| MISKEL, DAVEON | ADDRESS ON FILE |
| MISKOWIEC, BLAKE L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MISL TRANSPORT, INC. | PO BOX 8050 ELBURN IL 60119 |
| MISNER, DREW | ADDRESS ON FILE |
| MISNER, GAYLAND | ADDRESS ON FILE |
| MISQUEZ, AARON S | ADDRESS ON FILE |
| MISQUEZ, AARON S | ADDRESS ON FILE |
| MISQUEZ, RAMON | ADDRESS ON FILE |
| MISSION LINEN & UNIFORM SVC | 136 COYADO AVE MODESTO CA 95350 |
| MISSION TRANSPORT, INC. | 15044 HOTCHKISS VALLEY ROAD E LOUDON TN 37774 |
| MISSION TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MISSION TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MISSION WRECKER SERVICE S.A INC | 4535 FARM TO MARKET 1516 CONVERSE TX 78109 |
| MISSISSIPPI DEPARTMENT OF PUBLIC SAFETY | PO BOX 132 JACKSON MS 39205 |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 1033 JACKSON MS 39215 |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 23050 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 23075 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF TRANSPORTATION | MDOT FINANCIAL MANAGEMENT, BOX 3649 JACKSON MS 39207 |
| MISSISSIPPI TRUCK & TRAILER REPAIR INC | PO BOX 6888 ROCK ISLAND IL 61204 |
| MISSISSIPPI TRUCKING ASSOCIATION INC | 825 NORTH PRESIDENT STREET JACKSON MS 39202 |
| MISSISSIPPI WORKERS COMPENSATION COMM | PO BOX 5300 JACKSON MS 39296 |
| MISSOULA COUNTY TREASURER | 200 W BROADWAY MISSOULA MT 59802 |
| MISSOULA FIRE EQUIPMENT | 2606 MURPHY ST MISSOULA MT 59808 |
| MISSOURI AMERICAN WATER | P.O. BOX 6029 CAROL STREAM IL 60197-6029 |
| MISSOURI DELTA MEDICAL CENTER | 1008 N MAIN SIKESTON MO 63801 |
| MISSOURI DEPARTMENT OF AGRICULTURE | PO BOX 630 JEFFERSON CITY MO 65102 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES | DIV OF ADMIN SUPPORT ACCTG PGRM PO BOX 477 JEFFERSON CITY MO 65102 |
| MISSOURI DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION 301 W HIGH STREET ROOM 157 JEFFERSON CITY MO 65101 |
| MISSOURI DEPARTMENT OF REVENUE | SALES & USE TAX PO BOX 840 JEFFERSON CITY MO 65105 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DEPARTMENTOF TRANSPORTATION | CMR P.O. BOX 60770 OKLAHOMA CITY OK 73146 |
| MISSOURI DEPT. OF TRANSPORTATION | C/O CLAIMS MGMT RESOURCES P.O. BOX 60770 OKLAHOMA CITY OK 73146 |
| MISSOURI DOOR CO INC | DBA: OMEGA DOOR AND HARDWARE 1223 GIBSON ST YOUNGSTOWN OH 44502 |
| MISSOURI PIPE FITTINGS CO | 400 WITHERS AVE ST. LOUIS MO 63147 |
| MISSOURI RELIABLE TRANSPORTATION LLC | 4482 FORDER GROVE COURT SAINT LOUIS MO 63129 |
| MISSOURI SCALE PROGRAM | DIVISION OF WEIGHTS & MEASURES PO BOX 630 JEFFERSON CITY MO 65102 |
| MISSOURI STATE HIGHWAY PATROL | 200 EAST MAIN STREET CHARLESTON MO 63834 |
| MISSOURI STATE HIGHWAY PATROL | COMMERCIAL VEHICLE ENFORCEMENT DIVISION PO BOX 568 JEFFERSON CITY MO 65102 |
| MISSOURI STATE HIGHWAY PATROL | 116 S 10TH ST LEXINGTON MO 64067 |
| MISSOURI STATE TREASURER | PO BOX 1272 JEFFERSON CITY MO 65102 |
| MISSOURI TRUCKING ASSOCIATION | 102 EAST HIGH STREET JEFFERSON CITY MO 65101 |
| MIST CORPORATION | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| MISTER ICE OF INDIANAPOLIS | 7954 EAST 88TH STREET INDIANAPOLIS IN 46256 |
| MISTER J EXPRESS LLC | 5316 GEORGIA LN LOUISVILLE KY 40219 |
| MISTER SAFETY SHOES INC | 2300 FINCH AVENUE W SUITE 6 TORONTO ON M9M 2Y3 CANADA |
| MISTER TRUCKING SOLUTIONS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MISTER V TRANSPORT INC | OR OTR SOLUTONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MISTER V TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MISTER, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MISTER, RANDY | ADDRESS ON FILE |
| MISTER, RONDERICK | ADDRESS ON FILE |
| MISTY D WARNER | ADDRESS ON FILE |
| MISTY MOUNTAIN LOGISTICS LLC | 139 N 3050 W LAYTON UT 84041 |
| MISUNAS, MICHAEL | ADDRESS ON FILE |
| MISZTAL, JAKUB | ADDRESS ON FILE |
| MIT FREIGHT, INC. | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| MIT FREIGHT, INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MIT LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MIT US INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MITCHELL COMMUNICATIONS INC | 3470 MANCHESTER RD AKRON OH 44319 |
| MITCHELL COMMUNICATIONS INC | 101 N VILLA AVE A OKLAHOMA CITY OK 73107-6959 |
| MITCHELL G ACOSTA | ADDRESS ON FILE |
| MITCHELL INDUSTRIAL TIRE COMPA | ATTN: CLAY MASSINGILL 2915 8TH AVE CHATTANOOGA TN 37407 |
| MITCHELL J GILBERT | ADDRESS ON FILE |
| MITCHELL LILLY | ADDRESS ON FILE |
| MITCHELL NELSON | ADDRESS ON FILE |
| MITCHELL NELSON | ADDRESS ON FILE |
| MITCHELL PUBLIC WATER DISTRICT | 745 E CHAIN OF ROCKS RD. P.O. BOX 8125 GRANITE CITY IL 62040-8125 |
| MITCHELL R HENARD | ADDRESS ON FILE |
| MITCHELL S NASHVILLE WRCKR | D/B/A: MITCHELLS WEST NASHVILLE WRECKER SERVICE LLC 6311 CENTENNIAL BLVD NASHVILLE TN 37209 |
| MITCHELL S NASHVILLE WRCKR | D/B/A: MITCHELLS WEST NASHVILLE WRECKER SERVICE LLC 6400 LOUISIANA AVE NASHVILLE TN 37209 |
| MITCHELL, AARON | ADDRESS ON FILE |
| MITCHELL, ALAN D | ADDRESS ON FILE |
| MITCHELL, ALYSSE | ADDRESS ON FILE |
| MITCHELL, AMOS | ADDRESS ON FILE |
| MITCHELL, ANTHONY | ADDRESS ON FILE |
| MITCHELL, ANTHONY | ADDRESS ON FILE |
| MITCHELL, ANTHONY | ADDRESS ON FILE |
| MITCHELL, ASHLEY | ADDRESS ON FILE |
| MITCHELL, BERT | ADDRESS ON FILE |
| MITCHELL, BILLY | ADDRESS ON FILE |
| MITCHELL, BILLY | ADDRESS ON FILE |
| MITCHELL, BRANDON | ADDRESS ON FILE |
| MITCHELL, BRANDON | ADDRESS ON FILE |
| MITCHELL, BRYAN | ADDRESS ON FILE |
| MITCHELL, BRYAN | ADDRESS ON FILE |
| MITCHELL, CARL | ADDRESS ON FILE |
| MITCHELL, CARLOS D | ADDRESS ON FILE |
| MITCHELL, CAYCE | ADDRESS ON FILE |
| MITCHELL, CHARNY | ADDRESS ON FILE |
| MITCHELL, CHERYL | ADDRESS ON FILE |
| MITCHELL, CHRISTOPHER | ADDRESS ON FILE |
| MITCHELL, DAMON | ADDRESS ON FILE |
| MITCHELL, DANCHARLES | ADDRESS ON FILE |
| MITCHELL, DANIEL | ADDRESS ON FILE |
| MITCHELL, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MITCHELL, DARREN | ADDRESS ON FILE |
| MITCHELL, DEANDRE | ADDRESS ON FILE |
| MITCHELL, DELEON | ADDRESS ON FILE |
| MITCHELL, DYLAN | ADDRESS ON FILE |
| MITCHELL, EARL S | ADDRESS ON FILE |
| MITCHELL, EDMOND | ADDRESS ON FILE |
| MITCHELL, EDWARD | ADDRESS ON FILE |
| MITCHELL, ERROL | ADDRESS ON FILE |
| MITCHELL, FREDDIE | ADDRESS ON FILE |
| MITCHELL, GARY | ADDRESS ON FILE |
| MITCHELL, GLORIA | ADDRESS ON FILE |
| MITCHELL, GREGORY B | ADDRESS ON FILE |
| MITCHELL, GREGORY B | ADDRESS ON FILE |
| MITCHELL, JACET | ADDRESS ON FILE |
| MITCHELL, JADYN | ADDRESS ON FILE |
| MITCHELL, JAMES | ADDRESS ON FILE |
| MITCHELL, JAMES | ADDRESS ON FILE |
| MITCHELL, JAMES | ADDRESS ON FILE |
| MITCHELL, JAMES | ADDRESS ON FILE |
| MITCHELL, JOHN C | ADDRESS ON FILE |
| MITCHELL, JOHNNY | ADDRESS ON FILE |
| MITCHELL, JOSEPH | ADDRESS ON FILE |
| MITCHELL, JOSEPH | ADDRESS ON FILE |
| MITCHELL, JOSEPH | ADDRESS ON FILE |
| MITCHELL, JOSHUA | ADDRESS ON FILE |
| MITCHELL, KEITH | ADDRESS ON FILE |
| MITCHELL, KEVIN | ADDRESS ON FILE |
| MITCHELL, KEVIN | ADDRESS ON FILE |
| MITCHELL, KURT | ADDRESS ON FILE |
| MITCHELL, LAMAR | ADDRESS ON FILE |
| MITCHELL, LANCE | ADDRESS ON FILE |
| MITCHELL, LATRELL | ADDRESS ON FILE |
| MITCHELL, LEGETTE | ADDRESS ON FILE |
| MITCHELL, LIAM | ADDRESS ON FILE |
| MITCHELL, LUCAS | ADDRESS ON FILE |
| MITCHELL, MARJORIE | ADDRESS ON FILE |
| MITCHELL, MARK | ADDRESS ON FILE |
| MITCHELL, MARK | ADDRESS ON FILE |
| MITCHELL, MATTHEW | ADDRESS ON FILE |
| MITCHELL, MAURICIO | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITCHELL, MIKE | ADDRESS ON FILE |
| MITCHELL, MIKE | ADDRESS ON FILE |
| MITCHELL, NATHANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MITCHELL, NORMAN | ADDRESS ON FILE |
| MITCHELL, PHYLLIS | ADDRESS ON FILE |
| MITCHELL, RAFAEL | ADDRESS ON FILE |
| MITCHELL, RANDY | ADDRESS ON FILE |
| MITCHELL, RASHEEN | ADDRESS ON FILE |
| MITCHELL, RAY | ADDRESS ON FILE |
| MITCHELL, REGINALD | ADDRESS ON FILE |
| MITCHELL, REGINALD | ADDRESS ON FILE |
| MITCHELL, RICHARD | ADDRESS ON FILE |
| MITCHELL, RICHARD W | ADDRESS ON FILE |
| MITCHELL, ROBERT | ADDRESS ON FILE |
| MITCHELL, ROBERT J | ADDRESS ON FILE |
| MITCHELL, RODNEY | ADDRESS ON FILE |
| MITCHELL, SAVALAS | ADDRESS ON FILE |
| MITCHELL, SHANIKA | ADDRESS ON FILE |
| MITCHELL, STARSKY | ADDRESS ON FILE |
| MITCHELL, TADARIUS | ADDRESS ON FILE |
| MITCHELL, THOMAS | ADDRESS ON FILE |
| MITCHELL, TIMOTHY | ADDRESS ON FILE |
| MITCHELL, TRE | ADDRESS ON FILE |
| MITCHELL, WENDELL | ADDRESS ON FILE |
| MITCHELL, WILLIAM | ADDRESS ON FILE |
| MITCHELL, WILLIAM | ADDRESS ON FILE |
| MITCHELL, YOLANDA | ADDRESS ON FILE |
| MITCHELL1 | 25029 NETWORK PL CHICAGO IL 60673 |
| MITCHELLS FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MITCHELLS WEST NASHVILLE | WRECKER SERVICE LLC, 6400 LOUISIANA AVE. NASHVILLE TN 37209 |
| MITCHEM, ALDRICK | ADDRESS ON FILE |
| MITCHEM, OTIS | ADDRESS ON FILE |
| MITCHEM, ROBIN | ADDRESS ON FILE |
| MITCHEN, THOMAS | ADDRESS ON FILE |
| MITCHENER, TOMMY | ADDRESS ON FILE |
| MITCHUM, MARK | ADDRESS ON FILE |
| MITCO IND | PO BOX 9537 CHATTANOOGA TN 37412 |
| MITEFF, MATTHEW | ADDRESS ON FILE |
| MITEL BUSINESS SYSTEMS, INC | PO BOX 975171 DALLAS TX 75397 |
| MITEL BUSINESS SYSTEMS, INC. | PO BOX 53230 PHOENIX AZ 85072 |
| MITOBE, RICHARD | ADDRESS ON FILE |
| MITOCARU, ADRIAN | ADDRESS ON FILE |
| MITOK EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MITRA | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MITRA KRATOM, LLC | ATTN: ROBERT KEITH JOHNSON 4762 E. HARMONY CIR. MESA AZ 85206-3332 |
| MITSUBISHI INTL FOOD INGRED | STE 400, 5080 TUTTLE CROSSING BLVD DUBLIN OH 43016 |
| MITSUBISHI LOGISNEXT AMERICAS | (HOUSTON) INC, 2121 W SAM HOUSTON PKWY N HOUSTON TX 77043 |
| MITSUBISHI MOTORS SEPDC | ATTN: MICHAEL GRAMMATICO 801 INTERSTATE WEST PKWY LITHIA SPRINGS GA 30122 |
| MITTEN TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MITULSKI, MIKE | ADDRESS ON FILE |
| MITY LITE | ATTN: JEREMY K WILLIAMS LOGISTICS 1307 W 400 N OREM UT 84057 |

| Claim Name | Address Information |
|---|---|
| MITY LITE | ATTN: JEREMY WILLIAMS LOGISTICS 1301 W 400 N OREM UT 84057 |
| MITZEL, MICHAEL | ADDRESS ON FILE |
| MITZELFELT, DAVID | ADDRESS ON FILE |
| MIX, BARRY | ADDRESS ON FILE |
| MIX-TEK WISCONSIN LLC | 212 WEST 3RD STREET NECEDAH WI 54646 |
| MIXA TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MIXON, LINDA | ADDRESS ON FILE |
| MIXON, TODD | ADDRESS ON FILE |
| MIXSON, EMILY | ADDRESS ON FILE |
| MIYAH LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MIZCO INTERNATIONAL INC | ATTN: JACKIE DAVIS-MARTIN 125 MOEN AVE UNIT 2 CRANFORD NJ 07016 |
| MIZE, RYAN | ADDRESS ON FILE |
| MIZERAK, MICHAEL | ADDRESS ON FILE |
| MJ & J ENTERPRISES LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MJ & S FREIGHT CORPORATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MJ CARGO LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| MJ DIESEL SERVICES LLC | OR OTR CAPITAL LLC PO BOX 1175760 ATLANTA GA 30368-7576 |
| MJ EXPRESS LINES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MJ FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MJ HOUSTON TRANSPORT, LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MJ INTERSTATE INC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| MJ JEFFERSON TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MJ LOGISTIC LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MJ LOGISTIC SERVICES INC | 1335 ALEX DRIVE NORTH BRUNSWICK NJ 08902 |
| MJ MECHANICAL SERVICES, INC. | 2040 MILITARY RD TONAWANDA NY 14150 |
| MJ MECHANICAL SERVICES, INC. | 95 PIRSON PARKWAY TONAWANDA NY 14150 |
| MJ MODERN TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MJ TRANSPORT OF ORLANDO LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MJ TRANSPORTATION EXPRESS | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MJ TRANSPORTATIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MJB TRANSPORTATION INC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| MJC TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MJH LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| MJL TRUCKING | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| MJM CARRIER EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MJM FREIGHT CO | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MJM TRANSFERS, LLC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MJN ENTERPRISES LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MJN TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MJR TRUCKING LLC (MC046370) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MJS EXPRESS TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MJS USA TRANSPORTATION INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MJSISITRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| MK BOSS TRANSPORTATION INC. | 140 WESTBROOK RD FEASTERVILLE PA 19053 |
| MK CARGO INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MK CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MK CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| MK FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MK FREIGHT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MK GLOBAL INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MK LOGISTICS HOLDING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MK LOGISTICS LLC (ARLINGTON TX) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MK LOS ANGELES TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MK MOVERS | 91 NEW ENGLAND AVE PISCATAWAY NJ 08854 |
| MK MOVERS | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| MK PREMIER INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MK QUALITY CARGO INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| MK TRANSPORT LLC (MC104962) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MK TRUCKING EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MK TRUCKING LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| MK TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MK-TRUCKING | OR GULF COAST BANK & TRUST COMPANY P.O. BOX 732148 DALLAS TX 75373 |
| MK1 TRANS | 836 RUDYTOWN ROAD NEW CUMBERLAND PA 17070 |
| MKA EXPRESS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| MKARGO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MKB TRUCKING LLC | 6641 WAKEFIELD DR APT 303 ALEXANDRIA VA 22307 |
| MKB TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MKD ENERGIZE LLC | PO BOX 292412 DAYTON OH 45429 |
| MKD LOGISTICS | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| MKENDRA A LANDRY | ADDRESS ON FILE |
| MKF TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MKG INC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| MKGTRANSPORTATION LLC | 871 JEFFERSON DR SW CONYERS GA 30094-5067 |
| MKH TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MKM INVESTING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MKM LOGISTICS LLC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| MKN UNITED INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MKO LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MKSEAL TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MKT FREIGHTS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| MKT TRUCKING LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320 |
| MKU4 LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| MKU4 LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ML COMPANY | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| ML EXPRESS CARRIER CORP | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| ML TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MLAA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MLAT EXPRESS TRANSPORT LLC | OR LITTLE MOUNTAIN LOGISTICS LLC PO BOX 850001 DEPT 9912 ORLANDO FL 32885-9912 |
| MLBD TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MLC BRAVO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MLC CARRIER INC | OR LOVES SOLUTIONS, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MLC CARRIER INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MLC FREIGHT SERVICES, LLC | PO BOX 12651 CHICAGO IL 60612 |
| MLC TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MLD TRUCKIN LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MLDT | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| MLG EXPEDITING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MLG FREIGHT LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| MLJ LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MLK EXPRESS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| MLT TRANSPORT INC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| MLT TRANSPORT, LLC | 1841 GOVER PARKWAY MT. PLEASANT MI 48858 |
| MLW TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MM BROTHERS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MM CARRIER INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| MM COURIER LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MM EXPRESS | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MM EXPRESS LLC. | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MM HOME DELIVERY SERVICES INC | 9519 AVENEL RD SILVER SPRING MD 20903 |
| MM LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MM QUALITY LOGISTICS INC | PO BOX 823184 VANCOUVER WA 98682 |
| MM TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MM TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MM&K TRUCKING INC | P0 BOX 5021 GREENVILLE MS 38704 |
| MM&SJ TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MM2 UNIVERSAL LOGISTICS SOLUTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MMA TRANSPORT SERVICES CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MMA TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| MMA TRUCKING LLC (MC1195232) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MMB EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MMB TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MMDR CARRIERS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MME LOGISTICS | 65 28TH ST S FARGO ND 58103 |
| MMG MODERN LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MMG TRUCK & TRAILER REPAIR | 236 CHOCTAW LN SPARTA TN 38583 |
| MMH SIMBA LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MMJ LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MMJ LOGISTICS LLC (MC1177702) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MMK TRANSPORT INC | 8825 S 84TH CT HICKORY HILLS IL 60457 |
| MMM CARGO CO | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MMM FREIGHT CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MMM PRIME INC | 606 BROADWAY WISC DELLS WI 53965-1552 |
| MMM TRANSPORTATION LTD | 3730 CAPRI CT GLENVIEW IL 60025 |
| MMM-EXPRESS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MMNF LOGISTICS INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| MMP SERVICES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MMR CARRIERS LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| MMR TRUCKING | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MMS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MMS LOGISTICS INCORPORATED | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MMS TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MMT TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MMX TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MN CARRIER LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| MN CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| MN CARRIER LTD | OR BVD CAPITAL, 8117 TORBRAM RD BRAMPTON ON L6T 5C5 CANADA |
| MN DEPT OF LABOR AND INDUSTRY | FINANCIAL SERVICES, 443 LAFAYETTE RD SAINT PAUL MN 55155 |
| MN DEPT OF LABOR AND INDUSTRY | FINANCIAL SERVICES OFFICE, PO BOX 64219 ST. PAUL MN 55164 |
| MN DOT | 395 JOHN IRELAND BLVD ST. PAUL MN 55155 |
| MN EXPRESS INC | 13520 MERRIMAN RD LIVONIA MI 48150 |
| MN H EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MN LOGISTICS LLC | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |
| MN LOGISTICS LLC (MC052716) | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| MN TRUCKING SW INC | 2498 ROLL DR 622 SAN DIEGO CA 92154 |
| MN WEIGHTS AND MEASURES | MINNESOTA DEPT. OF COMMERCE 85 7TH PLACE E SUITE 280 ST. PAUL MN 55101-2198 |
| MN89 INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MNA TRANSPORTATION | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MNA TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MNALAN TRUCKING CORP | 1401 N WOOD DALE RD WOOD DALE IL 60191 |
| MNALAN TRUCKING CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MNE FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MNG TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674-7671 |
| MNH TRUCK LEASING CO., LLC | MNH TRUCK LEASING CO., LLC, PO BOX 984 FOSTORIA OH 44830 |
| MNJ TRUCKING LLC | OR W W PAYMENT SYSTEM INC DEPT. 996 PO BOX 14910 HUMBLE TX 77347-4910 |
| MNK TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MNM CARRIER GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MNM FREIGHT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MNM FREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MNM MANUFACTURING | 3019 E HARCOURT ST COMPTON CA 90221 |
| MNM TRANSPORT SERVICES LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| MNPL FUND | 9000 MACHINISTS PLACE UPPER MARLBORO MD 20772 |
| MNQ LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| MNS1 EXPRESS INC | PO BOX 95341 CHICAGO IL 60694-5341 |
| MNS1 EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MNT BROTHERS TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MNU7 LOGISTICS LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| MO DEPT OF TRANSPORTATION | PO BOX 60770 CMR OKLAHOMA CITY OK 73146 |
| MO DOT | 105 W CAPITOL AVE JEFFERSON CITY 65102 |
| MO DOT | 105 W. CAPITOL AVENUE JEFFERSON CITY MO 65102 |
| MO LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MO PARADICE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MO TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MO TRANSPORT, INC. | P.O. BOX 782 LOVELAND OH 45140 |
| MO TRUCKING, INC | 21 PICONE BLVD FARMINGDALE NY 11735 |
| MO TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MO TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MOA LOGISTICS LLC | OR LOGISTICS RESOURCES LLC 900 APOLLO ROAD EAGAN MN 55121 |
| MOA, PENITANI | ADDRESS ON FILE |
| MOAD, ROY B | ADDRESS ON FILE |
| MOAK, LINDA | ADDRESS ON FILE |
| MOALA, SEPETI | ADDRESS ON FILE |
| MOALUSI, CHINGAIPE | ADDRESS ON FILE |
| MOAN, RENEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOANT TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MOATES EXCAVATING | 5964 SE BEASLEY RIVERTON KS 66770 |
| MOAVAN TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MOB HAULING LLC | OR INTEGRA FREIGHT MANAGEMENT 2004 L DON DODSON SUITE 200 BEDFORD TX 76021 |
| MOBAL TRUCKING, INC. | 12 ASPEN RIDGE COURT ST PETERS MO 63376 |
| MOBERLY, RASHAD | ADDRESS ON FILE |
| MOBI EXPRESS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MOBILE AIR TRANSPORT, INC. | PO BOX 219 LATHAM NY 12110 |
| MOBILE AIRPORT AUTHORITY | 1891 NINTH STREET MOBILE AL 36615 |
| MOBILE AIRPORT AUTHORITY | ATTN: CHRIS CURRY 1891 9TH STREET MOBILE AL 36615 |
| MOBILE AREA WATER & SEWER SYS | 725 MOFFETT RD MAWSS PARK FOREST PLAZA MOBILE AL 36618 |
| MOBILE COUNTY REVENUE COMMISSIONER, | TAX ASSESSOR, 3925 MICHAEL BLVD SUITE G MOBILE AL 36609 |
| MOBILE DIESEL REPAIR SERVICES INC | PO BOX 795 SUTHERLIN OR 97479 |
| MOBILE DIESEL SERVICE | PO BOX 795 SUTHERLIN OR 97479 |
| MOBILE DIESEL SERVICE - ND | PO BOX 71 MANDAN ND 58554 |
| MOBILE DIESEL SERVICE LLC | PO BOX 185 BROOKHAVEN MS 39602 |
| MOBILE FENCE CO INC. | 4308 HALLS MILL ROAD MOBILE AL 36693 |
| MOBILE FLEET SERVICE INC | P O BOX 10828 YAKIMA WA 98909 |
| MOBILE FLEET WASH, INC. | PO BOX 3312 LA HABRA CA 90631 |
| MOBILE FORKLIFT AND TRUCK SERVICE, INC. | 1120 VALENTINE RD FARMINGTON NM 87401 |
| MOBILE HYDRAULICS OF GEORGIA INC | PO BOX 2292 DACULA GA 30019 |
| MOBILE MAINTENANCE & TOWING LLC | 2014 W GARDNER LANE TUCSON AZ 85705 |
| MOBILE MEDICAL EXPRESS LLC | 10900 MENAUL BLVD NE STE C ALBUQUERQUE NM 87112 |
| MOBILE MINI SOLUTIONS | PO BOX 650882 DALLAS TX 75265 |
| MOBILE ROAD SERVICE | P.O. BOX 151 MINOTOLA NJ 08341 |
| MOBILE SERVICES LLC | PO BOX 3336 ALBUQUERQUE NM 87190 |
| MOBILE STOR INC | 1125 MAGGIE LN STE B BILLINGS MT 59101 |
| MOBILE TRAILER REPAIR | 3435 ASTROZON CT COLORADO SPRINGS CO 80910 |
| MOBILE TRANSPORTATION SERVICE | 2100 MEREDITH PARK DR. MCDONOUGH GA 30253 |
| MOBILE TRUCK REPAIR | 545 W CEDER GROVE RD IRVINE KY 40336 |
| MOBILE TRUCK WASH | PO BOX 6208 RENO NV 89513 |
| MOBILE TRUCKING L.L.C. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MOBILE UTILITY SERVICES LTD CO | 323 W 32ND STREET DAVENPORT IA 52803 |
| MOBILI PROPERTY MANAGEMENT | PO BOX 1543 SABANA SECA PR 00952 |
| MOBLEY, BERTIS | ADDRESS ON FILE |
| MOBLEY, NICHOLAS | ADDRESS ON FILE |
| MOBLEY, RAY | ADDRESS ON FILE |
| MOBLEY, TERRELL | ADDRESS ON FILE |
| MOBLEY, WILEY | ADDRESS ON FILE |
| MOBO TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MOCERA, EDWARD | ADDRESS ON FILE |
| MOCERINO, PERRY | ADDRESS ON FILE |
| MOCK, BRUCE | ADDRESS ON FILE |
| MOCK, CHANDA | ADDRESS ON FILE |
| MOCK, GREGORY | ADDRESS ON FILE |
| MOCK, TROY | ADDRESS ON FILE |
| MOCKENHAUPT, LINDA | ADDRESS ON FILE |
| MOCKINGBIRD TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MOCO TRUCKING SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| MOCTEZUMA TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| MOD ENTERPRISES INC | 5596 MURPHY RD STE 101 LOCKPORT NY 14094 |
| MODE GLOBAL | 14785 PRESTON RD STE 850 DALLAS TX 75254 |
| MODE GLOBAL | ATTN: ASHLEIGH FARKAS 14785 PRESTON ROAD, SUITE 850 DALLAS TX 75254 |
| MODE GLOBAL | ATTN: CARGO CLAIMS DEPT 14785 PRESTON RD STE 850 DALLAS TX 75254 |
| MODE GLOBAL | ATTN: DWANE CRAIN CARGO CLAIMS DEPT 14785 PRESTON RD 850 DALLAS TX 75254 |
| MODE GLOBAL | ATTN: RENE PINON 14785 PRESTON ROAD SUITE 850 DALLAS TX 75254 |
| MODE GLOBAL | ATTN: TIERNERY WILLIAMS CARGO CLAIMS DEPT 14785 PRESTON RD 850 DALLAS TX 75254 |
| MODE GLOBAL | ATTN: YOLANDA MARTINEZ 14785 PRESTON RD STE 850 DALLAS TX 75254 |
| MODE GLOBAL | CARGO CLAIMS DEPT 14785 PRESTON RD 850 DALLAS TX 75254 |
| MODE TRANSPORTATION | PO BOX 654371 DALLAS TX 75265 |
| MODE TRANSPORTATION LLC | 6077 PRIMACY PARKWAY 4TH FLOOR SUITE 400 MEMPHIS TN 38119 |
| MODE TRANSPORTATION LLC | ATTN: SUZANNE WASHINGTON PO BOX 654371 DALLAS TX 75265 |
| MODE TRANSPORTATION LLC | PO BOX 654371 DALLAS TX 75265-4371 |
| MODEL 2 TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MODEL FREIGHT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MODEL LINEN SUPPLY | PO BOX 1669 OGDEN UT 84402 |
| MODEL TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MODEL TRANSPORT LLC | 9304 FOREST LN 236 DALLAS TX 75243 |
| MODEL TRANSPORT LLC (MC052641) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MODENA FREIGHT LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| MODERN DISPOSAL SERVICES, INC. | 4746 MODEL CITY RD, PO BOX 209 MODEL CITY NY 14107 |
| MODERN EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MODERN GROUP LTD. | PO BOX 216 BRIDGEPORT CT 06601 |
| MODERN GROUP LTD. | T/A MODERN HANDLING EQUIPMENT 295 NEW COMMERCE BLVD WILKES BARRE PA 18706 |
| MODERN HOPS LLC | 1007 BRANCH DR ALPHRETTA GA 30004 |
| MODERN LANDFILL, INC | 2025 FRUITBELT PARKWAY NIAGARA FALLS ON L2J 0A5 CANADA |
| MODERN MOVERS | 5607 8TH ST. W LEHIGH ACRES FL 33971 |
| MODERN NOMAD INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MODERN TRUCKING INC | 525 SUMMIT BLVD BOWLING GREEN KY 42104 |
| MODESTO ALFONSO JARA | ADDRESS ON FILE |
| MODESTO OVERHEAD DOOR | 608 GLASS LANE MODESTO CA 95356 |
| MODI LOGISTICS SOLUTIONS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MODICA, DENNIS | ADDRESS ON FILE |
| MODLINSKI, JEFFREY | ADDRESS ON FILE |
| MODREES TERATA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MODRELL, SCOTT | ADDRESS ON FILE |
| MODULUBE | 15115 SW SEQUOIA PKWY STE 110 PORTLAND OR 97224 |
| MODZELEWSKI, CHRISTOPHER | ADDRESS ON FILE |
| MOE - MOVING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MOE ACRES INDUSTRIAL SERVICES | 809 S 113TH AVE AVONDALE AZ 85323-6866 |
| MOE JO LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MOE LOGISTICS INC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| MOE TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MOE, JUNE | ADDRESS ON FILE |
| MOE, LISA | ADDRESS ON FILE |
| MOE, THOMAS | ADDRESS ON FILE |
| MOEDL, BILL L | ADDRESS ON FILE |
| MOEGO EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| MOEHNKE, DALE | ADDRESS ON FILE |
| MOELLER, CORY | ADDRESS ON FILE |
| MOELLER, JAMES | ADDRESS ON FILE |
| MOEN, KYLE | ADDRESS ON FILE |
| MOEN, STEVE | ADDRESS ON FILE |
| MOENOA, JOSEPH | ADDRESS ON FILE |
| MOEONE, ROMAN | ADDRESS ON FILE |
| MOES TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MOES, TERRI | ADDRESS ON FILE |
| MOFFA JR, CARMEN | ADDRESS ON FILE |
| MOFFETT, DANIEL | ADDRESS ON FILE |
| MOFFETT, JUSTIN | ADDRESS ON FILE |
| MOFFITE, ANTONIO H | ADDRESS ON FILE |
| MOFFITT, KEVIN | ADDRESS ON FILE |
| MOGE, TODD | ADDRESS ON FILE |
| MOGENSEN, RUSSELL | ADDRESS ON FILE |
| MOGES, TEODROS | ADDRESS ON FILE |
| MOGGEL, SCOTT | ADDRESS ON FILE |
| MOGNET, TRAVIS | ADDRESS ON FILE |
| MOGU LLC | 8911 BLAIR RD MINT HILL NC 28227 |
| MOGUEL, TANIA | ADDRESS ON FILE |
| MOH FREIGHT CARRIERS | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| MOH MOH EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MOHA LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MOHAMED L MAHJOUBE | ADDRESS ON FILE |
| MOHAMED, ABDIKANI | ADDRESS ON FILE |
| MOHAMED, AHMED | ADDRESS ON FILE |
| MOHAMED, ALAADIN | ADDRESS ON FILE |
| MOHAMED, IBRAHIM | ADDRESS ON FILE |
| MOHAMED, MOHAMED | ADDRESS ON FILE |
| MOHAMED, MOHAMED A | ADDRESS ON FILE |
| MOHAMED, YUSUF | ADDRESS ON FILE |
| MOHAMMAD ELHARRAGUI& ZAHRA KIHEL | ADDRESS ON FILE |
| MOHAMMED K AMRO | ADDRESS ON FILE |
| MOHAMMED, ABDUL | ADDRESS ON FILE |
| MOHAMMED, FADIL | ADDRESS ON FILE |
| MOHAMMED, FIDDEOUS | ADDRESS ON FILE |
| MOHAMMED, HAFEEZ | ADDRESS ON FILE |
| MOHAMMED, SARA | ADDRESS ON FILE |
| MOHAR TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MOHAVE COUNTY | PO BOX 712 KINGMAN AZ 86402 |
| MOHAVE COUNTY TREASURER | PO BOX 53078 PHOENIX AZ 85072 |
| MOHAVE COUNTY TREASURER | MELISSA HAVATONE, PO BOX 53078 PHOENIX AZ 85072 |
| MOHAVE COUNTY TREASURER | PO BOX 712 KINGMAN AZ 86402 |
| MOHAWK INDUSTRIES | ATTN: JOHN PEMBERTON PO BOX 12069 CALHOUN GA 30703 |
| MOHAWK PAPER | 108 SMITH BLVD ALBANY NY 12202 |
| MOHAWK STREET PROPERTIES LLC | ATTN: JODI JOHNSTON, CUSHMAN & WAKEFIELD PO BOX 399118 SAN FRANCISCO CA 94139 |
| MOHAWK USA | 458 DANBURY RD BLDG B NEW MILFORD CT 06776 |

| Claim Name | Address Information |
|---|---|
| MOHEB, ALEX | ADDRESS ON FILE |
| MOHIE TRANS LINE | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| MOHLER JR, MICHAEL | ADDRESS ON FILE |
| MOHNEY, TIMOTHY | ADDRESS ON FILE |
| MOHR, KRISTINE | ADDRESS ON FILE |
| MOHR, MIKE E | ADDRESS ON FILE |
| MOHR, WILL | ADDRESS ON FILE |
| MOI, ANDREW | ADDRESS ON FILE |
| MOI, LOUIS R | ADDRESS ON FILE |
| MOIYOL TRANSPORTATION SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MOIZ EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MOJACK TERMINAL MAINTENANCE, INC | 387 MAGNOLIA AVE. STE 103-340 CORONA CA 92879 |
| MOJICA, MARIO | ADDRESS ON FILE |
| MOJICA, XAVIER | ADDRESS ON FILE |
| MOJO GROUP HOLDINGS LLC | 214 SHADY LANE SPRING LAKE MI 49456 |
| MOJO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MOKRI, LEAH | ADDRESS ON FILE |
| MOKULEHUA, LAWRENCE | ADDRESS ON FILE |
| MOL, WILLIAM J | ADDRESS ON FILE |
| MOLANCO SERVICES LLC | 701 W STATE BLVD FORT WAYNE IN 46808 |
| MOLBAKS | ATTN: DARCIE SCHULTZ 13625 NE 175 WOODINVILLE WA 98072 |
| MOLDENHAUER, FRANK | ADDRESS ON FILE |
| MOLDEX INC. | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MOLDEX TRANSPORT INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| MOLEK, DAVID | ADDRESS ON FILE |
| MOLENAAR, JURJEN | ADDRESS ON FILE |
| MOLES, CHANDLER | ADDRESS ON FILE |
| MOLESKI, NICK | ADDRESS ON FILE |
| MOLETTE, JUSTYCE | ADDRESS ON FILE |
| MOLIDOR, JOHN | ADDRESS ON FILE |
| MOLIGA, MATAGOFIE | ADDRESS ON FILE |
| MOLINA CAMARGO, ROMEL | ADDRESS ON FILE |
| MOLINA MORENO, JESUS ALBERTO | ADDRESS ON FILE |
| MOLINA ONE INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MOLINA, ANTHONY | ADDRESS ON FILE |
| MOLINA, CARLOS | ADDRESS ON FILE |
| MOLINA, DIEGO | ADDRESS ON FILE |
| MOLINA, FRANCISCO | ADDRESS ON FILE |
| MOLINA, GUADALUPE | ADDRESS ON FILE |
| MOLINA, MARIO | ADDRESS ON FILE |
| MOLINA, MIGUEL | ADDRESS ON FILE |
| MOLINA, NORMA | ADDRESS ON FILE |
| MOLINA, OMAR | ADDRESS ON FILE |
| MOLINA, RAFAEL | ADDRESS ON FILE |
| MOLINA, RICARDO | ADDRESS ON FILE |
| MOLINAR, GILBERTO | ADDRESS ON FILE |
| MOLINAS TRANSPORT LLC | 800 JEROME PL WEST LAWN PA 19609 |
| MOLIOO, TOESE | ADDRESS ON FILE |
| MOLITIKA, SIONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOLL, TODD | ADDRESS ON FILE |
| MOLLETT, BILLY | ADDRESS ON FILE |
| MOLLMANS CULLIGAN WATER | 2521 S I-35 SERVICE RD, PO BOX 95247 OKLAHOMA CITY OK 73143 |
| MOLLMANS CULLIGAN WATER | PO BOX 95247 OKLAHOMA CITY OK 73143 |
| MOLLOHAN, AARON | ADDRESS ON FILE |
| MOLLOY, KASSANDRA | ADDRESS ON FILE |
| MOLLY LOGISTICS INC | OR AZALINE CAPITAL LLC 8724 SUNSET DRIVE, 231 MIAMI FL 33173 |
| MOLLYS SUDS | C/O ECHO GLOBAL 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| MOLNAR EXCAVATING | 2955 SAGE ROAD BUCHANAN MI 49107 |
| MOLNAR, BRANDON | ADDRESS ON FILE |
| MOLNAR, CORY | ADDRESS ON FILE |
| MOLNAR, JOHN | ADDRESS ON FILE |
| MOLNAR, MICHAEL | ADDRESS ON FILE |
| MOLO OIL COMPANY | ELDRIDGE WAREHOUSE, PO BOX 1540 SAGEVILLE IA 52001 |
| MOLO PETROLEUM | 123 SOUTHERN AVENUE DUBUQUE IA 52001 |
| MOLONEY, ANDREW | ADDRESS ON FILE |
| MOLONEY, KAREN | ADDRESS ON FILE |
| MOLSEY, LARIE | ADDRESS ON FILE |
| MOLSTAD, MICHAEL | ADDRESS ON FILE |
| MOLTBIA, JONATHAN | ADDRESS ON FILE |
| MOLTON, RICHARD | ADDRESS ON FILE |
| MOMBERGER, DAVID | ADDRESS ON FILE |
| MOMBERGER, JAKE | ADDRESS ON FILE |
| MOMENTUM HAULERS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MOMENTUM TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MOMENTUM TRUCK GROUP | PO BOX 1475 SAINT CLOUD MN 56302 |
| MOMIC, IVANKA | ADDRESS ON FILE |
| MOMO & CO LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MOMO LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MOMO TEA INC | ATTN: JIMMY LEE 5611 ARNOLD AVE MASPETH NY 11378 |
| MOMO TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MOMO&BROTHERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MOMONA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MOMS MEKHI &MIKES MEMORIAL LOGISTICS LLC | 2125 JONESVILLE RD SIMPSONVILLE SC 29681-4321 |
| MOMS MEKHI &MIKES MEMORIAL LOGISTICS LLC | OR SEVEN OAKS CAPITAL PO BOX 669130 DALLAS TX 75266-9130 |
| MON MACK TRUCKING | 4113 W MILE 17 1/2 RD EDINBURG TX 78541-2057 |
| MON PRIDE EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MONACO TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MONACO, DANIELLE | ADDRESS ON FILE |
| MONACO, JOHN | ADDRESS ON FILE |
| MONACO, MICHAEL | ADDRESS ON FILE |
| MONADNOCK LIFT TRUCK SERVICE | 788 NORTH ST, PO BOX 293 JAFFREY NH 03452 |
| MONADNOCK MOUNTAIN SPRING WATER, INC. | PO BOX 518 WILTON NH 03086 |
| MONAFRUITS LLC | OR OTR CAPITAL LLC DEPT 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| MONAHAN, CAROLYN | ADDRESS ON FILE |
| MONAHAN, JERRY | ADDRESS ON FILE |
| MONAHAN, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONAHAN, PHILIP | ADDRESS ON FILE |
| MONAHON, RONALD | ADDRESS ON FILE |
| MONANGA, FREDDY | ADDRESS ON FILE |
| MONARCH LITHO INC | 1501 DATE ST MONTEBELLO CA 90640 |
| MONARCH METAL INC | 1700 OCEAN AVE 2 RONKONKOMA NY 11779 |
| MONARCH METAL INC | 1700 OCEAN AVE, SUITE 2 RONKONKOMA NY 11779 |
| MONARK LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MONARK PREMIUM APPLIANCE | 9025 S KYRENE RD TEMPE AZ 85284 |
| MONCAYO, CARLOS | ADDRESS ON FILE |
| MONCAYO, JOEL | ADDRESS ON FILE |
| MONCHI TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MONCIVAIS, FILIBERTO | ADDRESS ON FILE |
| MONDAINE, DANIELLE | ADDRESS ON FILE |
| MONDAIR TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MONDAY, FELTON | ADDRESS ON FILE |
| MONDAY, GODWIN | ADDRESS ON FILE |
| MONDAY, JONATHAN | ADDRESS ON FILE |
| MONDAY, STORMY | ADDRESS ON FILE |
| MONDIAL AUTOMOTIVE, INC. | PO BOX 560248 COLLEGE POINT NY 11356 |
| MONDIE, ANTWON | ADDRESS ON FILE |
| MONDINE, BRANDOM | ADDRESS ON FILE |
| MONDO MOTION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MONDRAGON & SON TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| MONDRAGON, FELIPE | ADDRESS ON FILE |
| MONDREY, CYNTHIA | ADDRESS ON FILE |
| MONDY, VARICE | ADDRESS ON FILE |
| MONE TRANSPORT, LLC | 14002 MINES RD STE 2 LAREDO TX 78045 |
| MONETTE JR, STEVEN | ADDRESS ON FILE |
| MONEY LONG LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MONEY MAKER ENTERPRISES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MONEY MOTIVATED LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MONEY TRANSPORT, INC. | 13113 GIRVAN WAY FISHERS IN 46037 |
| MONEY TREE EXPRESS LLC | 686 K ST DAVID CITY NE 68632 |
| MONEYPENNY TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MONGAN JR, JAMES | ADDRESS ON FILE |
| MONGAN, JASON | ADDRESS ON FILE |
| MONGAR, ROY | ADDRESS ON FILE |
| MONGARE TRANSPORTERS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MONGE VITERI, ALBERTO | ADDRESS ON FILE |
| MONGE, CHRISTOPHER | ADDRESS ON FILE |
| MONGEAU, DONALD | ADDRESS ON FILE |
| MONGELLI, PAUL L | ADDRESS ON FILE |
| MONGELLI, PAUL L | ADDRESS ON FILE |
| MONIX, ANTHONY | ADDRESS ON FILE |
| MONIZ, LOGAN | ADDRESS ON FILE |
| MONJE/PEDMOND | 10200 N. LOMBARD PORTLAND OR 97203 |
| MONK, FRANK | ADDRESS ON FILE |
| MONK, JAEDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONK, WALTER | ADDRESS ON FILE |
| MONKEYS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MONO TRUCKING | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MONONA PLUMBING & FIRE PROTECTION INC | 3126 WATFORD WAY MADISON WI 53713 |
| MONONGAHELA POWER | 5001 NASA BLVD FAIRMONT WV 26554 |
| MONROE ALLIANCE FREIGHT | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MONROE BRADLEY | ADDRESS ON FILE |
| MONROE COUNTY DEPT OF WEIGHTS | AND MEASURES, 145 PAUL ROAD ROCHESTER NY 14624 |
| MONROE COUNTY TREASURER | PO BOX 14420 ROCHESTER NY 14614 |
| MONROE COUNTY WATER AUTHORITY | 475 NORRIS DR ROCHESTER NY 14610 |
| MONROE D BRADLEY | ADDRESS ON FILE |
| MONROE D BRADLEY | ADDRESS ON FILE |
| MONROE EXTINGUISHER CO INC | 105 DODGE ST, PO BOX 60980 ROCHESTER NY 14606 |
| MONROE LINCOLN | ADDRESS ON FILE |
| MONROE, ALBERT | ADDRESS ON FILE |
| MONROE, ALLISON | ADDRESS ON FILE |
| MONROE, ANTHONY | ADDRESS ON FILE |
| MONROE, APRIL | ADDRESS ON FILE |
| MONROE, ASHLEY | ADDRESS ON FILE |
| MONROE, CARLETTE | ADDRESS ON FILE |
| MONROE, CHARLES | ADDRESS ON FILE |
| MONROE, DANIEL | ADDRESS ON FILE |
| MONROE, HARTWELL | ADDRESS ON FILE |
| MONROE, KEITH | ADDRESS ON FILE |
| MONROE, MARGIE A | ADDRESS ON FILE |
| MONROE, MIGUEL | ADDRESS ON FILE |
| MONROE, RANDY | ADDRESS ON FILE |
| MONROE, REGINALD | ADDRESS ON FILE |
| MONROE, ROBERT G | ADDRESS ON FILE |
| MONROVIA BOZ TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| MONRREAL-VILLALOBOS, JORGE | ADDRESS ON FILE |
| MONSALVE, ANGEL | ADDRESS ON FILE |
| MONSALVE, JORDAN | ADDRESS ON FILE |
| MONSE TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| MONSEES, LLOYD | ADDRESS ON FILE |
| MONSKEY, SAMUEL | ADDRESS ON FILE |
| MONSON TRUCK AND TRAILER REPAIR INC | 4900 WAPELLO AVE. DAVENPORT IA 52802 |
| MONSOUR, GEORGE E | ADDRESS ON FILE |
| MONSTER TRUCKING LLC | 2223 BROOKSTONE CENTRE PKWY STE C COLUMBUS GA 31904 |
| MONSTER TRUCKS 2 INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| MONSTWILLO, PETER | ADDRESS ON FILE |
| MONT WAY-EX INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MONTAGNA, SCOTT | ADDRESS ON FILE |
| MONTAGUE, CHONTAY | ADDRESS ON FILE |
| MONTALBANO, VINCENT | ADDRESS ON FILE |
| MONTALVO, CINDY | ADDRESS ON FILE |
| MONTANA AIR CARTAGE INC | PO BOX 81022 BILLINGS MT 59108 |
| MONTANA DAKOTA UTILITIES CO | 5181 SOUTHGATE DR BILLINGS MT 59101 |
| MONTANA DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE, PO BOX 8021 HELENA MT 59604 |

| Claim Name | Address Information |
| --- | --- |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 8021 HELENA MT 59604 |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM, PO BOX 5805 HELENA MT 59604 |
| MONTANA DEPT OF ENVIRONMENTAL QUALITY | FINANCIAL SERVICES DIVISION PO BOX 200901 HELENA MT 59620 |
| MONTANA EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MONTANA FENCE | 7403 ENTRYWAY DRIVE BILLINGS MT 59101 |
| MONTANA FLOUR & GRAIN | PO BOX 517 FORT BENTON MT 59442 |
| MONTANA GROUP OF COMPANIES LIMITED | MONTANA GROUP OF COMPANIES LIMITED 52 CRANSTON DR CALEDON EAST ON L7C1P6 CANADA |
| MONTANA MILLING | 2123 VAUGHN RD GREAT FALLS MT 59404 |
| MONTANA PETERBILT | 9550 CARTAGE RD MISSOULA MT 59808 |
| MONTANA SECRETARY OF STATE | PO BOX 202801 HELENA MT 59620 |
| MONTANA TOWING LLC | PO BOX 5525 MISSOULA MT 59806 |
| MONTANA TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| MONTANA, ANTHONY | ADDRESS ON FILE |
| MONTANA, OMAR | ADDRESS ON FILE |
| MONTANARO, CATHERINE | ADDRESS ON FILE |
| MONTANO EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MONTANO XPRESS CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MONTANO, CASTULO | ADDRESS ON FILE |
| MONTANO, MANUEL | ADDRESS ON FILE |
| MONTANO, NICHOLAS | ADDRESS ON FILE |
| MONTANO, THOMAS | ADDRESS ON FILE |
| MONTANYE, ANTHONY | ADDRESS ON FILE |
| MONTAQUE, JOHN | ADDRESS ON FILE |
| MONTASSER, OSAMA | ADDRESS ON FILE |
| MONTE, BRUCE | ADDRESS ON FILE |
| MONTEAGLE TRUCK & TIRE, INC. | 508 FORESITE AVENUE, I-24 EXIT 135 MONTEAGLE TN 37356 |
| MONTEAGLE WRECKER & RECOVERY | 801 DIXIE LEE AVE MONTEAGLE TN 37356 |
| MONTECA TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MONTECITO EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MONTECORP LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MONTECORP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MONTEIL, LEO | ADDRESS ON FILE |
| MONTEIRO, RICHARD | ADDRESS ON FILE |
| MONTEITH, THOMAS | ADDRESS ON FILE |
| MONTEJANO LOGISTICS | OR MDR CAPITAL LLC, PO BOX 200917 DALLAS TX 75320-0917 |
| MONTEJANO, RAFAEL | ADDRESS ON FILE |
| MONTEJANO, RAFAEL | ADDRESS ON FILE |
| MONTELBANO, RONALD | ADDRESS ON FILE |
| MONTELEONE, CODY | ADDRESS ON FILE |
| MONTELLA, STEPHEN J | ADDRESS ON FILE |
| MONTELLANO, RICARDO | ADDRESS ON FILE |
| MONTELONGO, LUIS | ADDRESS ON FILE |
| MONTEMAYOR, JOEL | ADDRESS ON FILE |
| MONTEMAYOR, JOSE | ADDRESS ON FILE |
| MONTEMAYOR, RICHARD | ADDRESS ON FILE |
| MONTEREY TRANSPORT LLC | 440 CONCRETE AVE LEOLA PA 17540 |
| MONTERO AREVALO, OSCAR | ADDRESS ON FILE |
| MONTERO TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
| --- | --- |
| MONTERO, DANIEL B | ADDRESS ON FILE |
| MONTERO, LETICIA | ADDRESS ON FILE |
| MONTERO, MARCOS | ADDRESS ON FILE |
| MONTERO, MIGUEL | ADDRESS ON FILE |
| MONTERO, MIGUEL | ADDRESS ON FILE |
| MONTERO, YARELLI | ADDRESS ON FILE |
| MONTES DE OCA, PERCY E | ADDRESS ON FILE |
| MONTES, IGNACIO R | ADDRESS ON FILE |
| MONTES, JORGE | ADDRESS ON FILE |
| MONTES, JORGE L | ADDRESS ON FILE |
| MONTES, JUAN | ADDRESS ON FILE |
| MONTES, JUAN | ADDRESS ON FILE |
| MONTES, JULIO | ADDRESS ON FILE |
| MONTES, SAUL | ADDRESS ON FILE |
| MONTEZ PHENIQUE DURHAM | ADDRESS ON FILE |
| MONTEZ, JOSE | ADDRESS ON FILE |
| MONTEZ, TOMMY | ADDRESS ON FILE |
| MONTFLEURY, DUCARMEL | ADDRESS ON FILE |
| MONTGOMERY CITY REVENUE COMMISSIONER | PO BOX 1667 MONTGOMERY AL 36102 |
| MONTGOMERY COUNTY | EXECUTIVE OFFICE BUILDING 101 MONROE STREET, 2ND FLOOR ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY COMMISSION | PO BOX 830469 BIRMINGHAM AL 35283 |
| MONTGOMERY COUNTY COURT | 120 N MAIN ST HILLSBORO IL 62049 |
| MONTGOMERY COUNTY TREASURER | 451 W THIRD ST PO BOX 817600 DAYTON OH 45422-0475 |
| MONTGOMERY COUNTY TREASURER | CAROLYN RICE, TREASURER 451 WEST THIRD ST DAYTON OH 45422-0475 |
| MONTGOMERY TOWNSHIP BOARD OF SUPERVIORS | 1001 STUMP ROAD MONTGOMERYVILLE PA 18936 |
| MONTGOMERY WATER WRKS & SEWER | 2000 INTERSTATE PARK DR MONTGOMERY AL 36109 |
| MONTGOMERY, BOBBY | ADDRESS ON FILE |
| MONTGOMERY, CHRISTINE | ADDRESS ON FILE |
| MONTGOMERY, DARREN | ADDRESS ON FILE |
| MONTGOMERY, DAWN M | ADDRESS ON FILE |
| MONTGOMERY, DYLAN | ADDRESS ON FILE |
| MONTGOMERY, ERIC | ADDRESS ON FILE |
| MONTGOMERY, FRANK | ADDRESS ON FILE |
| MONTGOMERY, JAMES | ADDRESS ON FILE |
| MONTGOMERY, JEFFREY | ADDRESS ON FILE |
| MONTGOMERY, JERRY | ADDRESS ON FILE |
| MONTGOMERY, JUDGE | ADDRESS ON FILE |
| MONTGOMERY, LARRY | ADDRESS ON FILE |
| MONTGOMERY, LUSTER | ADDRESS ON FILE |
| MONTGOMERY, MELODY | ADDRESS ON FILE |
| MONTGOMERY, MICHAEL | ADDRESS ON FILE |
| MONTGOMERY, MICHELLE | ADDRESS ON FILE |
| MONTGOMERY, ORLANDO | ADDRESS ON FILE |
| MONTGOMERY, PATRICK | ADDRESS ON FILE |
| MONTGOMERY, RILEY | ADDRESS ON FILE |
| MONTGOMERY, ROBERT | ADDRESS ON FILE |
| MONTGOMERY, RODNEY | ADDRESS ON FILE |
| MONTGOMERY, THOMAS | ADDRESS ON FILE |
| MONTGOMERY, TORRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MONTGOMERY, VICTORIA | ADDRESS ON FILE |
| MONTIEL, JUAN | ADDRESS ON FILE |
| MONTIEL, SERGIO | ADDRESS ON FILE |
| MONTILLA, DAVID | ADDRESS ON FILE |
| MONTIQUE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MONTOYA, ALVARO | ADDRESS ON FILE |
| MONTOYA, BRANDON | ADDRESS ON FILE |
| MONTOYA, DANNY | ADDRESS ON FILE |
| MONTOYA, DENNIS | ADDRESS ON FILE |
| MONTOYA, HUMBERTO | ADDRESS ON FILE |
| MONTOYA, JACOB J | ADDRESS ON FILE |
| MONTOYA, JOHNNY | ADDRESS ON FILE |
| MONTOYA, JOSE | ADDRESS ON FILE |
| MONTOYA, JOSE | ADDRESS ON FILE |
| MONTOYA, JUAN | ADDRESS ON FILE |
| MONTOYA, KRISTOPHER | ADDRESS ON FILE |
| MONTOYA, LARRY | ADDRESS ON FILE |
| MONTOYA, MARTIN | ADDRESS ON FILE |
| MONTOYA, MICHAEL | ADDRESS ON FILE |
| MONTOYA, MIGUEL | ADDRESS ON FILE |
| MONTOYA, MIGUEL | ADDRESS ON FILE |
| MONTOYA, RICARDO | ADDRESS ON FILE |
| MONTREAL NEON SIGNS | 4130 DESSERTE SUD AUT-440 QUEST LAVAL QC H7T 0H3 CANADA |
| MONTROSE M MYERS | ADDRESS ON FILE |
| MONTROSE WATER FACTORY LLC | 201 COLORADO AVENUE MONTROSE CO 81401 |
| MONTROSE WATER FACTORY LLC | PO BOX 367 MONTROSE CO 81402 |
| MONTROY SUPPLY | 1649 W 1700 S SALT LAKE CITY UT 84104 |
| MONTVALE TRANSPORT LLC | 4522 HOMESTEAD DR. NAZARETH PA 18064 |
| MONUMENTAL GROUP LLC | 5684 KLEMENTS LN FLORENCE MT 59833 |
| MONY ENTERPRISES INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MONZON, CHARLES | ADDRESS ON FILE |
| MONZON, JONATHAN IGNACIA | ADDRESS ON FILE |
| MONZON, JONATHAN IGNACIA | ADDRESS ON FILE |
| MOOCHIES TRUCKING LLC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| MOOD MEDIA | P.O. BOX 71070 CHARLOTTE NC 28272 |
| MOODY FARMS LOGISTICS LLC | 12225 EAST 1200TH ROAD PARIS IL 61944 |
| MOODY, CARLOS | ADDRESS ON FILE |
| MOODY, CURTIS | ADDRESS ON FILE |
| MOODY, DARIUS | ADDRESS ON FILE |
| MOODY, DAVID | ADDRESS ON FILE |
| MOODY, JONATHAN | ADDRESS ON FILE |
| MOODY, JULIANN | ADDRESS ON FILE |
| MOODY, MECHELLE | ADDRESS ON FILE |
| MOODY, NEAL | ADDRESS ON FILE |
| MOODY, TERRENCE | ADDRESS ON FILE |
| MOODYS INVESTORS SERVICE, INC. | PO BOX 102597 ATLANTA GA 30368 |
| MOODYS PREMIER LOGISTICS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MOOG LOUISVILLE WAREHOUSE | PO BOX 2555 LOUISVILLE KY 40201-2555 |
| MOON & STAR LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
| --- | --- |
| MOON AND STAR EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MOON EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MOON EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MOON LIGHT EXPRESS INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| MOON LOGISTICS INC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| MOON LOGISTICS INC. | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MOON STAR LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MOON STAR TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MOON, DAVID | ADDRESS ON FILE |
| MOON, GIEDD J | ADDRESS ON FILE |
| MOON, JERRY | ADDRESS ON FILE |
| MOON, TANYA | ADDRESS ON FILE |
| MOON, TONY | ADDRESS ON FILE |
| MOONA, DOMINIC | ADDRESS ON FILE |
| MOONEY, JOHNNY | ADDRESS ON FILE |
| MOONILAL-SINGH, KAVIR | ADDRESS ON FILE |
| MOONILAL-SINGH, KAVIR | ADDRESS ON FILE |
| MOONLIGHT EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MOONLIGHT LOGISTICS, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MOONLIGHT TRANS INC | 6507 PACIFIC AVE UNIT 228 STOCKTON CA 95207 |
| MOONLIGHT TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MOONLIGHT TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MOONLIGHT TRANSPORTATION LLC (MC1034534) | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| MOONLIGHT TRUCKING SERVICES LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MOONLITE CARRIER LLC | OR CRESTMARK, PO BOX 3625 COMMERCE COURT POSTAL STATION TORONTO ON M5L 1K1 CANADA |
| MOONLITE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MOONSHINE EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MOONSTAR TRANS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MOONSTARS LOGISTIC LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| MOONSTONE LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MOORE 2 COME, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MOORE CANADA CORPORATION | DEPT 400011, PO BOX 4375 STATION A TORONTO ON M5W 0J3 CANADA |
| MOORE CANADA CORPORATION | PO BOX 3537 POSTAL STATION A TORONTO ON M5W 3G4 CANADA |
| MOORE ENTERPRISE1 LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| MOORE EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MOORE FAMILY TRUCKING | 2036 CHERRYTREE LN WINTERVILLE NC 28590 |
| MOORE FIRE EXTINGUISHER SERVICE INC | PO BOX 1432 WEST MONROE LA 71294 |
| MOORE GLOBAL TRANSPORTATION MGT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MOORE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MOORE MOVES LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MOORE TRANSPORTATION INCORPORATED | 2929 BLUE CLAY ROAD CASTLE HAYNE NC NC 28429 |
| MOORE, ADAM | ADDRESS ON FILE |
| MOORE, ADAM | ADDRESS ON FILE |
| MOORE, ALLAN | ADDRESS ON FILE |
| MOORE, ANDREW | ADDRESS ON FILE |
| MOORE, ANTHONY | ADDRESS ON FILE |
| MOORE, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOORE, ANTHONY | ADDRESS ON FILE |
| MOORE, BARRY | ADDRESS ON FILE |
| MOORE, BLAINE | ADDRESS ON FILE |
| MOORE, BOBBY | ADDRESS ON FILE |
| MOORE, BOBBY | ADDRESS ON FILE |
| MOORE, BRENDA | ADDRESS ON FILE |
| MOORE, BRET | ADDRESS ON FILE |
| MOORE, BRIAN | ADDRESS ON FILE |
| MOORE, BRIAN | ADDRESS ON FILE |
| MOORE, BRIAN | ADDRESS ON FILE |
| MOORE, BRIAN T | ADDRESS ON FILE |
| MOORE, BRYANT | ADDRESS ON FILE |
| MOORE, CACELIA | ADDRESS ON FILE |
| MOORE, CARL | ADDRESS ON FILE |
| MOORE, CARLTON | ADDRESS ON FILE |
| MOORE, CHANTEE | ADDRESS ON FILE |
| MOORE, CHARLIE | ADDRESS ON FILE |
| MOORE, CHARLIE | ADDRESS ON FILE |
| MOORE, CHELESTE | ADDRESS ON FILE |
| MOORE, CHRISTOPHER | ADDRESS ON FILE |
| MOORE, CHRISTOPHER | ADDRESS ON FILE |
| MOORE, CORTEZ | ADDRESS ON FILE |
| MOORE, CRIS | ADDRESS ON FILE |
| MOORE, CURTIS | ADDRESS ON FILE |
| MOORE, CYNTHIA | ADDRESS ON FILE |
| MOORE, DANA | ADDRESS ON FILE |
| MOORE, DANIEL | ADDRESS ON FILE |
| MOORE, DANIEL | ADDRESS ON FILE |
| MOORE, DANIEL | ADDRESS ON FILE |
| MOORE, DARIUS | ADDRESS ON FILE |
| MOORE, DAVID | ADDRESS ON FILE |
| MOORE, DAVID | ADDRESS ON FILE |
| MOORE, DAVID | ADDRESS ON FILE |
| MOORE, DAVID | ADDRESS ON FILE |
| MOORE, DAVID | ADDRESS ON FILE |
| MOORE, DAVID | ADDRESS ON FILE |
| MOORE, DEBORAH | ADDRESS ON FILE |
| MOORE, DENNIS | ADDRESS ON FILE |
| MOORE, DENNIS | ADDRESS ON FILE |
| MOORE, DERRICK | ADDRESS ON FILE |
| MOORE, DERRICK | ADDRESS ON FILE |
| MOORE, DEVAUNTE | ADDRESS ON FILE |
| MOORE, DONALD | ADDRESS ON FILE |
| MOORE, DONDRIA | ADDRESS ON FILE |
| MOORE, DOUGLAS | ADDRESS ON FILE |
| MOORE, EDDY | ADDRESS ON FILE |
| MOORE, EDWARD | ADDRESS ON FILE |
| MOORE, EILEEN | ADDRESS ON FILE |
| MOORE, ELIZABETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOORE, ERIN | ADDRESS ON FILE |
| MOORE, ETHAN M | ADDRESS ON FILE |
| MOORE, FRANCESCO | ADDRESS ON FILE |
| MOORE, GARY | ADDRESS ON FILE |
| MOORE, GEORGE | ADDRESS ON FILE |
| MOORE, GERALISHA | ADDRESS ON FILE |
| MOORE, GREG | ADDRESS ON FILE |
| MOORE, HERBERT | ADDRESS ON FILE |
| MOORE, HEROD S | ADDRESS ON FILE |
| MOORE, HOWARD | ADDRESS ON FILE |
| MOORE, HUBERT | ADDRESS ON FILE |
| MOORE, JACOB | ADDRESS ON FILE |
| MOORE, JACOB L | ADDRESS ON FILE |
| MOORE, JADE | ADDRESS ON FILE |
| MOORE, JAMEL | ADDRESS ON FILE |
| MOORE, JAMES | ADDRESS ON FILE |
| MOORE, JAMES | ADDRESS ON FILE |
| MOORE, JAMES | ADDRESS ON FILE |
| MOORE, JAMES | ADDRESS ON FILE |
| MOORE, JAMES | ADDRESS ON FILE |
| MOORE, JAMES T | ADDRESS ON FILE |
| MOORE, JAMIE | ADDRESS ON FILE |
| MOORE, JASON | ADDRESS ON FILE |
| MOORE, JEFF | ADDRESS ON FILE |
| MOORE, JEFFERY | ADDRESS ON FILE |
| MOORE, JEFFERY | ADDRESS ON FILE |
| MOORE, JEFFERY | ADDRESS ON FILE |
| MOORE, JEFFREY | ADDRESS ON FILE |
| MOORE, JERRY | ADDRESS ON FILE |
| MOORE, JOE | ADDRESS ON FILE |
| MOORE, JOHN | ADDRESS ON FILE |
| MOORE, JOHN | ADDRESS ON FILE |
| MOORE, JOHNNIE | ADDRESS ON FILE |
| MOORE, JOHNNY | ADDRESS ON FILE |
| MOORE, JOSEPH | ADDRESS ON FILE |
| MOORE, JOSEPH | ADDRESS ON FILE |
| MOORE, JOSEPH | ADDRESS ON FILE |
| MOORE, JOSH | ADDRESS ON FILE |
| MOORE, JOSHUA | ADDRESS ON FILE |
| MOORE, JUSTIN | ADDRESS ON FILE |
| MOORE, JUWAN | ADDRESS ON FILE |
| MOORE, KARISSA | ADDRESS ON FILE |
| MOORE, KEDRICK | ADDRESS ON FILE |
| MOORE, KEITH | ADDRESS ON FILE |
| MOORE, KELLY | ADDRESS ON FILE |
| MOORE, KELVIN | ADDRESS ON FILE |
| MOORE, KEMHARI | ADDRESS ON FILE |
| MOORE, KENNETH | ADDRESS ON FILE |
| MOORE, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MOORE, KENYA | ADDRESS ON FILE |
| MOORE, KERRY | ADDRESS ON FILE |
| MOORE, KEVIN | ADDRESS ON FILE |
| MOORE, KEVIN | ADDRESS ON FILE |
| MOORE, KIMA | ADDRESS ON FILE |
| MOORE, KIRKLAND | ADDRESS ON FILE |
| MOORE, KROY | ADDRESS ON FILE |
| MOORE, KROY | ADDRESS ON FILE |
| MOORE, LAROGERRICK | ADDRESS ON FILE |
| MOORE, LAVELUS | ADDRESS ON FILE |
| MOORE, MARCELLO | ADDRESS ON FILE |
| MOORE, MARCUS | ADDRESS ON FILE |
| MOORE, MARISA | ADDRESS ON FILE |
| MOORE, MARK | ADDRESS ON FILE |
| MOORE, MARK | ADDRESS ON FILE |
| MOORE, MARK | ADDRESS ON FILE |
| MOORE, MARK A | ADDRESS ON FILE |
| MOORE, MARQUITA | ADDRESS ON FILE |
| MOORE, MARVIN | ADDRESS ON FILE |
| MOORE, MARVIN | ADDRESS ON FILE |
| MOORE, MARY | ADDRESS ON FILE |
| MOORE, MATT | ADDRESS ON FILE |
| MOORE, MATTHEW G | ADDRESS ON FILE |
| MOORE, MAURICE | ADDRESS ON FILE |
| MOORE, MAURICE | ADDRESS ON FILE |
| MOORE, MICHAEL | ADDRESS ON FILE |
| MOORE, MICHAEL | ADDRESS ON FILE |
| MOORE, MICHAEL | ADDRESS ON FILE |
| MOORE, MICHELLE | ADDRESS ON FILE |
| MOORE, NICOLE | ADDRESS ON FILE |
| MOORE, NIJAH AMARI | ADDRESS ON FILE |
| MOORE, NIJAH AMARI | ADDRESS ON FILE |
| MOORE, NIKOLAS | ADDRESS ON FILE |
| MOORE, OSKAR | ADDRESS ON FILE |
| MOORE, PAIGE | ADDRESS ON FILE |
| MOORE, PATRICK | ADDRESS ON FILE |
| MOORE, PATRICK | ADDRESS ON FILE |
| MOORE, QUENTIN | ADDRESS ON FILE |
| MOORE, QUIAN | ADDRESS ON FILE |
| MOORE, RALPH | ADDRESS ON FILE |
| MOORE, RANDALL | ADDRESS ON FILE |
| MOORE, RANDY | ADDRESS ON FILE |
| MOORE, RASHAAD | ADDRESS ON FILE |
| MOORE, RAYMOND | ADDRESS ON FILE |
| MOORE, RICHARD | ADDRESS ON FILE |
| MOORE, ROBERT | ADDRESS ON FILE |
| MOORE, RODNEY | ADDRESS ON FILE |
| MOORE, RODRICK | ADDRESS ON FILE |
| MOORE, ROGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOORE, ROLANDO | ADDRESS ON FILE |
| MOORE, RONALD | ADDRESS ON FILE |
| MOORE, RONELL | ADDRESS ON FILE |
| MOORE, RONNIE | ADDRESS ON FILE |
| MOORE, RONNIE | ADDRESS ON FILE |
| MOORE, RUFUS | ADDRESS ON FILE |
| MOORE, SCOTT | ADDRESS ON FILE |
| MOORE, SEATON | ADDRESS ON FILE |
| MOORE, SHAHEED | ADDRESS ON FILE |
| MOORE, SHANNON | ADDRESS ON FILE |
| MOORE, SHIRON | ADDRESS ON FILE |
| MOORE, STAN | ADDRESS ON FILE |
| MOORE, STANLEY | ADDRESS ON FILE |
| MOORE, STEPHANIE | ADDRESS ON FILE |
| MOORE, STEVEN | ADDRESS ON FILE |
| MOORE, STEVEN | ADDRESS ON FILE |
| MOORE, STEVEN | ADDRESS ON FILE |
| MOORE, SUTUAN | ADDRESS ON FILE |
| MOORE, TAMMY | ADDRESS ON FILE |
| MOORE, TERRELL | ADDRESS ON FILE |
| MOORE, TERRY | ADDRESS ON FILE |
| MOORE, THOMAS | ADDRESS ON FILE |
| MOORE, TOBIAS | ADDRESS ON FILE |
| MOORE, TODD | ADDRESS ON FILE |
| MOORE, TRAVOLTA | ADDRESS ON FILE |
| MOORE, TYRONE | ADDRESS ON FILE |
| MOORE, VERTIS | ADDRESS ON FILE |
| MOORE, WALTER | ADDRESS ON FILE |
| MOORE, WAYNE | ADDRESS ON FILE |
| MOORE, WENDELL | ADDRESS ON FILE |
| MOORE, WENDY | ADDRESS ON FILE |
| MOORE, WILLIAM | ADDRESS ON FILE |
| MOORE, WILLIAM | ADDRESS ON FILE |
| MOORE, WILLIAM F | ADDRESS ON FILE |
| MOORE, ZACKARY | ADDRESS ON FILE |
| MOORECO C O BEST RITE CHALKBOA | ATTN: JERI RICHARDS 2885 LORRAINE AVE TEMPLE TX 76503 |
| MOOREHEAD, ORLANDO | ADDRESS ON FILE |
| MOOREHEAD, TIMOTHY | ADDRESS ON FILE |
| MOORER, JOSEPH | ADDRESS ON FILE |
| MOORES A/C & HEATING INC | PO BOX 469 BLANCHARD LA 71009 |
| MOORES EXPRESS TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| MOORES HARDCORE TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MOORES TOWING | 728 MIDDLETON RUN ROAD ELKHART IN 46516 |
| MOOREY, AMANDA | ADDRESS ON FILE |
| MOORHEAD TRUCKIN LLC | OR EXCHANGE CAPITAL CORPORATION PO BOX 11920 CONWAY AR 72034 |
| MOORHEAD, REGINA | ADDRESS ON FILE |
| MOORLAND LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MOORMAN, BRET | ADDRESS ON FILE |
| MOORMAN, SARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOORSHEAD, CLAUDE | ADDRESS ON FILE |
| MOOSE JAW | ATTN: MELANIE THIEMANN 1955 CARIBOU STW MOOSE JAW SK S6H 4P2 CANADA |
| MOOSE POWER INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MOOSER, MIKE | ADDRESS ON FILE |
| MOPEE LOGISTICS | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MOR FREIGHT TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MOR LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| MORA SERVICES LLC | OR INTEGRA FUNDING SOLUTIONS 6300 RIDGLEA PL SUITE 1101 FT WORTH TX 76116 |
| MORA, ALBERTO | ADDRESS ON FILE |
| MORA, ALFREDO | ADDRESS ON FILE |
| MORA, CHRISTOPHER | ADDRESS ON FILE |
| MORA, DAVID | ADDRESS ON FILE |
| MORA, ERNESTO | ADDRESS ON FILE |
| MORA, JOAQUIN | ADDRESS ON FILE |
| MORA, JOEL | ADDRESS ON FILE |
| MORA, JONATHAN | ADDRESS ON FILE |
| MORA, JOSE | ADDRESS ON FILE |
| MORA, LUCY | ADDRESS ON FILE |
| MORA, MONICA H | ADDRESS ON FILE |
| MORACHEZ TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MORACK, ALEX | ADDRESS ON FILE |
| MORACO, MATTHEW | ADDRESS ON FILE |
| MORAGNE, STEVE | ADDRESS ON FILE |
| MORAIS, JOSE | ADDRESS ON FILE |
| MORAL TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES LLC PO BOX 953086 ST LOUIS MO 63195-3086 |
| MORAL TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MORALEDA, JORGE | ADDRESS ON FILE |
| MORALEDA, JORGE | ADDRESS ON FILE |
| MORALES FLOOR FINISH | BDA VIETNAM, 49 CALLE A GUAYNABO PR 00965 |
| MORALES FREIGHT CORP | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MORALES JR., RENE | ADDRESS ON FILE |
| MORALES TRANSPORT LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| MORALES TRANSPORT LLC (MC1345394) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MORALES, ABRAHAM | ADDRESS ON FILE |
| MORALES, ALCADIO | ADDRESS ON FILE |
| MORALES, ALCADIO | ADDRESS ON FILE |
| MORALES, ALEX | ADDRESS ON FILE |
| MORALES, ALFONSO | ADDRESS ON FILE |
| MORALES, ALFRED | ADDRESS ON FILE |
| MORALES, ANDREW | ADDRESS ON FILE |
| MORALES, AUGRORA | ADDRESS ON FILE |
| MORALES, BENJAMIN | ADDRESS ON FILE |
| MORALES, BERTRAND | ADDRESS ON FILE |
| MORALES, BRANDON | ADDRESS ON FILE |
| MORALES, CARLOS A | ADDRESS ON FILE |
| MORALES, DANIEL | ADDRESS ON FILE |
| MORALES, DAVID | ADDRESS ON FILE |
| MORALES, DENISE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MORALES, DENNIS | ADDRESS ON FILE |
| MORALES, ERNESTO | ADDRESS ON FILE |
| MORALES, FABIAN | ADDRESS ON FILE |
| MORALES, FELIX | ADDRESS ON FILE |
| MORALES, GABRIEL | ADDRESS ON FILE |
| MORALES, ISRAEL | ADDRESS ON FILE |
| MORALES, IVAN | ADDRESS ON FILE |
| MORALES, JAIME | ADDRESS ON FILE |
| MORALES, JESUS | ADDRESS ON FILE |
| MORALES, JOHNNY | ADDRESS ON FILE |
| MORALES, JOHNNY | ADDRESS ON FILE |
| MORALES, JOSE | ADDRESS ON FILE |
| MORALES, JOSE | ADDRESS ON FILE |
| MORALES, JOSE | ADDRESS ON FILE |
| MORALES, JUAN | ADDRESS ON FILE |
| MORALES, JUAN | ADDRESS ON FILE |
| MORALES, JUAN | ADDRESS ON FILE |
| MORALES, LARRY | ADDRESS ON FILE |
| MORALES, LUIS | ADDRESS ON FILE |
| MORALES, MARGARET | ADDRESS ON FILE |
| MORALES, MAURICIO | ADDRESS ON FILE |
| MORALES, OSCAR | ADDRESS ON FILE |
| MORALES, RAFAEL | ADDRESS ON FILE |
| MORALES, RAFAEL | ADDRESS ON FILE |
| MORALES, RALPH | ADDRESS ON FILE |
| MORALES, RICHARD | ADDRESS ON FILE |
| MORALES, RICHARD A | ADDRESS ON FILE |
| MORALES, RODRIGO | ADDRESS ON FILE |
| MORALES, SALVADOR | ADDRESS ON FILE |
| MORALES, TADEO | ADDRESS ON FILE |
| MORALES, TOMAS | ADDRESS ON FILE |
| MORALES, VICTOR | ADDRESS ON FILE |
| MORALES, VICTOR | ADDRESS ON FILE |
| MORALES, WILFREDO | ADDRESS ON FILE |
| MORALES, WILSON | ADDRESS ON FILE |
| MORALES-PEREZ, CLAUDIA | ADDRESS ON FILE |
| MORAN TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MORAN, ADRIAN | ADDRESS ON FILE |
| MORAN, ALEXANDRIA | ADDRESS ON FILE |
| MORAN, ANGEL | ADDRESS ON FILE |
| MORAN, ANTONIO | ADDRESS ON FILE |
| MORAN, ESTEVAN | ADDRESS ON FILE |
| MORAN, JESSICA | ADDRESS ON FILE |
| MORAN, JESUS | ADDRESS ON FILE |
| MORAN, JESUS | ADDRESS ON FILE |
| MORAN, KEVIN | ADDRESS ON FILE |
| MORAN, LAURA | ADDRESS ON FILE |
| MORAN, MATTHEW | ADDRESS ON FILE |
| MORAN, RENE F | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MORAN, SHAUN | ADDRESS ON FILE |
| MORAN, SHAWN | ADDRESS ON FILE |
| MORAN, WILLIAM | ADDRESS ON FILE |
| MORANO, JOSEPH | ADDRESS ON FILE |
| MORANT, MATTHEW | ADDRESS ON FILE |
| MORARIU, SILVANA | ADDRESS ON FILE |
| MORASCH, DAVID | ADDRESS ON FILE |
| MORASSE, ANGELA | ADDRESS ON FILE |
| MORAVAC, LINDA | ADDRESS ON FILE |
| MORAWIEC, ADAM | ADDRESS ON FILE |
| MORAYMA ENTERPRISE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MORDAN TRANSPORT CORPORATION | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MORDLES TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MORE INDUSTRIAL SERVICE | PO BOX 3141 SANTA FE SPRINGS CA 90670 |
| MORE SIMPLE TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| MORE TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MORE, GRANT | ADDRESS ON FILE |
| MOREAU ENTERPRISES INC. | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MOREHART, RYIAN | ADDRESS ON FILE |
| MOREHEAD, RANDY | ADDRESS ON FILE |
| MOREHOUSE, NATHANIEL | ADDRESS ON FILE |
| MOREIRA REZABALA, CRISTHIAN M | ADDRESS ON FILE |
| MOREIRA, DAVID | ADDRESS ON FILE |
| MOREIRA, JOSE H | ADDRESS ON FILE |
| MOREL TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MORELAND TRANSPORT AND LOGISTICS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| MORELAND, CLAYTON | ADDRESS ON FILE |
| MORELAND, SANDRA | ADDRESS ON FILE |
| MORELLA, JOHN | ADDRESS ON FILE |
| MORELOS LEMUS, BENJAMIN | ADDRESS ON FILE |
| MORENO BATH | ATTN: LESLEY SOTO 2222 DAVIE AVE COMMERCE CA 90040 |
| MORENO DE ALBA, JOSE | ADDRESS ON FILE |
| MORENO GLOBAL LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MORENO HOTSHOTS, LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MORENO PEREZ, LUIS | ADDRESS ON FILE |
| MORENO TRUCKING | OR QUICKPAY FUNDING LLC, PO BOX 23360 SAN DIEGO CA 92193-3360 |
| MORENO VALENZUELA, LUIS | ADDRESS ON FILE |
| MORENO, ANGELICA | ADDRESS ON FILE |
| MORENO, ANTHONY | ADDRESS ON FILE |
| MORENO, BOBBY | ADDRESS ON FILE |
| MORENO, DAVID | ADDRESS ON FILE |
| MORENO, EDSEL | ADDRESS ON FILE |
| MORENO, EDWARD J | ADDRESS ON FILE |
| MORENO, ERNESTO | ADDRESS ON FILE |
| MORENO, FLORENCIO | ADDRESS ON FILE |
| MORENO, FRANK | ADDRESS ON FILE |
| MORENO, FRANK | ADDRESS ON FILE |
| MORENO, GADDI | ADDRESS ON FILE |
| MORENO, GEORGE R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MORENO, GILBERT | ADDRESS ON FILE |
| MORENO, GRISELA | ADDRESS ON FILE |
| MORENO, GUADALUPE | ADDRESS ON FILE |
| MORENO, GUILLERMO | ADDRESS ON FILE |
| MORENO, IVAN | ADDRESS ON FILE |
| MORENO, JAMES | ADDRESS ON FILE |
| MORENO, JENNIFER | ADDRESS ON FILE |
| MORENO, JERRY | ADDRESS ON FILE |
| MORENO, JESUS OMAR | ADDRESS ON FILE |
| MORENO, JHON | ADDRESS ON FILE |
| MORENO, JOSE | ADDRESS ON FILE |
| MORENO, JOSE | ADDRESS ON FILE |
| MORENO, JOSEPH | ADDRESS ON FILE |
| MORENO, JOSH | ADDRESS ON FILE |
| MORENO, JOSUE | ADDRESS ON FILE |
| MORENO, JULIAN | ADDRESS ON FILE |
| MORENO, JULIAN | ADDRESS ON FILE |
| MORENO, LONNIE | ADDRESS ON FILE |
| MORENO, LUCIO | ADDRESS ON FILE |
| MORENO, LUIS | ADDRESS ON FILE |
| MORENO, MANUEL | ADDRESS ON FILE |
| MORENO, MASON | ADDRESS ON FILE |
| MORENO, MICHAEL | ADDRESS ON FILE |
| MORENO, MIGUEL | ADDRESS ON FILE |
| MORENO, OZZIE | ADDRESS ON FILE |
| MORENO, PEDRO | ADDRESS ON FILE |
| MORENO, RAUL | ADDRESS ON FILE |
| MORENO, RENEE | ADDRESS ON FILE |
| MORENO, RICARDO | ADDRESS ON FILE |
| MORENO, RICARDO | ADDRESS ON FILE |
| MORENO, RICH | ADDRESS ON FILE |
| MORENO, RICHARD | ADDRESS ON FILE |
| MORENO, SEBASTIAN | ADDRESS ON FILE |
| MORENO, SERENITY | ADDRESS ON FILE |
| MORENO, STEPHEN | ADDRESS ON FILE |
| MORENO, STEVEN | ADDRESS ON FILE |
| MORENOS EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MORENOS TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MORET ENTERPRISE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MORETTI, LISA | ADDRESS ON FILE |
| MORETTO, RYAN | ADDRESS ON FILE |
| MORFF ELECTRIC INC | 10316 SEPULVEDA BLVD 441 MISSION HILLS CA 91345 |
| MORFIN, GERARDO | ADDRESS ON FILE |
| MORFIN, GILBERT | ADDRESS ON FILE |
| MORFINS EMPIRE TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MORG TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MORGAN & MORGAN PA | PO BOX 622289 ORLANDO FL 32862 |
| MORGAN BROTHERS TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MORGAN COUNTY TAX COLLECTOR | 302 LEE STREET, NE P.O. BOX 696 DECATUR AL 35602 |

| Claim Name | Address Information |
|---|---|
| MORGAN COUNTY TAX COLLECTOR | PO BOX 696 DECATUR AL 35602 |
| MORGAN COUNTY TAX COLLECTOR | REVENUE COMMISSIONER AMANDA G. SCOTT, CPA DECATUR AL 35602 |
| MORGAN DISTRIBUTING INC | 3425 N 22ND ST DECATUR IL 62526 |
| MORGAN GALLACHER INC | 8707 MILLERGROVE DR SANTA FE SPRINGS CA 90670 |
| MORGAN HEATING & COOLING, INC. | 472 FLOWING WELLS RD H5 MARTINEZ GA 30907 |
| MORGAN HUNTER CORPORATION | 7600 W 110TH ST OVERLAND PARK KS 66210 |
| MORGAN LOGISTICS, INC. | 186 NICHOLS RD TEMPLE GA 30179 |
| MORGAN PALMER | ADDRESS ON FILE |
| MORGAN RESOURCES LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MORGAN STANLEY & CO. (0050) | ATT MS PROXY DEPT 1300 THAMES ST WHARF BALTIMORE MD 21231 |
| MORGAN USA EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MORGAN, ANTHONY | ADDRESS ON FILE |
| MORGAN, BOB | ADDRESS ON FILE |
| MORGAN, BREANNA | ADDRESS ON FILE |
| MORGAN, BRYANT | ADDRESS ON FILE |
| MORGAN, CHASITY | ADDRESS ON FILE |
| MORGAN, CHESTER | ADDRESS ON FILE |
| MORGAN, CHRISTOPHER | ADDRESS ON FILE |
| MORGAN, CHRISTOPHER | ADDRESS ON FILE |
| MORGAN, CLAYTON | ADDRESS ON FILE |
| MORGAN, CONAN | ADDRESS ON FILE |
| MORGAN, CORDNEY | ADDRESS ON FILE |
| MORGAN, DAVID | ADDRESS ON FILE |
| MORGAN, DAVID | ADDRESS ON FILE |
| MORGAN, DAVID | ADDRESS ON FILE |
| MORGAN, DEBORA | ADDRESS ON FILE |
| MORGAN, DENNA | ADDRESS ON FILE |
| MORGAN, DENNIS | ADDRESS ON FILE |
| MORGAN, EBONY | ADDRESS ON FILE |
| MORGAN, EBONY | ADDRESS ON FILE |
| MORGAN, EMMA | ADDRESS ON FILE |
| MORGAN, ERIC | ADDRESS ON FILE |
| MORGAN, ERIC L | ADDRESS ON FILE |
| MORGAN, ETHAN | ADDRESS ON FILE |
| MORGAN, HAROLD | ADDRESS ON FILE |
| MORGAN, HAROLD | ADDRESS ON FILE |
| MORGAN, HEATHER | ADDRESS ON FILE |
| MORGAN, JACOBE | ADDRESS ON FILE |
| MORGAN, JAMES | ADDRESS ON FILE |
| MORGAN, JAMES | ADDRESS ON FILE |
| MORGAN, JERMAINE | ADDRESS ON FILE |
| MORGAN, JERMAINE | ADDRESS ON FILE |
| MORGAN, JOAN | ADDRESS ON FILE |
| MORGAN, JOE | ADDRESS ON FILE |
| MORGAN, KWESI | ADDRESS ON FILE |
| MORGAN, LAMAR | ADDRESS ON FILE |
| MORGAN, LANCE | ADDRESS ON FILE |
| MORGAN, LARRY | ADDRESS ON FILE |
| MORGAN, LAWRENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MORGAN, LEWIS & BOCKIUS LLP | COUNSELORS AT LAW, PO BOX 8500 S-6050 PHILADELPHIA PA 19178 |
| MORGAN, MATTHEW | ADDRESS ON FILE |
| MORGAN, MIKE | ADDRESS ON FILE |
| MORGAN, NICHOLAS | ADDRESS ON FILE |
| MORGAN, NICOBY | ADDRESS ON FILE |
| MORGAN, OLIVIA | ADDRESS ON FILE |
| MORGAN, PATRICK | ADDRESS ON FILE |
| MORGAN, RANDALL | ADDRESS ON FILE |
| MORGAN, RICK | ADDRESS ON FILE |
| MORGAN, ROBERT | ADDRESS ON FILE |
| MORGAN, ROBERT | ADDRESS ON FILE |
| MORGAN, RONALD | ADDRESS ON FILE |
| MORGAN, SAM | ADDRESS ON FILE |
| MORGAN, SAMUEL | ADDRESS ON FILE |
| MORGAN, SAMUEL | ADDRESS ON FILE |
| MORGAN, SHANE | ADDRESS ON FILE |
| MORGAN, SHELBY | ADDRESS ON FILE |
| MORGAN, THOMAS | ADDRESS ON FILE |
| MORGAN, TIMOTHY | ADDRESS ON FILE |
| MORGAN, TRACY | ADDRESS ON FILE |
| MORGAN, TRAVIS | ADDRESS ON FILE |
| MORGAN, TRELLIS | ADDRESS ON FILE |
| MORGAN, WENDELL | ADDRESS ON FILE |
| MORGANS MECHANICAL LLC | 7281 BANKS MILL RD DOUGLASVILLE GA 30135 |
| MORI FREIGHT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MORI FREIGHT INC | 1684 QUINCY AVE SUITE 100A NAPERVILLE IL 60540 |
| MORIDGE MANUFACTURING INC | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| MORILLO TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MORIMANNO, ELI | ADDRESS ON FILE |
| MORIN, DAVID | ADDRESS ON FILE |
| MORIN, JASON | ADDRESS ON FILE |
| MORIN, MICHAEL | ADDRESS ON FILE |
| MORIO, GEORGE A | ADDRESS ON FILE |
| MORISETTE, AARON | ADDRESS ON FILE |
| MORISETTE, CINDY | ADDRESS ON FILE |
| MORISETTE, DAVID | ADDRESS ON FILE |
| MORLAN, MICHAEL | ADDRESS ON FILE |
| MORLEY, FRANK | ADDRESS ON FILE |
| MORLEY, PAUL | ADDRESS ON FILE |
| MORLEY, RAYMOND | ADDRESS ON FILE |
| MORLOCK ASPHALT LTD | 9362 MERMILL RD PORTAGE OH 43451 |
| MORNEAU TRANSPORT | 40 PRINCIPALE, ST ARSENE QC G0L 2K0 CANADA |
| MORNEAU TRANSPORT | 40 RUE PRINCIPALE SAINT ARSENE QC G0L 2K0 CANADA |
| MORNI INC | OR BARON FINANCE CALIFORNIA INC. DBA REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| MORNING DEW LANDSCAPING INC | 2684 E HUNTINGTON DR FLAGSTAFF AZ 86004 |
| MORNING STAR EXPRESS INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MORNING STAR FREIGHT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| MORNING, REGINALD L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORONES, JOSEPH | ADDRESS ON FILE |
| MORPEX LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MORPHEW, MIKE | ADDRESS ON FILE |
| MORPHIS, ROGER | ADDRESS ON FILE |
| MORPHO TRUST USA | 296 CONCORD RD STE 300 BILLERICA MA 01821 |
| MORQUECHO, ADRIAN | ADDRESS ON FILE |
| MORQUECHO, ANDREW | ADDRESS ON FILE |
| MORQUECHO, JORGE A | ADDRESS ON FILE |
| MORREN, RONALD | ADDRESS ON FILE |
| MORRILL COUNTY COMMUNITY HOSP | 1313 S ST STE A BRIDGEPORT NE 69336 |
| MORRILL COUNTY TREASURER | PO BOX G BRIDGEPORT NE 69336 |
| MORRIS E CLARKS TRUCKING COMPANY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MORRIS EXCAVATING CO INC | 10566 WOODLAND TRAIL COUNCIL BLUFFS IA 51503 |
| MORRIS ISLAND TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| MORRIS PLUMBING COMPANY | 1377 OLD HIGHWAY 24 TRINITY AL 35673 |
| MORRIS TRANS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MORRIS TRUCKING CORPORATION | OR MORRIS TRUCKING CORPORATION, POB 2042 TERRE HAUTE IN 47807 |
| MORRIS W JONES | ADDRESS ON FILE |
| MORRIS, ANDRE | ADDRESS ON FILE |
| MORRIS, ANTOINETTE | ADDRESS ON FILE |
| MORRIS, APRIL | ADDRESS ON FILE |
| MORRIS, BILLY | ADDRESS ON FILE |
| MORRIS, BRIAN K | ADDRESS ON FILE |
| MORRIS, BROCK | ADDRESS ON FILE |
| MORRIS, BYRON | ADDRESS ON FILE |
| MORRIS, CHRIS | ADDRESS ON FILE |
| MORRIS, CHRISTOPHER | ADDRESS ON FILE |
| MORRIS, CLIFTON | ADDRESS ON FILE |
| MORRIS, COREYYION | ADDRESS ON FILE |
| MORRIS, COREYYION | ADDRESS ON FILE |
| MORRIS, DAIMARR M | ADDRESS ON FILE |
| MORRIS, DAMOND | ADDRESS ON FILE |
| MORRIS, DENNIS | ADDRESS ON FILE |
| MORRIS, DEVIN | ADDRESS ON FILE |
| MORRIS, DUSTIN | ADDRESS ON FILE |
| MORRIS, FIONA | ADDRESS ON FILE |
| MORRIS, GLEN | ADDRESS ON FILE |
| MORRIS, GREGORY | ADDRESS ON FILE |
| MORRIS, GREGORY | ADDRESS ON FILE |
| MORRIS, HARRISON | ADDRESS ON FILE |
| MORRIS, HARVEY | ADDRESS ON FILE |
| MORRIS, IAN | ADDRESS ON FILE |
| MORRIS, IAN | ADDRESS ON FILE |
| MORRIS, JAXSON | ADDRESS ON FILE |
| MORRIS, JOSHUA | ADDRESS ON FILE |
| MORRIS, JUSTIN | ADDRESS ON FILE |
| MORRIS, KEANMA D | ADDRESS ON FILE |
| MORRIS, KELLEY | ADDRESS ON FILE |
| MORRIS, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORRIS, KEVIN | ADDRESS ON FILE |
| MORRIS, KYLE | ADDRESS ON FILE |
| MORRIS, LAMAR | ADDRESS ON FILE |
| MORRIS, LAURIAN | ADDRESS ON FILE |
| MORRIS, MARCUS | ADDRESS ON FILE |
| MORRIS, MARK | ADDRESS ON FILE |
| MORRIS, MARK | ADDRESS ON FILE |
| MORRIS, MARK | ADDRESS ON FILE |
| MORRIS, MAURICE | ADDRESS ON FILE |
| MORRIS, MICHAEL | ADDRESS ON FILE |
| MORRIS, MICHAEL | ADDRESS ON FILE |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | PO BOX 1347 WILMINGTON DE 19899 |
| MORRIS, OLIVER | ADDRESS ON FILE |
| MORRIS, ORLANDO | ADDRESS ON FILE |
| MORRIS, OTIS | ADDRESS ON FILE |
| MORRIS, PATRICK | ADDRESS ON FILE |
| MORRIS, PAULINE | ADDRESS ON FILE |
| MORRIS, PHILLIP | ADDRESS ON FILE |
| MORRIS, PHILLIP | ADDRESS ON FILE |
| MORRIS, PHILLIP | ADDRESS ON FILE |
| MORRIS, RANDY | ADDRESS ON FILE |
| MORRIS, REMEL | ADDRESS ON FILE |
| MORRIS, RODNEY | ADDRESS ON FILE |
| MORRIS, ROGER | ADDRESS ON FILE |
| MORRIS, ROXIE | ADDRESS ON FILE |
| MORRIS, SCOTT | ADDRESS ON FILE |
| MORRIS, SEAN | ADDRESS ON FILE |
| MORRIS, SEAN | ADDRESS ON FILE |
| MORRIS, SHAVON | ADDRESS ON FILE |
| MORRIS, SOPHIA | ADDRESS ON FILE |
| MORRIS, SOPHIA | ADDRESS ON FILE |
| MORRIS, STEPHEN | ADDRESS ON FILE |
| MORRIS, STEPHEN | ADDRESS ON FILE |
| MORRIS, TATIANNA | ADDRESS ON FILE |
| MORRIS, TEALICIA | ADDRESS ON FILE |
| MORRIS, THOMAS | ADDRESS ON FILE |
| MORRIS, THOMAS | ADDRESS ON FILE |
| MORRIS, TRAVIS | ADDRESS ON FILE |
| MORRIS, TYLER | ADDRESS ON FILE |
| MORRIS, WILLIS | ADDRESS ON FILE |
| MORRISON FENCE COMPANY INC | 9 BROOKS POND ROAD SPENCER MA 01562 |
| MORRISON FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MORRISON GROUP | ATTN: VONDA JONES 3400 S KELLY AVE DOCK 21 EDMOND OK 73013 |
| MORRISON INC | D/B/A: MORRISON INDUSTRIAL EQUIPMENT CO PO BOX 1803 GRAND RAPIDS MI 49501 |
| MORRISON INDUSTRIAL EQUIPMENT COMPANY | PO BOX 1803 GRAND RAPIDS MI 49501 |
| MORRISON INDUSTRIAL EQUIPMENT COMPANY | 2505 NORTH FOUNDATION DR SOUTH BEND IN 46628 |
| MORRISON MOTOR FREIGHT LLC | 27788 HWY B WARRENTON MO 63383 |
| MORRISON SUPPLY CO | 5673 STATE HWY 359 LAREDO TX 78043 |
| MORRISON TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |

| Claim Name | Address Information |
|---|---|
| MORRISON, BRANDON | ADDRESS ON FILE |
| MORRISON, CLIVE | ADDRESS ON FILE |
| MORRISON, COOPER | ADDRESS ON FILE |
| MORRISON, DWAYNE | ADDRESS ON FILE |
| MORRISON, ERSHALA | ADDRESS ON FILE |
| MORRISON, EVERTON | ADDRESS ON FILE |
| MORRISON, GARY | ADDRESS ON FILE |
| MORRISON, JAMES | ADDRESS ON FILE |
| MORRISON, JERRY | ADDRESS ON FILE |
| MORRISON, LAWRENCE | ADDRESS ON FILE |
| MORRISON, MARK | ADDRESS ON FILE |
| MORRISON, MICHAEL | ADDRESS ON FILE |
| MORRISON, MICHAEL | ADDRESS ON FILE |
| MORRISON, MONTEZ | ADDRESS ON FILE |
| MORRISON, RAUNDERIO | ADDRESS ON FILE |
| MORRISON, TAMERA | ADDRESS ON FILE |
| MORRISON, TIM | ADDRESS ON FILE |
| MORRISON, TIMOTHY | ADDRESS ON FILE |
| MORRISON, WILLIAM | ADDRESS ON FILE |
| MORRISON, XANDER | ADDRESS ON FILE |
| MORRISSETTE, BRANDON | ADDRESS ON FILE |
| MORRISSETTE, NORMAN | ADDRESS ON FILE |
| MORRISTOWN DRIVERS SERVICE, INC. | P O BOX 2158 MORRISTOWN TN 37816 |
| MORRONE, EMILEE | ADDRESS ON FILE |
| MORRONE, VINCENT A | ADDRESS ON FILE |
| MORRONE, XAVIER | ADDRESS ON FILE |
| MORROW SODALI LLC | 333 LUDLOW STREET 5TH FL STAMFORD CT 06902 |
| MORROW UNITED TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MORROW, DARRYL | ADDRESS ON FILE |
| MORROW, DENNIS | ADDRESS ON FILE |
| MORROW, JALEN | ADDRESS ON FILE |
| MORROW, MARCUS | ADDRESS ON FILE |
| MORROW, MEREDITH | ADDRESS ON FILE |
| MORROW, MILDRED | ADDRESS ON FILE |
| MORROW, ROGER | ADDRESS ON FILE |
| MORROW, SCOTT | ADDRESS ON FILE |
| MORROW, VINCENT | ADDRESS ON FILE |
| MORSCO HVAC SUPPLY | 1202 N 54TH AVE STE 111 PHOENIX AZ 85043 |
| MORSE CHEMICAL | ATTN: NICOLE TUCKER ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| MORSE COMMERCIAL TRUCK SERVICE | 67 ROCKY DUNDEE RD BUXTON ME 04093 |
| MORSE COMMERCIAL TRUCK SERVICE LLC | 25 VALVIEW DRIVE AUBURN ME 04210 |
| MORSE COMMERICAL TRUCK SERVICE | D/B/A: MORSE COMMERCIAL TRUCK SERVICE 67 ROCKY DUNDEE RD BUXTON ME 04093 |
| MORSE REPAIR INC | 943 NORTH BRANCH ST BENNINGTON VT 05201 |
| MORSE TRUCKING INC | OR S. S BROWNFUNDING, P.O. BOX 1267 MANSFIELD TX 76063 |
| MORSE, AARON | ADDRESS ON FILE |
| MORSE, ANTONIO | ADDRESS ON FILE |
| MORSE, CHRISTOPHER | ADDRESS ON FILE |
| MORSE, DANIEL | ADDRESS ON FILE |
| MORSE, DIANNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MORSE, DYLAN | ADDRESS ON FILE |
| MORSE, ERIC | ADDRESS ON FILE |
| MORSE, GREGORY | ADDRESS ON FILE |
| MORSE, ROBERT | ADDRESS ON FILE |
| MORSER INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| MORSUCCI, RUBEN | ADDRESS ON FILE |
| MORSUS MIHI CORP | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| MORTENSEN, DEBRA | ADDRESS ON FILE |
| MORTENSEN, MARK | ADDRESS ON FILE |
| MORTIMER ELECTRIC, INC. | 110 SCHOOL ST BEDFORD PA 15522 |
| MORTIS, ROXANN | ADDRESS ON FILE |
| MORTON EXPRESS, LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| MORTON HEAVY HAUL LLC | 1719 DRAYTON DR MURFREESBORO TN 37130 |
| MORTON SALT, INC. | DEPT. CH 19973 PALATINE IL 60055 |
| MORTON UTILITIES | 120 NORTH MAIN STREET PO BOX 28 MORTON IL 61550 |
| MORTON, BARNABAS | ADDRESS ON FILE |
| MORTON, CARNELL | ADDRESS ON FILE |
| MORTON, DONALD | ADDRESS ON FILE |
| MORTON, JAMES | ADDRESS ON FILE |
| MORTON, JAMES | ADDRESS ON FILE |
| MORTON, JAMES R | ADDRESS ON FILE |
| MORTON, KRISTEN | ADDRESS ON FILE |
| MORTON, PAUL | ADDRESS ON FILE |
| MORTON, REGAN | ADDRESS ON FILE |
| MORTON, WILLIAM | ADDRESS ON FILE |
| MORTON, WILLIAM | ADDRESS ON FILE |
| MORTON, WILLIAM S | ADDRESS ON FILE |
| MORU K MANE | ADDRESS ON FILE |
| MOS LOGISTICS LLC | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| MOSAIC | C/O ALLIANZ GLOBAL RISK US INSURANCE CO ATTN: ALISON LA FIELD 225 W WASHINGTON ST, STE 1800 CHICAGO IL 60606 |
| MOSAIC LOGISTICS INC | ATTN: GARY MARSH 266 CHARLOTTE ST PETERBOROUGH ON K9J 2V4 CANADA |
| MOSAKOWSKI, STANLEY | ADDRESS ON FILE |
| MOSBEY, MAX | ADDRESS ON FILE |
| MOSBY, BRYAN | ADDRESS ON FILE |
| MOSBY, JOHN | ADDRESS ON FILE |
| MOSBY, WARDELL | ADDRESS ON FILE |
| MOSBYS TOWING & TRANSPORT LLC | P.O. BOX 16388 LOUISVILLE KY 40256 |
| MOSCATELLO, JOHN P | ADDRESS ON FILE |
| MOSCHINI, MARK | ADDRESS ON FILE |
| MOSCHINI, MATTHEW | ADDRESS ON FILE |
| MOSCOSO, ALMA | ADDRESS ON FILE |
| MOSCOSO, FRANKLIN | ADDRESS ON FILE |
| MOSELEY, DANNY | ADDRESS ON FILE |
| MOSELEY, SAMAR | ADDRESS ON FILE |
| MOSER CORPORATION | ATTN: DAN HICKMAN PO BOX 1984 ROGERS AR 72757-1984 |
| MOSER TRUCKING | 1465 BUCK MOUNTAIN RD WEATHERLY PA 18255 |
| MOSER, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MOSER, BRIAN J | ADDRESS ON FILE |
| MOSER, DAVID | ADDRESS ON FILE |
| MOSER, MATTHEW | ADDRESS ON FILE |
| MOSER, MITCHUM | ADDRESS ON FILE |
| MOSER, NIKOLAS | ADDRESS ON FILE |
| MOSER, RANDY | ADDRESS ON FILE |
| MOSER, TERRY | ADDRESS ON FILE |
| MOSES L CANTY | ADDRESS ON FILE |
| MOSES TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MOSES, CALEB | ADDRESS ON FILE |
| MOSES, DAVID | ADDRESS ON FILE |
| MOSES, LENDERRICK | ADDRESS ON FILE |
| MOSES, MARLON | ADDRESS ON FILE |
| MOSES, MICHAEL | ADDRESS ON FILE |
| MOSES, REGINALD | ADDRESS ON FILE |
| MOSES, RICKY | ADDRESS ON FILE |
| MOSES, UNDRA | ADDRESS ON FILE |
| MOSHER, ANTONIO | ADDRESS ON FILE |
| MOSHER, JAMES | ADDRESS ON FILE |
| MOSHER, JOEL | ADDRESS ON FILE |
| MOSIER, CHRISTOPHER | ADDRESS ON FILE |
| MOSILLAMI, LAURIANN | ADDRESS ON FILE |
| MOSIN LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MOSINEE CITY TREASURER | 225 MAINT ST MOSINEE WI 54455-1498 |
| MOSKITO EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MOSLEY, BOYCE | ADDRESS ON FILE |
| MOSLEY, DAVEON | ADDRESS ON FILE |
| MOSLEY, DERRICK | ADDRESS ON FILE |
| MOSLEY, HARVEY | ADDRESS ON FILE |
| MOSLEY, JERMAINE | ADDRESS ON FILE |
| MOSLEY, LARRY | ADDRESS ON FILE |
| MOSLEY, MYRANDA | ADDRESS ON FILE |
| MOSLEY, NEKISHA | ADDRESS ON FILE |
| MOSLEY, SHENEA | ADDRESS ON FILE |
| MOSLEY, TEQUILLA L | ADDRESS ON FILE |
| MOSLEY, TONY | ADDRESS ON FILE |
| MOSOB TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MOSQUEDA, JOSE | ADDRESS ON FILE |
| MOSQUEDA, MARTIN | ADDRESS ON FILE |
| MOSS TRUCKING LLC | OR TRIUMPH BUSINESS CAPTIAL PO BOX 610028 DALLAS TX 75261-0028 |
| MOSS, ANDREW | ADDRESS ON FILE |
| MOSS, AVERY | ADDRESS ON FILE |
| MOSS, BARTHOLOMEW | ADDRESS ON FILE |
| MOSS, CHRIS | ADDRESS ON FILE |
| MOSS, DAN | ADDRESS ON FILE |
| MOSS, DAN W | ADDRESS ON FILE |
| MOSS, DAVID | ADDRESS ON FILE |
| MOSS, DAVID | ADDRESS ON FILE |
| MOSS, DOUG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MOSS, EVERETT | ADDRESS ON FILE |
| MOSS, HEATH | ADDRESS ON FILE |
| MOSS, JAMES | ADDRESS ON FILE |
| MOSS, KEITH | ADDRESS ON FILE |
| MOSS, KENNETH M | ADDRESS ON FILE |
| MOSS, KEVIN | ADDRESS ON FILE |
| MOSS, KHAYLEN | ADDRESS ON FILE |
| MOSS, LYNN | ADDRESS ON FILE |
| MOSS, MARILYN | ADDRESS ON FILE |
| MOSS, MYCHAEL | ADDRESS ON FILE |
| MOSS, ROBERT | ADDRESS ON FILE |
| MOSS, SHAHLAA M | ADDRESS ON FILE |
| MOSSEY, MICHAEL | ADDRESS ON FILE |
| MOSSING, RUSS | ADDRESS ON FILE |
| MOST LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MOST, JASON K | ADDRESS ON FILE |
| MOST, JASON K | ADDRESS ON FILE |
| MOSTAPHA, ALEX | ADDRESS ON FILE |
| MOSTARDI, SAMUEL | ADDRESS ON FILE |
| MOSTEK ELECTRIC INC | PO BOX 518 KEARNEY NE 68848 |
| MOSTELLERS | C/O SOUTHEASTERN FUNDING GROUP PO BOX 3261 CLEVELAND TN 37320-3261 |
| MOSTELLERS | D/B/A: MOSTELLERS WRECKER INC P.O. BOX 3006 CHATTANOOGA TN 37404 |
| MOSTELLERS TOWING INC | C/O SOUTHEASTERN FUNDING GROUP PO BOX 3261 CLEVELAND TN 37320 |
| MOSTELLERS WRECKER INC | C/O J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| MOSZCZYNSKI, MARK | ADDRESS ON FILE |
| MOTA, SHAWN | ADDRESS ON FILE |
| MOTA-ARACENA, ANDREA | ADDRESS ON FILE |
| MOTES, SYDNEY | ADDRESS ON FILE |
| MOTES, WILLIAM | ADDRESS ON FILE |
| MOTHERS POLISHES | 5456 INDUSTRIAL DR HUNTINGTON BEACH CA 92649 |
| MOTHERS POLISHES | ATTN: GLORIA MONTANO 5456 INDUSTRIAL DR HUNTINGTON BEACH CA 92649 |
| MOTHERSHIP TECHNOLOGIES INC | ATTN: ZACHARY KIDD PO BOX 515381 PMB 48766 LOS ANGELES CA 90051 |
| MOTHERSHIP TECHNOLOGIES INC | PO BOX 515381, PMB 48766 LOS ANGELES CA 90051 |
| MOTI DELIVERY & TRANSPORTATION SVCS LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| MOTI TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| MOTION & FLOW CONTROL PRODUCTS | 8433 SOLUTION CENTER CHICAGO IL 60677 |
| MOTION CA78 | ATTN: MARIE ORNELLAS 4165 COMMERCIAL DR TRACY CA 95304 |
| MOTION DYNAMICS POWER SERVICES INC. | 367 HOLLOW HILL DR. WAUCONDA IL 60084 |
| MOTION INDUSTRIES | 6140 CENTRAL CHURCH ROAD DOUGLASVILLE GA 30135 |
| MOTION INDUSTRIES | 6140 CENTRAL CHURCH DOUGLASVILLE GA 30135 |
| MOTION INDUSTRIES | 3390 E US HIGHWAY 12 HELENA MT 59601 |
| MOTION INDUSTRIES | 116 W BONNEVILLE ST PASCO WA 99301 |
| MOTION INDUSTRIES CANADA | ATTN: HERITIER NGALAMULUME 9803 12 AVE SW EDMONTON AB T6X 0E3 CANADA |
| MOTION INDUSTRIES CANADA | ATTN: JENNIFER STEWART 9803 12 AVE SW EDMONTON AB T6X 0E3 CANADA |
| MOTION TECH | 140 N. KEOWEE STREET DAYTON OH 45404 |
| MOTIVATED FREIGHT LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| MOTIVE BROTHERS LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MOTLEY CREW TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MOTLEY, CHARITY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOTLEY, GILBERT | ADDRESS ON FILE |
| MOTO MIKES LLC | PO BOX 189 MONA UT 84645 |
| MOTO MIKES LLC | 195 STATE ROAD 198 SALEM UT 84653 |
| MOTON, RICKY | ADDRESS ON FILE |
| MOTON, ROBERT | ADDRESS ON FILE |
| MOTOR CARGO INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MOTOR CARRIERS OF MONTANA | 501 N SANDERS 201 HELENA MT 59601 |
| MOTOR CITY LOGISTICS ONE INC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| MOTOR CITY XPRESS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MOTOR MART | 150 MARR ST WENATCHEE WA 98801 |
| MOTOR POWER EQUIPMENT | PO BOX 80030 BILLINGS MT 59108 |
| MOTOR POWER EQUIPMENT CO | 4941 MIDLAND RD BILLINGS MT 59101 |
| MOTOR SUPPLY, INC. | 1332 MAIN STREET SUITE 204 COLUMBIA SC 29201 |
| MOTOR TRANSPORT ASSOC OF CONNECTICUT INC | 60 FOREST ST HARTFORD CT 06105 |
| MOTOR TRUCK EQUIPMENT COMPANY | ATTN: TIM SHUSTACK SALES 198 KOST RD CARLISLE PA 17015 |
| MOTOR TRUCKS INC | 315 RIVERSIDE RD EVERETT WA 98201 |
| MOTOR VEHICLE DEPARTMENT | PO BOX 35011 BILLINGS MT 59107 |
| MOTORCOACH MAINTENANCE | & TRUCK REPAIR OF MONTANA INC PO BOX 718 531 BUSINESS HUB DR SUITE A BELGRADE MT 59714 |
| MOTORCOACH MAINTENANCE | & TRUCK REPAIR OF MONTANA INC PO BOX 718 BELGRADE MT 59714 |
| MOTORCOACH MAINTENANCE | & TRUCK REPAIR OF MONTANA, INC. 531 BUSINESS HUB DR SUITE A BELGRADE MT 59714 |
| MOTORS & ARMATURES | ATTN: LORI CAVA 13490 LAKEFRONT DR EARTH CITY MO 63045 |
| MOTORS AND ARMATURES | ATTN: HILARY HARRIS CS 13490 LAKEFRONT DR EARTH CITY MO 63045 |
| MOTORS AND ARMATURES | ATTN: MAXINE BLOCK 13490 LAKEFRONT DR EARTH CITY MO 63045 |
| MOTORS AND ARMATURES | ATTN: SYLVIA LIGORIO 13490 LAKEFRONT DR EARTH CITY MO 63045 |
| MOTORS AND ARMATURES | ATTN: VERONICA VALENTINE 13490 LAKEFRONT DR EARTH CITY MO 63045 |
| MOTORWAY CARGO LLC | 14039 PURITAS AVE UNIT 35273 CLEVELAND OH 44135-2888 |
| MOTORWAY EXPRESS | 24 PENDERGAST CT BRAMPTON ON L6P4G7 CANADA |
| MOTSENBOCKER, DARRYL | ADDRESS ON FILE |
| MOTT WHEELS INCORPORATED | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MOTT, MELISSA | ADDRESS ON FILE |
| MOTT, RANDALL | ADDRESS ON FILE |
| MOTT, ROBERT | ADDRESS ON FILE |
| MOTTER, TRAVIS | ADDRESS ON FILE |
| MOTTS WRECKER SERVICE | PO BOX 719 MARION TX 78124 |
| MOTTS WRECKER SERVICE | 17316 BELL NORTH DR SCHERTZ TX 78154 |
| MOTUS LLC | 1 BEACON STREET FLOOR 15 BOSTON MA 02108 |
| MOTUS LLC | TWO FINANCIAL CENTER 60 SOUTH STREET SUITE 1200 BOSTON MA 02111 |
| MOTUS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MOTYL, MICHAEL | ADDRESS ON FILE |
| MOUA, CHEE | ADDRESS ON FILE |
| MOUA, JOUA | ADDRESS ON FILE |
| MOUDRIK, ABDERRAHIM | ADDRESS ON FILE |
| MOUGHLER, BRUCE | ADDRESS ON FILE |
| MOUL, JEFFREY | ADDRESS ON FILE |
| MOULTON, BRIAN | ADDRESS ON FILE |
| MOULTON, ELIZABETH | ADDRESS ON FILE |
| MOULTRIE, MYLES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MOULTRIE, PERCY | ADDRESS ON FILE |
| MOUNCE, JACOB | ADDRESS ON FILE |
| MOUNCE, STERLING | ADDRESS ON FILE |
| MOUNCE, TIM | ADDRESS ON FILE |
| MOUNCE, TIM | ADDRESS ON FILE |
| MOUNCE, WILLIE | ADDRESS ON FILE |
| MOUNHEN TRUCKING LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| MOUNT TRAILER CO. | 6364 NE 63RD AVE PORTLAND OR 97218 |
| MOUNT VERNON CONTROLLERS OFFICE | PO BOX 1006 MOUNT VERNON NY 10551 |
| MOUNT, JEFF | ADDRESS ON FILE |
| MOUNTAIN ALARM FIRE & SECURITY | P.O. BOX 12487 OGDEN UT 84412 |
| MOUNTAIN COUNTRY FOODS | ATTN: BILL NORTH 1721 N 200 E SPANISH FORK UT 84660 |
| MOUNTAIN ELECTRIC | PO BOX 31532 BILLINGS MT 59107 |
| MOUNTAIN HI TRANSPORTATION LLC | PO BOX 165 WALLA WALLA WA 99362 |
| MOUNTAIN ISLAND MOTORS | 6000 BROOKSHIRE BLVD CHARLOTTE NC 28216 |
| MOUNTAIN LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MOUNTAIN MILLING INC | ATTN: BRIAN J SNELL 2123 VAUGHAN RD LINDON UT 84042 |
| MOUNTAIN MIST | PO BOX 44427 TACOMA WA 98448 |
| MOUNTAIN MOVERS | 601 HANOVER DR 675 GRAPEVINE TX 76051 |
| MOUNTAIN MOVERS TRANSPORTATION, LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| MOUNTAIN PARK SPRING WATER INC | 2835 LOWERY STREET WINSTON SALEM NC 27101 |
| MOUNTAIN RECOVERY | 150 E BEAVER CREEK BLVD A102-429 POB 19000-429 AVON CO 81620 |
| MOUNTAIN RECOVERY | POB 19000-429 AVON CO 81620 |
| MOUNTAIN RECOVERY | 1000 LIONS RIDGE LOOP VAIL CO 81657 |
| MOUNTAIN TOP HAULING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MOUNTAIN VIEW TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MOUNTAIN WEST MILK TRANSPORT INC. | PO BOX 2615 CEDAR CITY UT 84721 |
| MOUNTAIN WEST TRUCK CENTER | 321 CENTENNIAL DRIVE HEYBURN ID 83336 |
| MOUNTAIN WEST TRUCK CENTER | 5914 S. DOUG ANDRUS DRIVE IDAHO FALLS ID 83402 |
| MOUNTAIN WEST TRUCK CENTER | PO BOX 25117 SALT LAKE CITY UT 84125 |
| MOUNTAIN WEST TRUCK CENTER | 7114 W SR201, N FRONTAGE ROAD WEST VALLEY CITY UT 84128 |
| MOUNTAINEER EQUIPMENT COMPANY | 65 HANES RD. NEWLAND NC 28657 |
| MOUNTAINEER GAS COMPANY | PO BOX 5201 CHARLESTON WV 25361-0201 |
| MOUNTAINEER THERMO KING | PO BOX 538509 ATLANTA GA 30353 |
| MOUNTAINEER TRANSPORTATION LLC | 200 E MAIN ST WILKESBORO NC 28697 |
| MOUNTAINLAND SUPPLY CO | 1433 W 130 S OREM UT 84058 |
| MOUNTAINLAND TRANSPORTATION | 777 EAST 600 SOUTH HEBER CITY UT 84032 |
| MOUNTAINMOVERS TRUCKING, LTD. | PO BOX 153 GRAPEVINE TX 76099 |
| MOUNTRAIL-WILLIAMS ELECTRIC COOPERATIVE | 218 58TH ST. W. WILLISTON ND 58802 |
| MOUNTS, BOBBY | ADDRESS ON FILE |
| MOUNTS, KIMBERLY | ADDRESS ON FILE |
| MOURADI, KHALID | ADDRESS ON FILE |
| MOUSER TRANSPORT INC | 1143 HILL MESA COURT COLORADO SPRINGS CO 80905 |
| MOUSER, CHRISTOPHER | ADDRESS ON FILE |
| MOUSER, DENNIS L | ADDRESS ON FILE |
| MOUSER, MICHAEL | ADDRESS ON FILE |
| MOUSSEAU, FABIAN | ADDRESS ON FILE |
| MOUTON, CHRISTOPHER | ADDRESS ON FILE |
| MOUTON, TYRONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOUTRAY, DEMETRY | ADDRESS ON FILE |
| MOUZON, SHANNON | ADDRESS ON FILE |
| MOVE AMERICA LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| MOVE AND CARE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MOVE EXPRESS INC | 6500 HARBOR TOWN DR APT 2902 HOUSTON TX 77036 |
| MOVE FOR LESS TRANSPORTATION LLC | 1518 INDUSTRIAL DRIVE EDGEWATER FL 32132 |
| MOVE IT RIGHT TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| MOVE SAFELY LOGISTICS LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| MOVERS AND SHAKERS TRUCKING LLC | 677 WINNERS CIRCLE WHITSETT NC 27377 |
| MOVING LANES TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MOVING SERVICES TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MOVING SOLUTIONS, INC. | 8001 MOVING WAY MENTOR OH 44060 |
| MOVING STAR TRUCKING INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MOVING WORLDWIDE LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| MOVINGONUP TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MOW TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MOWAD, VINCENT | ADDRESS ON FILE |
| MOWATT, GEOFFREY | ADDRESS ON FILE |
| MOWDY, DAVID | ADDRESS ON FILE |
| MOWDY, DENNIS | ADDRESS ON FILE |
| MOWER, EDWARD | ADDRESS ON FILE |
| MOWERY, ANGELA | ADDRESS ON FILE |
| MOWERY, RICK | ADDRESS ON FILE |
| MOWLANA LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| MOY TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MOYA, RICHARD J | ADDRESS ON FILE |
| MOYAL, DAVID | ADDRESS ON FILE |
| MOYAS TRANSPORTATION | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| MOYE, NIYA | ADDRESS ON FILE |
| MOYER, A | ADDRESS ON FILE |
| MOYER, A J | ADDRESS ON FILE |
| MOYER, DAVID | ADDRESS ON FILE |
| MOYER, FLOYD | ADDRESS ON FILE |
| MOYER, GREGORY | ADDRESS ON FILE |
| MOYER, JAMES | ADDRESS ON FILE |
| MOYER, NENA | ADDRESS ON FILE |
| MOYER, SEAN | ADDRESS ON FILE |
| MOYER, STEVE | ADDRESS ON FILE |
| MOYER, TIMOTHY | ADDRESS ON FILE |
| MOYER, ZACHARY | ADDRESS ON FILE |
| MOYLAN, HUNTER | ADDRESS ON FILE |
| MOYLAN, MICHAEL | ADDRESS ON FILE |
| MOYNIHAN, JAMES | ADDRESS ON FILE |
| MOZUCH, AMANDA | ADDRESS ON FILE |
| MP CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MP FREIGHT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MP FREIGHT | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| MP SERVICES UTAH LLC | DBA SMASH MY TRASH SALT LAKE CITY 5698 GREEN OAKS DR GREENWOOD VILLAGE CO 80121 |

| Claim Name | Address Information |
| --- | --- |
| MP SERVICES UTAH LLC | 349 S 475 OREM UT 84097 |
| MP TRANS INC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415-0581 |
| MP TRANSPORT LLC | 320 W SCOTT ST MILWAUKEE WI 53204 |
| MP TRANSPORTER INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MP TRUCKING LLC | 135 46 122ND PL JAMAICA NY 11420 |
| MP TRUCKING LLC (MC1039133) | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| MPCO CARRIERS, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MPD EXPRESS CORP | OR CFS INC DBA COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| MPG EXPRESS, LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| MPIO INC | ATTN: ORLANDO TORRES 18553 S DOMINGUEZ HILLS DR RANCHO DOMINGUEZ CA 90220 |
| MPP OHIO MAIN WHSE | ATTN: MANSFIELD PLUMBING 1430 GEORGE RD ASHLAND OH 44805 |
| MPR TRUCKING LLC | 4400 W VICTORY CREEK DR FRANKLIN WI 53132 |
| MPW ENTERPRISES | 14 N. AIRMONT ROAD SUFFERN NY 10901 |
| MR 13 INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| MR BIT TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MR BROWN LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| MR BUUL CORP | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| MR CARRIERS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MR CUMMINS TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| MR ELECTRIC OF GREENSBORO | 806 GREEN VALLEY RD STE 200 GREENSBORO NC 27408 |
| MR ELECTRIC OF MCLENNAN COUNTY | PO BOX 1146 HEWITT TX 76643 |
| MR ELECTRIC OF SOUTH WEST FLORIDA | 71 MID CAPE TERR UNIT 1 CAPE CORAL FL 33991 |
| MR ELECTRIC OF WEST FORT WORTH | 13450 OAK GROVE RD S BURLESON TX 76028 |
| MR FRANCO TRANSPORT LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| MR GLOBAL TRUCKING SOLUTIONS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MR GO2 LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MR HANDYMAN OF DES MOINES | 9559 NIXON ST INDIANOLA IA 50125 |
| MR KUMAR TRANSPORT INC | OR HGS FUNDING, P.O. BOX 1359 RANCHO CUCAMONGA CA 91729-1359 |
| MR LAURA INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MR LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MR MANN TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MR MOW-IT LAWN MAINTENANCE LLC | D/B/A: MR MOW-IT LLC P.O. BOX 724 CAMDEN NJ 08101 |
| MR MOW-IT LLC | P.O. BOX 724 CAMDEN NJ 08101 |
| MR MUDD CONCRETE CORP | 400 E 52ND ST GARDEN CITY ID 83714 |
| MR P TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MR PRESIDENT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MR ROOTER PLUMBING | 1655 MARIEETTA WAY 102 SPARKS NV 89431 |
| MR ROOTER PLUMBING OF DENVER | 3801 GODDING HOLLOW PKWY FREDERICK CO 80516 |
| MR ROOTER PLUMBING OF SEATTLE | 2000 S 116TH ST SEATTLE WA 98168 |
| MR SHIPPING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MR SINGH TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MR TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MR TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MR TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MR TRANSPORTER INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MR VALDEZ TRUCKING INC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2487 |
| MR. D XPRESS, INC. | 4225 W BANFF LANE PHOENIX AZ 85053 |
| MR. ELECTRIC - MCLENNAN COUNTY | D/B/A: MR ELECTRIC OF MCLENNAN COUNTY PO BOX 1146 HEWITT TX 76643 |
| MR. ELECTRIC OF WEST FORT WORTH | 119 NW HILLERY STREET BURLESON TX 76028 |

| Claim Name | Address Information |
|---|---|
| MR. FROGS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MR. HANDYMAN OF NORTHERN VIRGINIA | ARLINGTON TO HAYMARKET 9120 I-BEAM LN MANASSAS VA 20110 |
| MR. HANDYMAN OF NORTHERN VIRGINIA - | ARLINGTON TO HAYMARKET 9030 EUCLID AVE MANASSAS VA 20110 |
| MR. K ENTERPRISES, INC. | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MR. RELIABLE TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| MR. ROOTER PLUMBING | 4 1955 LOGAN AVENUE WINNIPEG MB R2R 0H6 CANADA |
| MR. ROOTER PLUMBING | OF GREATER SYRACUSE, 1770 ERIE BLVD W SYRACUSE NY 13204 |
| MR. ROOTER PLUMBING | 2606 N VENTURA AVE VENTURA CA 93001 |
| MR. ROOTER PLUMBING OF WINNIPEG | 753 HENRY AVENUE WINNIPEG MB R3E 1V2 CANADA |
| MRBULLY HOTSHOT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MRG TRUCKING | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| MRI SOFTWARE LLC | 28925 FOUNTAIN PKWY SOLON OH 44139 |
| MRIYA TRUCKING LLC | OR TAB BANK, P.O. BOX 150363 OGDEN UT 84415 |
| MRK TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| MRKONJA, THEODORE | ADDRESS ON FILE |
| MRKZ EXPRESS INC., | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MRL FREIGHT CORP | OR TBS FACTORING SERVICE, PO BOX 151052 OGDEN UT 84415 |
| MRL TRANSPORT LLC | 2032 CAMPBELL LAKE CT YORK SC 29745 |
| MRM EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MROCZKOWSKI, KATARZYNA | ADDRESS ON FILE |
| MROD LOGISTICS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| MROZICKI, TAMMY | ADDRESS ON FILE |
| MROZINSKI, LARRY | ADDRESS ON FILE |
| MRR UNITED LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| MRT DISTRIBUTION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MRT LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| MRT TRANSPORT LLC | 1 ELIZABETH DR TUNKHANNOCK PA 18657 |
| MRT TRANSPORTATION LLC | 4447 KIRK LN SW ALBUQUERQUE NM 87121-7418 |
| MRTC INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MRV TRUCKING | 8480 GARDEN VIEW AVE SOUTH GATE CA 90280 |
| MS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MS AEROSPACE INC | ATTN: BRIAN GONZALEZ 13928 BALBOA BLVD SYLMAR CA 91342 |
| MS AIR INC | PO BOX 48203 WATAUGA TX 76148 |
| MS BEAS TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| MS EXPRESS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MS EXPRESS INC (GREENWOOD IN) | 5168 CITADEL DR NOBLESVILLE IN 46062 |
| MS EXPRESS LOGISTIC LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MS EXPRESS LOGISTIC LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MS INTERNATIONAL | 12220 SW CIMINO ST STE 104 TUALATIN OR 97062 |
| MS INTERNATIONAL INC | 2095 N BATAVIA ST ORANGE CA 92865 |
| MS INTERNATIONAL INC | ATTN: UPASANA POWAR 2095 N BATAVIA ST ORANGE CA 92865 |
| MS INTERNATIONAL INC | 637 S LUCILE ST SEATTLE WA 98108 |
| MS LINES AND MORE CORP | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MS LOGISTICS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MS POWELL LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| MS TRANS INC | OR TRANSPORTATION FUNDING GROUP PO BOX 580054 MINNEAPOLIS MN 55458 |
| MS TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MS TRANSPORTES | D/B/A: ROSALINO NOLASCO TRINIDAD MIGUEL TRILLO 128, COL FRANCISCO VILLA NUEVO LAREDO TAMAULIPAS 88284 MEXICO |

| Claim Name | Address Information |
| --- | --- |
| MS WORKERS COMPENSATION INDIVIDUAL | SELF-INSURER GUARANTY ASSOCIATION PO BOX 5300 JACKSON MS 39296 |
| MS XPRESS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| MSA EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MSA TRANSPORT SOLUTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MSB LOGISTICS LLC | 17806 IH 10 W SUITE 300 SAN ANTONIO TX 78257 |
| MSB SERVICE & SUPPLY CORP | PO BOX 716 COARSEGOLD CA 93614 |
| MSB SERVICE & SUPPLY CORP | 3808 E JENSEN AVE FRESNO CA 93725 |
| MSC | PO BOX 9073 MELVILLE NY 11747 |
| MSC DIRECT | ATTN JODYANN HARRIS/AP 525 HARBOUR PLACE DR DAVIDSON NC 28036 |
| MSC IND DIRECT | 525 HARBOUR PLACE DR DAVIDSON NC 28036 |
| MSC IND SUPPLY | ATTN: DOMINICK AGNESE, 515 BROADHOLLOW MELVILLE NY 11747 |
| MSC INDUSTRIAL DIRECT | ATTN: CINDY RING ATTN RITA MARCONI A/R 515 BROADHOLLOW RD STE 1000 MELVILLE NY 11747 |
| MSC INDUSTRIAL SUPPLY | ATTN: MARYVETT SUSS 6700 DISCOVERY BLVD MABLETON GA 30126 |
| MSC TRANSPORTATION CORP | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MSCARRIER LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480 |
| MSCISZ, KRZYSZTOF | ADDRESS ON FILE |
| MSD EXPRESS INC | 980 LAMBERT LANE ELGIN IL 60120 |
| MSD PROPERTY SERVICES, INC | 1005 NORTH POINT BLVD., SUITE 729 BALTIMORE MD 21224 |
| MSD PROPERTY SERVICES, INC | 317 NORTH POINT BLVD. BALTIMORE MD 21224 |
| MSD TRANS LTD | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MSD TRANS LTD | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MSDS ON LINE | 27185 NETWORK PLACE CHICAGO IL 60673 |
| MSE SUPPLIES | ATTN: BYRON CALDERON 3440 BRITANNIA DR UNIT 190 TUCSON AZ 85706 |
| MSG TRANSPORT LLC | OR COMFREIGHT, 65 PINE AV. STE 853 LONG BEACH CA 90802 |
| MSG TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73195-0479 |
| MSG TRUCKING LLC | OR PDM FINANCIAL, LLC, PO BOX 3336 DES MOINES IA 50316 |
| MSH CARRIER INC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| MSH LOGISTICS, LLC | 20450 SIBLEY RD BROWNSTOWN MI 48193 |
| MSI | 12929 E. PEAKVIEW CENTINIAL CO 80111 |
| MSL CHILE | 5901 W CENTURY BLVD STE 1250 LOS ANGELES CA 90045 |
| MSL SHIP NOW | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MSM FREIGHT EXPRESS GROUP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MSM TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MSM TRANSPORT LLC | 2109 HAMILTON RD STE 230 OKEMOS MI 48864 |
| MSM TRANSPORT LLC (HARTFORD CT) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MSM3 TRUCKING INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| MSO | 9022-0435 QUEBEC INC 3896 ROUTE 346 STE 7 ST-ALEXIS QC J0K 1T0 CANADA |
| MSO TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MSP LOGISTICS INC | 1311 MILTON LN SCHAUMBURG IL 60193 |
| MSP TRUCK LINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MSP TRUCK LINES INC | 926 EASTCREST CT YUBA CITY CA 95991 |
| MSR EXPRESS INC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| MSS EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MSSB (0015) | ATT MS PROXY DEPT 1300 THAMES ST WHARF BALTIMORE MD 21231 |
| MST TRANSPORTATION LLC | 100 E GREENWOOD RD MCDONOUGH GA 30253 |
| MSTAR GLOBAL TRANSPORTATION SERVICES INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| MSV TRANSPORTATION INC | OR ADFIN INC, PO BOX 474 LAGRANGE IL 60525 |

| Claim Name | Address Information |
|------------|---------------------|
| MT BROTHERS GROUP INC | 520 MEEKER AVE LA PUENTE CA 91746 |
| MT CARRIERS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MT DOT | 2701 PROSPECT AVE PO BOX 201001 HELENA 59620-1001 |
| MT EMPIRE INC | 4740 N CUMBERLAND AVE 103 CHICAGO IL 60656 |
| MT EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MT LASSEN TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| MT TRANS INC | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| MT TRANSPORTATION AND LOGISTICS SVC, INC | 45 MALL DR SUITE 6A COMMACK NY 11729 |
| MT TRANSPORTATION LLC (MC1343704) | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| MT&L | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MT. POCONO TRANSPORTATION INC | 469 INDUSTRIAL PARK DRIVE MT POCONO PA 18344 |
| MT26 EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MTA TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| MTC | N10627 BAY VIEW LANE PHILLIPS WI 54555 |
| MTC FORT WAYNE | ATTN: RICHARD MATHE 2505 WAYNE HAVEN ST FT WAYNE IN 46803 |
| MTC FREIGHT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| MTC TRANSPORT LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312 |
| MTC TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MTD PRODUCTS INC | ATTN: PATTY BLAZE/ TIM REED PO BOX 368022 CLEVELAND OH 44136 |
| MTD PRODUCTS INCORPORATED | ATTN: PATTY BLAGE PO BOX 368022 CLEVELAND OH 44136 |
| MTD PRODUCTS INCORPORATED | ATTN: PATTY BLAZE PO BOX 368022 CLEVELAND OH 44136 |
| MTE HYDRAULICS INC | 4701 KISHWAUKEE ST. ROCKFORD IL 61109 |
| MTED TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| MTEY EXPRESS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| MTF LOGISTICS LLC | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| MTG TRANSPORTATION SERVICES INC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| MTG TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MTGA LOGISTICS | OR CROSSROAD SERVICES, PO BOX 653076 DALLAS TX 75265-3076 |
| MTH TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MTH TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MTH TRUCKING LLC (MC1102488) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MTI (MC1086729) | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| MTI CANADA INC | 1720 BOUL GUILLAUME-COUTURE LEVIS QC G6W 0R5 CANADA |
| MTI CANADA INC | ATTN: NICOLLE VERBRUGGE 1720 DE LA RIVE SUD BLVD ST ROMUALD QC G6W 5M6 CANADA |
| MTI INSPECTION SERVICES INC | PO BOX 6999 COLORADO SPG CO 80934 |
| MTI INSPECTION SERVICES INC | PO BOX 6999 COLORADO SPRINGS CO 80934 |
| MTI TRANS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| MTI TRANSPORT | 1800-106 HYMUS BLVD DORAL QC H9P2N6 CANADA |
| MTI TRANSPORTS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MTI TRANSPORTS LTD | 327 42 AVE NW EDMONTON AB T6T 1J2 CANADA |
| MTJ AMERICAN | P.O. BOX 826 GRANITE FALLS NC 28630 |
| MTL | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MTL COMPANIES | PO BOX 431330 BROOKLYN PARK MN 55443 |
| MTL INC | 163 VO TECH DR JOHNSTOWN PA 15904-2951 |
| MTL TRUCKING LLC | 2458 SE ELLIOTT DR, 0 GRESHAM OR 97080 |
| MTL TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MTM EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MTM LEGACY TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| MTM RECOGNITION CORPORATION | PO BOX 15659 OKLAHOMA CITY OK 73115 |
| MTM TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MTM TRUCKING&TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MTN CARGO LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| MTN. HI TRUCK & EQUIPMENT | PO BOX 165 WALLA WALLA WA 99362 |
| MTR | D/B/A: MTR - MOBILE TRANSPORT REPAIR 3435 ASTROZON COURT COLORADO SPRINGS CO 80910 |
| MTR - MOBILE TRANSPORT REPAIR | 3435 ASTROZON COURT COLORADO SPRINGS CO 80910 |
| MTR EXPRESS INC | 1121 N ELLIS ST BENSENVILLE IL 60106 |
| MTR FREIGHT SYSTEMS INC | 300 N CANAL ST APT 811 CHICAGO IL 60606-1271 |
| MTR LLC | 7405 S 212TH STREET, SUITE112 KENT WA 98032 |
| MTR TRUCKING, LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MTS (MENDOZA TRUCKING SERVICES) | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| MTS CONTRACTING, INC. | 1019 SWIFT AVE. NORTH KANSAS CITY MO 64116 |
| MTS INC (MC971580) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MTS LOGISTIC SERVICES LLC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| MTS LOGISTICS GROUP LLC | OR TRIUMPH FINANCIAL SERVICE LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MTS TRANS INC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| MTT EXPRESS LINE INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MTY TRANSPORTATION LLC | 3838 RHOTEN DR STERLING HEIGHTS MI 48310 |
| MTZ CARRIERS INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MTZ CO | 2411 ENTERPRISE BLVD CALEXICO CA 92231 |
| MTZ TRANSPORTATION SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MUASAU, TONY | ADDRESS ON FILE |
| MUASAU, ZACHARY | ADDRESS ON FILE |
| MUBIN TRANSPORTATION | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MUCHAI LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MUCHIE TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MUCHIRI, WALTER | ADDRESS ON FILE |
| MUCKEY, SCOTT | ADDRESS ON FILE |
| MUCKLOW, MATTHEW | ADDRESS ON FILE |
| MUDD, ROBERT C | ADDRESS ON FILE |
| MUDE TRANSPORTATION INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MUDEY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MUDICK, ANDREW | ADDRESS ON FILE |
| MUDKA TRANSPORTATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| MUEGGE TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MUELLER INDUSTRIES | 150 SCHILLING BLVD 201 COLLIERVILLE TN 38017 |
| MUELLER INDUSTRIES | TRANS DEPT, 150 SCHILLING BLVD COLLIERVILLE TN 38017 |
| MUELLER INDUSTRIES INC | 150 SCHILLING BLVD STE 201 COLLIERVILLE TN 38017 |
| MUELLER STREAMLINE | 150 SCHILLING BLVD COLLIERVILLE TN 38017 |
| MUELLER STREAMLINE EDI | HATFIELD AND ASSOCIATES LLC 5100 POPLAR AVE STE 3119 MEMPHIS TN 38137 |
| MUELLER TRUCKING L L C | N11264 PINE LANE AVE SPENCER WI 54479 |
| MUELLER, ANTHONY | ADDRESS ON FILE |
| MUELLER, DAVID | ADDRESS ON FILE |
| MUELLER, DAVID J | ADDRESS ON FILE |
| MUELLER, GREGORY | ADDRESS ON FILE |
| MUELLER, HENRY | ADDRESS ON FILE |
| MUELLER, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MUELLER, JODI | ADDRESS ON FILE |
| MUELLER, STEPHEN | ADDRESS ON FILE |
| MUENCH, JUSTIN | ADDRESS ON FILE |
| MUETING, MICHAEL | ADDRESS ON FILE |
| MUFASA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MUFFETT, EARL | ADDRESS ON FILE |
| MUFFOLETTO, JOSEPH | ADDRESS ON FILE |
| MUGARO TRUCKING LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| MUGARTEGUI, STEVEN | ADDRESS ON FILE |
| MUGBRACE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MUGHADAM, DAVID | ADDRESS ON FILE |
| MUGHADAM, DAVID | ADDRESS ON FILE |
| MUGNAINI, ROBERT | ADDRESS ON FILE |
| MUGO, ROY | ADDRESS ON FILE |
| MUH, MASON | ADDRESS ON FILE |
| MUHA, LAIRD | ADDRESS ON FILE |
| MUHAMMAD, ABDUL-MALIK | ADDRESS ON FILE |
| MUHAMMAD, BERNARD | ADDRESS ON FILE |
| MUHAMMAD, DAWUD | ADDRESS ON FILE |
| MUHAMMAD, DEMOND | ADDRESS ON FILE |
| MUHAMMAD, HAKI | ADDRESS ON FILE |
| MUHAMMAD, JAMAL | ADDRESS ON FILE |
| MUHAMMAD, LARRY | ADDRESS ON FILE |
| MUHAMMAD, OMAUN | ADDRESS ON FILE |
| MUHAMMAD, RAHIM | ADDRESS ON FILE |
| MUHAMMAD, SHARIF | ADDRESS ON FILE |
| MUHASKY, DAVID | ADDRESS ON FILE |
| MUHASKY, DAVID | ADDRESS ON FILE |
| MUHL, ERIC | ADDRESS ON FILE |
| MUHLBEIER, DAVID | ADDRESS ON FILE |
| MUHLBEIER, DAVID | ADDRESS ON FILE |
| MUHLENBERG TOWNSHIP AUTHORITY | 2840 KUTZTOWN RD READING PA 19605 |
| MUHLENBERG TOWNSHIP TAX COLLECTOR | 210 GEORGE STREET READING PA 19605 |
| MUHSIN, YOUSUF | ADDRESS ON FILE |
| MUHTAREVIC, EMMA | ADDRESS ON FILE |
| MUHTAREVIC, ENVER | ADDRESS ON FILE |
| MUIR, TYLER | ADDRESS ON FILE |
| MUISER, ROCHELLE | ADDRESS ON FILE |
| MUJALLI, FAHD | ADDRESS ON FILE |
| MUK TRANSPORTATION INC | 533 SURF CT WHEELING IL 60090-5142 |
| MUK TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MUKES, AARON | ADDRESS ON FILE |
| MUKHERJEE, RESHMI | ADDRESS ON FILE |
| MUKILTEO WATER & WASTWTR DIST | 7824 MUKILTEO SPEEDWAY MUKILTEO WA 98275 |
| MUKO, DAVID | ADDRESS ON FILE |
| MUKULE, NYOTA | ADDRESS ON FILE |
| MUKUMOE LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| MUKUNDI, GAIL | ADDRESS ON FILE |
| MULA, EZRA B | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MULA, JOHN | ADDRESS ON FILE |
| MULAJ TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MULALLY, TOD | ADDRESS ON FILE |
| MULAN LOGISTICS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| MULARZ, JOHN P | ADDRESS ON FILE |
| MULDER, JENNIFER | ADDRESS ON FILE |
| MULDREW, BOBBY L | ADDRESS ON FILE |
| MULE, ANTOINETTE | ADDRESS ON FILE |
| MULGADO FAMILY TRANSPORTATION LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| MULGREW OIL & PROPANE | P.O. BOX 894 DUBUQUE IA 52004 |
| MULHERIN, JACOB | ADDRESS ON FILE |
| MULHOLLAND HOME OWNERS ASSOCIATION | 1326 FRETZ DR ATTN EMILY CODDING EDMOND OK 73003 |
| MULITALO, RODNEY | ADDRESS ON FILE |
| MULKI LOGISTICS LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| MULKI TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MULL, CHRISTOPHER | ADDRESS ON FILE |
| MULL, STEVEN | ADDRESS ON FILE |
| MULLA, FAROOK | ADDRESS ON FILE |
| MULLANE, TIMOTHY | ADDRESS ON FILE |
| MULLANEY, KIM | ADDRESS ON FILE |
| MULLANY, THOMAS | ADDRESS ON FILE |
| MULLEAVY, KURT | ADDRESS ON FILE |
| MULLEN, DONOVAN | ADDRESS ON FILE |
| MULLEN, JAMES | ADDRESS ON FILE |
| MULLEN, RICARDO | ADDRESS ON FILE |
| MULLEN, STANLEY | ADDRESS ON FILE |
| MULLENNIX, LELAND | ADDRESS ON FILE |
| MULLER WELDING COMPANY, INC. | 3300 S HARDING ST INDIANAPOLIS IN 46217 |
| MULLER WORLDWIDE INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| MULLER, DEVIN | ADDRESS ON FILE |
| MULLER, JACK | ADDRESS ON FILE |
| MULLER, JONNA | ADDRESS ON FILE |
| MULLER, RICHARD | ADDRESS ON FILE |
| MULLER, THOMAS | ADDRESS ON FILE |
| MULLETT, LARRY | ADDRESS ON FILE |
| MULLIGAN, BARRY | ADDRESS ON FILE |
| MULLIGAN, NICOL | ADDRESS ON FILE |
| MULLINAX, BILLY | ADDRESS ON FILE |
| MULLINAX, MARK | ADDRESS ON FILE |
| MULLINAX, RICK | ADDRESS ON FILE |
| MULLINS ASPHALT | 425 E HIGH ST JACKSON MI 49203 |
| MULLINS MOTOR TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MULLINS, ANTHONY | ADDRESS ON FILE |
| MULLINS, DEBORAH | ADDRESS ON FILE |
| MULLINS, JACKAE | ADDRESS ON FILE |
| MULLINS, JUSTIN | ADDRESS ON FILE |
| MULLINS, ROBERT | ADDRESS ON FILE |
| MULLINS, SEAN | ADDRESS ON FILE |
| MULLINS, SHIRL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MULLINS, TOMMY | ADDRESS ON FILE |
| MULLIS, STACY | ADDRESS ON FILE |
| MULLONE, MATTHEW | ADDRESS ON FILE |
| MULTI BASE INC | 22556 NETWORK PLACE CHICAGO IL 60601 |
| MULTI COLOR CORPORATION | ATTN: VIVIAN CAUDELL MULTI-COLOR CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| MULTI IMAGE GROUP INC | 1701 CLINT MOORE RD BOCA RATON FL 33487 |
| MULTI STATES TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MULTI WAY EXPRESS CO | 4736 SYLVAN AVENUE PITTSBURGH PA 15207 |
| MULTI WAY EXPRESS CO | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MULTI-BASE, INC. | ATTN: GIFFORD SHEARER 3835 COPLEY ROAD COPLEY OH 44321 |
| MULTI-LOAD TRANSPORT, INC. | PO BOX 116 RICE MN 56367 |
| MULTI-M SERVICES LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| MULTI-MILLION LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MULTI-PACK SOLUTIONS | ATTN: JUSIN COOPER 1301 PERIMETER RD GREENVILLE SC 29605 |
| MULTIFAB, INC. | 3808 N SULLIVAN RD BLDG 6, BUILDING 6 SPOKANE VALLEY WA 99216 |
| MULTIFORME SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MULTIQUIP | C/O ECHO GLOBAL 600 WEST CHICAGO AVE STE 725 CHICAGO IL 60654 |
| MULTIQUIP INC | 6141 KATELLA AVE 200 CYPRESS CA 90630 |
| MULTIQUIP INC | 1801 W OLYMPIC BLVD PASADENA CA 91199 |
| MULTITRASLADOS REGIONALES LLC | OR RTS FINANCIAL SERVICES INC PO BOX 840267 DALLAS TX 75284-0267 |
| MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 PORTLAND OR 97208 |
| MULVANEY, JASON | ADDRESS ON FILE |
| MULWEE, JOSHUA | ADDRESS ON FILE |
| MUMAW, KEMP | ADDRESS ON FILE |
| MUMAW, KIM | ADDRESS ON FILE |
| MUMFORD, JOHN | ADDRESS ON FILE |
| MUMIN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MUMINOVIC, EMIR | ADDRESS ON FILE |
| MUMMA, MICHAEL D | ADDRESS ON FILE |
| MUMPAR, MELVIN | ADDRESS ON FILE |
| MUMPER, DYLAN | ADDRESS ON FILE |
| MUMPER, HUNTER | ADDRESS ON FILE |
| MUMPER, SEBASTIAN | ADDRESS ON FILE |
| MUMPHREY TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| MUMTAZ TRUCKING LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| MUNA TRANSPORTATION LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| MUNAFO, NATHAN | ADDRESS ON FILE |
| MUNCHKIN INC | ATTN: JENNY TORRES A/R ATTN: JENNY TORRES 7835 GLORIA AVE VAN NUYS CA 91406 |
| MUNCHS SUPPLY | 300 N MANNHEIM RD HILLSIDE 60162 |
| MUNCY, GREGORY | ADDRESS ON FILE |
| MUNCY, SIDNEY | ADDRESS ON FILE |
| MUNDAY, CRAIG | ADDRESS ON FILE |
| MUNDI TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MUNDIE, TERRI | ADDRESS ON FILE |
| MUNDIS, EMORY | ADDRESS ON FILE |
| MUNDIS, MATTHEW | ADDRESS ON FILE |
| MUNDO RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| MUNDY, DOMINIC | ADDRESS ON FILE |
| MUNDY, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MUNDY, VICTOR | ADDRESS ON FILE |
| MUNENE, JAMES | ADDRESS ON FILE |
| MUNERA & MERCADO | PO BOX 16593 SAN JUAN PR 00908 |
| MUNFORD, WALTER | ADDRESS ON FILE |
| MUNGARRO MACIAS, ANGELO | ADDRESS ON FILE |
| MUNGIA, ADAN | ADDRESS ON FILE |
| MUNGO, JARVIS | ADDRESS ON FILE |
| MUNGOVAN, COREY | ADDRESS ON FILE |
| MUNGUIA AGUILAR, ANGEL R | ADDRESS ON FILE |
| MUNGUIA, MIGUEL | ADDRESS ON FILE |
| MUNICIPALITE DE DIXVILLE | 251 CH PARKER DIXVILLE QC J0B 1P0 CANADA |
| MUNICIPALITE DE DIXVILLE | 251, CHEMIN PARKER DIXVILLE QC J0B 1P0 CANADA |
| MUNISA TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MUNISA TRANS INC. | 1601 BOND ST NAPERVILLE IL 60563 |
| MUNIZ TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MUNIZ, ARIC | ADDRESS ON FILE |
| MUNIZ, DARYN | ADDRESS ON FILE |
| MUNIZ, RAFAEL | ADDRESS ON FILE |
| MUNIZ, RAUL | ADDRESS ON FILE |
| MUNIZ, RAUL A | ADDRESS ON FILE |
| MUNIZ, RAYMOND C | ADDRESS ON FILE |
| MUNIZ, VICTOR | ADDRESS ON FILE |
| MUNN, CHARLES W | ADDRESS ON FILE |
| MUNN, JEFFERY | ADDRESS ON FILE |
| MUNNS, HOWARD | ADDRESS ON FILE |
| MUNOS, OTHON | ADDRESS ON FILE |
| MUNOZ DALLAS TRUCKING | MUNOZ DALLAS DBA STELLAR SIX LLC 1101 B NORTH DARRINGTON RD EL PASO TX 79928 |
| MUNOZ LOPEZ, RAUL | ADDRESS ON FILE |
| MUNOZ MUNOZ, FRANCISCO | ADDRESS ON FILE |
| MUNOZ TRUCKING INC. | 12460 WEAVER RD. EL PASO TX 79928 |
| MUNOZ, ADRIAN | ADDRESS ON FILE |
| MUNOZ, ALEXANDER | ADDRESS ON FILE |
| MUNOZ, ANGEL | ADDRESS ON FILE |
| MUNOZ, ANGEL | ADDRESS ON FILE |
| MUNOZ, CARLOS | ADDRESS ON FILE |
| MUNOZ, CHRISTIAN | ADDRESS ON FILE |
| MUNOZ, FELIPE | ADDRESS ON FILE |
| MUNOZ, FRANCISCO | ADDRESS ON FILE |
| MUNOZ, JASMIN | ADDRESS ON FILE |
| MUNOZ, JESUS | ADDRESS ON FILE |
| MUNOZ, JUAN | ADDRESS ON FILE |
| MUNOZ, KEVIN | ADDRESS ON FILE |
| MUNOZ, LUIS | ADDRESS ON FILE |
| MUNOZ, MANUEL | ADDRESS ON FILE |
| MUNOZ, MIGUEL | ADDRESS ON FILE |
| MUNOZ, NOAH | ADDRESS ON FILE |
| MUNOZ, OCTAVIO | ADDRESS ON FILE |
| MUNOZ, RAFAEL | ADDRESS ON FILE |
| MUNOZ, RUBEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MUNOZ, SANDRA | ADDRESS ON FILE |
| MUNOZ, TAMMY | ADDRESS ON FILE |
| MUNOZ, TEODOMIRO | ADDRESS ON FILE |
| MUNOZ, WILLIAM | ADDRESS ON FILE |
| MUNOZ-MENDOZA, ABIMAEL | ADDRESS ON FILE |
| MUNOZ-MENDOZA, ABIMAEL | ADDRESS ON FILE |
| MUNRO, SHERRY | ADDRESS ON FILE |
| MUNROE, SCOTT | ADDRESS ON FILE |
| MUNSON HEALTHCARE MANISTEE HOSPITAL | WSMC PHYSICIAN SERVICES 375 RIVER STREET MANISTEE MI 49660 |
| MUNSON HEALTHCARE OMH | MEDICAL GROUP GAYLORD, 271 W MCCOY RD GAYLORD MI 49735 |
| MUNSON II, JOHN | ADDRESS ON FILE |
| MUNSON, BRANDON | ADDRESS ON FILE |
| MUNSON, BRANDON L | ADDRESS ON FILE |
| MUNSON, JOHN | ADDRESS ON FILE |
| MUNSON, LAWRENCE | ADDRESS ON FILE |
| MUNTER, DANIEL | ADDRESS ON FILE |
| MUNTO, CARLOS | ADDRESS ON FILE |
| MUNYORI LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MUNZ, DAVID M | ADDRESS ON FILE |
| MUOIO, NICHOLAS | ADDRESS ON FILE |
| MURAL | 3003 TASMAN DRIVE SANTA CLARA CA 95054 |
| MURAMASTER EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MURANYI, JOHN | ADDRESS ON FILE |
| MURATOV, RASHID | ADDRESS ON FILE |
| MURAWSKI, JOHN | ADDRESS ON FILE |
| MURAWSKI, RON | ADDRESS ON FILE |
| MURCHISON, OJIE | ADDRESS ON FILE |
| MURCIA HERNANDEZ, DANIEL | ADDRESS ON FILE |
| MURCIA HERNANDEZ, DIEGO | ADDRESS ON FILE |
| MURCIA HERNANDEZ, FRANCISCO | ADDRESS ON FILE |
| MURCIER, JIMMY | ADDRESS ON FILE |
| MURDAUGH, DESHON | ADDRESS ON FILE |
| MURDOCH, MARC | ADDRESS ON FILE |
| MURDOCK TECHNOLOGY SERVICES CORPORATION | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| MURDOCK, DERRICK | ADDRESS ON FILE |
| MURDOCK, JOHNNY | ADDRESS ON FILE |
| MURDOCK, JOSHUA | ADDRESS ON FILE |
| MURDOCK, KEITH | ADDRESS ON FILE |
| MURDOCK, MAX | ADDRESS ON FILE |
| MURDOFF, JAYSON | ADDRESS ON FILE |
| MURFF, DERRIC | ADDRESS ON FILE |
| MURGUIA, CHRISTOPHER | ADDRESS ON FILE |
| MURGUIA, LUIS | ADDRESS ON FILE |
| MURIE, KEVIN | ADDRESS ON FILE |
| MURILLO, DESIREE | ADDRESS ON FILE |
| MURILLO, LEONARDO | ADDRESS ON FILE |
| MURILLO, LUIS | ADDRESS ON FILE |
| MURILLO, MARCO | ADDRESS ON FILE |
| MURILLO, PASCUAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MURKS, JAMES | ADDRESS ON FILE |
| MURLATT, JEFFREY | ADDRESS ON FILE |
| MURLEY, GARY | ADDRESS ON FILE |
| MURNIGKEIT, JASON | ADDRESS ON FILE |
| MURO, MARTIN | ADDRESS ON FILE |
| MURON, JOHN | ADDRESS ON FILE |
| MURPHEY, COLETTE | ADDRESS ON FILE |
| MURPHY AND LANDON PA | C/O KEVIN HILLER, 1011 CENTRE RD STE 210 WILMINGTON DE 19805 |
| MURPHY COMPANY | PO BOX 790379 ST. LOUIS MO 63179 |
| MURPHY CONSTRUCTION SERVICES LLC | 16W273 83RD ST STE D BURR RIDGE IL 60527 |
| MURPHY DOOR | ADDRESS ON FILE |
| MURPHY PLUMBING & HEATING | 1115 DAVIS AVE PITTSBURGH PA 15212 |
| MURPHY PLYWOOD CO | 2350 PRAIRIE RD EUGENE OR 97402 |
| MURPHY TRANSPORTATION | 6720 KILBY ROAD HARRISON OH 45030 |
| MURPHY, ANDREW | ADDRESS ON FILE |
| MURPHY, ANTHONY | ADDRESS ON FILE |
| MURPHY, ARTHUR | ADDRESS ON FILE |
| MURPHY, BARBARA | ADDRESS ON FILE |
| MURPHY, BRENDEN | ADDRESS ON FILE |
| MURPHY, CALEB | ADDRESS ON FILE |
| MURPHY, CHRISS | ADDRESS ON FILE |
| MURPHY, CHRISTOPHER | ADDRESS ON FILE |
| MURPHY, DANIEL | ADDRESS ON FILE |
| MURPHY, DAVID | ADDRESS ON FILE |
| MURPHY, DAVID | ADDRESS ON FILE |
| MURPHY, DEREK | ADDRESS ON FILE |
| MURPHY, DEVEDA | ADDRESS ON FILE |
| MURPHY, GREGORY | ADDRESS ON FILE |
| MURPHY, JASON | ADDRESS ON FILE |
| MURPHY, JOSEPH | ADDRESS ON FILE |
| MURPHY, JOSEPH | ADDRESS ON FILE |
| MURPHY, KATIE | ADDRESS ON FILE |
| MURPHY, KELVIN | ADDRESS ON FILE |
| MURPHY, KENNETH | ADDRESS ON FILE |
| MURPHY, KENNETH | ADDRESS ON FILE |
| MURPHY, KYMOTHY | ADDRESS ON FILE |
| MURPHY, LANCE | ADDRESS ON FILE |
| MURPHY, LEON | ADDRESS ON FILE |
| MURPHY, LOUIS | ADDRESS ON FILE |
| MURPHY, MARTIN | ADDRESS ON FILE |
| MURPHY, MAULIK | ADDRESS ON FILE |
| MURPHY, MICHAEL | ADDRESS ON FILE |
| MURPHY, MICHAEL | ADDRESS ON FILE |
| MURPHY, MICHAEL | ADDRESS ON FILE |
| MURPHY, MICHAEL | ADDRESS ON FILE |
| MURPHY, MICHAEL | ADDRESS ON FILE |
| MURPHY, MICHAEL | ADDRESS ON FILE |
| MURPHY, NATALIE | ADDRESS ON FILE |
| MURPHY, PAISLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MURPHY, PATRICK | ADDRESS ON FILE |
| MURPHY, RENE | ADDRESS ON FILE |
| MURPHY, ROBIN | ADDRESS ON FILE |
| MURPHY, SABRINA | ADDRESS ON FILE |
| MURPHY, SAMUEL | ADDRESS ON FILE |
| MURPHY, SEAN | ADDRESS ON FILE |
| MURPHY, SHELDON | ADDRESS ON FILE |
| MURPHY, STEPHEN | ADDRESS ON FILE |
| MURPHY, THOMAS | ADDRESS ON FILE |
| MURPHY, WILLIAM | ADDRESS ON FILE |
| MURPHYS AND MURPHYS ENTERPRISES INC | 12408 S GARNETT RD BUCK EYE AZ 85326 |
| MURPHYS LOGISTICS CO | OR SMARTTRUCKER LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| MURPHYS LOGISTICS LLC | 1628 MONO RD PINON HILLS CA 92372 |
| MURPHYS TOWING & AUTOMOTIVE SERVICES LLC | PO BOX 1911 ASH FORK AZ 86320 |
| MURR, TIMOTHY | ADDRESS ON FILE |
| MURRAY BROS., L.L.C. | 3548 ROSENER RD. FARMINGTON MO 63640 |
| MURRAY L TARSHIS | ADDRESS ON FILE |
| MURRAY LOGISTICS GROUP LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| MURRAY, ALAN | ADDRESS ON FILE |
| MURRAY, BRIAN | ADDRESS ON FILE |
| MURRAY, BRIAN | ADDRESS ON FILE |
| MURRAY, BRIAN M | ADDRESS ON FILE |
| MURRAY, CARMEN | ADDRESS ON FILE |
| MURRAY, DAVID | ADDRESS ON FILE |
| MURRAY, DENNIS | ADDRESS ON FILE |
| MURRAY, DENNIS | ADDRESS ON FILE |
| MURRAY, DREW | ADDRESS ON FILE |
| MURRAY, GILBERT | ADDRESS ON FILE |
| MURRAY, JACK | ADDRESS ON FILE |
| MURRAY, JESSICA | ADDRESS ON FILE |
| MURRAY, JOSEPH | ADDRESS ON FILE |
| MURRAY, JULIE | ADDRESS ON FILE |
| MURRAY, JUNIOR | ADDRESS ON FILE |
| MURRAY, KALYNN | ADDRESS ON FILE |
| MURRAY, KELLY | ADDRESS ON FILE |
| MURRAY, KRISTIN | ADDRESS ON FILE |
| MURRAY, KURT | ADDRESS ON FILE |
| MURRAY, LERONALD | ADDRESS ON FILE |
| MURRAY, MARCUS | ADDRESS ON FILE |
| MURRAY, MICHAEL | ADDRESS ON FILE |
| MURRAY, MICHAEL | ADDRESS ON FILE |
| MURRAY, NICHOLAS | ADDRESS ON FILE |
| MURRAY, PATRICK | ADDRESS ON FILE |
| MURRAY, PERNELL | ADDRESS ON FILE |
| MURRAY, RANDAL | ADDRESS ON FILE |
| MURRAY, RICHARD | ADDRESS ON FILE |
| MURRAY, TRAVIS | ADDRESS ON FILE |
| MURRAY, TRAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MURRAY, TREVOR | ADDRESS ON FILE |
| MURRAY, WAYNE | ADDRESS ON FILE |
| MURRAYS WE FREIGHT RIGHT TRUCKING LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| MURRELL, ERIC | ADDRESS ON FILE |
| MURRELL, ERIC | ADDRESS ON FILE |
| MURRIEL, KEITH | ADDRESS ON FILE |
| MURRIETA, RUDY | ADDRESS ON FILE |
| MURROWS TRANSFER, INC. | PO BOX 4095 HIGH POINT NC 27263 |
| MURRY, ELMONDA | ADDRESS ON FILE |
| MURTAS, MARGARET | ADDRESS ON FILE |
| MURTHA, ALYSON | ADDRESS ON FILE |
| MURTHA, BRANDON | ADDRESS ON FILE |
| MURTHA, CHRISTOPHER | ADDRESS ON FILE |
| MURTHA, ERIN | ADDRESS ON FILE |
| MURTHA, TYLER | ADDRESS ON FILE |
| MURZYNSKI, TINA | ADDRESS ON FILE |
| MUSA EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MUSA, SALEH | ADDRESS ON FILE |
| MUSA, SAMER | ADDRESS ON FILE |
| MUSALL, JAMES | ADDRESS ON FILE |
| MUSCH, BETH | ADDRESS ON FILE |
| MUSCLE MAXIMUM PUSH LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MUSE FREIGHT | ATTN: NATE STOVER 3943 MAIN ST KANSAS CITY MO 64111 |
| MUSE FREIGHT | ATTN: SHEA 3943 MAIN ST KANSAS CITY MO 64111 |
| MUSE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MUSE, ELIZABETH | ADDRESS ON FILE |
| MUSE, JEAN | ADDRESS ON FILE |
| MUSE, JONATHAN | ADDRESS ON FILE |
| MUSE, MARYAN | ADDRESS ON FILE |
| MUSGRAVE, WES | ADDRESS ON FILE |
| MUSGROVE, LEE | ADDRESS ON FILE |
| MUSHTAQ TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| MUSHTAQ, AHMAD | ADDRESS ON FILE |
| MUSHU EXPRESS | 1305 STANLEY AVE UNIT 17 GLENDALE CA 91206 |
| MUSIC CITY LARBON INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MUSIC CITY TRANS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MUSIC MOUNTAIN WATER | 305 STONER AVE SHREVEPORT LA 71101 |
| MUSICARO, VINCENT | ADDRESS ON FILE |
| MUSICIANS FRIEND INC | 4001 N NORFLEET RD KANSAS CITY MO 64161 |
| MUSICK, TODD | ADDRESS ON FILE |
| MUSIELAK, COREY | ADDRESS ON FILE |
| MUSKEGON COUNTY ROADCOMMISSION | 7700 EAST APPLE AVE MUSKEGON MI 49442 |
| MUSKEGON QUALITY BUILDERS INC | 2837 PECK ST MUSKEGON MI 49444 |
| MUSKELLY, DEVONAR | ADDRESS ON FILE |
| MUSKET CORPORATION | PO BOX 26210 OKLAHOMA CITY OK 73120 |
| MUSKET CORPORATION | PO BOX 26210 OKLAHOMA CITY OK 73126 |
| MUSLEH, BASEL | ADDRESS ON FILE |
| MUSONI, MAURICE | ADDRESS ON FILE |
| MUSQUIZ, VICTOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MUSSELMAN, DOUGLAS | ADDRESS ON FILE |
| MUSSER, ELIZABETH | ADDRESS ON FILE |
| MUSSERS FAMILY CLEANING SERVICE, INC | 14244 MELVIN ST. LIVONIA MI 48154 |
| MUSSIE EMBAYE | ADDRESS ON FILE |
| MUSTAFA, GHULAM | ADDRESS ON FILE |
| MUSTANG 69 TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MUSTANG EXPRESS LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| MUSTANG TRUCKLINES | 4 GONDOLA CIRLCE DEPTFORD NJ 08096 |
| MUSTAPHA SANNOH | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| MUSTARDO, THOMAS | ADDRESS ON FILE |
| MUSTER, JOHN | ADDRESS ON FILE |
| MUSWASWA, ERIC | ADDRESS ON FILE |
| MUSZYNSKI, ANGELA | ADDRESS ON FILE |
| MUT TRUCKING | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| MUTAWE, KATHLEEN | ADDRESS ON FILE |
| MUTH ELECTRIC, INC. | PO BOX 1400 MITCHELL SD 57301 |
| MUTH, SCOTT | ADDRESS ON FILE |
| MUTHAI TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MUTO, GREGORY | ADDRESS ON FILE |
| MUTRIE, ROBERT | ADDRESS ON FILE |
| MUTSCHLER, ANDREW K | ADDRESS ON FILE |
| MUTTER, JUSTIN | ADDRESS ON FILE |
| MUTTON, SHIRLEY | ADDRESS ON FILE |
| MUTUAL WHEEL COMPANY, INC. | 2345 4TH AVE MOLINE IL 61265 |
| MUTUNGI, OWEN | ADDRESS ON FILE |
| MUXLOW, DAVID | ADDRESS ON FILE |
| MUZA TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MUZAC, JEAN P | ADDRESS ON FILE |
| MUZAN LIMITED LIABILITY COMPANY | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MUZOM TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MV & SONS LOGISTICS, INC. | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| MV FREIGHT INC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| MV TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MVC TRANSPORT LLC | OR FARO FACTORING LLC, 7613 ROCIO DR LAREDO TX 78041 |
| MVF TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MVP CARRIERS INC | PO BOX 533 SUWANEE GA 30023 |
| MVP PLUMBING CORP | 1995 AUCUTT RD MONTGOMERY IL 60538 |
| MVP PROLOGISTICS | PO BOX 1347 RIVERTON UT 84065 |
| MVP PROLOGISTICS R | DBA MVP LOGISTICS, 1481 S 700 W SALT LAKE CITY UT 84104 |
| MVP TRANSPRO LLC | 7720 S 2200 W SPANISH FORK UT 84660 |
| MVP TRUCKIN INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| MVRN TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| MVS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MVS FREIGHT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MVT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MVT | 5868 WESTHEIMER 140 HOUSTON TX 77057 |
| MVT SERVICES LLC | PO BOX 675002 DALLAS TX 75267-5002 |
| MVT SERVICES LLC | 3590 W PICACHO AVE LAS CRUCES NM 88007 |
| MW CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
| --- | --- |
| MW CARRIERS INC (MC003789) | 15181 SKY VALLEY DR HAYMARKET VA 20169 |
| MW ELECTRIC | PO BOX 841 PLAINFIELD IN 46168 |
| MW EXPRESS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MW TRANSPORT LLC | PO BOX 772 EAGLE POINT OR 97524 |
| MW TRANSPORT LLC (MC1458683) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MW TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| MWAKA, JUSTIN | ADDRESS ON FILE |
| MWBRY LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MWIHAKI, JAMES | ADDRESS ON FILE |
| MX LOGISTICS | 20 CONSTITUTION AVE PISCATAWAY NJ 08854 |
| MX TRANSPORT LLC | 2450 ADONAI BLVD COLUMBUS OH 43219 |
| MY & J TRANSPORT, INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MY 3 SONS TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| MY ALARM CENTER | 3803 WEST CHESTER PIKE, STE. 100 NEWTOWN SQUARE PA 19073 |
| MY LITTLE ANGEL TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| MY M&M TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| MY MAI LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MY PRECIOUS LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| MY SPA COVER TREND TRANSPORT | ATTN: EUGENE YESIN CLAIM 400 N BERRY ST BREA CA 92821 |
| MY TURN TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| MY VOLGA TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MY WAY TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MY-WAY TRANSPORTATION, INC. (MC302947) | PO BOX 1171 CULLMAN AL 35056 |
| MYA TRANSPORTATION, LLC | D/B/A: JT TRANSPORTATION, LLC 3811 DIXON ST DES MOINES IA 50313 |
| MYA TRUCKING LLC | OR DIVERSIFIED LENDERS INC PO BOX 94208 LUBBOCK TX 79493 |
| MYAAM LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| MYB EXPRESS INC | OR WEX BANK, PO BOX 94565 CLEVELAND OH 44101-4565 |
| MYBAR SERVICES INC. | NORTH BRANCH STATION, PO BOX 5178 SOMERVILLE NJ 08876 |
| MYBAR SERVICES INC. | PO BOX 5178 NORTH BRANCH STATION SOMERVILLE NJ 08876 |
| MYBHYAKOV, ARTUR | ADDRESS ON FILE |
| MYCC1, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MYER COMPANIES | 744 BLACKBURN DR. MOBILE AL 36608 |
| MYER, JASON | ADDRESS ON FILE |
| MYERS INDUSTRIES INC | 1110 S 3800 W STE 400 SALT LAKE CITY UT 84104 |
| MYERS TIRE - CHARLOTTE 18 | 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE - CHICAGO 12 | 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE - CLEVELAND 10 | 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE - KANSAS CITY 16 | 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE - OAKLAND 17 | PO BOX 100169 PASADENA CA 91189 |
| MYERS TIRE - PHOENIX 35 | PO BOX 100169 PASADENA CA 91189 |
| MYERS TIRE - SALT LAKE CITY 20 | PO BOX 100169 PASADENA CA 91189 |
| MYERS TIRE - SAN ANTONIO 34 | PO BOX 100169 PASADENA CA 91189 |
| MYERS TIRE - YORK 26 | 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE SUPPLY | D/B/A: MYERS TIRE SUPPLY-BIRMINGHAM 41 C\O MYERS TIRE BIRMINGHAM 41 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE SUPPLY | D/B/A: MYERS TIRE SUPPLY-BIRMINGHAM 41 C\O MYERS TIRE RICHMOND 09 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE SUPPLY | 24377 NETWORK PLACE CHICAGO IL 60673-1243 |
| MYERS TIRE SUPPLY | D/B/A: MYERS TIRE SUPPLY-BIRMINGHAM 41 MYERS TIRE LOS ANGELES 14, PO BOX 100169 PASADENA CA 91189 |

| Claim Name | Address Information |
|---|---|
| MYERS TIRE SUPPLY - BIRMINGHAM 41 | C\O MYERS TIRE BIRMINGHAM 41 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE SUPPLY - BIRMINGHAM 41 | C\O MYERS TIRE RICHMOND 09 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE SUPPLY CHICAGO 12 | 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE SUPPLY DISTRIBUTION | 24377 NETWORK PLACE CHICAGO IL 60673 |
| MYERS TIRE-LOS ANGELES 14 | PO BOX 100169 PASADENA CA 91189 |
| MYERS TRANSPORTATION SERVICES, INC. | 5668 N STATE RD 57 WASHINGTON IN 47501 |
| MYERS, BRANDON | ADDRESS ON FILE |
| MYERS, BRIANNA S | ADDRESS ON FILE |
| MYERS, BRYSTON | ADDRESS ON FILE |
| MYERS, CAROL | ADDRESS ON FILE |
| MYERS, CHRISTOPHER | ADDRESS ON FILE |
| MYERS, DONALD A | ADDRESS ON FILE |
| MYERS, ELIZABETH | ADDRESS ON FILE |
| MYERS, JAMES | ADDRESS ON FILE |
| MYERS, JENNA | ADDRESS ON FILE |
| MYERS, JENNIFER | ADDRESS ON FILE |
| MYERS, JERRY | ADDRESS ON FILE |
| MYERS, JESSICA | ADDRESS ON FILE |
| MYERS, JIMMY | ADDRESS ON FILE |
| MYERS, JOHN | ADDRESS ON FILE |
| MYERS, JOHN | ADDRESS ON FILE |
| MYERS, JOHN E | ADDRESS ON FILE |
| MYERS, KENNETH | ADDRESS ON FILE |
| MYERS, KURT | ADDRESS ON FILE |
| MYERS, LARRY | ADDRESS ON FILE |
| MYERS, LEWIS | ADDRESS ON FILE |
| MYERS, LOGAN | ADDRESS ON FILE |
| MYERS, LUANNE | ADDRESS ON FILE |
| MYERS, MARK | ADDRESS ON FILE |
| MYERS, MARTIN | ADDRESS ON FILE |
| MYERS, MICHAEL | ADDRESS ON FILE |
| MYERS, MICHAEL | ADDRESS ON FILE |
| MYERS, NICHOLAS | ADDRESS ON FILE |
| MYERS, RAY | ADDRESS ON FILE |
| MYERS, RAYMOND | ADDRESS ON FILE |
| MYERS, REBECCA | ADDRESS ON FILE |
| MYERS, RICHARD | ADDRESS ON FILE |
| MYERS, RICHARD W | ADDRESS ON FILE |
| MYERS, RICHARD W | ADDRESS ON FILE |
| MYERS, ROBERT | ADDRESS ON FILE |
| MYERS, RUSSELL | ADDRESS ON FILE |
| MYERS, SARA A | ADDRESS ON FILE |
| MYERS, STEVEN | ADDRESS ON FILE |
| MYERS, TANGELA | ADDRESS ON FILE |
| MYERS, TERRY | ADDRESS ON FILE |
| MYERS, TIM | ADDRESS ON FILE |
| MYERS, TIMOTHY R | ADDRESS ON FILE |
| MYERS, TRACY | ADDRESS ON FILE |
| MYERS, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MYFREIGHTWORLD | 7007 COLLEGE BLVD STE 150 OVERLAND PARK KS 66211 |
| MYG EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| MYG EXPRESS LLC | PO BOX 140983 IRVING TX 75014 |
| MYGRANT GLASS CO | 16311 E EUCLID AVE SPOKANE WA 99216 |
| MYH TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| MYJ EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| MYKAYLA TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| MYKITTOS EXPRESS CORP | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| MYLE LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MYLER, CURTIS | ADDRESS ON FILE |
| MYLES LAND AND IMPROVEMENT | 256 EAGLE VIEW BLVD., PMB 261 EXTON PA 19341 |
| MYLES, JARRET | ADDRESS ON FILE |
| MYREN, MICHAEL | ADDRESS ON FILE |
| MYRES, JOHNATHAN | ADDRESS ON FILE |
| MYRIAM S RUIZ | ADDRESS ON FILE |
| MYRICK, DARRIUS | ADDRESS ON FILE |
| MYRICK, ERIC | ADDRESS ON FILE |
| MYRICK, JUSTIN | ADDRESS ON FILE |
| MYRICK, MAURICE | ADDRESS ON FILE |
| MYRICKS, ROMEL | ADDRESS ON FILE |
| MYRNA MANON J THOMAS | ADDRESS ON FILE |
| MYRNA MANON THOMAS | ADDRESS ON FILE |
| MYRNA MANON THOMAS | ADDRESS ON FILE |
| MYRON D WEST | ADDRESS ON FILE |
| MYRON MAXWELL | ADDRESS ON FILE |
| MYS MARION TRAVEL CENTER | ATTN: MOHAMMAD MALIK 6934 INTERSTATE 55 MARION AR 72364-9775 |
| MYSHYAKOV, ARTUR | ADDRESS ON FILE |
| MYSTIC LIGHT TRANSPORT, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| MYSTICAL VIBE TRUCKING LLC | 4459 S 2000 W REXBURG ID 83440 |
| MYT EXPRESS TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| MYTHEN, JOSEPH | ADDRESS ON FILE |
| MYTRANSPORTEX LTD. | 9913 STABLE STONE TR FISHERS IN 46040 |
| MYWAY EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| MZ BOSS TRANSPORTATION LLC | OR SMARTTRUCKER LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| MZ FASHION INC | 1230 SANTA ANITA AVE, H S EL MONTE CA 91733 |
| MZ ROY INC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| MZ TRANSPORT INC | 12275 CORNWALLIS CT EASTVALE CA 91752 |
| MZ TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| MZITO LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| MZM TRUCKING INCORPORATED | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| N & A TRUCKING VA, LLC | 9018 SPARROW DR HENRICO VA 23229 |
| N & B LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| N & C X-PRESS INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| N & D TRANSPORTATION COMPANY, INC. | 100 INDUSTRIAL DRIVE NORTH SMITHFIELD RI 02896 |
| N & F TRUCKING (HUMBLE TX) | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| N & H TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| N & J LAKAY TRANSPORTATION LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| N & L EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| N & L TRANSPORT CORP | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |

| Claim Name | Address Information |
|---|---|
| N & M TRANSFER CO., INC. | 630 MUTTART RD NEENAH WI 54956 |
| N & O TRANSPORT LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| N & R EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| N & S ELECTRIC | 120 ALLEN ST. STRATFORD CT 06615 |
| N & S TRANSPORTATION CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| N AMERICAN CARRIERS INC (FT WORTH TX) | 1732 E HICKS FIELD RD FT WORTH TX 76179 |
| N AMERICAN DISTRIBUTION CENTER | ATTN: JENNIFER DECROIX 6416 INDUCON DR SANBORN NY 14132 |
| N AMERICAN TRANSPORTATION COUNCIL INC | PO BOX 548 BUFFALO NY 14225 |
| N AND H TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| N AND N TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| N AND N TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| N C I - NORTHERN CALIFORNIA INSPECTIONS | PO BOX 1543 BENICIA CA 94510 |
| N C I - NORTHERN CALIFORNIA INSPECTIONS | P.O. BOX 1658 PARADISE CA 95967 |
| N CHRISTY CONSULTING | 421 E 74TH TERRACE KANSAS CITY MO 64131 |
| N G TRANSPORT INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| N O EXPRESS INC | OR ECAPTIAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| N S EXPRESS LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| N S FISHER TRUCKING LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| N T SOLUTIONS INC | 6042 LENZI AVE HODGKINS IL 60525 |
| N T SOLUTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| N T SOLUTIONS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| N W TRUCKING | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| N Y A TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| N&D DISTRIBUTION CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| N&D TRUCKING AND LOGISTICS LLC | INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| N&E TRANSPORTATION SERVICES INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| N&J EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| N&L TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| N&M FREIGHT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| N&NSTANT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| N&P TRUCKING | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| N&S ELECTRIC SUPPLY | ATTN: MELISSA MORALES DYNAMIC LOGISTIX FREIGHT CLAIMS D PO BOX 26353 OVERLAND PARK KS 66225 |
| N&S FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| N&S SUPPLY CORP | N&S SUPPLY CORP 205 OLD RTE 9 FISHKILL NY 12524 |
| N&V GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| N&V TRUCKING LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| N. D. ERYOU PHD PE | ADDRESS ON FILE |
| N.C. LEASING INC. | PO BOX 8968 BALTIMORE MD 21222 |
| N.E. IOWA FREIGHT, LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| N.M. TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| N3 TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| N8 LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| NAAZ TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NABARRETTE, JONATHEN | ADDRESS ON FILE |
| NABARRETTE, JOSEPH | ADDRESS ON FILE |
| NABER TRUCKING, LLC | 84187 ATKINS RD HALSEY NE 69142 |
| NABI TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| NABINGER, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NABORLY EXPEDITING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| NABORS, MASON | ADDRESS ON FILE |
| NABORS, SENECA | ADDRESS ON FILE |
| NABOZNY TRANSPORT LLC | 801 W VULCANITE AVE ALPHA NJ 08865 |
| NABU TRUCKING LLC | PO BOX 391616 SNELLVILLE GA 30039 |
| NAC MECHANICAL & ELEC SVCS | 1001 LABORE INDUSTRIAL CT STE B VADNALS HEIGHTS MN 55110 |
| NAC TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| NACARATO TRUCKS, INC. | 4342 NORTH VALDOSTA ROAD VALDOSTA GA 31602 |
| NACARATO TRUCKS, INC. | 1612 US HWY 82 W TIFTON GA 31793 |
| NACARATO TRUCKS, INC. | 560 ALFRED THUN ROAD CLARKSVILLE TN 37040 |
| NACARATO TRUCKS, INC. | 519 NEW PAUL RD LA VERGNE TN 37086 |
| NACARATO VOLVO TRUCKS | 519 NEW PAUL RD LA VERGNE TN 37086 |
| NACD | 1515 N COURTHOUSE ROAD ARLINGTON VA 22201 |
| NACHE, JAMES | ADDRESS ON FILE |
| NACHI AMERICA INC. | 715 PUSHVILLE ROAD GREENWOOD IN 46143 |
| NACM SOUTHWEST | 751 PLAZA BLVD COPPELL TX 75019 |
| NADALA TRANSPORT INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| NADC GROUP | ATTN: CHUCK SCHIEK 6460 W 51ST STREET FORREST VIEW IL 60638-1352 |
| NADE TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| NADEAU, DAWN | ADDRESS ON FILE |
| NADOLNY, CHERYL | ADDRESS ON FILE |
| NAEL | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NAEREST CRUVER TRUCKING | 63 LUCIOUS JOHNSON RD NEWNAN GA 30265 |
| NAESS, RODNEY | ADDRESS ON FILE |
| NAF SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NAF SYSTEMS INC. | 7820 BOULEVARD HENRI BOURASSA EAST ANJOU QC H1E1P2 CANADA |
| NAFECO | 1515 W MOULTON ST DECATUR AL 35601 |
| NAFTA ENVIRONMENTAL, INC. | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NAGI GROUP INC | 5905 EDELLE DR INDIANAPOLIS IN 46237 |
| NAGLE, JOSEPH | ADDRESS ON FILE |
| NAGLE, KIRK | ADDRESS ON FILE |
| NAGLER, STEVEN | ADDRESS ON FILE |
| NAGLICH, RAYMOND | ADDRESS ON FILE |
| NAGORNOV, VLADISLAV | ADDRESS ON FILE |
| NAGRA EXPRESS INC | 411 W COUNTRY CLUB DR MOUNT HOLLY NJ 08060-4741 |
| NAGY, JOSEPH | ADDRESS ON FILE |
| NAGY, PETER | ADDRESS ON FILE |
| NAHAR, OMAR | ADDRESS ON FILE |
| NAHAUL, INC. | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| NAHF, HALEY | ADDRESS ON FILE |
| NAHRA, JAMES | ADDRESS ON FILE |
| NAI TRANSPORTATION LLC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| NAILER, ODARRIUS | ADDRESS ON FILE |
| NAILOR, LAZAVIER | ADDRESS ON FILE |
| NAILS, REGINALD | ADDRESS ON FILE |
| NAIR EXPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| NAIR, RESHMI | ADDRESS ON FILE |
| NAIROBI SERVICES LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| NAIS TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| NAISSUS INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NAITHAN M MANSON | ADDRESS ON FILE |
| NAJ LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NAJERA, JAVIER | ADDRESS ON FILE |
| NAJERA, MARISELA | ADDRESS ON FILE |
| NAJI TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NAJJAR BROTHERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NAJM, INC. | 2100 S. HARBOR BLVD. ANAHEIM CA 92802 |
| NAKARMI, SUMI | ADDRESS ON FILE |
| NAKFA TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| NAKS INC | ATTN: ANGELA 172 REASER CT ELYRIA OH 44035 |
| NAKUROI | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| NALCO COMPANY | PO BOX 730005 DALLAS TX 75373 |
| NALE LOGISTICS & EXPEDITE LLC | PO BOX 402 OAKLAND TN 38060 |
| NALLEY, JAMES L | ADDRESS ON FILE |
| NALLS SPECIALIZED HAULING INC. | 4880 BARDSTOWN ROAD ELIZABETHTOWN KY 42701 |
| NALLS WRECKER SERVICE | 510 MCCAMISH DRIVE ELIZABETHTOWN KY 42701 |
| NALTY, KEVIN | ADDRESS ON FILE |
| NAMA, RODRIGUE | ADDRESS ON FILE |
| NAMAHA TRANSPORT SERVICES INC. | 14 ROYAL GARDEN BLVD WOODBRIDGE ON L4L 7C2 CANADA |
| NAMANAGH INC | 130 CENTURY CT APT 01 SCHAUMBURG IL 60193 |
| NAMANAGH INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NAMASTE LABORATORIES | ATTN: DAVE DUFFY 62615 COLLECTION CENTRE DR CHICAGO IL 60693 |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAMI TRANSPORTATION INC. | 6249 N CICERO AVE STE 2N CHICAGO IL 60646 |
| NAMOZGOH AUTO CORP | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| NAMYSLOWSKI, ALBERT | ADDRESS ON FILE |
| NAN TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NANAK ENTERPRISES LLC | P O BOX 95 LEWIS CENTER OH 43035 |
| NANAK EXPEDITORS | OR GFC, PO BOX 187 MCCORDSVILLE IN 46055 |
| NANAK EXPEDITORS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NANAK TRANSPORTATION INC | 10304 N RIVER TRL KNOXVILLE TN 37922 |
| NANAK TRANSPORTS INC | 11950 SPRING CYPRESS RD 127 TOMBALL TX 77377 |
| NANCE CLEARING & GRADING OF VA, LLC | 336 WILLARD DRIVE CHESAPEAKE VA 23322 |
| NANCE, CHESTER | ADDRESS ON FILE |
| NANCE, DELROY D | ADDRESS ON FILE |
| NANCE, MARKEL | ADDRESS ON FILE |
| NANCE, RODERICK | ADDRESS ON FILE |
| NANCE, SONJYA | ADDRESS ON FILE |
| NANCE, SONJYA R | ADDRESS ON FILE |
| NANCY C MILLAN TAX COLLECTOR | ADDRESS ON FILE |
| NANCY PINCUSPY | ADDRESS ON FILE |
| NANCY STAHL | ADDRESS ON FILE |
| NANCY TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NANDLEEN LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| NANGLE, KEVIN | ADDRESS ON FILE |
| NANO TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| NAOD TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NAOD TRUCKING LLC | 12250 ABRAMS RD APT 1116 DALLAS TX 75243 |
| NAPA ATLANTA STORE 089 | 104 EMPIRE STREET ATLANTA IL 61723 |
| NAPA AUTO PARTS | 2815 FAITHFULL AVE SASKATOON SK S7K 8E8 CANADA |
| NAPA AUTO PARTS | 14839-118TH AVENUE EDMONTON AB T5L 2M7 CANADA |
| NAPA AUTO PARTS | SINCLAIR SUPPLY, 93 2ND AVE HAMILTON NJ 08619 |
| NAPA AUTO PARTS | 9 ELEANOR DRIVE NEW KINGSTOWN PA 17072 |
| NAPA AUTO PARTS | PO BOX 414988 BOSTON MA 02241 |
| NAPA AUTO PARTS | 30550 ECORSE RD ROMULUS MI 48174 |
| NAPA AUTO PARTS | 22727 ECORSE RD TAYLOR MI 48180 |
| NAPA AUTO PARTS | 104 W. DIVISION ST. DOWAGIAC MI 49047 |
| NAPA AUTO PARTS | 6081 S. DIVISION GRAND RAPIDS MI 49548 |
| NAPA AUTO PARTS | 8623 OGDEN AVE LYONS IL 60534 |
| NAPA AUTO PARTS | 5959 COLLECTIONS CTR DRIVE CHICAGO IL 60693 |
| NAPA AUTO PARTS | 591 HWY 49 S RICHLAND MS 39218 |
| NAPA AUTO PARTS | PO BOX 3758 PARKER AZ 85344 |
| NAPA AUTO PARTS | GENUINE PARTS CO, FILE 56893 LOS ANGELES CA 90074 |
| NAPA AUTO PARTS | PO BOX 1385 EL CAJON CA 92022 |
| NAPA AUTO PARTS | 42100 BEACON PALM DESERT CA 92211 |
| NAPA AUTO PARTS | ATTN: NICOLE STEPHENS 829 MLK WAY MERCED CA 95340 |
| NAPA AUTO PARTS | 501 N FREYA STREET SPOKANE WA 99202 |
| NAPA ELECTRIC | 2240 BROWN ST NAPA CA 94558 |
| NAPA VALLEY TRANS INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| NAPA-HEIGHTS AUTOMOTIVE | 710 N ELMHURST ROAD PROSPECT HTS IL 60070 |
| NAPIER, CONNER | ADDRESS ON FILE |
| NAPIER, MATTHEW | ADDRESS ON FILE |
| NAPIER, MICHAELSCOTT | ADDRESS ON FILE |
| NAPIER, ROBERT | ADDRESS ON FILE |
| NAPIWOCKI, JILL | ADDRESS ON FILE |
| NAPIWOCKI, JILL | ADDRESS ON FILE |
| NAPLETON NISSAN | 10964 PAGE AVE. ST. LOUIS MO 63132 |
| NAPOLEON NELOMS | ADDRESS ON FILE |
| NAPOLEON, PATRICK | ADDRESS ON FILE |
| NAPOLEONYX TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NAPOLEONYX TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NAPOLITANO, CHRISTINA | ADDRESS ON FILE |
| NAPOLITANO, EDWARD | ADDRESS ON FILE |
| NAPOLITANO, MICHAEL | ADDRESS ON FILE |
| NAPOLITANO, THOMAS | ADDRESS ON FILE |
| NAPOLITANO, VICTOR | ADDRESS ON FILE |
| NAPORA INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NAPPER TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| NAPPER, AUSTIN | ADDRESS ON FILE |
| NAPPER, LARRY | ADDRESS ON FILE |
| NAPPER, STEVE | ADDRESS ON FILE |
| NARANJO, CHRISTINA | ADDRESS ON FILE |
| NARANJO, FREDDIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NARANJO, JACQUELINE | ADDRESS ON FILE |
| NARAYAN TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NARAYAN, SALVIN | ADDRESS ON FILE |
| NARD, BERNARD | ADDRESS ON FILE |
| NARDI, WILLIAM | ADDRESS ON FILE |
| NARDIELLO, JAMES | ADDRESS ON FILE |
| NARDONE, ANGELO F | ADDRESS ON FILE |
| NARDONE, CHRISTOPHER | ADDRESS ON FILE |
| NARES TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NARI, MAK | ADDRESS ON FILE |
| NARINDER SINGH | ADDRESS ON FILE |
| NARINE LOGISTICS & TRANSPORTATION | 1019 MAIN ST 1162 BRIDGEPORT CT 06604 |
| NARINE LOGISTICS & TRANSPORTATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NARINKEVICUIS, KARL W | ADDRESS ON FILE |
| NARKAISI TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NARLOCH, DAVID | ADDRESS ON FILE |
| NARO ENTERPRISES, INC. | 500 SCRANTON POCONO HIGHWAY COVINGTON TOWNSHIP PA 18444 |
| NARON, DARYL | ADDRESS ON FILE |
| NARRAGANSETT BAY COMMISSION | 1 SERVICE RD PROVIDENCE RI 02905 |
| NARROW GATE FREIGHT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NARROWPATH LOGISTICS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| NARROWSBURG LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| NARTEY, EBENEZER | ADDRESS ON FILE |
| NARUP, JOHN | ADDRESS ON FILE |
| NARVIES, JR., JUAN | ADDRESS ON FILE |
| NARVIES, JR., JUAN | ADDRESS ON FILE |
| NAS LOGISTICS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| NAS TRUCKING LLC (MC1428246) | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| NASA SERVICES | PO BOX 1755 MONTEBELLO CA 90640 |
| NASAL, DANIEL J | ADDRESS ON FILE |
| NASAL, JASON | ADDRESS ON FILE |
| NASCO | 6922 FOREST HILLS RD UNIT B LOVES PARK IL 61111 |
| NASDAQ CORPORATE SOLUTIONS LLC | 151 W 42ND STREET NEW YORK NY 10036 |
| NASEEB TRANSPORT LLC | 3218 S 148TH ST, 0 SEATAC WA 98168 |
| NASG INDIANA LLC | 3401 W 8TH ST MUNCIE IN 47302 |
| NASH CARRIER INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| NASH COUNTY TAX COLLECTOR | NASH COUNTY OFFICE BLDG 120 W WASHINGTON ST STE 2058 NASHVILLE NC 27856 |
| NASH POWERSPORTS AUBURN | 1611 W. VALLEY HWY S. AUBURN WA 98001 |
| NASH TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| NASH TRUCKING | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NASH, ARMONT | ADDRESS ON FILE |
| NASH, ARONALD | ADDRESS ON FILE |
| NASH, ARTHUR | ADDRESS ON FILE |
| NASH, CHARLES | ADDRESS ON FILE |
| NASH, JAMES | ADDRESS ON FILE |
| NASH, JONATHAN | ADDRESS ON FILE |
| NASH, MICHAEL | ADDRESS ON FILE |
| NASH, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NASH, NATHANIEL | ADDRESS ON FILE |
| NASH, RYAN | ADDRESS ON FILE |
| NASH, SAMMIE | ADDRESS ON FILE |
| NASH, TRACI | ADDRESS ON FILE |
| NASH, WAYNE | ADDRESS ON FILE |
| NASH, WENDELL | ADDRESS ON FILE |
| NASHAD TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NASHID, TALIB | ADDRESS ON FILE |
| NASHLA EXPRESS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NASHVILLE ELECTRIC SERVICE | 888 ELM HILL PIKE NASHVILLE TN 37210 |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET NASHVILLE TN 37246 |
| NASHVILLE EQUIPMENT SERVICE | 6101 CALIFORNIA AVE., PO BOX 90282 NASHVILLE TN 37209 |
| NASHVILLE EQUIPMENT SERVICE | 6101 CALIFORNIA AVENUE NASHVILLE TN 37209 |
| NASI TRANSPORTATION INCORPORATED | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NASILAI, LAUTAIMI | ADDRESS ON FILE |
| NASON, JONATHAN | ADDRESS ON FILE |
| NASON, MEGAN | ADDRESS ON FILE |
| NASS, ROBERT | ADDRESS ON FILE |
| NASSANI, STACY | ADDRESS ON FILE |
| NASSAU COUNTY DEPARTMENT OF HEALTH | BUREAU OF ENVIRONMENTAL PROTECTION 200 COUNTY SEAT DR MINEOLA NY 11501 |
| NASSER, AMER | ADDRESS ON FILE |
| NASSER, SAIVY AMER | ADDRESS ON FILE |
| NASSER, SAIVY AMER | ADDRESS ON FILE |
| NASSES, LORENE | ADDRESS ON FILE |
| NASSIF, RONALD | ADDRESS ON FILE |
| NASTAJ, AARON | ADDRESS ON FILE |
| NASTAR TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| NASTELLI, SANDRA | ADDRESS ON FILE |
| NASTOS, EDWARD | ADDRESS ON FILE |
| NATALIE C BOGART | ADDRESS ON FILE |
| NATALIE EXPRESS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NATALIE LYON | ADDRESS ON FILE |
| NATAN TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NATASA LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| NATASHA DENONA TRADING, LTD. | ATTN: GENERAL COUNSEL 39 E 30TH ST NEW YORK NY 10016 |
| NATCO DISTRIBUTION LLC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| NATE MITCHELL | ADDRESS ON FILE |
| NATE MOJONNIER | ADDRESS ON FILE |
| NATE TRANSPORTATIONS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| NATHAN A LEE | ADDRESS ON FILE |
| NATHAN A WILLIAMS | ADDRESS ON FILE |
| NATHAN C BATTLE | ADDRESS ON FILE |
| NATHAN D SHAVER | ADDRESS ON FILE |
| NATHAN EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NATHAN J BROWN | ADDRESS ON FILE |
| NATHAN J LAVALLEE | ADDRESS ON FILE |
| NATHAN S LONG | ADDRESS ON FILE |
| NATHAN TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NATHAN TRUCKING L.L.C. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |

| Claim Name | Address Information |
| --- | --- |
| NATHAN TRUCKING LLC (MC952820) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NATHAN, PRINCETON | ADDRESS ON FILE |
| NATHANIEL BROCK | ADDRESS ON FILE |
| NATHANIEL S LITTLE | ADDRESS ON FILE |
| NATHANIEL, ANTONIO | ADDRESS ON FILE |
| NATHANS ENTERPRISE INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NATHANSON, PATRICIA | ADDRESS ON FILE |
| NATHANSON, PATRICIA | ADDRESS ON FILE |
| NATION EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| NATION EXPRESS LLC (MC1233575) | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| NATION FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NATION FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| NATION HAULING TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| NATION LINK TRANSPORT, INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| NATION ONE TRUCKING INC | PO BOX 717 PLAINFIELD IL 60544 |
| NATION WIDE TRANSPORTATION, LLC | OR YANKTON FACTORING, PO BOX 217 YANKTON SD 57078 |
| NATIONAL AIR AND ENERGY | 2053 KURTZ ST SAN DIEGO CA 92110 |
| NATIONAL BUSINESS FURNITURE | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| NATIONAL BUSINESS FURNITURE LLC | 770 S 70TH ST MILWAUKEE WI 53214 |
| NATIONAL CARGO CARRIER LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| NATIONAL CARGO INC | OR GREAT PLAINS TRANSPORTATION SERVICES INC, PO BOX 4539 CAROL STREAM IL 60197-4539 |
| NATIONAL CARRIER LLC (MC1224211) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7575 |
| NATIONAL CARWASH SOLUTIONS | GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| NATIONAL COATINGS & SUPPLIES | 1591 W ALAMEDA AVE DENVER CO 80223 |
| NATIONAL COATINGS & SUPPLIES | 400 N TOWNSEND AVE MONTROSE CO 81401 |
| NATIONAL COATINGS & SUPPLIES | 1931 E MAIN ST GRAND JUNCTION CO 81501 |
| NATIONAL COMPRESSOR | ATTN: ROB BROSMAN 5 DUBON CT FARMINGDALE NY 11735 |
| NATIONAL D.R.I.V.E. | PO BOX 758637 BALTIMORE MD 21275 |
| NATIONAL D.R.I.V.E. | INTERNATIONAL BROTHERHOOD OF TEAMSTERS 25 LOUISIANA AVE NW WASHINGTON DC 20001 |
| NATIONAL DELIVERY SYSTEMS, INC. | 8700 ROBERT FULTON DR 600 COLUMBIA MD 21046 |
| NATIONAL DISTRIBUTION & CONTRACTING | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| NATIONAL DISTRIBUTORS LEASING, INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| NATIONAL EQUIPMENT & SERVICE CORPORATION | 3334 E COAST HWY, PMB 317 CORONA DEL MAR CA 92625 |
| NATIONAL EQUIPMENT & SERVICE CORPORATION | 3334 EAST COAST HIGHWAY 317 CORONA DEL MAR CA 92625 |
| NATIONAL EXPRESS CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NATIONAL FAST FREIGHT INC | 2085 TOWN CENTER RD CANTON MI 48188 |
| NATIONAL FILTERS ECHO | ATTN: NICOLE TUCKER 600 W CHICAGO AVE CHICAGO IL 60654 |
| NATIONAL FLEET MANAGEMENT, INC. | PO BOX 896738 CHARLOTTE NC 28289 |
| NATIONAL FLEET MANAGEMENT, INC. | PO BOX 896738 CHARLOTTE NC 28289-6738 |
| NATIONAL FLOORING PRODUCT | 1975 E LOCUST ST ONTARIO CA 91761 |
| NATIONAL FLOORING PRODUCT | ATTN: JAMIE MOYA 1975 E LOCUST ST STE A ONTARIO CA 91761 |
| NATIONAL FLOORING PRODUCT | ATTN: JAMIE MOYA CLAIM SUPPORT 1975 E LOCUST ST STE A ONTARIO CA 91761 |
| NATIONAL FLOORING PRODUCT | ATTN: JAMIE MOYA CLAIMS 1975 E LOCUST ST STE A ONTARIO CA 91761 |
| NATIONAL FLOORING PRODUCTS INC | 1975 E LOCUST ST STE A ONTARIO CA 91761 |
| NATIONAL FOOD GROUP | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| NATIONAL FREIGHT LINES INC (ASHEBORO | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |

| Claim Name | Address Information |
|---|---|
| NC) | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| NATIONAL FREIGHT LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| NATIONAL FREIGHT SOLUTION INC | PO BOX 9223 AURORA IL 60598 |
| NATIONAL FREIGHT TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NATIONAL FUEL | 6363 MAIN STREET WILLIAMSVILLE NY 14221 |
| NATIONAL GRID | PO BOX 29791 NEW YORK NY 10087-9791 |
| NATIONAL GRID | 100 E ASHLAND ST BROCKTON MA 02302 |
| NATIONAL GRID | 40 SYLVAN ROAD WALTHAM MA 02451 |
| NATIONAL GROUND TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NATIONAL LANDSCAPE MANAGEMENT | 3865 HOLCOMB BRIDGE ROAD NORCROSS GA 30092 |
| NATIONAL LEASE/RENTAL COMPANY | 2651 WARRENVILLE ROAD, SUITE 560 DOWNERS GROVE IL 60515 |
| NATIONAL LOGISTICS CORP | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NATIONAL LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| NATIONAL LOGISTICS NETWORK, LLC | PO BOX 6528 ERIE PA 16512 |
| NATIONAL LOGISTICS PLUS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NATIONAL LOGISTICS SERVICES INC | OR BLUE CAPITAL, PO BOX 17759 EL PASO TX 79917 |
| NATIONAL MOTOR FREIGHT TRAFFIC ASSOC INC | 1001 N FAIRFAX ST STE 600 ALEXANDRIA VA 22314 |
| NATIONAL OAK DISTRIBUTORS | ATTN: LIESEL BOROVSKY IL2000 PO BOX 8372 VIRGINIA BEACH VA 23450 |
| NATIONAL OAK DISTRIBUTORS | ATTN: SUNNY CERDENA 2824 142ND AVE EAST SUMMER WA 98390-9615 |
| NATIONAL OAK DISTRIBUTORSIL2000 | ATTN: HOLLY MENKE PO BOX 8372 VIRGINIA BEACH VA 23450 |
| NATIONAL OAK DISTRIBUTORSIL2000 | ATTN: LIESEL BOROVSKY PO BOX 8372 VIRGINIA BEACH VA 23450 |
| NATIONAL PENSION FUND | (LOCAL 778 MECHANICS), 9 M STREET SUITE 600 WASHINGTON DC 20003-3799 |
| NATIONAL PREMIER TRUCKING | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| NATIONAL PREMIUM LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NATIONAL PREMIUM LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NATIONAL PRODUCTS INC | ATTN: Y VONNE LOPEZ 8410 DALLAS AVE SOUTH SEATTLE WA 98108 |
| NATIONAL PROGRESSIVE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NATIONAL PUBLIC SEATING | 149 ENTIN RD. CLIFTON NJ 07014 |
| NATIONAL PUBLIC SEATING | ATTN: SASHA SANTO 149 ENTIN RD CLIFTON NJ 07014 |
| NATIONAL PURCHASING PARTNERS, LLC | 17930 INTERNATIONAL BLVD SEATTLE WA 98101 |
| NATIONAL ROOFING CO INC | 6821 ACADEMY PARKWAY WEST NE ALBUQUERQUE NM 87109 |
| NATIONAL SEATING | COLLECTIONS CENTER DRIVE, PO BOX 15694 CHICAGO IL 60693 |
| NATIONAL SEATING | PO BOX 15694 CHICAGO IL 60693 |
| NATIONAL SEATING | PO BOX 15694 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| NATIONAL SERVICE LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NATIONAL SHIPPING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NATIONAL TEAM TRANSPORTATION LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| NATIONAL TIME EQUIPMENT CO LTD | 31 CORONET RD TORONTO ON M8Z 2L8 CANADA |
| NATIONAL TRAFFIC SERVICE | 151 JOHN JAMES AUDUBON PKWY AMHERST NY 14228 |
| NATIONAL TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NATIONAL TRANSPORT CARRIER INC | 4001 PEACOCK DR BETHLEHEM PA 18020 |
| NATIONAL TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NATIONAL TRANSPORTATION CONSULTING LLC | 2090 OAKVALE CT NW KENNESAW GA 30152 |
| NATIONAL TRANSPORTATION SERVICES INC | PO BOX 1226 KENT WA 98035 |
| NATIONAL TRUCKING GROUP INC | OR QUICKPAY FUNDING LLC, PO BOX 23360 SAN DIEGO CA 92193-3360 |
| NATIONAL WIPER ALLIANCE | 875 WARREN WILSON RD. SWANNANOA NC 28778 |
| NATIONAL WRECKER INC | 295 W RD PORTSMOUTH NH 03801 |
| NATIONLINK LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |

| Claim Name | Address Information |
| --- | --- |
| NATIONLINK TRUCKING INC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480 |
| NATIONS EQUIPMENT FINANCE | 101 MERRITT SEVEN BELDEN CT 06851 |
| NATIONS EQUIPMENT FINANCE LLC | 40 DANBURY ROAD WILTON CT 06897 |
| NATIONS FUND I INC | 501 MERRITT SEVEN, 6TH FL NORWALK CT 06851 |
| NATIONS FUND I INC | 101 MERRITT SEVEN NORWALK CT 06851 |
| NATIONS FUND I LLC | 501 MERRITT SEVEN NORWALK CT 06851 |
| NATIONS LOGISTICS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| NATIONS MEDICAL | P.O. BOX 150124 ELY NV 89315 |
| NATIONSERVE | D/B/A: OVERHEAD DOOR CORPORATION PO BOX 740702 ATLANTA GA 30374 |
| NATIONSERVE | D/B/A: OVERHEAD DOOR CORPORATION C\O OVERHEAD DOOR CORPORATION P.O BOX 676576 DALLAS TX 75267 |
| NATIONWIDE CARRIER INC | 200 BROWN RD, SUITE 203 FREMONT CA 94539 |
| NATIONWIDE CARRIER LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NATIONWIDE DISPATCH INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NATIONWIDE EQUIPMENT TRANS | ATTN: LAURA HEATLTHCARE 10940 PARALLEL PKWY STE K BOX 235 KANSAS CITY KS 66109 |
| NATIONWIDE EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| NATIONWIDE FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NATIONWIDE FREIGHT LINES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NATIONWIDE FREIGHT SOLUTIONS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NATIONWIDE FREIGHT SYSTEMS INC | 1579 HIGHPOINT DR ELGIN IL 60123-9303 |
| NATIONWIDE JANITORIAL SERVICE | 3002 N HOME STREET MISHAWAKA IN 46545 |
| NATIONWIDE LIFT TRUCKS INC | 2481 PORT W BLVD. WEST PALM BEACH FL 33407 |
| NATIONWIDE LOGISTICS COMPANY | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NATIONWIDE LOGISTICS INC | 6920 S CIMARRON RD, SUITE 100 LAS VEGSA NV 89113 |
| NATIONWIDE LOGISTICS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL 1 NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE SUNSHINE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NATIONWIDE TRANS, INC. | PO BOX 2558 CHINO CA 91708-2558 |
| NATIONWIDE TRANSFER INC | 4800 N VELOCITY AVE SIOUX FALLS SD 57104 |
| NATIONWIDE TRANSPORT LTD. | PO BOX 248 STATION A BRAMPTON ON L6V 2L1 CANADA |
| NATIONWIDE TRANSPORT, L.L.C. | 12114 172ND ST CT E PUYALLUP WA 98374 |
| NATIONWIDE TRANSPORTATION & LOGISTIC INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NATIONWIDE TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NATIONWIDE TRANSPORTATION, INC. | 13100 W 118TH PLACE CEDAR LAKE IN 46303 |
| NATIONWIDE TRUCK LINE, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NATIONWIDE TRUCK REPAIR CENTER, INC. | 95 IRON MOUNTAIN RD MINE HILL NJ 07803 |
| NATIONWIDE TRUCK SERVICE CORP | PO BOX 21608 LOUISVILLE KY 40221 |
| NATIONWIDE TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| NATIONWIDE VISION LOGISTICS, LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101-1394 |
| NATIVE AMERICAN LOGISTICS | 3039 AIRPARK DR N FLINT MI 48507 |
| NATIVE INK LLC | 5524 S MINGO RD, BOX 412 TULSA OK 74146 |
| NATIVE RESERVES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NATL FIN SVCS. (0226) | ATT SEAN COLE OR PROXY DEPT NEWPORT OFFICE CTR III 499 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| NATMI LPF BLOOMINGTON LP | PO BOX 740502 LOS ANGELES CA 90074 |
| NATMI LPF BLOOMINGTON, LP | ATTN: STEVE PANOS 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| NATMI NATIONAL FX PROPERTIES LLC | 25296 NETWORK PLACE CHICAGO IL 60673 |
| NATMI NATIONAL FX PROPERTIES, LLC | ATTN: VICTOR CIRRINCIONE 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| NATMI NATIONAL TAMPA, LLC | ATTN: TOM MATHEWS 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
| --- | --- |
| NATMI NATIONAL TRUCK TERMINALS LLC | 201 W ST STE 200 ANNAPOLIS MD 21401 |
| NATMI NATIONAL TRUCK TERMINALS LLC | 25296 NETWORK PLACE CHICAGO IL 60673 |
| NATMI NATIONAL TRUCK TERMINALS, LLC | ATTN: JOHN CROSSEN 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| NATNA EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NATNA TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NATRONA COUNTY | PO BOX 2300 CASPER WY 82602 |
| NATTE, DRE | ADDRESS ON FILE |
| NATTE, DRE R | ADDRESS ON FILE |
| NATURAL PIGMENTS | ATTN: GEORGE OHANLON 291 SHELL LN WILLITS CA 95490 |
| NATURAL REFRESHMENT SERVICE | DBA MOUNTAIN VALLEY OF TEXARKANA PO BOX 3150 TEXARKANA TX 75504 |
| NATURAL STATE CARRIERS INC | 135 JOHNSTON RD SEARCY AR 72143 |
| NATURALENRICHMENTINDUSTRIESEC | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| NATURCHEM, INC. | P.O. BOX 161748 ATLANTA GA 30321 |
| NATURE SCAPE LAWN & LDSCP CARE | 370 ERIE AVENUE MORTON IL 61550 |
| NATURES FOODZ CORP | 501 SAWGRASS CORPORATE PKWY FORT LAUDERDALE FL 33325 |
| NAUGHTON, ERIC | ADDRESS ON FILE |
| NAUGHTON, PATRICK | ADDRESS ON FILE |
| NAULA, EDDIE | ADDRESS ON FILE |
| NAULLS, JAMAAL | ADDRESS ON FILE |
| NAULT, STEVEN | ADDRESS ON FILE |
| NAUMANN HOBBS MATERIAL HANDLING | PO BOX 29201 MSC-749 PHOENIX AZ 85038 |
| NAUMANN HOBBS MATERIAL HANDLING | DEPT 710007, PO BOX 514670 LOS ANGELES CA 90051 |
| NAUMANN HOBBS MATERIAL HANDLING | PO BOX 31001-3356 PASADENA CA 91110 |
| NAUMANN, BRAEDEN | ADDRESS ON FILE |
| NAUMCHIK, MICHAEL | ADDRESS ON FILE |
| NAUMENKO, SERG | ADDRESS ON FILE |
| NAUROTH, DAVE | ADDRESS ON FILE |
| NAUTA, HILARY | ADDRESS ON FILE |
| NAV CARRIER LLC | 15298 W MORELAND ST GOODYEAR AZ 85338 |
| NAV TRANS INC | 10112 GOOSE ROCK LN INDIANAPOLIS IN 46239 |
| NAV TRANSPORTATION LLC | 35 SADDLE LANE EASTON PA 18045 |
| NAV TRANSPORTATION, INC | 9711 DRIFTING OAKS CT HOUSTON TX 77095 |
| NAVA ALVAREZ, SALVADOR | ADDRESS ON FILE |
| NAVA, CANDELARIO | ADDRESS ON FILE |
| NAVARRETE, ROBERT | ADDRESS ON FILE |
| NAVARRETTE, XAVIER | ADDRESS ON FILE |
| NAVARRO JR, GREGORIO | ADDRESS ON FILE |
| NAVARRO US LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| NAVARRO, ALBERT | ADDRESS ON FILE |
| NAVARRO, BRIAN | ADDRESS ON FILE |
| NAVARRO, DAVID | ADDRESS ON FILE |
| NAVARRO, EDUARDO | ADDRESS ON FILE |
| NAVARRO, JERMAINE | ADDRESS ON FILE |
| NAVARRO, JORGE | ADDRESS ON FILE |
| NAVARRO, JUVENTINO | ADDRESS ON FILE |
| NAVARRO, LEOPOLDO | ADDRESS ON FILE |
| NAVARRO, MARC | ADDRESS ON FILE |
| NAVARRO, MARCUS | ADDRESS ON FILE |
| NAVARRO, OTONIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAVARRO, PAOLO JAMES A | ADDRESS ON FILE |
| NAVARRO, RICHARD | ADDRESS ON FILE |
| NAVARRO, VICKIE | ADDRESS ON FILE |
| NAVARRO, VINCENT | ADDRESS ON FILE |
| NAVARRO, YTIEL | ADDRESS ON FILE |
| NAVAS EXPRESS INC | 438 CITY VIEW ST ASHEBORO NC 27203 |
| NAVAS EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| NAVAS TRANSPORTATION LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| NAVAS, PHILLIP | ADDRESS ON FILE |
| NAVE, GARY | ADDRESS ON FILE |
| NAVE, LANTZ | ADDRESS ON FILE |
| NAVEA LOGISTICS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| NAVEX GLOBAL INC. | PO BOX 60941 CHARLOTTE NC 28260 |
| NAVI INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| NAVI TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| NAVIGATE EXPRESS LLC | 8242 FANNING WAY SACRAMENTO CA 95829 |
| NAVIGATION GLOBAL LLC | OR RTS FINANCIAL SERVICES INC PO BOX 840267 DALLAS TX 75284 |
| NAVIGATION LOGISTICS INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| NAVIGATOR LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NAVIGATOR SOLUTIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NAVIGATOR TRUCKING LLC | 3 BLUE SKY CT MISSOURI CITY TX 77459 |
| NAVIGATORS LOGISTICS INC | 15696 PORTERFIELD HIGHWAY ABINGDON VA 24210 |
| NAVIS | RE TRANS FREIGHT, PO BOX 9490 FALL RIVER MA 02720 |
| NAVISTAR | PRECISE FREIGHT AUDIT, PO BOX 14402 SPRINGFIELD MO 65814 |
| NAVISTAR INC | DATA2LOGISTICSLLC 6053 S FASHION SQUARE DR STE 1 SALT LAKE CITY UT 84107 |
| NAVISTAR LOGISTICS LLC | 3701 SAN MATEO BLVD. NE SUITE 103 ALBUQUERQUE NM 87110 |
| NAVISTAR USA INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| NAVIVAN CORP | 200 CROFTON RD, BLDG 10-B, SUITE 2 KENNER LA 70062 |
| NAVN TRANSPORT INC | 3276 ZACCARIA WAY STOCKTON CA 95212 |
| NAVRATIL EXCAVATING, INC | P.O. BOX 1404 MASON CITY IA 50402 |
| NAVRATIL, DAVID | ADDRESS ON FILE |
| NAVU TRANS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452 |
| NAVY EXCHANGE SERVICE COMMAND | ATTN: JON HUFF CODE D TRANS & TRAFFIC 3280 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452 |
| NAVY, GERARD | ADDRESS ON FILE |
| NAVY, JOHN | ADDRESS ON FILE |
| NAWABZ TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| NAWAZ, ALI | ADDRESS ON FILE |
| NAWROCKI, GREGG H | ADDRESS ON FILE |
| NAY, DANIEL | ADDRESS ON FILE |
| NAYLOR AUTOMOTIVE ENGINEERING CO., INC. | 4645 S KNOX AVE CHICAGO IL 60632 |
| NAYLOR, DELLA | ADDRESS ON FILE |
| NAYLOR, JARVIS | ADDRESS ON FILE |
| NAYLOR, MARQUAUIOUS | ADDRESS ON FILE |
| NAZAR GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NAZAR, ANTHONY | ADDRESS ON FILE |
| NAZARIO, RICARDO | ADDRESS ON FILE |
| NAZARUK, STEPHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAZERINO PRODUCE | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NAZINITSKY, PIERCE | ADDRESS ON FILE |
| NAZIRA CORP | 4396 DANBERRY DR NORTH OLMSTED OH 44070 |
| NAZZARO, BRIAN | ADDRESS ON FILE |
| NAZZARO, BRIAN | ADDRESS ON FILE |
| NAZZLE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NB EXPRESS LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| NB EXPRESS LLC (MC1316650) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NB INTERSTATE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NB LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NB LOGISTICS LP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NB TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NBA AUTO TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NBA TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NBA XPRESS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| NBB TRANS L L C | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NBBR TRANS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| NBCN INC. /CDS (5008) | ATT DANIEL NTAP OR PROXY MGR 1010 DE LA GAUCHETIERE OUEST STE 1925 MONTREAL QC H3B 5J2 CANADA |
| NBF | C/O ECHO GLOBAL 600 W CHICAGO AVE SUITE 725 CHICAGO IL 60654 |
| NBF | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| NBF C/O ECHO GLOBAL | 600 W CHICAGO, SUITE 725 CHICAGO IL 60654 |
| NBF C/O ECHO GLOBAL | ATTN: NATASIA FIELDS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| NBF C/O ECHO GLOBAL LOGISTICS | 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| NBF C/O ECHO GLOBAL LOGISTICS | ATTN: NATASIA FIELDS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| NBG TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NBK GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NBL | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| NBP TRANSPORTATION INC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| NBS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NBS LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NC DEPARTMENT OF REVENUE | INSURANCE PREMIUM TAX UNIT, PO BOX 25000 RALEIGH NC 27640 |
| NC DEPARTMENT OF TRANSPORTATION | 1150 FOSTER AVE. RALEIGH NC 27699 |
| NC DEPT. OF CORRECTIONS | 633 OLD LANDFIELD RD. TAYLORSVILLE NC 28681 |
| NC DEPT. OF TRANSPORTATION | C/O CMR PO BOX 60770 OKLAHOMA CITY OK 73146 |
| NC DIVISION OF MOTOR VEHICLES | VEHICLE REGISTRATION SECTION MAIL AND DISTRIBUTION UNIT RALEIGH NC 27699-3148 |
| NC DOT | 7703 DISTRICT DR CHARLOTTE NC 28213 |
| NC FILTRATION | 1 MILLER ST. BELMONT NC 28012 |
| NC FREIGHTS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NC SECRETARY OF STATE | BUSINESS REGISTRATION DIVISION PO BOX 29622 RALEIGH NC 27626 |
| NC SELF-INSURANCE SECURITY ASSOCIATION | 1620 S MKL JR AVENUE, SUITE107 SALISBURY NC 28144 |
| NC STATE LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NC TRUCKING INC | 5423 WEST LAWRENCE AVE CHICAGO IL 60630 |
| NCA TRANSPORT INC | 23394 TUMBLEWEED LN BROWNSTOWN TWP MI 48183 |
| NCA TRANSPORT LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| NCA TRANSPORT, INC | 1625 HOLLY AVE DARIEN IL 60561 |
| NCAS TRANSPORTATION CORP | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| NCCI HOLDINGS INC | 12218 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NCDENR DIV OF ENERGY MINERAL & LAND RES | ATTN: STORMWATER BILLING 1612 MAIL SREVICE CENTER RALEIGH NC 27699 |

| Claim Name | Address Information |
|---|---|
| NCDEQ | 1646 MAIL SERVICE CENTER ATTN: MARY SIDELECKI RALEIGH NC 27699 |
| NCDEQ-DIVISION OF | ENERGY MINERAL & LAND RES ATTN: STORMWATER BILLING 1612 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NCHARGE TRUCKING LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NCORE INC | 35 AMBER ROCK ST HENDERSON NV 89012 |
| NCR TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| NCS | ATTN: SARAH NEWSOME GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| NCS | GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| NCS TSS | ATTN: SARAH NEWSOME GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| ND LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NDAYIKEJE, SEBASTIAN | ADDRESS ON FILE |
| NDETI, KITETU | ADDRESS ON FILE |
| NDIAMBOUR TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| NDIAYE, ALFHA | ADDRESS ON FILE |
| NDIAYE, BABACAR | ADDRESS ON FILE |
| NDIAYE, CHEIKH | ADDRESS ON FILE |
| NDIKINTUM, CECILE | ADDRESS ON FILE |
| NDIKINTUM, CECILE | ADDRESS ON FILE |
| NDK COURIER SERVICE | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NDL TRUCKING LLC | 2930 QUEEN CITY RD STE 3 CHESAPEAKE VA 23325-4100 |
| NDONGWA TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NDTA | 50 S PICKETT ST, SUITE 220 ALEXANDRIA VA 22304 |
| NE TRANSPORTATION LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| NEAF, MIKE | ADDRESS ON FILE |
| NEAGLE, ANTHONY | ADDRESS ON FILE |
| NEAGU INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| NEAL BOYZ FAMILY TRUCKING, LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| NEAL KAHNY PLUMBING | 6070 GAINES ROAD CINCINNATI OH 45247 |
| NEAL KAHNY PLUMBING | 6201 CASTLE STONE LANE CINCINNATI OH 45247 |
| NEAL, ALLEN | ADDRESS ON FILE |
| NEAL, ANDY | ADDRESS ON FILE |
| NEAL, ARTETRIC | ADDRESS ON FILE |
| NEAL, DANIEL | ADDRESS ON FILE |
| NEAL, DAVID | ADDRESS ON FILE |
| NEAL, GREGORY | ADDRESS ON FILE |
| NEAL, JALEN | ADDRESS ON FILE |
| NEAL, JAUNE | ADDRESS ON FILE |
| NEAL, JIM | ADDRESS ON FILE |
| NEAL, KEIARABRA | ADDRESS ON FILE |
| NEAL, LISA | ADDRESS ON FILE |
| NEAL, MALIK | ADDRESS ON FILE |
| NEAL, MARCUS | ADDRESS ON FILE |
| NEAL, PAUL | ADDRESS ON FILE |
| NEAL, RANDY | ADDRESS ON FILE |
| NEAL, RONALD | ADDRESS ON FILE |
| NEAL, RUSSELL | ADDRESS ON FILE |
| NEAL, SHELDON | ADDRESS ON FILE |
| NEAL, STEVIE | ADDRESS ON FILE |
| NEAL, TANYA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEAL, TEBBIE | ADDRESS ON FILE |
| NEAL, TERRI | ADDRESS ON FILE |
| NEAL, TROY | ADDRESS ON FILE |
| NEAL, TRUITT | ADDRESS ON FILE |
| NEAL, WILLIAM | ADDRESS ON FILE |
| NEALS CARRIERS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NEALS RADIATOR SERVICE INC | 116 GRAND ISLAND BLVD TONAWANDA NY 14150 |
| NEALY, DERRICK | ADDRESS ON FILE |
| NEALY, JD | ADDRESS ON FILE |
| NEALY, JIMMIE D | ADDRESS ON FILE |
| NEAPCO | 4305 N LAMB BLVD STE 500 LAS VEGAS NV 89115 |
| NEARHOOD JR, SCOTT | ADDRESS ON FILE |
| NEARHOOD, SCOTT | ADDRESS ON FILE |
| NEARU DELIVERY LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| NEAT TRANSPORT LLC | 1333 COMO DR MATECA CA 95337 |
| NEATHERY, ANTHONY S | ADDRESS ON FILE |
| NEATHERY, ANTHONY S | ADDRESS ON FILE |
| NEBEL, JEFFREY | ADDRESS ON FILE |
| NEBEL, ZOILA | ADDRESS ON FILE |
| NEBIL EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 LINCOLN NE 68509 |
| NEBRASKA EXPRESS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NEBRASKA PUBLIC POWER DIST | 1414 15TH STREET PO BOX 499 COLUMBUS NE 68602-0499 |
| NEBRASKA SAFETY AND FIRE EQUIPMENT INC | PO BOX 1229, 111 W 6TH ST NORTH PLATTE NE 69103 |
| NEBRASKA TRUCKING ASSOCIATION | 1701 K STREET LINCOLN NE 68508 |
| NEBRASKA-IOWA INDUSTRIAL FASTENERS, INC. | PO BOX 27391 OMAHA NE 68127 |
| NEC ELECTRIC INC | 17015 S BROADWAY GARDENA CA 90248 |
| NECESSARY NEEDS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NECESSARY, JACOB | ADDRESS ON FILE |
| NECOLLINS, STEVE | ADDRESS ON FILE |
| NECOLOFF, CHRIS | ADDRESS ON FILE |
| NED PROPERTIES LLC | PO BOX 30076 SALT LAKE CITY UT 84130 |
| NED PROPERTIES, LLC | ATTN: MARK DEWALD 2200 EAST CAMELBACK ROAD SUITE 101 PHOENIX AZ 85016 |
| NEDCO SUPPLY | 4200 SPRING MOUNTAIN RD LAS VEGAS NV 89102 |
| NEDEAU, SAM | ADDRESS ON FILE |
| NEDEX EXPRESS INC | 8538 W NORTH TER NILES IL 60714 |
| NEDROW, JOSH | ADDRESS ON FILE |
| NEDWARDS, TIM | ADDRESS ON FILE |
| NEE, JAMES | ADDRESS ON FILE |
| NEEDHAM, DALE | ADDRESS ON FILE |
| NEEDHAM, IRLE | ADDRESS ON FILE |
| NEEDHAM, LINDSAY | ADDRESS ON FILE |
| NEEDHAM, REBECCA | ADDRESS ON FILE |
| NEEDHAM, STEPHANIE | ADDRESS ON FILE |
| NEEL, LEEANN | ADDRESS ON FILE |
| NEELEY, TERRY | ADDRESS ON FILE |
| NEELEY, TOM | ADDRESS ON FILE |
| NEELEYS SERVICE CENTER | 4005 E 58TH TEXARKANA AR 71854 |

| Claim Name | Address Information |
|---|---|
| NEELJALA TRANSPORT INC | 460 TOPAZ LN BARTLETT IL 60103 |
| NEELY AND SON LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| NEELY COBLE COMPANY | 15151 AL HWY 20 SW MADISON AL 35756 |
| NEELY, DAYNA | ADDRESS ON FILE |
| NEELY, JULIAN | ADDRESS ON FILE |
| NEELY, KENDEN | ADDRESS ON FILE |
| NEELY, MICHELLE R | ADDRESS ON FILE |
| NEELY, SAMUEL | ADDRESS ON FILE |
| NEELY, SHAWN | ADDRESS ON FILE |
| NEELY, TINA | ADDRESS ON FILE |
| NEELY, TODD R | ADDRESS ON FILE |
| NEELY, TOMARIA | ADDRESS ON FILE |
| NEEMAN, GARY L | ADDRESS ON FILE |
| NEEQUAYE, DAVID | ADDRESS ON FILE |
| NEER, CHRISTOPHER | ADDRESS ON FILE |
| NEES, ANDREW | ADDRESS ON FILE |
| NEESE, JEREMY | ADDRESS ON FILE |
| NEF LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NEFAN ENTERPRISES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NEFF, JOSEPH | ADDRESS ON FILE |
| NEFF, KELLY | ADDRESS ON FILE |
| NEFT, JOSH | ADDRESS ON FILE |
| NEFTIN, IGOR | ADDRESS ON FILE |
| NEGAT TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NEGATIVE FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NEGEN, ADAM | ADDRESS ON FILE |
| NEGOSHIANS TOWING SERVICE | PO BOX 424 NEWTON MA 02464 |
| NEGREROS, GALINDO | ADDRESS ON FILE |
| NEGRETE, JOSE | ADDRESS ON FILE |
| NEGRI, JEFFREY | ADDRESS ON FILE |
| NEGRIN & SON CORP | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NEGRON, JOSE | ADDRESS ON FILE |
| NEHAL TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NEHTRAC TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEIBEL, ROBERT | ADDRESS ON FILE |
| NEIDEL, JAMES | ADDRESS ON FILE |
| NEIGHBORHOOD KREW INC | 1167 UNIVERSITY DR YARDLEY PA 19067 |
| NEIGHBORS LOGISTICS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| NEIGHBORS TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NEIGHBOURS, JERRY | ADDRESS ON FILE |
| NEIKO J MOULTRIE LLC | 2827 RITZ LANE MATTHEWS NC 28105 |
| NEIL BLANKENSHIP | ADDRESS ON FILE |
| NEIL H BUTLER | ADDRESS ON FILE |
| NEIL R SMITH | ADDRESS ON FILE |
| NEIL, DARRYL W | ADDRESS ON FILE |
| NEIL, TYRON | ADDRESS ON FILE |
| NEIL, TYRON | ADDRESS ON FILE |
| NEIL, VICKY | ADDRESS ON FILE |
| NEILD, DALE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEILL, BENJAMIN | ADDRESS ON FILE |
| NEILL, JASON | ADDRESS ON FILE |
| NEILL, LESLIE | ADDRESS ON FILE |
| NEILMED | 601 AVIATION BLVD. SANTA ROSA CA 95403 |
| NEILS TRAILER REPAIR LLC | 3302 20TH ST SW LANETT AL 36863 |
| NEILSEN, SCOTT | ADDRESS ON FILE |
| NEILSON, RICHARD | ADDRESS ON FILE |
| NEILSON, THOMAS | ADDRESS ON FILE |
| NEIMAN BROTHERS COMPANY INC | ATTN: LIMARY SKWERES 3322 W NEWPORT CHICAGO IL 60618 |
| NEINO, GARY | ADDRESS ON FILE |
| NEIS, BRENDAN | ADDRESS ON FILE |
| NEISEN, CHAD | ADDRESS ON FILE |
| NEISTAT, WILLIAM | ADDRESS ON FILE |
| NEITZ, MARTIN | ADDRESS ON FILE |
| NEITZEL, TIMOTHY | ADDRESS ON FILE |
| NEJ TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NEJAME, RICHARD | ADDRESS ON FILE |
| NEKIZ LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| NEKOOSA COATED PRODUCTS | 6 INGERSOLL RD SOUTH PLAINFIELD NJ 07080 |
| NEKOOSA COATED PRODUCTS LLC | 841 MARKET ST NEKOOSA WI 54457 |
| NEKOOSA COATED PRODUCTS LLC | 1320 S BAKER AVE STE B ONTARIO CA 91761 |
| NELALEX EXPRESS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| NELAM TRANSPORT INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| NELAND, RICK | ADDRESS ON FILE |
| NELIS TRANSPORTS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NELLIS TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| NELLO, DOMINICK | ADDRESS ON FILE |
| NELLUM, GERALD | ADDRESS ON FILE |
| NELLYS EXPRESS, INC. | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| NELMS, MATTHEW | ADDRESS ON FILE |
| NELOMS, MATTHEW | ADDRESS ON FILE |
| NELOMS, NAPOLEON | ADDRESS ON FILE |
| NELSEN, ASHLEY | ADDRESS ON FILE |
| NELSON & NELSON TRANSPORT | PO BOX 111, 0 BETHLEHEM GA 30620 |
| NELSON CARLSON MECHANICAL | PO BOX 4183 ROCKFORD IL 61110 |
| NELSON DRIVING SERVICES CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NELSON E BENNETT | ADDRESS ON FILE |
| NELSON EQUIPMENT | ATTN: KURT NELSON PO BOX 18170 SHREVEPORT LA 71138 |
| NELSON FIRE PROTECTION | 10853 N. 2ND STREET ROCKFORD IL 61115 |
| NELSON FREIGHT SERVICE, INC. | PO BOX 7 PESHTIGO WI 54157 |
| NELSON FUEL INCORPORATED | 1511 S OLIVE ST SOUTH BEND IN 46619 |
| NELSON GLOBAL PRODUCTS | 1560 WILLIAMS DR STOUGHTON 53589 |
| NELSON INTERNATIONAL DIV | PO BOX 993 WILLMAR MN 56201 |
| NELSON IRRIGATION CORP | 850 AIRPORT RD WALLA WALLA WA 99362 |
| NELSON MASONRY INC | 3341 KNIGHT RD MARIETTA GA 30066 |
| NELSON TRUCK & EQUIPMENT SERVICE INC | PO BOX 296 TWO RIVERS WI 54241 |
| NELSON TRUCK & EQUIPMENT SERVICE INC | EQUIPMENT SERVICE INC., PO BOX 296 TWO RIVERS WI 54241-0296 |
| NELSON TRUCK LINES | PO BOX 53 MANITOWOC WI 54221 |
| NELSON WIRE & STEEL | 1015 NEW SALEM RD NEW SALEM PA 15468 |

| Claim Name | Address Information |
|---|---|
| NELSON WIRE & STEEL LLC | WMC HOLDINGS LP, PO BOX 74780 CHICAGO IL 60694 |
| NELSON, ANDRAE | ADDRESS ON FILE |
| NELSON, ANDREW | ADDRESS ON FILE |
| NELSON, ANTHONY | ADDRESS ON FILE |
| NELSON, BENNIE | ADDRESS ON FILE |
| NELSON, BONNIE | ADDRESS ON FILE |
| NELSON, BRIAN | ADDRESS ON FILE |
| NELSON, BRIAN | ADDRESS ON FILE |
| NELSON, BROOKS | ADDRESS ON FILE |
| NELSON, CATHERINE | ADDRESS ON FILE |
| NELSON, CHARLES | ADDRESS ON FILE |
| NELSON, CHERRY | ADDRESS ON FILE |
| NELSON, CHRISTINA S | ADDRESS ON FILE |
| NELSON, CHRISTOPHER | ADDRESS ON FILE |
| NELSON, CHRISTOPHER | ADDRESS ON FILE |
| NELSON, DANIEL | ADDRESS ON FILE |
| NELSON, DARYL | ADDRESS ON FILE |
| NELSON, DAVID | ADDRESS ON FILE |
| NELSON, DEANDRE | ADDRESS ON FILE |
| NELSON, DEREK | ADDRESS ON FILE |
| NELSON, DONALD | ADDRESS ON FILE |
| NELSON, DOUGLAS | ADDRESS ON FILE |
| NELSON, EDWARD | ADDRESS ON FILE |
| NELSON, ERIC | ADDRESS ON FILE |
| NELSON, ERIC K | ADDRESS ON FILE |
| NELSON, GABRIEL | ADDRESS ON FILE |
| NELSON, GEORGE | ADDRESS ON FILE |
| NELSON, GIAA MAYET | ADDRESS ON FILE |
| NELSON, GILBERT | ADDRESS ON FILE |
| NELSON, HARRY | ADDRESS ON FILE |
| NELSON, JACOB | ADDRESS ON FILE |
| NELSON, JACOB | ADDRESS ON FILE |
| NELSON, JAMES | ADDRESS ON FILE |
| NELSON, JAMES | ADDRESS ON FILE |
| NELSON, JASON | ADDRESS ON FILE |
| NELSON, JEFF | ADDRESS ON FILE |
| NELSON, JONATHAN | ADDRESS ON FILE |
| NELSON, JORDAN | ADDRESS ON FILE |
| NELSON, JOSEPH T | ADDRESS ON FILE |
| NELSON, JULIE | ADDRESS ON FILE |
| NELSON, JULIE | ADDRESS ON FILE |
| NELSON, KELSEY | ADDRESS ON FILE |
| NELSON, KENNETH | ADDRESS ON FILE |
| NELSON, KENNY | ADDRESS ON FILE |
| NELSON, KERRY | ADDRESS ON FILE |
| NELSON, KESLEE | ADDRESS ON FILE |
| NELSON, KEVIN | ADDRESS ON FILE |
| NELSON, KHALEB | ADDRESS ON FILE |
| NELSON, KHALEB | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NELSON, KYLE | ADDRESS ON FILE |
| NELSON, LARRY | ADDRESS ON FILE |
| NELSON, LORI | ADDRESS ON FILE |
| NELSON, MARK | ADDRESS ON FILE |
| NELSON, MARKESE | ADDRESS ON FILE |
| NELSON, MATTHEW | ADDRESS ON FILE |
| NELSON, MEGAN | ADDRESS ON FILE |
| NELSON, MICHAEL | ADDRESS ON FILE |
| NELSON, MICHAEL | ADDRESS ON FILE |
| NELSON, MYRON | ADDRESS ON FILE |
| NELSON, OLIVIA | ADDRESS ON FILE |
| NELSON, OMER | ADDRESS ON FILE |
| NELSON, PAYTON | ADDRESS ON FILE |
| NELSON, PETER | ADDRESS ON FILE |
| NELSON, RANDOLPH | ADDRESS ON FILE |
| NELSON, RAYMOND | ADDRESS ON FILE |
| NELSON, REAGAN | ADDRESS ON FILE |
| NELSON, RICHARD | ADDRESS ON FILE |
| NELSON, RICKEY R | ADDRESS ON FILE |
| NELSON, RICKY | ADDRESS ON FILE |
| NELSON, RILEY | ADDRESS ON FILE |
| NELSON, ROBERT | ADDRESS ON FILE |
| NELSON, ROBINSON | ADDRESS ON FILE |
| NELSON, ROD | ADDRESS ON FILE |
| NELSON, RODRIQUS | ADDRESS ON FILE |
| NELSON, RON | ADDRESS ON FILE |
| NELSON, SAMANTHA | ADDRESS ON FILE |
| NELSON, SHON | ADDRESS ON FILE |
| NELSON, STANLEY | ADDRESS ON FILE |
| NELSON, STEPHANIE | ADDRESS ON FILE |
| NELSON, STEVAN | ADDRESS ON FILE |
| NELSON, STEVE | ADDRESS ON FILE |
| NELSON, SYLVESTER | ADDRESS ON FILE |
| NELSON, THERENS | ADDRESS ON FILE |
| NELSON, THOMAS | ADDRESS ON FILE |
| NELSON, TODD | ADDRESS ON FILE |
| NELSON, TRAVIS | ADDRESS ON FILE |
| NELSON, VINCE | ADDRESS ON FILE |
| NELSON, WILLIAM | ADDRESS ON FILE |
| NELSON, WILLIAM | ADDRESS ON FILE |
| NELSON, ZACHARY | ADDRESS ON FILE |
| NELTAJOE TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NELTRUCKER TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEMBHARD, WINSOR | ADDRESS ON FILE |
| NEMEC, STEPHEN | ADDRESS ON FILE |
| NEMETH, DAVID | ADDRESS ON FILE |
| NEMETHY, LEE | ADDRESS ON FILE |
| NEMEX TRUCKING INC | 2401 W 15TH ST CHESTER PA 19013 |
| NEMI, LISA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEMO EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| NEMO TILE | ATTN: KEITH FECHTIG 11540 DUNKIRK ST ST ALBANS NY 11412 |
| NENEDJIAN, MICHELLE | ADDRESS ON FILE |
| NENIC LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NENTWIG, PAIGE | ADDRESS ON FILE |
| NENUCO TRANSPORT INC | 871 UPPPER BRANDON DR AURORA IL 60506 |
| NEOGEN CORP | 1355 PAULSON RD TURLOCK CA 95380 |
| NEON CAPITAL LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NEON FREIGHT INC | 106 HIGHLAND CREEK RD WINNIPEG MB R3Y 0K4 CANADA |
| NEOPOST, INC | DEPT 3689, PO BOX 123689 DALLAS TX 75312 |
| NEP TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| NEPTUNE SERVICES LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| NEPTUNES HARVEST | ATTN: MAIA MCKINNEY 28 KONDELIN RD GLOUCESTER MA 01930 |
| NEREO CALDERON | ADDRESS ON FILE |
| NERI LOGISTICS | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| NERI, TOM | ADDRESS ON FILE |
| NERKOS EXPRESS TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| NERONSKY, GERALD L | ADDRESS ON FILE |
| NES EXPRESS LLC (GLENDALE, AZ) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NES INC | 620 COOLIDGE DR STE 100 FOLSOM CA 95630 |
| NES TRANSPORT INC | 628 STANSBERRY COVE LEXINGTON KY 40509 |
| NES TRUCKING, LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NESBITT 1 TRUCKING, LLC | PO BOX 67 UNION POINT GA 30669 |
| NESBITT LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NESBITT, DAVID | ADDRESS ON FILE |
| NESBITT, DIJONNA | ADDRESS ON FILE |
| NESBITT, STEPHON | ADDRESS ON FILE |
| NESCI TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| NESCO RESOURCE | PO BOX 901372 CLEVELAND OH 44190 |
| NESMITH, DARLEEN | ADDRESS ON FILE |
| NESMITH, JOHN | ADDRESS ON FILE |
| NESMITH, RAY | ADDRESS ON FILE |
| NESSEL, PATRICK | ADDRESS ON FILE |
| NESSI, GUSTAVO | ADDRESS ON FILE |
| NESSUM LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| NEST GROUP LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| NESTA INTERNATIONAL LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| NESTICO, JASON | ADDRESS ON FILE |
| NESTOR A GAIBOR | ADDRESS ON FILE |
| NESTOR, KEVIN | ADDRESS ON FILE |
| NET DIRECT | 217 N SEMINARY ST FLORENCE AL 35630 |
| NET DIRECT MERCHANTS | ATTN: ACCOUNTS PAYABLE 217 N SEMINARY ST STE FLORENCE AL 35630 |
| NET DIRECT MERCHANTS | ATTN: KAREN JONES 217 N SEMINARY ST STE 200 FLORENCE AL 35630 |
| NET EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NET FREIGHT SYSTEM INC | 7650 BATH ROAD MISSISSAUGA ON L4T 1L2 CANADA |
| NET LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NETBASE SOLUTIONS INC | DEPT LA 24577 PASADENA CA 91185 |
| NETFLIX INC | 48119 WARM SPRINGS BLV D WARM SPRINGS CA 94539 |

| Claim Name | Address Information |
|---|---|
| NETH, JACOB | ADDRESS ON FILE |
| NETHERTON, DEVON | ADDRESS ON FILE |
| NETHERTON, NATHANIEL | ADDRESS ON FILE |
| NETHERTONS TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| NETPARCEL INC | 9131 KEELE ST UNIT A4 CONCORD ON L4K 0G7 CANADA |
| NETRALITY DATA CENTERS | 401 N. BROAD ST. (SUITE 210F) PHILADELPHIA PA 19108 |
| NETTLES, DEANNA | ADDRESS ON FILE |
| NETTLES, JERELL | ADDRESS ON FILE |
| NETTLES, ROBERT | ADDRESS ON FILE |
| NETWORK CRAZE TECHNOLOGIES, INC | PO BOX 536538 PITTSBURGH PA 15253 |
| NETWORK ENVIRONMENTAL SYSTEMS, INC | 1141 SIBLEY ST FOLSOM CA 95630 |
| NETWORK LINE LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NETWORK TRANS LLC | OR LOOKOUT CAPITAL LLC, PO BOX 161124 ATLANTA GA 30321-1124 |
| NETWORK TRANSPORTATION LLC | PO BOX 5091 GOODYEAR AZ 85338 |
| NETWORK XPRESS, INC. | P O BOX 551 LEBANON TN 37088 |
| NETZEL, MARCUS | ADDRESS ON FILE |
| NEUBAUER FABRICATIONS INC. | N112 W19401 MEQUON ROAD GERMANTOWN WI 53022 |
| NEUBECKER, SCOTT | ADDRESS ON FILE |
| NEUFELD, ELI | ADDRESS ON FILE |
| NEUFELD, JACK | ADDRESS ON FILE |
| NEUFELD, JAMES | ADDRESS ON FILE |
| NEUMAN, DONALD | ADDRESS ON FILE |
| NEUMANN AGRIPRISES, INC. | P.O. BOX 456 DENMARK WI 54208 |
| NEUMANN, CHRISTOPHER | ADDRESS ON FILE |
| NEUMANN, GEORGE | ADDRESS ON FILE |
| NEUMAYER EQUIPMENT COMPANY | 5060 ARSENAL STREET SAINT LOUIS MO 63139 |
| NEUTZMAN, RAYMOND | ADDRESS ON FILE |
| NEUWIRTH, LAWRENCE | ADDRESS ON FILE |
| NEVA LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NEVADA DEPARTMENT OF MOTOR VEHICLES | COMPLIANCE ENFORCEMENT DIVISION 305 GALLETI WAY RENO NV 89512 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 51107 LOS ANGELES CA 90051 |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 7165 SAN FRANCISCO CA 94120 |
| NEVADA DIVISION OF ENVIRON PROTECTION | BUREAU OF WATER POLLUTION CONT 901 S STEWART ST STE 4001 CARSON CITY NV 89701 |
| NEVADA DIVISION OF ENVIRONMENTAL PROTECT | BUREAU OF WATER POLLUTION 901 S STEWART ST STE 4001 CARSON CITY NV 89701 |
| NEVADA DIVISION OF INSURANCE | 1818 E COLLEGE PKWY STE 103 CARSON CITY NV 89706 |
| NEVADA HEALTH CENTERS, INC. | PO BOX 21226 CARSON CITY NV 89721 |
| NEVADA HIGHWAY PATROL | HAZMAT REGISTRATION & PERMIT SECTION 555 WRIGHT WAY CARSON CITY NV 89711 |
| NEVADA OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION 555 E WASHINGTON AVE STE 4200 LAS VEGAS NV 89101 |
| NEVADA TRUCKING ASSOCIATION | 8745 TECHNOLOGY WAY STE E RENO NV 89521 |
| NEVAREZ, JOHN | ADDRESS ON FILE |
| NEVAREZ, JOSE | ADDRESS ON FILE |
| NEVAREZ, JOSE | ADDRESS ON FILE |
| NEVCO MECHANICAL LLC | 102 CHESTNUT ST LITITZ PA 17543 |
| NEVE, JIMMY | ADDRESS ON FILE |
| NEVELS LOGISTICS CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEVELS, CHARLES | ADDRESS ON FILE |
| NEVELS, TIMOTHY P | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEVEN BOCA | ADDRESS ON FILE |
| NEVER LATE FREIGHT LLC | C/O C/O THE EXPO GROUP NEUROSCIENCE 801 MOUNT VERNON PLACE. NW WASHINGTON DC 20001 |
| NEVER LATE FREIGHT LLC | 9702 PEACE SPRINGS RIDGE LAUREL MD 20723 |
| NEVERS, CODY | ADDRESS ON FILE |
| NEVES, BRENT | ADDRESS ON FILE |
| NEVILLE TOWNSHIP | NEVILLE TOWNSHIP MUNICIPAL BUILDING 5050 GRAND AVENUE NEVILLE ISLAND PA 15225 |
| NEVILLE TOWNSHIP | 5050 GRAND AVE PITTSBURGH PA 15225 |
| NEVILLE TOWNSHIP | JORDAN TAX SERVICE INC., 102 RAHWAY ROAD MCMURRAY PA 15317 |
| NEVILLE, BRENDAN | ADDRESS ON FILE |
| NEVILLE, JEFFREY | ADDRESS ON FILE |
| NEVILLE, NIKOLAS | ADDRESS ON FILE |
| NEVILLE, PERRY | ADDRESS ON FILE |
| NEVILLE, THOMAS S | ADDRESS ON FILE |
| NEVILLE, THOMAS S | ADDRESS ON FILE |
| NEVILLS, TIFFANY | ADDRESS ON FILE |
| NEVINS, CURTIS | ADDRESS ON FILE |
| NEVINS, RICKY | ADDRESS ON FILE |
| NEVINS, THOMAS | ADDRESS ON FILE |
| NEVINSKI LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| NEVIS TRANSPORT | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NEVIS TRANSPORT | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| NEW AGE MOVING CO | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| NEW AGE PRIDE, LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| NEW AGE TRANSPORT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| NEW ALLIANCE INSURANCE AGENCY INC | PO BOX 195555 SAN JUAN PR 00919 |
| NEW B TRUCKING INC | 6101 REDLANDS LN FONTANA CA 92336 |
| NEW BEDFORD MITSUBISHI | 547 BELLEVILLE AVE NEW BEDFORD MA 02746 |
| NEW BEDFORD WELDING SUPPLY INC. | PO BOX 951 NEW BEDFORD MA 02741 |
| NEW BEGINNINGS TRANSPORTATION INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NEW BEST TRANSPORT LLC | 1512 49TH STREET NE AUBURN WA 98002 |
| NEW BORN LOGISTICS INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| NEW CASTLE COUNTY | 87 READ'S WAY NEW CASTLE DE 19720 |
| NEW CASTLE COUNTY | PO BOX 15358 WILMINGTON DE 19886 |
| NEW CASTLE COUNTY | 1002400002, PO BOX 15359 WILMINGTON DE 19886 |
| NEW CENTURY PROJECT MGMT SOLUTIONS, INC. | OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| NEW CENTURY TRANSPORT LLC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| NEW CENTURY TRANSPORT LLC | 250 H STREET 311 BLAINE WA 98230 |
| NEW CONCEPT TRANSIT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NEW DAY LOGISTICS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEW DAY TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| NEW DELTA INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NEW DESERT XPRESS INC | PO BOX 720139 PHELAN CA 92371 |
| NEW DIAMOND TRANSPORTATION INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| NEW EAGLE TRANSPORT | 1432 30 STREET NW EDMONTON AB T6T 1A8 CANADA |
| NEW ENGLAND DUCT CLEANING | 165 GARDENS DRIVE SPRINGFIELD MA 01119 |
| NEW ENGLAND KENWORTH | P.O. BOX 2700 CONCORD NH 03302 |
| NEW ENGLAND LIFT TRUCK CORPORATION | 131 COMSTOCK PARKWAY CRANSTON RI 02921 |

| Claim Name | Address Information |
|---|---|
| NEW ENGLAND TEAMSTERS & TRUCKING | INDUSTRY PENSION PLAN, 1 WALL STREET 4TH FLOOR BURLINGTON MA 01803 |
| NEW ENGLAND TEAMSTERS PENSION FUND | 1 WALL ST BURLINGTON MA 01803 |
| NEW ENGLAND TECH AIR | ATTN: GARRETT DUFFY 16 MANSON LIBBY ROAD SCARBOROUGH ME 04074 |
| NEW ENGLAND TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NEW ENGLAND TRUCK CENTER | 156 EPPING RD EXETER NH 03833 |
| NEW ENGLAND TRUCK MAINT & REPR | PO BOX 16610 HOOKSETT NH 03106 |
| NEW ENGLAND UNIFORM | 355 UNION ST WEST SPRINGFIELD MA 01089 |
| NEW ENTERPRISE STONE & LIME CO INC | PO BOX 645211 PITTSBURGH PA 15264 |
| NEW ENTERPRISE STONE& LIME CO., INC. | 400 NORTH ST., FIFTH FLOOR HARRISBURG PA 17120 |
| NEW ENTERPRISE STONE& LIME COMPANY, INC | 3912 BRUMBAUGH ROAD NEW ENTERPRIAW PA 16664 |
| NEW ERA TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| NEW EVOLUTION LOGISTICS LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| NEW FATEH TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| NEW FATEH TRANSPORT INC | 5293 W RICHART AVE FRESNO CA 93722 |
| NEW GENERATION CARRIERS, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NEW GENERATION LANDSCAPING AND LAWN LLC | 18273 MUNICH PONDS DR SOUTH BEND IN 46637 |
| NEW GENERATION RECYCLING LLC | 1900 NORTH AUSTIN, BOX 113 CHICAGO IL 60639 |
| NEW GENERATION TRUCK INC. | 3941 PARK DRIVE STE 20-537 EL DORADO HILLS CA 95762 |
| NEW GENFLO INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| NEW GOOD WILL TRANSPORTATION | 63 EVANSGLEN CIRCLE NW CALGARY AB T3P 0W7 CANADA |
| NEW GROUND TRUCKING LLC | OR PDM FINANCIAL, L.L.C. P.O.BOX 3336 DES MOINES IA 50316 |
| NEW HAMPSHIRE DEPT OF STATE CORP DIV | NEW HAMPSHIRE BUSINESS LICENSE 107 N MAIN ST ROOM 204 CONCORD NH 03301 |
| NEW HAMPSHIRE MOTOR TRANSPORT ASSOC | PO BOX 3898 CONCORD NH 03302 |
| NEW HANOVER COUNTY TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258 |
| NEW HARRISBURG TRUCK BODY COMPANY | 408 SHEELY LN MECHANICSBURG PA 17050 |
| NEW HAVEN UTILITIES | P.O. BOX 570 NEW HAVEN IN 46774 |
| NEW HEAVENS LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NEW HIGHWAY STAR LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NEW HORIZON INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEW HORIZON TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NEW IDEAS LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEW JACK TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| NEW JERSEY – NEW YORK JAC | PO BOX 388 HUNTLEY IL 60142 |
| NEW JERSEY AMERICAN WATER | 1 WATER STREET CAMDEN NJ 08102 |
| NEW JERSEY DEPARTMENT OF TAXATION | PO BOX 816 TRENTON NJ 08625 |
| NEW JERSEY DEPARTMENT OF TREASURY | STATE OF NJ UNCLAIMED PROPERY ADMIN 50 WEST STATE ST 6TH FL TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF REVENUE | PO BOX 308 TRENTON NJ 08646 |
| NEW JERSEY DOOR WORKS, INC. | 689 RAMSEY AVE HILLSIDE NJ 07205 |
| NEW JERSEY SELF INSURERS GUARANTY ASSOC | 107 TINDALL ROAD SUITE 6 MIDDLETOWN NJ 07748 |
| NEW JERSEY TURNPIKEAUTHORITY | 1 TURNPIKE PLAZA – PO BOX 5042 WOODBRIDGE NJ 07095 |
| NEW LEGACY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NEW LEVEL TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NEW LIFE CARRIERS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| NEW LIFE TRANSPORTATION LLC (MC1129765) | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NEW LINE CARRIERS INC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| NEW LINE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NEW LINE EXPRESS, INC | OR NATIONWIDE TRANSPORT FINANCE P.O. BOX 81860 LAS VEGAS NV 89180-1860 |
| NEW LINE GROUP INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NEW LINE TRANSPORT | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 |

| Claim Name | Address Information |
|---|---|
| NEW LINE TRANSPORT | CANADA |
| NEW LOOK POWERWASHING | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NEW MAJHA TRANSPORT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NEW MALWA EXPRESS INC | 28666 HILDEBRANDT ST ROMULUS MI 48174 |
| NEW MALWA TRANSPORT INC | 5590 W OLIVE AVE FRESNO CA 93722 |
| NEW MEXICO DEPARTMENT OF TAX & REVENUE | PO BOX 25123 SANTA FE NM 87504 |
| NEW MEXICO DEPARTMENT OF TAX & REVENUE | PO BOX 630 SANTA FE NM 87504 |
| NEW MEXICO DEPARTMENT OF TAX & REVENUE | UNCLAIMED PROPERTY OFFICE 1200 S SAINT FRANCIS DR SANTA FE NM 87505 |
| NEW MEXICO DEPT OF TAXATION AND REVENUE | PO BOX 25128 SANTA FE NM 87504 |
| NEW MEXICO ENVIRONMENT | DEPT PETROLEUM TANK BUREAU 2905 RODEO PARK EAST BLD 1 ATTN: PREVENTION INSPECTION PROGRAM SANTA FE NM 87505 |
| NEW MEXICO GAS CO | P.O. BOX 27885 ALBUQUERQUE NM 87125-7885 |
| NEW MEXICO TRUCKING ASSOCIATION INC | 4700 LINCOLN NE ALBUQUERQUE NM 87109 |
| NEW MEXICO TRUCKING ASSOCIATION INC | 4809 JEFFERSON NE ALBUQUERQUE NM 87109 |
| NEW PENN MOTOR EXPRESS, INC | PIER ACCOUNT, 36 HACKENSACK AVE S KEARNY NJ 07032 |
| NEW PENN MOTOR EXPRESS, INC | 24801 NETWORK PLACE CHICAGO IL 60673 |
| NEW PIG | 1 PORK AVE TIPTON PA 16684 |
| NEW PIG CORP | ONE PORK AVE TIPTON PA 16684 |
| NEW PIG CORPORATION | ATTN MICHAEL MATOSZIUK, 3 PORK AVE TIPTON PA 16684 |
| NEW PIG CORPORATION | ONE PARK AVE, PO BOX 304 TIPTON PA 16684 |
| NEW POWER TRUCKING INC | 20218 EDGEMONT PLACE WALNUT CA 91789 |
| NEW PROSPECT TRANSPORT LLC | 241 CARMEN LN INMAN SC 29349 |
| NEW RAM EXPRESS LLC | OR ENGAGED FINANCIAL, PO BOX 775553 CHICAGO IL 60677 |
| NEW RESTORATION & RECOVERY SERVICES LLC | PO BOX 670612 DALLAS TX 75267 |
| NEW RIVER LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NEW ROADS NATIONAL LEASING | ATTN: IAN ROY 18100 YONGE STREET NEWMARKET ON L3Y 8V1 CANADA |
| NEW ROADS NATIONAL LEASING | C/O MONARCH LEGAL SERVICES ATTN: FARNAZ AZIZA, B.A. 95 MURAL STREET RICHMOND HILL ON L4B 3G2 CANADA |
| NEW SERVICE TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEW SOUND TRANSPORT INC | 214 W DEVON AVE ROSELLE IL 60172 |
| NEW STAR EXPEDITING SERVICES LLC | PO BOX 374 WEST POINT GA 31833 |
| NEW STATE LINE LOGISTICS INC | 1937 ANTHONY DR YUBA CITY CA 95993 |
| NEW STREAM INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| NEW SUNRISE MOVERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEW SUNSHINE TRANSPORTATION, INC. | OR CRESTMARK, PO BOX 682348 FRANKLIN TN 37068-2348 |
| NEW SYSTEM TRANSPORT LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| NEW TRANS LOGISTIC INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NEW TRANSPORTATION GROUP LLC | 35126 B JANESVILLE RD MUKWONAGO WI 53149 |
| NEW TRANZ INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NEW TREND SERVICES | PO BOX 1853 CARLIN NV 89822 |
| NEW ULM TRUCK & TRAILER | PO BOX 804 NEW ULM MN 56073 |
| NEW VALLEY TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NEW VISION LOGISTICS, LLC | OR SAFINANCIAL GROUP INC, P.O. BOX 195 GRANGER IN 46530 |
| NEW WAVE LOGISTICS & TRANSPORTS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| NEW WAVE LOGISTICS & TRANSPORTS INC | 636 VISTA DR GROVETOWN GA 30813 |
| NEW WAVE LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| NEW WAVE TRANSPORT, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NEW WAY EXPRESS INC | 309 E RAND RD STE 178 ARLINGTON HEIGHTS IL 60004 |
| NEW WAY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
| --- | --- |
| NEW WAY TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| NEW WAYS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75264-0267 |
| NEW WEST FREIGHTLINER INC | 5925 79TH AVE. S.E. CALGARY AB T2C 5K3 CANADA |
| NEW WORLD TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEW YORK BOILER CO | C/O NEXTERUS, 802 FAR HILLS DR NEW FREEDOM PA 17349 |
| NEW YORK CITY DEPARTMENT OF FINANCE | PO BOX 5040 KINGSTON NY 12402 |
| NEW YORK COMMISSIONER OF TAX & FINANCE | NYS HIGHWAY USE TAX RPC-HUT ALBANY NY 12212-5166 |
| NEW YORK STATE CORPORATION TAX | PO BOX 22109 ALBANY NY 12201 |
| NEW YORK STATE CORPORATION TAX | NYS ESTIMATED CORPORATION TAX PO BOX 15180 ALBANY NY 12212 |
| NEW YORK STATE CORPORATION TAX | NYS ESTIMATED CORPORATION TAX PO BOX 4136 BINGHAMTON NY 13902 |
| NEW YORK STATE DEPTOF TRANSPORTATION | 100 SENECA ST BUFFALO NY 14203 |
| NEW YORK STATE ELEC & GAS CORP | 18 LINK DRIVE BINGHAMTON NY 13904 |
| NEW YORK STATE FENCE, INC. | 858 MANITOU RD HILTON NY 14468 |
| NEW YORK STATE JOINT AREA COMMITTEE | PO BOX 388 HUNTLEY IL 60142 |
| NEW YORK STATE SALES TAX | PO BOX 15174 ALBANY NY 12212 |
| NEW YORK STATE TAX COMMISSION | PO BOX 15166 ALBANY NY 12212 |
| NEW YORK STATE TEAMSTERS | HEALTH HOSPITAL, PO BOX 4928 SYRACUSE NY 13221 |
| NEW YORK STATE TEAMSTERS | PENSION & RETIREMENT, PO BOX 4928 SYRACUSE NY 13221 |
| NEW YORK STATE TEAMSTERS (LOCAL 445) | 99 M STREET, S.E. SUITE 600 WASHINGTON, DC 20003-3799 |
| NEW YORK STATE TEAMSTERS CONFERENCE | PENSION AND RETIREMENT FUND 151 NORTHERN CONCOURSE SYRACUSE NY 13212-4047 |
| NEW YORK STATE TEAMSTERS COUNCILHEALTH | & HOSPITAL FUND 151 NORTHERN CONCOURSE SYRACUSE NY 13212-4047 |
| NEW YORK STATE THRUWAY AUTHORITY | PO BOX 189 ALBANY NY 12201-0189 |
| NEW YORK STATE THRUWAY AUTHORITY | C/O ATTORNEY GENERAL CIVIL RECOVERIES BUREAU THE CAPITOL, ATTN: DOMENCO PIRROTTA ALBANY NY 12224 |
| NEW YORK STATE WELFARE FUND | PO BOX 4928 SYRACUSE NY 13221 |
| NEW YORK TRUCK PARTS | 12 OGORMAN RD WURTSBORO NY 12790 |
| NEW YORK WORKERS COMPENSATION BOARD | FINANCE OFFICE ASSESSMENT UNIT 328 STATE ST RM 331 SCHENECTADY NY 12305 |
| NEWAGE PRODUCTS INC | 1190 CALEDONIA RD TORONTO ON M6A 2W5 CANADA |
| NEWBAUER, DONALD | ADDRESS ON FILE |
| NEWBERG, JOHAN | ADDRESS ON FILE |
| NEWBERN, MICHAEL | ADDRESS ON FILE |
| NEWBERRY INC | 2703 CRAMER LN KEOKUK IA 52632 |
| NEWBERRY, JEFFREY | ADDRESS ON FILE |
| NEWBILL, RICHARD | ADDRESS ON FILE |
| NEWBOLD, KEVIN | ADDRESS ON FILE |
| NEWBOLD, MIKAL | ADDRESS ON FILE |
| NEWBURGH, TODD | ADDRESS ON FILE |
| NEWBY, JAMES | ADDRESS ON FILE |
| NEWBY, MATT | ADDRESS ON FILE |
| NEWCOMB, JEFFREY | ADDRESS ON FILE |
| NEWCOMB, MURRAY | ADDRESS ON FILE |
| NEWCOME, JOHN | ADDRESS ON FILE |
| NEWCOMER, DANIEL | ADDRESS ON FILE |
| NEWELL BRANDS | ATTN: RHONDA MCGWIER RYDER 13599 PARK VISTA BLVD 38 FORT WORTH TX 76177 |
| NEWELL BRANDS | ATTN: RHONDA MCGWIER RYDER 13599 PARK VISTA BLVD FT WORTH TX 76177 |
| NEWELL BRANDS | RYDER 13599 PARK VISTA BLVD 38 FORT WORTH TX 76177 |
| NEWELL BRANDS DISTRIBUTION LLC | 3124 VALLEY AVE WINCHESTER VA 22601 |
| NEWELL RUBBERMAID | CONDATA GLOBAL, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| NEWELL RUBBERMAID FREIGHT - HC | PO BOX 774 FREEPORT IL 61032 |

| Claim Name | Address Information |
| --- | --- |
| NEWELL RUBBERMAID FREIGHT -EDI | ATTN: FREIGHT PAYMENT 29 E STEPHENSON ST FREEPORT IL 61032 |
| NEWELL RUBBERMAID FRT PYMT R | ATTN: FREIGHT PAYMENT 29 E STEPHENSON ST FREEPORT IL 61032 |
| NEWELL, DAVID | ADDRESS ON FILE |
| NEWELL, DELVIN | ADDRESS ON FILE |
| NEWELL, DONNIE | ADDRESS ON FILE |
| NEWELL, HAP | ADDRESS ON FILE |
| NEWELL, JOHN | ADDRESS ON FILE |
| NEWELL, KATHLEEN | ADDRESS ON FILE |
| NEWELL, KELLY | ADDRESS ON FILE |
| NEWELL, MATTHEW | ADDRESS ON FILE |
| NEWELL, MEGAN | ADDRESS ON FILE |
| NEWELL, MICHAEL | ADDRESS ON FILE |
| NEWENHAM, BENJAMIN | ADDRESS ON FILE |
| NEWGEN TRANSIT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NEWKIRK ELECTRIC ASSOCIATES INC | 1875 ROBERTS ST MUSKEGON MI 49442 |
| NEWKIRK LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NEWLAND, GREGORY | ADDRESS ON FILE |
| NEWLAND, JAMNES | ADDRESS ON FILE |
| NEWLINE SUPER EXPRESS INC | PO BOX 1205 GUASTI CA 91743 |
| NEWLINE TRANSPORT INC | 4460 W SHAW AVE STE 234 FRESNO CA 93722 |
| NEWLY WEDS FOODS | 2323 VICTORY AVE, STE 1600 DALLAS TX 75219 |
| NEWLY WEDS FOODS INC. | ATTN: MICHAEL GALLAGHER 70-80 GROVE STREET WATERTOWN MA 02472-2829 |
| NEWLY WEDS FOODS, INC. | ATTN DAVID BAUTZ, 4140 WEST FULLERTON CHICAGO IL 60639 |
| NEWMAN LOGISTICS LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| NEWMAN, CHARLES | ADDRESS ON FILE |
| NEWMAN, CHARLES | ADDRESS ON FILE |
| NEWMAN, CHARLES | ADDRESS ON FILE |
| NEWMAN, CLAYTON | ADDRESS ON FILE |
| NEWMAN, DAVID | ADDRESS ON FILE |
| NEWMAN, DERON | ADDRESS ON FILE |
| NEWMAN, ERNEST | ADDRESS ON FILE |
| NEWMAN, JOSHUA | ADDRESS ON FILE |
| NEWMAN, MARCUS | ADDRESS ON FILE |
| NEWMAN, MARK L | ADDRESS ON FILE |
| NEWMAN, MICHAEL | ADDRESS ON FILE |
| NEWMAN, PAUL | ADDRESS ON FILE |
| NEWMAN, RICCARDO | ADDRESS ON FILE |
| NEWMAN, RODGER | ADDRESS ON FILE |
| NEWMAN, SARAH | ADDRESS ON FILE |
| NEWMAN, STEPHEN | ADDRESS ON FILE |
| NEWMANS COAST TO COAST LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NEWMANS PLUMBING SERVICE & REPAIR LLC | 2140 COLORADO AVE PORTSMOUTH VA 23701 |
| NEWMI LOGISTICS LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| NEWNESS LOGISTICS LLC | 9830 LIBERTY ROAD RANDALLSTOWN MD 21133 |
| NEWPORT TRANSPORTATION INC | 5353 RURAL RIDGE CIR ANAHEIM CA 92807 |
| NEWPORT, MICHAEL | ADDRESS ON FILE |
| NEWPORT, MICHAEL E | ADDRESS ON FILE |
| NEWSOM CORTER, JAKOB | ADDRESS ON FILE |
| NEWSOM, WAYNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NEWSOME EXPRESS TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| NEWSOME, ROGER | ADDRESS ON FILE |
| NEWSOME, RYAN | ADDRESS ON FILE |
| NEWSOME, TINA | ADDRESS ON FILE |
| NEWSON TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEWSTAR COMMERCIAL LEASE FUNDING I LLC | 500 BOYLSTON ST BOSTON MA 02116 |
| NEWSTAR EQUIPMENT FINANCE I LLC | 500 BOYLSTON ST, STE 1200 BOSTON MA 02116 |
| NEWSWANGER LAWN EQUIPMENT CO. | 370 SUEDBERG RD. PINE GROVE PA 17963 |
| NEWTON COMPLETE LAWN CARE | PO BOX 135 SIKESTON MO 63801 |
| NEWTON COUNTY CIRCUIT COURT | 123 EAST MAIN NEOSHO MO 64850 |
| NEWTON SELF STORAGE | 7268 132 ST SURREY BC V3W 4M4 CANADA |
| NEWTON, CHRIS | ADDRESS ON FILE |
| NEWTON, DOUGLAS | ADDRESS ON FILE |
| NEWTON, GAVIN | ADDRESS ON FILE |
| NEWTON, GLENN | ADDRESS ON FILE |
| NEWTON, HENERY | ADDRESS ON FILE |
| NEWTON, JESSE | ADDRESS ON FILE |
| NEWTON, JESSE | ADDRESS ON FILE |
| NEWTON, KELVIN | ADDRESS ON FILE |
| NEWTON, LEE | ADDRESS ON FILE |
| NEWTON, MATTHEW | ADDRESS ON FILE |
| NEWTON, RICHARD | ADDRESS ON FILE |
| NEWTON, RICHARD | ADDRESS ON FILE |
| NEWTON, ROBERT | ADDRESS ON FILE |
| NEWTOWN CREEK GROUP | ATTN: GENERAL COUNSEL 520 KINGSLAND AVE BROOKLYN NY 11222 |
| NEWVIZION GLOBAL LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEX GENERATION LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NEXAIR, LLC | PO BOX 125 MEMPHIS TN 38101 |
| NEXCOM ACCTS REC OFFICE | ATTN: GUINEVERE PANTIG PO BOX 368150 SAN DIEGO CA 92136 |
| NEXGEN TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| NEXGISTICS WEST LLC | 425 CAYUGA RD STE 200 BUFFALO NY 14225 |
| NEXJIN LOGISTICS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NEXL INC | 4444 FRIZELL AVE SACRAMENTO CA 95842 |
| NEXLOAD LLC | 903 SOCIETY CIR ATLANTA GA 30331 |
| NEXOSS TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NEXT CARRIER INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NEXT DAY EXPRESS INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| NEXT DAY FREIGHT SOLUTION INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| NEXT DIRECT TRUCKING-NEXT DIRECT | TRUCKING INC, OR ENGAGED FINANCIAL LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| NEXT GENERATION IN TRUCKING | 9523 US HIGHWAY 42, P.O. BOX 534 PROSPECT KY 40059 |
| NEXT LEVEL ELEVATOR SERVICES LLC | 650 C CENTRAL PARK YONKERS NY 10704 |
| NEXT LEVEL FIRE & SAFETY INC | 232 N SERMAN AVE STE C CORONA CA 92882 |
| NEXT LEVEL FREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NEXT LEVEL TRANS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEXT LEVEL TRANSPORT LLC | 508 FLORENCE FIELDS LN NEW CASTLE DE 19720 |
| NEXT LEVEL TRANSPORTATION CORPORATION | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NEXT LEVEL TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NEXT LOGISTICS INC | 26789 W TAYLOR ST BARRINGTON IL 60010-2731 |
| NEXT TRANSPORT LLC | 253 BRAYTON LOOP YUBA CITY CA 95993 |

| Claim Name | Address Information |
|---|---|
| NEXT UNLIMITED TRUCKING SERVICE LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| NEXTCARE URGENT CARE 0018 | PO BOX 843833 LOS ANGELES CA 90084 |
| NEXTEL COMMUNICATIONS, INC. | 12502 SUNRISE VALLEY DR RESTON VA 20191-3438 |
| NEXTEL COMMUNICATIONS, INC. | PO BOX 4181 CAROL STREAM IL 60197 |
| NEXTERA ENERGY SERVICES | C/O GREENBERG GRANT & RICHARDS INC 5858 WESTHEIMER RD STE 500 HOUSTON TX 77057 |
| NEXTGEN TELECOM SERVICES GROUP | P.O. BOX 947030 ATLANTA GA 30394 |
| NEXTGEN TRUCKING | 7007 GOSSAMER LN SUGAR LAND TX 77479-5790 |
| NEXTOW HEAVY RECOVERY, LLC | 1201 W. WASHINGTON ST. HAGERSTOWN MD 21740 |
| NEXTRAN TRUCK CENTER | 328 SW RING CT LAKE CITY FL 32025 |
| NEXTRAN TRUCK CENTER | 4740 BLOUNTSTOWN HWY. TALLAHASSEE FL 32304 |
| NEXTRAN TRUCK CENTER | 2200 W LANDSTREET RD ORLANDO FL 32809 |
| NEXTRAN TRUCK CENTER | 7810 ADAMO DR TAMPA FL 33619 |
| NEXTRAN TRUCK CENTER | P.O. BOX 820 FULTONDALE AL 35068-0820 |
| NEXTRAN TRUCK CENTER | 6801 NW 74 AVE MIAMI FL 33166 |
| NEXTRAN TRUCK CENTER | 2150 ROCKFILL ROAD FORT MYERS FL 33916 |
| NEXTRAN TRUCK CENTER | P.O. BOX 418050 KANSAS CITY MO 64141 |
| NEXTRAN TRUCK CENTER | 3915 NE RANDOLPH RD KANSAS CITY MO 64161 |
| NEXTRAN TRUCK CENTERS MIDWEST INC | 4001 RANDOLPH RD KANSAS CITY MO 64161 |
| NEXTY ELECTRONICS | 1626 MUSTANG DR MARYVILLE TN 37801 |
| NEXUS | 1000 PHILADELPHIA ST CANONSBURG PA 15317 |
| NEXUS EXPRESS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| NEXUS LOGISTICS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| NEXUS RELOCATION GROUP, INC. | 2041 W 141ST TERRACE LEAWOOD KS 66224 |
| NEXUS TRANSPORT LLC | 322 W LAKE ST STE 216 MINNEAPOLIS MN 55408 |
| NEXUS TRANSPORT LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| NEXWALLY TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NEYMAN, STEPHEN | ADDRESS ON FILE |
| NEYRA PAVING | ADDRESS ON FILE |
| NEYRINCK, RAYMOND | ADDRESS ON FILE |
| NF EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NF TRUCKING COMPANY LLC | 2715 NW 66TH ST KANSAS CITY MO 64151 |
| NFF TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NFG TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NFG TRUCKLINE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NFI | ATTN: ATTN: CHRISTINE MCMURTRIE PO BOX 96001 CAMDEN NJ 08101 |
| NFI | ATTN: CHRISTINE MCMURTRIE PO BOX 96001 CAMDEN NJ 08101 |
| NFI | ATTN: SEAN NELSON PO BOX 96001 CAMDEN NJ 08101 |
| NFI | 15750 MOUNTAIN AVE CHINO CA 91708 |
| NFI INDUSTRIES | ATTN: SEAN NELSON GLOBAL INDUSTRIAL 10 N MARTINGALE RD, SUITE 610 CAMDEN NJ 08101 |
| NFI INDUSTRIES | ATTN: SEAN NELSON 10 MARTINGALE RD SUITE 610 SCHAUMBURG IL 60173 |
| NFI INDUSTRIES | ATTN: SEAN NELSON GLOBAL INDUSTRIAL 10 MARTINGALE RD STE 610 SCHAUMBURG IL 60173 |
| NFI INDUSTRIES | ATTN: SEAN NELSON GLOBAL INDUSTRIAL 10 N MARTINGALE RD SUITE 610 SCHAUMBURG IL 60173 |
| NFI LOGISTICS | 10 MARTINGALE RD SUITE 610 SCHAUMBURG IL 60173 |
| NFI LOGISTICS | ATTN CLAUDIA CARDOSO 10 MARTINGALE RD 610 SCHAUMBURG IL 60173 |
| NFI LOGISTICS | ATTN SEAN NELSON 10 MARTINGALE RD 610 SCHAUMBURG IL 60173 |
| NFI LOGISTICS | ATTN SEAN NELSON 60 MARTINGALE RD 610 SCHAUMBURG IL 60173 |
| NFI LOGISTICS | ATTN: SEAN NELSON 10 MARTINGALE RD STE 610 SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
| --- | --- |
| NFI LOGISTICS | ATTN: SEAN NELSON GLOBAL INDUSTRIAL 10 MARTINGALE RD SUITE 610 SCHAUMBURG IL 60173 |
| NFI TRANSPORTATION | PO BOX 417736 BOSTON MA 02241 |
| NFL LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NFL TRANSPORTATION CORP | 10527 E COUNTY ROAD 600 N SUITE B INDIANAPOLIS IN 46234 |
| NFN DAVENDARAN | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NFS GLOBAL INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| NFS GLOBAL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NG TRANSPORT LLC | 3724 LENTZ AVE LOUISVILLE KY 40215-1823 |
| NG TRUCKING, INC. | NG TRUCKING, INC., PO BOX 531076 SAN DIEGO CA 92153 |
| NGA EXPRESS LLC | 7756 S ROYAL CT CANTON MI 48187-2327 |
| NGA EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NGA MYERS | ADDRESS ON FILE |
| NGAH AMPAH, ROMANIC CHRISTIAN | ADDRESS ON FILE |
| NGATCHOU MBIAPA, OLIVIER | ADDRESS ON FILE |
| NGATI, LINDZZI | ADDRESS ON FILE |
| NGETA LOGISTICS LLC | OR CAPITALITY MANAGEMENT 3651 LINDELL RD STE D1195 LAS VEGAS NV 89103 |
| NGI CAPITAL INC. DBA APEX IT | PO BOX 5871 DENVER CO 80217 |
| NGK TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NGK TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NGL EXPRESS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| NGL TRANSPORTATION LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| NGLAM, JUNIOR | ADDRESS ON FILE |
| NGO, KEN | ADDRESS ON FILE |
| NGOC AI TRANSPORT INC. | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| NGP ENTERPRISES LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| NGUYEN TRUCKING LLC | 14461 TREELINE DR OLIVE BRANCH MS 38654 |
| NGUYEN, ADAM | ADDRESS ON FILE |
| NGUYEN, BRANDON | ADDRESS ON FILE |
| NGUYEN, CHARLIE | ADDRESS ON FILE |
| NGUYEN, CONG | ADDRESS ON FILE |
| NGUYEN, GIAU | ADDRESS ON FILE |
| NGUYEN, HAI | ADDRESS ON FILE |
| NGUYEN, HANH HONG THI | ADDRESS ON FILE |
| NGUYEN, HUNG | ADDRESS ON FILE |
| NGUYEN, HUNG | ADDRESS ON FILE |
| NGUYEN, HUNG | ADDRESS ON FILE |
| NGUYEN, HUONG | ADDRESS ON FILE |
| NGUYEN, KEVIN | ADDRESS ON FILE |
| NGUYEN, KEVIN | ADDRESS ON FILE |
| NGUYEN, KRYSTAL | ADDRESS ON FILE |
| NGUYEN, LONG | ADDRESS ON FILE |
| NGUYEN, LONG | ADDRESS ON FILE |
| NGUYEN, MARIE | ADDRESS ON FILE |
| NGUYEN, MICHAEL | ADDRESS ON FILE |
| NGUYEN, NANG | ADDRESS ON FILE |
| NGUYEN, QUI | ADDRESS ON FILE |
| NGUYEN, SUNNY | ADDRESS ON FILE |
| NGUYEN, TERESA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NGUYEN, THANH | ADDRESS ON FILE |
| NGUYEN, TOLINH | ADDRESS ON FILE |
| NGUYEN, TOLINH | ADDRESS ON FILE |
| NGUYEN, TRANG D | ADDRESS ON FILE |
| NGUYEN, TRIEU | ADDRESS ON FILE |
| NGUYEN, TUAN T | ADDRESS ON FILE |
| NGUYEN, VIET | ADDRESS ON FILE |
| NGUYEN, VINH | ADDRESS ON FILE |
| NGUYEN, VU | ADDRESS ON FILE |
| NGUYEN, XUAN | ADDRESS ON FILE |
| NGUYEN-TRAN, ANH | ADDRESS ON FILE |
| NH LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| NH LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NHA GLOBAL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NHD TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| NHM TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NHM TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NHN TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NHO LEGISTIC LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NHY TRANSPORTATION INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| NIA BERRY | ADDRESS ON FILE |
| NIAGARA FALLS BRIDGE | ATTN: TRACY GLASSER PO BOX 395 NIAGARA FALLS ON L2E 6T8 CANADA |
| NIAGARA FALLS BRIDGE COMM | PO BOX 395 NIAGARA FALLS ON L2E 6T8 CANADA |
| NIAGRA LASALLE CORP | 16655 S CANAL ST SOUTH HOLLAND IL 60473 |
| NIANTHONY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NIAX LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NIAZI GOODS | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| NIAZI, JOPIN | ADDRESS ON FILE |
| NIBBELIN, DAVID | ADDRESS ON FILE |
| NIBCO INC | 1516 MIDDLEBURG ST ELKHART IN 46516 |
| NIBCO INC | ATTN: LINDSEY JACQUEZ FREIGHT CLAIMS 1516 MIDDLEBURY ST ELKHART IN 46516 |
| NIBLETT, JOSEPH | ADDRESS ON FILE |
| NIBUNGCO, LUIS | ADDRESS ON FILE |
| NICAS FREIGHT GROUP LLC | NICAS FREIGHT GROUP LLC 19201 CRANWOOD PKWY WARRENSVILLE HTS OH 44128 |
| NICE GUYS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NICE MAN TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NICE PARK COLLECTIONS | PO BOX 713227 CHICAGO IL 60677 |
| NICE TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| NICE, COLLIN | ADDRESS ON FILE |
| NICELY, EDDIE | ADDRESS ON FILE |
| NICEWANDER, LINDA | ADDRESS ON FILE |
| NICHE TRUCKING LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| NICHEO USA INC | 3663 N SAM HOUSTON PARKWAY E, STE 600 HOUSTON TX 77032 |
| NICHIBEI GLOBALL LLC | ATTN: SAORI WILLIS 4110 SE HAWTHORNE BLVD STE 190 PORTLAND OR 97214 |
| NICHOLAS A DELGADO | ADDRESS ON FILE |
| NICHOLAS A WILLIAMS | ADDRESS ON FILE |
| NICHOLAS J MEDENWALDT | ADDRESS ON FILE |
| NICHOLAS MASSAFARO | ADDRESS ON FILE |
| NICHOLAS R GLASS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NICHOLAS R KLIESE | ADDRESS ON FILE |
| NICHOLAS ROSPUTNI | ADDRESS ON FILE |
| NICHOLAS W THOMAS | ADDRESS ON FILE |
| NICHOLAS, SOUCHITTA | ADDRESS ON FILE |
| NICHOLAS, STEVEN | ADDRESS ON FILE |
| NICHOLAS, WILLIAM | ADDRESS ON FILE |
| NICHOLLE RENNE | ADDRESS ON FILE |
| NICHOLS ELECTRIC SUPPLY | 7450 MARCO DR EVANSVILLE IN 47715 |
| NICHOLS, AARON | ADDRESS ON FILE |
| NICHOLS, CHRISTOPHER | ADDRESS ON FILE |
| NICHOLS, CURTIS | ADDRESS ON FILE |
| NICHOLS, DANIEL | ADDRESS ON FILE |
| NICHOLS, DAVID | ADDRESS ON FILE |
| NICHOLS, DONALD | ADDRESS ON FILE |
| NICHOLS, DOYLE | ADDRESS ON FILE |
| NICHOLS, EVAN | ADDRESS ON FILE |
| NICHOLS, FREDRICK | ADDRESS ON FILE |
| NICHOLS, GEORGE | ADDRESS ON FILE |
| NICHOLS, GILSCOTT | ADDRESS ON FILE |
| NICHOLS, JARED | ADDRESS ON FILE |
| NICHOLS, JEFFERY | ADDRESS ON FILE |
| NICHOLS, JERRY | ADDRESS ON FILE |
| NICHOLS, JESSE | ADDRESS ON FILE |
| NICHOLS, JOSEPH | ADDRESS ON FILE |
| NICHOLS, JOSEPH E | ADDRESS ON FILE |
| NICHOLS, JULIA | ADDRESS ON FILE |
| NICHOLS, KELVIN | ADDRESS ON FILE |
| NICHOLS, KENNY | ADDRESS ON FILE |
| NICHOLS, KRISTA | ADDRESS ON FILE |
| NICHOLS, LAURA | ADDRESS ON FILE |
| NICHOLS, LUCIAN | ADDRESS ON FILE |
| NICHOLS, LUCIAN | ADDRESS ON FILE |
| NICHOLS, LYNSIE | ADDRESS ON FILE |
| NICHOLS, MICHAEL | ADDRESS ON FILE |
| NICHOLS, MICHAEL | ADDRESS ON FILE |
| NICHOLS, MIKE | ADDRESS ON FILE |
| NICHOLS, RAYMOND | ADDRESS ON FILE |
| NICHOLS, REBECCA | ADDRESS ON FILE |
| NICHOLS, REGINALD | ADDRESS ON FILE |
| NICHOLS, SAVANNAH | ADDRESS ON FILE |
| NICHOLS, STEVEN | ADDRESS ON FILE |
| NICHOLS, STEVEN | ADDRESS ON FILE |
| NICHOLS, TERRY | ADDRESS ON FILE |
| NICHOLS, WESLEY | ADDRESS ON FILE |
| NICHOLS, WILLIAM | ADDRESS ON FILE |
| NICHOLS, WILLIAM | ADDRESS ON FILE |
| NICHOLSON, ANDRE | ADDRESS ON FILE |
| NICHOLSON, ANTHONY | ADDRESS ON FILE |
| NICHOLSON, BRYCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NICHOLSON, JOHN | ADDRESS ON FILE |
| NICHOLSON, LONDELL | ADDRESS ON FILE |
| NICHOLSON, ROBERT | ADDRESS ON FILE |
| NICHOLSON, SCOTT | ADDRESS ON FILE |
| NICHOLSON, SCOTT | ADDRESS ON FILE |
| NICHOLSON, STERLING | ADDRESS ON FILE |
| NICK D ALLEN | ADDRESS ON FILE |
| NICK DENI TRUCKING | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| NICK DOLINIC HEATING& COOLING | 759 LEMAY FERRY ST. LOUIS MO 63125 |
| NICK HOLDEN TRANSPORT COMPANY | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| NICK KATIB | ADDRESS ON FILE |
| NICK KATIB | ADDRESS ON FILE |
| NICK MAYER WESTLAKEBODY SHOP | 24400 CENTER RIDGE RD.Y WESTLAKE OH 44145 |
| NICK TSOLAKOS | ADDRESS ON FILE |
| NICKCHEN, CHRIS | ADDRESS ON FILE |
| NICKCHEN, JESSE | ADDRESS ON FILE |
| NICKEL EXPRESS INC | 4257 EASTLAWN ST WAYNE MI 48184 |
| NICKELL, CLINTON | ADDRESS ON FILE |
| NICKELS, BETH | ADDRESS ON FILE |
| NICKELSON, HARRY | ADDRESS ON FILE |
| NICKERSON, EARL | ADDRESS ON FILE |
| NICKLES, DAVID | ADDRESS ON FILE |
| NICKOLAISEN, JASON | ADDRESS ON FILE |
| NICKOLAS DAVIS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NICKS EXPEDITING COMPANY LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NICKS TOWING SERVICE INC | 158 E PASSAIC AVE RUTHERFORD NJ 07070 |
| NICKSON TRUCKING LLC | 1504 BEAVER TAN CT WAKE FOREST NC 27587 |
| NICKTRANS | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| NICKYS TRUCKS INC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| NICO TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| NICOL ELECTRIC INC. | PO BOX 45116 RIO RANCHO NM 87174 |
| NICOLAISEN, HEATHER | ADDRESS ON FILE |
| NICOLAS M ROBERTS | ADDRESS ON FILE |
| NICOLAS, BOB | ADDRESS ON FILE |
| NICOLAS, EMILIANO | ADDRESS ON FILE |
| NICOLAS, THANEL | ADDRESS ON FILE |
| NICOLE B ENTERPRISE CORP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NICOLE E METCALF-SMITH | ADDRESS ON FILE |
| NICOLE EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| NICOLE GARDNER | ADDRESS ON FILE |
| NICOLE WEST | ADDRESS ON FILE |
| NICOLODEMOS, PHIL | ADDRESS ON FILE |
| NICOLOPOULOS, EMILY | ADDRESS ON FILE |
| NICOPOULOS, JIMMIE | ADDRESS ON FILE |
| NICOR GAS | PO BOX 5407 CAROL STREAM IL 60197-5407 |
| NICOR GAS | 1844 FERRY ROAD NAPERVILLE IL 60563-9600 |
| NICOS LOGISTICS | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| NICOSIA, LOUIS | ADDRESS ON FILE |
| NICOTERA, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NICS TRANSPORTATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NICZYPORUK, JAROSLAW | ADDRESS ON FILE |
| NIDIA TRUCKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| NIDO, LUIS | ADDRESS ON FILE |
| NIE, YTELE | ADDRESS ON FILE |
| NIEDERMAYER JR, RICHARD | ADDRESS ON FILE |
| NIEDRINGHAUS, CHARLES | ADDRESS ON FILE |
| NIEHOFF, GERALD | ADDRESS ON FILE |
| NIELSEN, BOBBIE | ADDRESS ON FILE |
| NIELSEN, ERIC | ADDRESS ON FILE |
| NIELSEN, FRANK | ADDRESS ON FILE |
| NIELSEN, GARY W | ADDRESS ON FILE |
| NIELSEN, JEFF | ADDRESS ON FILE |
| NIELSEN, KATHERINE | ADDRESS ON FILE |
| NIELSEN, LARRY | ADDRESS ON FILE |
| NIELSEN, PETER | ADDRESS ON FILE |
| NIELSEN, RANDALL | ADDRESS ON FILE |
| NIELSEN, SARAH | ADDRESS ON FILE |
| NIELSEN, TARYN | ADDRESS ON FILE |
| NIELSEN, TARYN J | ADDRESS ON FILE |
| NIELSEN, TREVOR | ADDRESS ON FILE |
| NIELSEN-ARENA, SYDNEY | ADDRESS ON FILE |
| NIELSON, DERRICK | ADDRESS ON FILE |
| NIELSON, JASON | ADDRESS ON FILE |
| NIEMAN, CARL E | ADDRESS ON FILE |
| NIEMAN, KURT | ADDRESS ON FILE |
| NIEMAN, PAUL | ADDRESS ON FILE |
| NIEMANN, COLTON | ADDRESS ON FILE |
| NIETO MOBILE TRUCK & TRAILER REPAIR CORP | 341 SW 64TH WAY PEMBROKE PINES FL 33023 |
| NIETO MOBILE TRUCK & TRAILER REPAIR CORP | 1932 NW 2 ST MIAMI FL 33125 |
| NIETO, ANTHONY P | ADDRESS ON FILE |
| NIETO, ERIC | ADDRESS ON FILE |
| NIETO, MARVIN | ADDRESS ON FILE |
| NIETO, PAMELA | ADDRESS ON FILE |
| NIETO, RENE | ADDRESS ON FILE |
| NIETO, RYAN | ADDRESS ON FILE |
| NIETOS & SONS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NIEVA, MARLON | ADDRESS ON FILE |
| NIEVES, DIANA | ADDRESS ON FILE |
| NIEVES, DORIAN | ADDRESS ON FILE |
| NIEVES, EDUARDO | ADDRESS ON FILE |
| NIEVES, JOHN | ADDRESS ON FILE |
| NIEVES, RAFAEL | ADDRESS ON FILE |
| NIFONG, TANNER | ADDRESS ON FILE |
| NIFTY FREIGHT CARRIERS | OR ECAPITAL FREIGHT FACTORING 174 WEST ST SOUTH 2ND FLOOR ORILLA ON L3V 6L4 CANADA |
| NIGHT DREAM INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NIGHT FOX TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |

| Claim Name | Address Information |
|---|---|
| NIGHT FOX TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| NIGHT FREIGHT EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NIGHT LINE EXPRESS INC | 14544 CLUB CIRCLE DR OAK FOREST IL 60452 |
| NIGHT OWL JANITORIAL INC. | 4976 W BUCKSKIN POCATELLO ID 83201 |
| NIGHT OWL TRUCK REPAIR | 32428 LIPAROTO DR ROCKWOOD MI 48173 |
| NIGHT RIDER | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2487 |
| NIGHT RIDER EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NIGHT TRAIN TRANSPORT LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| NIGHTHAWK ENTERPRISES, INC. | 3275 NW 41ST MIAMI FL 33142 |
| NIGHTHAWK LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| NIGHTHAWK TRANSPORT LLC | 1019 S HASTINGS AVE FULLERTON CA 92833-3427 |
| NIGHTHAWKS INC | PO BOX 101 LEONIA NJ 07605 |
| NIGHTINGALE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NIGHTLINE EXPRESS, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NIGRO, MICHAEL | ADDRESS ON FILE |
| NIGSAM INC | 2162 CONWELL AVE PHILADELPHIA PA 19115 |
| NIIAKWEI ACQUAYE | ADDRESS ON FILE |
| NIICHEL, STEVEN | ADDRESS ON FILE |
| NIJA UNDERWOOD | ADDRESS ON FILE |
| NIJAZ TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NIJJAR CARGO INC | 8756 TERRACORVO CIR STOCKTON CA 95212 |
| NIJJAR FREIGHTLINES | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| NIJJAR TRUCKING LTD | 12829 116 AVE SURREY BC V3R 2S5 CANADA |
| NIJJER CARRIER LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| NIJMAN FRANZETTI LLP | 10 S LASALLE STREET SUITE 3600 CHICAGO IL 60603 |
| NIK LOGISTICS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| NIKA TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NIKA TRANSPORTATION LLC | 17199 WATERBRIDGE DR NORTH ROYALTON OH 44133 |
| NIKA TRUCKING CORPORATION | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA SK L4Z 1X8 CANADA |
| NIKI EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NIKLOADS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NIKO LOGISTICS CORPORATION | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| NIKOLOVSKI, LJUPCO | ADDRESS ON FILE |
| NIKONOV, GLEB | ADDRESS ON FILE |
| NILE EXPRESS LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| NILE EXPRESS, LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NILE TRUCKING | 5120 S DECATUR BLVD SUITE 104 LAS VEGAS NV 89118 |
| NILLES, BRETT | ADDRESS ON FILE |
| NILSON, KEITH | ADDRESS ON FILE |
| NILSON, MAHINA | ADDRESS ON FILE |
| NILSON, TIMOTHY | ADDRESS ON FILE |
| NILSSON, ERICK | ADDRESS ON FILE |
| NILSSON, SVEN | ADDRESS ON FILE |
| NIMAGA, CHEICKNA | ADDRESS ON FILE |
| NIMAGA, CHEICKNA | ADDRESS ON FILE |
| NIMBLE TRANSPORT | 835 SOUTH ST PAUL STREET KANSAS CITY KS 66105 |
| NIMETH, JAMES | ADDRESS ON FILE |
| NIMMO, LARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIMMO, STEVEN | ADDRESS ON FILE |
| NIMMONS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NIMMONS, QULOCK | ADDRESS ON FILE |
| NINA ADRIENNE THOMAS-DAYAFLEH | ADDRESS ON FILE |
| NINCHE TRANSPORT SOLUTIONS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NINE 22 TRANSPORT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| NINE TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NINER TRANSPORT LLC | 2605 GREENWOOD CT BEDFORD TX 76021 |
| NINIK INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NINO, GUILLERMO | ADDRESS ON FILE |
| NINO, RICARDO | ADDRESS ON FILE |
| NIPPER, JACK | ADDRESS ON FILE |
| NIPPERT, JAMES | ADDRESS ON FILE |
| NIPPONKOA INSURANCE | C/O SOMPO ATTN: GENERAL COUNSEL 777 3RD AVE, 24TH FLOOR NEW YORK NY 10017 |
| NIPSCO | 135 NORTH PENNSYLVANIA STREET SUITE 1610 INDIANAPOLIS IN 46204 |
| NIQUETTE, CHRIS | ADDRESS ON FILE |
| NIRAM INCORPORATED | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| NIRVAAN TRANSPORTATION LLC | OR EXPEDITED FINANCIAL 4460 W SHAW AVE 429 FRESNO CA 93722 |
| NIRVAIR EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| NIRVANA TRANSPORT | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| NIRVANA TRUCKING INC | 5533 LACKLAND WAY SACRAMENTO CA 95835 |
| NIS FREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NISBET, LAURENCE | ADDRESS ON FILE |
| NISHAN TRANSPORT INC. | 1805 CHEMIN ST FRANCOIS, DORVAL QC H9P 2S1 CANADA |
| NISSAN | 445 COUCHVILLE INDUSTRIAL BLVD MOUNT JULIET TN 37122 |
| NISSAN HAYWARD | 24644 MISSION BLVD. HAYWARD CA 94544 |
| NISSEN, BRENDON | ADDRESS ON FILE |
| NISSIN FOODS USA CO INC | 2001 W ROSECRANS AVE GARDENA CA 90249 |
| NISSIN INTERNATIONAL | 16940 SQUARE DR MARYSVILLE OH 43040 |
| NISSLEY, TYLER | ADDRESS ON FILE |
| NISWONGER, DAVID | ADDRESS ON FILE |
| NITRO GREEN PROFESSIONAL LAWN | AND TREE CARE INC, PO BOX 3533 GREAT FALLS MT 59403 |
| NITRO TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| NITTI, FRANK | ADDRESS ON FILE |
| NIVAL TRANSPORT LLC | OR RIVIERA FINANCE OF CALIFORNIA PO BOX 848244 LOS ANGELES CA 90084-8244 |
| NIVLAMA INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| NIX EXCAVATING INC | 4020 N 2600 E FILER ID 83328 |
| NIX, JESSE | ADDRESS ON FILE |
| NIX, MARCUS | ADDRESS ON FILE |
| NIX, TERRY | ADDRESS ON FILE |
| NIXON, GLEN | ADDRESS ON FILE |
| NIXON, KENNETH | ADDRESS ON FILE |
| NIXON, LINDA | ADDRESS ON FILE |
| NIXON, MICHAEL | ADDRESS ON FILE |
| NIXON, WILLIE I | ADDRESS ON FILE |
| NIXON, WYATT | ADDRESS ON FILE |
| NIZIGIYIMANA, BENNIT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIZNIK, DAVID | ADDRESS ON FILE |
| NIZZARI, KORVID | ADDRESS ON FILE |
| NJ BEST TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NJ DOT | 1035 PKWY AVE TRENTON NJ 08625 |
| NJ DOT | 1 EXECUTIVE CAMPUS CHERRY HILL NJ 08002 |
| NJ EXPEDITE LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| NJ LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| NJ MOTOR TRUCK ASSOCIATIONS | 160 TICES LANE EAST BRUNSWICK NJ 08816 |
| NJ PETROS EXPRESS LLC | 8 DIAMOND HILL RD MARLBORO NJ 07746 |
| NJ TRANSPORT SERVICES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NJ TRUCK LINE | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| NJ TRUCKING INC | 3375 MEETING CREEK RD EASTIEW KY 42732 |
| NJC LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| NJIE, DEED | ADDRESS ON FILE |
| NJK ENTERPRISES LLC | 15812 FAIRFIELD DR MATTHEWS NC 28104 |
| NJM EXPEDITE INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| NJN LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NJOOD TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NJOROGE, CLEMENCIA | ADDRESS ON FILE |
| NJOY LLC | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| NK CARRIES INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| NK DESIGN INTERNATIONAL INC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| NK TRANSPORT LLC | PO BOX 458 GLENDALE AZ 85311 |
| NKA TRANSPORTATION, INC. | 777 S KUTHER RD SIDNEY OH 45365 |
| NKELE, KAGISO | ADDRESS ON FILE |
| NKOUA EBOH, GUY SERGE | ADDRESS ON FILE |
| NKR TRANSPORT LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| NKTT FREIGHT LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| NKUNDA EXPRESS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NL | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NLOMBE, SAINTUCH | ADDRESS ON FILE |
| NLS TRUCKING CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NM EXPEDITED INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| NM LOGISTICS INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| NM TRANSPORT LLC | PO BOX 4282 BURBANK CA 91503 |
| NMB TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| NMEL TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NMHG FINANCIAL SERVICES | ATTN: GENERAL COUNSEL PO BOX 35701 BILLINGS MT 59107 |
| NMHG FINANCIAL SERVICES INC | PO BOX 35701 BILLINGS MT 59107 |
| NMJ CARGO LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| NMK EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| NMS TRUCKING CO | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| NMV EXPEDITION INC | 15428 PRESCOTT HILL AVE CHARLOTTE NC 28277 |
| NN TRANS INC | 5220 N ROCKWELL ST APT GS CHICAGO IL 60625 |
| NN TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NN TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| NNA-AILN | 200 SAM GRIFFIN DOOR 232 SMYRNA TN 37167 |
| NNAWUIHE NOSIRI | ADDRESS ON FILE |
| NNT EXPRESS INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| NO BREATHIN ROOM LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| NO BULL-SHIPPING, LLC. | 1102 SCARLET OAK AVE TOMS RIVER NJ 08755 |
| NO CHOICE INC | OR OUTGO INC, 117 E LOUISA ST. 161 SEATTLE WA 98102 |
| NO DAYS OFF TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NO DOUBT TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| NO EXCUSEZ TRANSPORT LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| NO FEAR FITNESS SUPPLY | 323 THOMAS PL SUITE B EVERMAN TX 76140 |
| NO LIMIT LOGISTICS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| NO LIMIT LOGISTICS INC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| NO LIMIT TRANSPORTATION SERVICES LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| NO LIMIT TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NO LIMITATIONS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| NO LIMITS LLC | 213 PEPPERTOWN PLAZA FULTON MS 38843 |
| NO MANS LAND TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NO MERCY EXCAVATING LLC | 6161 CTY HWY X CHIPPEWA FALLS WI 54729 |
| NO STOP TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NO TOWN TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NO XCUSE FREIGHT LLC | 311 DUNN RD FAYETTEVILLE NC 28312 |
| NO1 LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NOA, LAFI | ADDRESS ON FILE |
| NOACK LAW FIRM PLLC | 4000 EXECUTIVE PARK DR 300 CINCINNATI OH 45241 |
| NOAH EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NOAH HUMPHREYS | ADDRESS ON FILE |
| NOAH LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| NOAH TRANSPORT LLC | 2309 JULIA LN FORNEY TX 75126 |
| NOAH TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| NOAH XPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NOAHS ARK TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NOAHS CARGO CARRIERS INC | 1553 GLENWOOD RD GLENDALE CA 91201 |
| NOAHS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NOATUM LOGISTICS USA, LLC | 32344 COLLECTION CENTER DR CHICAGO IL 60693 |
| NOB TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NOBAR, CHARLES | ADDRESS ON FILE |
| NOBBS, HARRY | ADDRESS ON FILE |
| NOBILITY TRUCKING INC | 1275 ELM AVE GLENDALE CA 91201-1311 |
| NOBLE ESTATE ENTERPRISE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NOBLE EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| NOBLE FREIGHT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| NOBLE HIGHWAY TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| NOBLE LOCKSMITH LTD | 249 NOTRE DAME AVE WINNIPEG MB R3B 1N8 CANADA |
| NOBLE LOGISTICS INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NOBLE OIL SERVICES, INC. | 5617 CLYDE RHYNE DR SANFORD NC 27330 |
| NOBLE OIL SERVICES, INC. | PO BOX 4419 SANFORD NC 27331 |
| NOBLE ONE GROUP LLC | 2218 E CR 650 N LOGANSPORT IN 46947 |
| NOBLE PINE RESOURCES INC | ATTN: ENILDA BRITO 240 E SEVENTH ST MT VERNON NY 10550 |
| NOBLE RESOURCES INC | PO BOX 1333 LEONARD TX 75452 |
| NOBLE SYSTEMS CORPORATION | 1200 ASHWOOD PARKWAY, SUITE 300 ATLANTA GA 30338 |
| NOBLE TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NOBLE, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOBLE, CLAYTON | ADDRESS ON FILE |
| NOBLE, DEANDRE | ADDRESS ON FILE |
| NOBLE, FREDDY | ADDRESS ON FILE |
| NOBLE, LOGAN | ADDRESS ON FILE |
| NOBLES, EDWARD | ADDRESS ON FILE |
| NOBLES, ERIC | ADDRESS ON FILE |
| NOBLEZADA, JONATHAN T | ADDRESS ON FILE |
| NOBLIT, STEPHEN | ADDRESS ON FILE |
| NOBOUPHASAVANH, SAM | ADDRESS ON FILE |
| NOBURE, DONTAE | ADDRESS ON FILE |
| NOC TRUCKING CORP | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| NOCERO, JASON | ADDRESS ON FILE |
| NOCERO, RENALDO | ADDRESS ON FILE |
| NOCHES, SERGIO | ADDRESS ON FILE |
| NOCHY TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NODARSE, JUAN | ADDRESS ON FILE |
| NODURFT, RAE | ADDRESS ON FILE |
| NOE, HUBERT | ADDRESS ON FILE |
| NOE, LYNN | ADDRESS ON FILE |
| NOEL CASTRO | ADDRESS ON FILE |
| NOEL EVANS TRUCKING | 29245 PIGEON DR LEBANON MO 65536 |
| NOEL TRANSPORTATION CORP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NOEL, CHARLES | ADDRESS ON FILE |
| NOEL, CHARLES | ADDRESS ON FILE |
| NOEL, DAVID | ADDRESS ON FILE |
| NOEL, GARY M | ADDRESS ON FILE |
| NOEL, GREGORY | ADDRESS ON FILE |
| NOEL, MATTHEW | ADDRESS ON FILE |
| NOEL, PHILIP | ADDRESS ON FILE |
| NOEL, RICHARD | ADDRESS ON FILE |
| NOEL, RICHARD | ADDRESS ON FILE |
| NOEL, SCOTT | ADDRESS ON FILE |
| NOEL, WILLIAM | ADDRESS ON FILE |
| NOELCKE, DANIEL | ADDRESS ON FILE |
| NOELTNER, JERRY D | ADDRESS ON FILE |
| NOET LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NOFSINGER, SCOTT | ADDRESS ON FILE |
| NOFZIGER, HAROLD | ADDRESS ON FILE |
| NOGALES DIESEL REPAIR LLC | 2841 N VALLE VERDE DRIVE NOGALES AZ 85621 |
| NOGALES RIO RICO PLUMBING L.L.C. | 728 E. SKYLINE DRIVE NOGALES AZ 85621 |
| NOGOB LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| NOGUERA RODRIGUEZ, ERICK | ADDRESS ON FILE |
| NOGUERA RODRIGUEZ, ERICK | ADDRESS ON FILE |
| NOGUEROL TRANSPORT CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NOGUES, NEIL P | ADDRESS ON FILE |
| NOHAM AGELIS | ADDRESS ON FILE |
| NOHEJL, AMY | ADDRESS ON FILE |
| NOHEJL, STEVEN | ADDRESS ON FILE |
| NOHID TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |

| Claim Name | Address Information |
|---|---|
| NOKES, NATALIE | ADDRESS ON FILE |
| NOKIA OF AMERICA CORPORATION | ACCOUNTS RECEIVABLE, PO BOX 911476 DALLAS TX 75391 |
| NOKIANGTHONG, KRISSADA | ADDRESS ON FILE |
| NOLA TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| NOLAN ELECTRIC | 866 POST OAK RD RINGGOLD GA 30736 |
| NOLAN TRANSPORTATION GROUP | ATTN: MICHAEL OLSON 2535 BROCKTON DRIVE SUITE 500 AUSTIN TX 78758 |
| NOLAN, CALVIN D | ADDRESS ON FILE |
| NOLAN, DANIEL S | ADDRESS ON FILE |
| NOLAN, JOSEPH | ADDRESS ON FILE |
| NOLAN, MICHAEL | ADDRESS ON FILE |
| NOLAN, PATRICK | ADDRESS ON FILE |
| NOLAN, THYEIS | ADDRESS ON FILE |
| NOLAN, TIMOTHY | ADDRESS ON FILE |
| NOLAN, ZACHARY | ADDRESS ON FILE |
| NOLAND, HEATHER | ADDRESS ON FILE |
| NOLANDS CYLINDER HEAD SERVICE | 1519 CHARLOTTE ST KANSAS CITY MO 64108 |
| NOLASCO ARROYO, INC. | OR RIVIERA FINANCE MINNEAPOLIS PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| NOLASCO, MARK | ADDRESS ON FILE |
| NOLASCO, MIGUEL | ADDRESS ON FILE |
| NOLBU EXPRESS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| NOLDEN TRANS INC | 460 W. IRVING PARK RD., STE C UNIT 177 BENSENVILLE IL 60106 |
| NOLEN, EDWARD | ADDRESS ON FILE |
| NOLEN, PHILLIP | ADDRESS ON FILE |
| NOLES, TIMOTHY | ADDRESS ON FILE |
| NOLIN, JOHN | ADDRESS ON FILE |
| NOLIN, JOHN R | ADDRESS ON FILE |
| NOLL, DANIELLE | ADDRESS ON FILE |
| NOLLEY, DARIUS | ADDRESS ON FILE |
| NOLLEY, LEONARD | ADDRESS ON FILE |
| NOLLIE, DENNIS | ADDRESS ON FILE |
| NOLLY EXPRESS LLC | OR ALTACAPITAL 10455 N CENTRAL EXPRESSWAY 109-364 DALLAS TX 75231 |
| NOLPORT TRUCK LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| NOLTEE, CASSONDRA | ADDRESS ON FILE |
| NOLTES NORTHSIDE SVC | 2850 JACKSON STREET OSHKOSH WI 54901 |
| NOMAD EXPRESS | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| NOMAD FREIGHT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| NOMAD TRANS INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| NOMAD TRANSPORTATION | 3536 TERTULIA AVENUE NORTH LAS VEGAS NV 89081 |
| NOMAD TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NOMAD TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NOMANSON, TIMOTHY | ADDRESS ON FILE |
| NOMATIC TRANS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| NOMIC TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| NON FOUR LOGISTICS INC | 1008 EDDYSTONE CT READING PA 19605-3296 |
| NON FOUR LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NON STOP FREIGHT SOLUTIONS, INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NON-STOP EXPRESS TRANSPORTATION SRVS LLC | OR BASICBLOCK INC. PO BOX 8697 OMAHA NE 68108 |
| NONINI, GENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NONNENMOCHER, SELENA | ADDRESS ON FILE |
| NONSTOP PRINTING | 6226 SANTA MONICA BLVD LOS ANGELES CA 90038 |
| NONSTOP TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NONSTOP TRUCKING INC | 5778 WINCHESTER CT RANCHO CUCAMONGA CA 91737 |
| NOON, MICHAEL | ADDRESS ON FILE |
| NOON, MICHAEL | ADDRESS ON FILE |
| NOONEY, MARTIN | ADDRESS ON FILE |
| NOONEY, MARTIN | ADDRESS ON FILE |
| NOOR FREIGHTLINE LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| NOOR LOGISTICS LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| NOOR QADERI LOGISTICS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| NOOR TRANSIT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NOOR TRANSPORTATION LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| NOOR, ABDIHODAN | ADDRESS ON FILE |
| NOORI, ABDUL | ADDRESS ON FILE |
| NOORMAN, MATTHEW | ADDRESS ON FILE |
| NOR CAL WASTE SERVICES | 299 PARK STREET SAN LEANDRO CA 94577 |
| NOR CAL WASTE SERVICES | 5714 FOLSOM BLVD. PMB 285 SACRAMENTO CA 95819 |
| NOR CAL WASTE SERVICES | PO BOX 292805 SACRAMENTO CA 95829 |
| NOR-TECH TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NORAH, JEREMY | ADDRESS ON FILE |
| NORBERG, SCOTT | ADDRESS ON FILE |
| NORBERT S DOBRZANSKI | ADDRESS ON FILE |
| NORBERTO, HENRY | ADDRESS ON FILE |
| NORBREY, MATTHEW | ADDRESS ON FILE |
| NORC-CAL VANS | 1300 NORD AVE STE 125 CHICO CA 95926 |
| NORCAL KENWORTH | ADDRESS ON FILE |
| NORCO | PO BOX 79550 SAGINAW TX 76179 |
| NORCO. | 1125 W AMITY RD BOISE ID 83705 |
| NORCROSS, RYAN | ADDRESS ON FILE |
| NORCROSS, SHANE | ADDRESS ON FILE |
| NORD GEAR CORPORATION | ATTN: KRISTIN WIGGLESWORTH 800 NORD DR WAUNAKEE WI 53597 |
| NORD, JOHN | ADDRESS ON FILE |
| NORDAM X-PRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NORDBY, KEVIN W | ADDRESS ON FILE |
| NORDEN ROAD REPAIR LLC | 5208 PACKER DRIVE NE MENOMONIE WI 54751 |
| NORDEN TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NORDGREN, KEVIN | ADDRESS ON FILE |
| NORDIC INDUSTRIES | 591622 SASKATCHEWAN LTD 404 MELVILLE STREET SASKATOON SK S7J 4M2 CANADA |
| NORDIC MECHANICAL SERVICES | 11965 LARC INDUSTRIAL BLVD., SUITE 600 BURNSVILLE MN 55337 |
| NORDIC WARE DIVISION OF NORTHL | ATTN: KURT TIMIAN 5005 COUNTY ROAD 25 MINNEAPOLIS MN 55416 |
| NORDIKE, MITCHELL | ADDRESS ON FILE |
| NORDKVIST, ERIC | ADDRESS ON FILE |
| NORDS ELECTRIC SUPPLY | PO BOX 9550 SPOKANE WA 99209 |
| NORDSELL, MICHAEL | ADDRESS ON FILE |
| NORDWALL, MATTHEW | ADDRESS ON FILE |
| NORED, THOMAS | ADDRESS ON FILE |
| NOREIKA, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORFLEET AND NELSON TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NORFLEET TRANSPORTATION, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| NORFLEET TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NORFLEET, ERIC | ADDRESS ON FILE |
| NORFOLK SOUTHERN CORPORATION | LOC 00441 CINCINNATI OH 45264 |
| NORFOLK SOUTHERN CORPORATION | PO BOX 532797 ATLANTA GA 30353 |
| NORFOLK SOUTHERN RAILROAD | ATTN TOREN ELSEN 3 COMMERCIAL PL NORFOLK VA 23510 |
| NORFOLK SOUTHERN RAILROAD | 1600 MARIETTA RD. NW ATLANTA GA 30318 |
| NORFOLK SOUTHERN RR | 650 W PEACHTREE ST NW ATLANTA GA 30308 |
| NORFOLK SOUTHERN RR133967 | ATTN TOREN ELSEN 3 COMMERCIAL PL NORFOLK VA 23510 |
| NORGAARD, DARIN | ADDRESS ON FILE |
| NORLIFT | 512 N FRANCHER PO BOX 11006 SPOKANE WA 99211 |
| NORLIFT MATERIAL HANDLING | D/B/A: NORLIFT 512 N FRANCHER PO BOX 11006 SPOKANE WA 99211 |
| NORLIFT MATERIAL HANDLING | D/B/A: NORLIFT PO BOX 11006 SPOKANE WA 99211 |
| NORLIFT MATERIAL HANDLING | PO BOX 11006 SPOKANE WA 99211 |
| NORLIFT OF OREGON, INC. | PO BOX 68348 PORTLAND OR 97268 |
| NORM D COLE | ADDRESS ON FILE |
| NORM STANEK INC | 307 N STATE RD MEDINA OH 44256 |
| NORMA I BLANCO | ADDRESS ON FILE |
| NORMA I REYES | ADDRESS ON FILE |
| NORMAN ALEXANDER CONTRACTOR | ADDRESS ON FILE |
| NORMAN DUPRE | ADDRESS ON FILE |
| NORMAN INTERNATIONAL | 28 CENTERPOINTE DRIVE, SUITE 120 LA PALMA CA 90623 |
| NORMAN INTERNATIONAL | CENTERPOINTE DRIVE SUITE 120 LA PALMA CA 90623 |
| NORMAN, CHRISTIAN | ADDRESS ON FILE |
| NORMAN, DARYLANDO | ADDRESS ON FILE |
| NORMAN, DONALD | ADDRESS ON FILE |
| NORMAN, DUANE | ADDRESS ON FILE |
| NORMAN, EARON | ADDRESS ON FILE |
| NORMAN, HAROLD | ADDRESS ON FILE |
| NORMAN, HOYT | ADDRESS ON FILE |
| NORMAN, JAMES | ADDRESS ON FILE |
| NORMAN, JEFFERY | ADDRESS ON FILE |
| NORMAN, JOHN | ADDRESS ON FILE |
| NORMAN, JOSEPH | ADDRESS ON FILE |
| NORMAN, KARRIN | ADDRESS ON FILE |
| NORMAN, XAVIER | ADDRESS ON FILE |
| NORMAN-HARDY, CYNTHIA | ADDRESS ON FILE |
| NORMANDIN, MARK | ADDRESS ON FILE |
| NORMANDY, JOHN | ADDRESS ON FILE |
| NORMS PLUMBING & HEATING | 1325 173RD ST HAMMOND IN 46324 |
| NORON INC. | 5465 ENTERPRISE TOLEDO OH 43612 |
| NORPAC SHEET METAL INC | PO BOX 30776 BILLINGS MT 59107 |
| NORPLEX INC | PO BOX 814 AUBURN WA 98071 |
| NORRELL, COREY | ADDRESS ON FILE |
| NORRICK, TIMOTHY | ADDRESS ON FILE |
| NORRINGTON, HOZA | ADDRESS ON FILE |
| NORRIS MCLELAND | ADDRESS ON FILE |
| NORRIS, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORRIS, EAON | ADDRESS ON FILE |
| NORRIS, FRANCISCA | ADDRESS ON FILE |
| NORRIS, GREGORY | ADDRESS ON FILE |
| NORRIS, JAMES | ADDRESS ON FILE |
| NORRIS, JAMES | ADDRESS ON FILE |
| NORRIS, JEFFERY | ADDRESS ON FILE |
| NORRIS, JOEL | ADDRESS ON FILE |
| NORRIS, KENNETH | ADDRESS ON FILE |
| NORRIS, KENNETH | ADDRESS ON FILE |
| NORRIS, KENNETH | ADDRESS ON FILE |
| NORRIS, KENNETH | ADDRESS ON FILE |
| NORRIS, LAMIER | ADDRESS ON FILE |
| NORRIS, MALLORY | ADDRESS ON FILE |
| NORRIS, MIKE | ADDRESS ON FILE |
| NORRIS, PENNY | ADDRESS ON FILE |
| NORRIS, QUINCY | ADDRESS ON FILE |
| NORRIS, ROBERT | ADDRESS ON FILE |
| NORRIS, RONALD | ADDRESS ON FILE |
| NORRIS, ROY | ADDRESS ON FILE |
| NORRIS, SUSAN | ADDRESS ON FILE |
| NORRIS, WILL | ADDRESS ON FILE |
| NORSE LOGISTICS GROUP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NORSEMEN SPECIALIZED DIVISION, INC. | 106 EAST MAIN STREET LAKE MILLS IA 50450-1441 |
| NORSHEL IND | 2933 RIVER RD CROYDON PA 19021 |
| NORSTAR WALKER INC. | ATTN: AARON BROWN 7077 KEELE ST STE 102 CONCORD ON L4K 0B6 CANADA |
| NORTEK GLOBAL HVAC LLC | SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| NORTH 40 TRANSPORT LLC | 6 CEDAR RIDGE CT VENTURA IA 50482 |
| NORTH ACRES DEVELOPMENT CO | 601 OHIO STREET TERRE HAUTE IN 47807 |
| NORTH ACRES DEVELOPMENT CO | DBA NEWLIN-JOHNSON CO., INC. 601 OHIO ST TERRE HAUTE IN 47807 |
| NORTH ACRES DEVELOPMENT CO., INC. | ATTN: JOHN NEWLIN 601 OHIO STREET TERRE HAUTE IN 47807 |
| NORTH ALABAMA ELECTRIC | 135A REFRESHMENT PLACE, P.O. BOX 1824 DECATUR AL 35602 |
| NORTH ALABAMA ELECTRIC | PO BOX 1824 DECATUR AL 35602 |
| NORTH AMERICAN CARGO SERVICES, INC. | 365 H STREET STE 227 BLAINE WA 98230 |
| NORTH AMERICAN CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NORTH AMERICAN FREIGHT SERVICES CORP | 303 WEST 24TH STREET SEDALIA MO 65301 |
| NORTH AMERICAN LIGHTING | ARGUS PO BOX 4750 TROY MI 48099 |
| NORTH AMERICAN SEASONING | NFI INDUSTRIES, PO BOX 68671 SEATTLE WA 98168 |
| NORTH AMERICAN SOLUTIONS CORP | 590 MUSKEGAN CT VERNON HILLS IL 60061 |
| NORTH AMERICAN TRAILER LLC | 2896 W 2100 S SALT LAKE CITY UT 84119 |
| NORTH AMERICAN TRAILER LLC | 10541 MULBERRY AVE FONTANA CA 92337 |
| NORTH AMERICAN TRAILER SALES | 7649 CONCORD BLVD INVER GROVE HEIGHT MN 55076 |
| NORTH AMERICAN TRAILER SALES, LTD | 11015 CLARK ROAD INVER GROVE HEIGHTS MN 55077 |
| NORTH AMERICAN TRANSACTION SERVICES | PO BOX 4228 POSTAL STATION A TORONTO ON M5W 5N9 CANADA |
| NORTH AMERICAN TRANSACTION SERVICES | BARBARA CARLSON, AUTHORIZED REP. PO BOX 7247-6171 PHILADELPHIA PA 19170 |
| NORTH AMERICAN TRANSACTION SERVICES | PO BOX 7247 6171 PHILADELPHIA PA 19170 |
| NORTH AMERICAN TRANSACTION SERVICES | SERVICES, PO BOX 7247-6171 PHILADELPHIA PA 19170-6171 |
| NORTH AMERICAN TRANSACTION SERVICES | 7025 ALBERT PICK RD STE 1 GREENSBORO NC 27409 |
| NORTH AMERICAN TRUCKING INC | 2210 GREEN CREEK RD CEDAR FALLS IA 50613 |
| NORTH ATLANTIC TRUCKING INC | 100 PROGRESS AVE SPRINGFIELD MA 01104 |

| Claim Name | Address Information |
|---|---|
| NORTH ATLANTIC TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NORTH CANTON TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NORTH CAROLINA DEPARTMENT OF LABOR | BOILER SAFETY BUREAU 1101 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | MECKLENBURG COUNTY PO BOX 25000 RALEIGH NC 27640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640 |
| NORTH CAROLINA DEPT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM 3200 ATLANTIC AVE RALEIGH NC 27604 |
| NORTH CAROLINA DEPT OF TRANSPORTATION | FISCAL SECTION PO BOX 29615 RALEIGH NC 27626 |
| NORTH CAROLINA LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| NORTH CAROLINA STATE HIGHWAY PATROL | NC DEPT OF TRANSPORTATION FISCAL SECTION PO BOX 29615 RALEIGH NC 27626 |
| NORTH CAROLINA STATE HIGHWAY PATROL | PO BOX 29615 RALEIGH NC 27626 |
| NORTH CAROLINA TRUCKING ASSOCIATION | PO BOX 2947 RALEIGH NC 27602 |
| NORTH COAST ELECTRIC | 2010 S 3RD ST W STE B MISSOULA MT 59801 |
| NORTH COAST ELECTRIC | ATTN: CHELSEA BOEHOLT 20048 NE SAN RAFAEL ST PORTLAND OR 97230 |
| NORTH COAST ELECTRIC | 1005 C ST NW AUBURN WA 98001 |
| NORTH COAST ELECTRIC | ATTN: JENNIFER JENSEN 1005 C ST NW AUBURN WA 98001 |
| NORTH COAST ELECTRIC | ATTN: ROCHELLE RAZOR OPERATIONS 1005 C ST NW AUBURN WA 98001 |
| NORTH COAST ELECTRIC | 2424 8TH AVE S SEATTLE WA 98134 |
| NORTH COAST ELECTRIC CO INC | 1836 RACINE ST BELLINGHAM WA 98229 |
| NORTH COAST GRESHAM 200 | 20048 NE SAN RAFAEL ST PORTLAND OR 97230 |
| NORTH COAST MED INC ECHO | ATTN: NICOLE TUCKER 600 W CHICAGO AVE CHICAGO IL 60654 |
| NORTH COUNTRY CAPITAL LLC | MATTHEW DOHENY 215 WASHINGTON ST STE 006 WATERTOWN NY 13601 |
| NORTH COUNTRY CAPITAL LLC | MATT DOHENY THE DOHENY BLDG, 57 CHURCH ST ALEXANDRIA BAY NY 13607 |
| NORTH COUNTRY TRUCKS & PARTS INC | 1660 INDUSTRIAL DR BISMARCK ND 58501 |
| NORTH DAKOTA MOTOR CARRIERS ASSOCIATION | PO BOX 874 BISMARCK ND 58502 |
| NORTH DAKOTA OFFICE OF STATE TAX COMM | STATE CAPITOL 600 E BOULEVARD AVE BISMARCK ND 58505 |
| NORTH DAKOTA WORKFORCE SAFETY & INSUR | 1600 EAST CENTURY AVE STE 1, PO BOX 5558 BISMARCK ND 58506 |
| NORTH DELAWARE PRINTING INC | 645 DELAWARE ST TONAWANDA NY 14150 |
| NORTH EAST EXPRESS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| NORTH EAST FREIGHTWAYS INC | 15 CROSS RD HOOKSETT NH 03106 |
| NORTH EAST FREIGHTWAYS INC | DBA LAND AIR EXPRESS WILLISTON VT 05495 |
| NORTH EAST LOGISTICS LLC. | 1529 SUBSTATION RD BRUNSWICK OH 44212 |
| NORTH EAST SERVICES LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NORTH EAST TRANSIT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NORTH EAST TRANSPORTATION SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NORTH EXPRESS LLC | 4961 S IMPERIAL CIR GREENFIELD WI 53220 |
| NORTH FACE MECHANICAL LTD | PO BOX 5215 SPRUCE GROVE AB T7X 3A3 CANADA |
| NORTH FLORIDA TIRE AND ROAD SERVICES | 295 NW COMMONS LOOP LAKE CITY FL 32055 |
| NORTH FUSIONS (NORTH BRANDS) | 6900 WINNETKA CIRCLE BROOKLYN PARK MN 55428 |
| NORTH GEORGIA EMC | 1850 CLEVELAND HWY DALTON GA 30721 |
| NORTH GEORGIA FREIGHT INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NORTH HOPE LOGISTIC LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| NORTH INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NORTH IOWA SAND & GRAVEL, INC. | 14300 300TH COURT MASON CITY IA 50401 |
| NORTH JERSEY TRAILER AND TRUCK INC | 975 BELMONT AVE NORTH HALEDON NJ 07508 |
| NORTH LAKE SERVICES LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| NORTH LIBERTY TRANSPORTATION, LLC | P.O. BOX 397 NORTH LIBERTY IA 52317 |
| NORTH LOGISTICS COMPANY | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NORTH LOGISTICS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NORTH LOGISTICS INC (MC1392969) | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |

| Claim Name | Address Information |
|------------|---------------------|
| NORTH MANUFACTURING | PO BOX 266303 KANSAS CITY MO 64126 |
| NORTH PARK TRANSPORTATION | 5150 COLUMBINE ST DENVER CO 80216 |
| NORTH PARK TRANSPORTATION CO INC | 5150 COLUMBINE DENVER CO 80216 |
| NORTH PARK TRANSPORTATION CO INC | ATTN: JIM EDMUNDS, 3612 HWY 12 EAST HELENA MT 59601 |
| NORTH READING FIRE DEPARTMENT | 152 PARK STREET NORTH READING MA 01864 |
| NORTH RIVER BOATS INC | 1750 GREEN SIDING RD ROSEBURG OR 97471 |
| NORTH RIVER LOGISTICS LLC | 865 N RIVER RD MIDDLETOWN VA 22645 |
| NORTH ROCK / CNA | C/O NORTH ROCK INSURANCE COMPANY SPURLING HUNTER CANONS COURT HAMILTON HM 08 BERMUDA |
| NORTH SHORE TOWING INC | 2527 OAKTON ST EVANSTON IL 60202 |
| NORTH SIDE PLUMBING & HEATING | 2234 NORTH CLINTON ST FORT WAYNE IN 46805 |
| NORTH SOUTH TRANSPORT INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V 6L4 CANADA |
| NORTH STAR RANCH, INC. | 3575 W GRAND RIVER AVE HOWELL MI 48855 |
| NORTH TECH EQUIPMENT REPAIR | PO BOX 6837 KENNEWICK WA 99336 |
| NORTH TEXAS COVENANT TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NORTH TEXAS TOLLWAY AUTHORITY | PO BOX 660244 DALLAS TX 75266 |
| NORTH TEXAS TRANSPORTATION LLC | PO BOX 565913 DALLAS TX 75356 |
| NORTH TRUST TRUCKING & COURIER SERVICES | 6501 ARLINGTON EXPRESSWAY B105 JACKSONVILLE FL 32211 |
| NORTH TRUST TRUCKING & COURIER SERVICES | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NORTH VALLEY DISTRIBUTING | ATTN: TODD WILSON 3081 CROSSROADS DR REDDING CA 96003 |
| NORTH WAY EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| NORTH WAY EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NORTH WEST HANDLING SYSTEMS, INC. | PO BOX 749861 LOS ANGELES CA 90074 |
| NORTH WEST TRUCKING | 428 FAYVILLE RD GALWAY NY 12074 |
| NORTH WOLF LOGISTICS GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NORTH, BRUCE | ADDRESS ON FILE |
| NORTH, SHAWN | ADDRESS ON FILE |
| NORTH, WILLIAM | ADDRESS ON FILE |
| NORTHAM LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| NORTHAMPTON PEANUT CO | ATTN: CRYSTAL STAUFFER PO BOX 149 SEVERN NC 27877 |
| NORTHAMPTON PEANUT CO | ATTN: MELISSA FOWLER CLAIMS DEPT MAIN & VIRCAR ST SEVERN NC 27877 |
| NORTHBOUND TRANSPORT INC | 14720 55TH AVE CT E PUYALLUP WA 98375 |
| NORTHCENTRAL ELECTRIC COOP | 4600 NORTHCENTRAL WAY OLIVE BRANCH MS 38654 |
| NORTHCROSS, TERRY | ADDRESS ON FILE |
| NORTHCUTT, ROGER | ADDRESS ON FILE |
| NORTHEAST DOOR SALES CO | 3221 SCRANTON CARBONDALE HWY BLAKELY PA 18447 |
| NORTHEAST EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| NORTHEAST FENCE & IRON WORKS INC | 8451 HEGERMAN STREET PHILADELPHIA PA 19136 |
| NORTHEAST FIRST AID & SAFETY | 1275 CROMWELL 11 AVE UNIT B 1 ROCKY HILL CT 06067 |
| NORTHEAST FIRST AID & SAFETY | 1275 CROMWELL AVE., STE B1 ROCKY HILL CT 06067 |
| NORTHEAST MOTOR LINE LLC | PO BOX 356 BRUNSWICK OH 44212 |
| NORTHEAST MOTOR LINE LLC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| NORTHEAST OHIO REGION SWR DIST | MCMONAGLE ADMINISTRATION BUILDING 3900 EUCLID AVENUE CLEVELAND OH 44115 |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT | 3900 EUCLID AVE. (ATTN: ANKA M. DAVIS) CLEVELAND OH 44115 |
| NORTHEAST TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NORTHEAST TRANSPORT INC | 13494 PORT DR LAREDO TX 78045 |
| NORTHEAST TRANSPORT INC (MC947724) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| NORTHEAST TRANSPORT, INC. | 506 SOUTH FIFTH STREET READING PA 19602 |

| Claim Name | Address Information |
|---|---|
| NORTHEAST TRUCK & TRAILER CO | CORPORATE BILLING DEPT 100, POBOX 830604 BIRMINGHAM AL 35283 |
| NORTHEASTERN PETROLEUM | D/B/A: NORTHEASTERN PETROLEUM SERVICE & SUPPLY, INC 37 BROOKLEY ROAD BOSTON MA 02130 |
| NORTHEASTERN PETROLEUM SERVICE | & SUPPLY INC 51-B STREET BAY-2 HANOVER MA 02339 |
| NORTHEASTERN REHABILITATION | ATTENTION: BILLING DEPARTMENT 5 MORGAN HIGH WAY, STE 4 SCRANTON PA 18508 |
| NORTHEASTERN SEALCOAT & PAVING | 2117 BUFFALO RD, 295 ROCHESTER NY 14624 |
| NORTHEASTERN TRANSFER, INC. | 8855 M-65 SOUTH POSEN MI 49776 |
| NORTHEND WAREHOUSINGLTD. | 411B 50TH STREET EAST SASKATOON SK S7K 6K1 CANADA |
| NORTHERN ALLIANCE LOGISTICS | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON NS L6T 5C5 CANADA |
| NORTHERN ARIZONA | C/O RETRANS FREIGHT, 420 AIRPORT RD FALL RIVER MA 02720 |
| NORTHERN ARIZONA | RETRANS FREIGHT, 420 AIRPORT RD FALL RIVER MA 02720 |
| NORTHERN BUILDING COMP | ATTN: SHARI LUZNEY 44815 CR 388 BLOOMINGDALE MI 49026 |
| NORTHERN CALIFORNIA RECYCLING ASSOC | 3544 ARDEN RD HAYWARD CA 94545 |
| NORTHERN COAST TRANSPORTATION INC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| NORTHERN DOCK SYSTEMS INC | 415 AMBASSADOR DR MISSISSAUGA ON L5T 2J3 CANADA |
| NORTHERN ENERGY | PO BOX 1237 GAYLORD MI 49734 |
| NORTHERN EXPRESS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| NORTHERN EXPRESS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NORTHERN INDUSTRIAL | 756 N. OTSEGO DRIVE GAYLORD MI 49735 |
| NORTHERN LIGHTS LINE STRIPING, INC | PO BOX 1411 KNIGHTDALE NC 27545 |
| NORTHERN LINK LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NORTHERN LOGISTICS | 4915 E COLONVILLE RD CLARE 48617 |
| NORTHERN LOGISTICS, INC. | 23791 NEW YORK STATE ROAD 342 WATERTOWN NY 13601 |
| NORTHERN LOGISTICS, INC. (CLARE MI) | PO BOX. 650 CLARE MI 48617 |
| NORTHERN NEW ENGLAND | BENEFIT TRUST, PO BOX 4604 MANCHESTER NH 03108 |
| NORTHERN NEW ENGLAND BENEFIT | TRUST (ALLEGIANT CARE) 51 GOFFSTOWN RD MANCHESTER NH 03102 |
| NORTHERN NEW ENGLAND BENEFIT TRUST | 51 GOFFSTOWN RD MANCHESTER NH 03102 |
| NORTHERN PRIDE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NORTHERN SAFETY CO., INC. | PO BOX 4250 UTICA NY 13504 |
| NORTHERN SKY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NORTHERN TANK TRUCK SERVICE INC | PO BOX 8 WATERS MI 49797 |
| NORTHERN TECHNOLOGY | 22 VILLAGE PARKWAY CIRCLE PINES MN 55014 |
| NORTHERN TOOL & EQUIP ECHO | 600 W CHICAGO AVE, STE 725 CHICAGO IL 60654 |
| NORTHERN TOOL & EQUIPMENT | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| NORTHERN TOOL & EQUIPMENT | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| NORTHERN TOOL AND EQUIPMENT | ATTN: SHAKITA WEBB ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| NORTHERN TOOL C/O ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| NORTHERN TOOL ECHO GLOBAL LO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| NORTHERN TOOL EQUIP | PO BOX 1219 BURNSVILLE MN 55337 |
| NORTHERN TOYOTA LIFT | 683 PINE ST BURLINGTON VT 05401 |
| NORTHERN TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NORTHERN TST CO, THE (2669) | ATT ANDREW LUSSEN OR PROXY MGR 801 S. CANAL ST ATT: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| NORTHGATE CONSTRUCTORS AJV | ATTN: KIMBERLY BELLAMY 5354 E LOOP 820 S FORT WORTH TX 76119 |
| NORTHLAKE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NORTHLAND INC. | 4078 STRATFORD LN CARPENTERSVILLE IL 60110 |
| NORTHLAND LOGISTICS LLC | OR PDM FINANCIAL, LLC, PO BOX 3336 DES MOINES IA 50316 |
| NORTHLAND PETROLEUM SERVICE | 22743 171ST STREET BIG LAKE MN 55309 |
| NORTHLAND SYSTEMS, INC. | 9560 85TH AVE N MAPLE GROVE MN 55369 |

| Claim Name | Address Information |
| --- | --- |
| NORTHLINE | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| NORTHMEX TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| NORTHPOINT TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NORTHPOINTE BPLP | ATTN: GARY TAMOUZIAN 8570 S CEDAR AVE FRESNO CA 93725-8905 |
| NORTHRIDGE EXPRESS, INC. | OR CONCEPT FINANCIAL GROUP INC PO BOX 490700 MINNEAPOLIS MN 55449 |
| NORTHROP GRUMMAN | 1151 W REEVES AVE RIDGECREST CA 93555 |
| NORTHSIDE SERVICE INC | 226 RUSSELL ST LANSING MI 48906 |
| NORTHSIDE SERVICE INC | 226 RUSSELL LANSING MI 48906 |
| NORTHSIDE TOWING | 541 NORTH 3RD STREET SOUTH PARK LA 71301 |
| NORTHSIDE TRUCK & EQUIPME | N 6814 JULIA SPOKANE WA 99217 |
| NORTHSIDE TRUCK BODY & EQUIP | PO BOX 55010 PORTLAND OR 97238 |
| NORTHSTAR CARRIERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NORTHSTAR ENVIRONMENTAL GROUP, INC. | 417 N BLYTHE ST GALLATIN TN 37066 |
| NORTHSTAR TRANSPORT INC. | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T5C5 CANADA |
| NORTHSTAR TRANSPORT LLC | OR SWORD GATE CAPITAL, LLC, PO BOX 21003 CHARLESTON SC 29413 |
| NORTHTIME LOGISTICS | 11 RUBYSILVER DR BRAMPTON ON L6P 1P9 CANADA |
| NORTHTRUCKING | 10416 LEOLANG AVENUE SUNLAND CA 91040 |
| NORTHUP, BRIAN | ADDRESS ON FILE |
| NORTHUP, CARLY | ADDRESS ON FILE |
| NORTHUP, JOSEPH | ADDRESS ON FILE |
| NORTHWEST CARRIER EXPRESS LLC | PO BOX 3662 FEDERAL WAY WA 98003 |
| NORTHWEST ELECTRIC INC | PO BOX 694 FAYETTEVILLE AR 72702 |
| NORTHWEST EQUIPMENT SALES, INC. | 2992 KINBERLY RD E TWIN FALLS ID 83301 |
| NORTHWEST EQUIPMENT SALES, INC. | 2405 S JANEEN ST BOISE ID 83709 |
| NORTHWEST EQUIPMENT SALES, INC. | 171 GATEWAY ROAD BURBANK WA 99323 |
| NORTHWEST EXPRESS ENTERPRISES, INC. | 1535 BROAD ST. MOUNT VERNON WA 98274 |
| NORTHWEST FENCE CO INC | 14909 E SPRAGUE AVE SPOKANE WA 99216 |
| NORTHWEST FREIGHT HANDLERS, INC. | PO BOX 48295 SPOKANE WA 99228 |
| NORTHWEST FREIGHTLINER | 2120 RAND RD PALATINE IL 60074 |
| NORTHWEST GA EXPRESS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| NORTHWEST LAND & HARDSCAPES | 134 SOUTH SECOND STREET PRIEST RIVER ID 83856 |
| NORTHWEST OHIO URGENT CARE, INC. | PO BOX 1017 TOLEDO OH 43697 |
| NORTHWEST PARKWAY | 3701 NORTHWEST PARKWAY BROOMFIELD CO 80023 |
| NORTHWEST PIPE FITTING INC | 1725 MAJESTIC LN BILLINGS MT 59102 |
| NORTHWEST PREMIER DELIVERY LLC | 6421 S 216TH ST KENT WA 98032 |
| NORTHWEST PUMP & EQUIPMENT CO. | DEPT LA 25257 PASADENA CA 91185 |
| NORTHWEST PUMP & EQUIPMENT CO. | 2800 NW 31ST AVE PORTLAND OR 97210 |
| NORTHWEST RADIATOR | 4715 E TRENT SPOKANE WA 99212 |
| NORTHWEST SAFE CO | 830 COLE ST ENUMCLAW WA 98022 |
| NORTHWEST TOWING RECOVERY INC. | 2900 N MARTIN LUTHER KING BLVD MUNCIE IN 47304 |
| NORTHWEST TRAILER CENTER INC | PO BOX 11096 SPOKANE VALLEY WA 99211 |
| NORTHWEST TRAILER SALES & SERVICE, INC. | PO BOX 6977 W T TOLEDO OH 43612 |
| NORTHWEST TRANSPORTERS LLC | 7945 14TH AVE SW SEATTLE WA 98106 |
| NORTHWEST TRUCK | D/B/A: NORTHWEST FREIGHTLINER 2120 RAND RD PALATINE IL 60074 |
| NORTHWEST TRUCK REPAIR INC | 1200 E OREGON LN KALISPELL MT 59901 |
| NORTHWEST TRUCK REPAIR INC | PO BOX 774 KALISPELL MT 59903 |
| NORTHWEST TRUCK SERVICE | 4477 ROBIN ROAD EAU CLAIRE WI 54703 |
| NORTHWESTERN ELECTRIC INC | PO BOX 1058 MINOT ND 58702 |
| NORTHWESTERN ENERGY | 3010 W 69TH ST SIOUX FALLS SD 57108-5613 |

| Claim Name | Address Information |
|---|---|
| NORTHWESTERN REPAIR | 2551 FLYNN LANE MISSOULA MT 59808 |
| NORTHWESTERN REPAIR LLC | 2551 FLYNN LN MISSOULA MT 59808 |
| NORTHWESTERN TOWING | 10721 NE SIMPSON PORTLAND OR 97220 |
| NORTHWESTERN WATER & SEWER DIS | P.O. BOX 348 BOWLING GREEN OH 43402 |
| NORTHWESTERN WATER & SWR DIST | 12560 MIDDLETON PIKE BOWLING GREEN OH 43402 |
| NORTHWOOD DOOR, LLC | P.O. BOX 563 WALBRIDGE OH 43465 |
| NORTHWOOD MANUFACTURING INC | PO BOX 3359 LA GRANDE OR 97850 |
| NORTIA LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NORTON ELECTRIC | 1375 N BROADWAY LOS ANGELES CA 90012 |
| NORTON HOSPITAL | 4960 NORTON HEALTHCARE BLVD. LOUISVILLE KY 40241 |
| NORTON ROSE CANADA LLP | STE 3800, 200 BAY ST, S TOWER TORONTO ON M5J 2Z4 CANADA |
| NORTON ROSE FULBRIGHT US LLP | DEPT 2613, PO BOX 122613 DALLAS TX 75312 |
| NORTON TRUCKING INC | 1327 STANFORD DR KANKAKEE IL 60901 |
| NORTON, ALIZE | ADDRESS ON FILE |
| NORTON, DEBRA | ADDRESS ON FILE |
| NORTON, DEETTE | ADDRESS ON FILE |
| NORTON, JAMES | ADDRESS ON FILE |
| NORTON, JEREMY | ADDRESS ON FILE |
| NORTON, MATT G | ADDRESS ON FILE |
| NORTON, REGINALD | ADDRESS ON FILE |
| NORTON, RICHARD | ADDRESS ON FILE |
| NORTON, SCOTT | ADDRESS ON FILE |
| NORTON, THOMAS | ADDRESS ON FILE |
| NORTON, TIMOTHY | ADDRESS ON FILE |
| NORUM, ALEX | ADDRESS ON FILE |
| NORUM, SCOTT | ADDRESS ON FILE |
| NORVELL, CHRIS | ADDRESS ON FILE |
| NORVELL, TONY | ADDRESS ON FILE |
| NORWAY AIR CONDITIONING INC | 406 BOOMTOWN ST LAREDO TX 78043 |
| NORWAY SPRINGS INC | 1001 STEPHENSON ST., SUITE G NORWAY MI 49870 |
| NORWECO | ATTN: MELISSA CRISWELL 220 REPUBLIC ST NORWALK OH 44857 |
| NORWOOD, JANA | ADDRESS ON FILE |
| NORWOOD, MONTE | ADDRESS ON FILE |
| NORWOOD, PAUL | ADDRESS ON FILE |
| NORWOOD, PAUL | ADDRESS ON FILE |
| NOS LOGIX LLC | OR QP CAPITAL LLC, PO BOX 150145 OGDEN UT 84415 |
| NOS TRANSPORTATION INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| NOS TRANSPORTATION INC | 8309 LAUREL CANYON BLVD 149 SUN VALLEY CA 91352 |
| NOSA LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NOSEWORTHY, GERALD | ADDRESS ON FILE |
| NOSIRI, EMEKA | ADDRESS ON FILE |
| NOSS, KENDRA | ADDRESS ON FILE |
| NOTIONS MARKETING | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| NOTO, ANDREW | ADDRESS ON FILE |
| NOTT, NICOLE | ADDRESS ON FILE |
| NOTTO LOGISTICS INC | OR W W PAYMENT SYSTEM INC DEPT. 996 PO BOX 14910 HUMBLE TX 77347-4910 |
| NOU, SENG | ADDRESS ON FILE |
| NOUNES, AHMED | ADDRESS ON FILE |
| NOUROUDINE, MOHAMMAD M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NOURYON CHEMICALS | 131 S DEARBORN ST. SUITE 1000 CHICAGO IL 60603-5566 |
| NOVA 4 INC | 34396 N EASTING WAY GURNEE IL 60031 |
| NOVA CARRIERS INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| NOVA FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NOVA FREIGHT LLC (MC1161243) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NOVA HEALTHCARE CENTERS | PO BOX 840066 DALLAS TX 75284 |
| NOVA HEALTHCARE CENTERS | 616 FM 1960 STE 530 HOUSTON TX 77090 |
| NOVA HEALTHCARE TN, PLLC | PO BOX 840138 DALLAS TX 75284 |
| NOVA HEALTHCARE, P.A. | PO BOX 840066 DALLAS TX 75284 |
| NOVA KOOL MANUFACTURING INCORP | ATTN: MIGUEL DE GUZMAN 1578 HARTLEY AVE COQUITLAM BC V3K 7A1 CANADA |
| NOVA LINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NOVA MEDICAL CENTERS | PO BOX 848513 DALLAS TX 75284 |
| NOVA SOLO FURNITURE LLC | BMO HARRIS BANK, PO BOX 88840 CAROL STREAM IL 60188-0840 |
| NOVA START INC | 16165 N 83RD AVE STE 200 PEORIA AZ 85382 |
| NOVA TILE & STONE | 2548 BUSINESS PKWY MINDEN NV 89423 |
| NOVA TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NOVA WILDCAT SHUR-LINE HOLDINGS | (H2 GROUP) ATTN: GENERAL COUNSEL 324A HALF ACRE ROAD CRANBURY NJ 08512 |
| NOVA, DIMAS | ADDRESS ON FILE |
| NOVACARE REHABILITATION | PO BOX 643361 PITTSBURGH PA 15264 |
| NOVACEL | 21 3RD ST PALMER MA 01069 |
| NOVACHEK, MICHAEL | ADDRESS ON FILE |
| NOVAK, DAVID | ADDRESS ON FILE |
| NOVAK, ERIC | ADDRESS ON FILE |
| NOVAK, FRANK A | ADDRESS ON FILE |
| NOVAK, JOHN | ADDRESS ON FILE |
| NOVAK, MICHAEL | ADDRESS ON FILE |
| NOVAK, MICHAEL | ADDRESS ON FILE |
| NOVANT HEALTH OCCUPATIONAL MEDICINE | PO BOX 71052 CHARLOTTE NC 28272 |
| NOVAS EXPRESS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| NOVATRANZ INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NOVEL TRANSPORT INC | 17 ADDISCOTT ST BRAMPTON ON L6R 0Y2 CANADA |
| NOVELTY LIGHTS INC | 9800 E EASTER AVE STE 160 ENGLEWOOD CO 80112 |
| NOVENCIDO, CARMINA | ADDRESS ON FILE |
| NOVEX | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NOVEXCO | 950 PLACE PAUL-KANE LAVAL QC H7C 2T2 CANADA |
| NOVEXCO | 100-103 A STEELCASE ROAD EAST MARKHAM ON L3R 1E8 CANADA |
| NOVEXCO | 1325 CLARK BLVD, UNIT 1 BRAMPTON ON L6T 5R5 CANADA |
| NOVI TRUCKING INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| NOVICIC, CVETKO | ADDRESS ON FILE |
| NOVKOVIC TEN INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| NOVO TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NOVOLEX BAGCRAFT PACKAGING | ATTN: LAURA GARRISON PO BOX 518 LOWELL AR 72745 |
| NOVOLEX HERITAGE BAG | ATTN: LAURA GARRISON PO BOX 518 LOWELL AR 72745 |
| NOVOLEX-SHEILDS | TRANSPLACE, PO BOX 518 LOWELL AR 72745 |
| NOVOLEX-SHIELDS | C/O TRANSPLACE, PO BOX 518 LOWELL AR 72745 |
| NOVOLEX-SHIELDS | CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| NOVOSEL, DAMEON | ADDRESS ON FILE |
| NOVOTNY, NICK | ADDRESS ON FILE |
| NOVROS TRANS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
| --- | --- |
| NOW DELIVERY & LOGISTICS LLC | 4580 AIRWEST DR SE KENTWOOD MI 49512 |
| NOW FOODS | 244 KNOLLWOOD DR STE 300 BLOOMINGDALE IL 60108 |
| NOW OR NEVER TRANSPORTATION LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| NOW TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NOW TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| NOW WON TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NOWAK SUPPLY CO INC | 302 W SUPERIOR ST FORT WAYNE IN 46802 |
| NOWAK SUPPLY CO INC | 302 W SUPERIOR FT WAYNE IN 46802 |
| NOWAK, BRETT | ADDRESS ON FILE |
| NOWAK, DANIEL | ADDRESS ON FILE |
| NOWAK, DAVID | ADDRESS ON FILE |
| NOWAK, KERRY | ADDRESS ON FILE |
| NOWAK, THOMAS | ADDRESS ON FILE |
| NOWAKOWSKI, ANDREW | ADDRESS ON FILE |
| NOWAKOWSKI, ANTHONY | ADDRESS ON FILE |
| NOWCARE PHYSICIANS PC | PO BOX 7068 PORTSMOUTH VA 23707 |
| NOWELL, CHRISTOPHER | ADDRESS ON FILE |
| NOWERS, COLE | ADDRESS ON FILE |
| NOWERS, JACOB | ADDRESS ON FILE |
| NOWERS, PADEN | ADDRESS ON FILE |
| NOWICKI, JOHN | ADDRESS ON FILE |
| NOWICKI, LAWRENCE | ADDRESS ON FILE |
| NOWICKI, LAWRENCE | ADDRESS ON FILE |
| NOWICKI, RICHARD | ADDRESS ON FILE |
| NOWLIN, ANTOINE | ADDRESS ON FILE |
| NOWLIN, DOUGLAS | ADDRESS ON FILE |
| NOWLIN, JAMES | ADDRESS ON FILE |
| NOWLIN, RODRIGUEZE L | ADDRESS ON FILE |
| NOWLIN, TIMOTHY | ADDRESS ON FILE |
| NOWOWIEJSKI, JOHN | ADDRESS ON FILE |
| NOWTRUCKING 365 LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NOX SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NOXCUSE TRANSIT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NOXPANGO BUSTAMANTE, OSCAR | ADDRESS ON FILE |
| NOYES TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NOYSE, ROBERT | ADDRESS ON FILE |
| NOZZLE NOLEN INC | 3975 COCONUT RD LAKE WORTH FL 33461 |
| NP CARRIERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| NP FREIGHT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NP LOGISTICS INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| NPK FREIGHT LLC | 3815 GUNNISON DR IRVING TX 75063-3548 |
| NR TRUCKING LLC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| NRAR HAULING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NRC | 400 HARLEY KNOX BLVD. PERRIS CA 92571 |
| NRE PADUCAH | PO BOX 1416 MOUNT VERNON IL 62864 |
| NRG & ASSOCIATES | 107 PIMLICO DRIVE DILLSBURG PA 17019 |
| NRG LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NRG TRUCKING COMPANY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NRG TRUCKLINES INC | OR CROSSROAD SERVICES LLC P.O. BOX 653076 DALLAS TX 75265-3076 |

| Claim Name | Address Information |
|---|---|
| NRH TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NRI DISPATCH SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NRJ LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305-1415 |
| NRJJ TRANSPORT INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| NRT LLC | OR GREAT PLAINS TRANSPORTATION SERVICES INC, PO BOX 4539 CAROL STREAM IL 60197-4539 |
| NS BROTHERS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| NS EXPRESS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| NS RR TRL 142780 | ATTN TOREN ELSEN 3 COMMERCIAL PL NORFOLK VA 23510 |
| NS RR TRL 143601 RAIL DMG | ATTN TOREN ELSEN 3 COMMERCIAL PL NORFOLK VA 23510 |
| NS SANDHU TRUCKLINE INC | 4111 N BLYTHE AVE APT 210 FRESNO CA 93722 |
| NS TRANSPORT | 400 N BERRY ST BREA CA 92821 |
| NS TRUCKING INC (MC049687) | 12233 COBBLESTONE DR FISHERS IN 46037-3903 |
| NSB TRANSPORTATION INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NSD LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NSH TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NSJ TRANSPORT, LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| NSL TRUCKING INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| NSLI RESTORATION INC | 501 MIDDLE COUNTRY RD CORAM NY 11727 |
| NSN TRANSPORT | 2261 RUE DE NICE SAINT-LAZARE QC J7T 2C4 CANADA |
| NSONE INC | 55 BROAD ST, 19TH FLOOR NEW YORK NY 10004 |
| NSP TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NSR FREIGHT CARRIERS LLC | 7 GOODYEAR LN BURLINGTON NJ 08016-3417 |
| NSRR | ATTN TOREN ELSEN 3 COMMERCIAL PL NORFOLK VA 23510 |
| NSRR - TRL 139869 | 650 W PEACHTREE ST NW ATLANTA GA 30308 |
| NSRR - TRL 530058 | ATTN TOREN ELSEN 3 COMMERCIAL PL NORFOLK VA 23510 |
| NSRR, TRL 139292 | 650 W PEACHTREE ST NW ATLANTA GA 30308 |
| NSTAR ELECTRIC COMPANY D/B/A EVERSOURCE | 105 HOLLIS STREET FRAMINGHAM MA 01702 |
| NSTAR ELECTRIC COMPANY D/B/A EVERSOURCE | C/O BOLDEN & BONFIGLIO, LLC ATTN: JOSEPH BONFIGLIO 40 LOWELL STREET PEABODY MA 01960 |
| NSW TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NT TRANSPORTATION LLC | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| NTB LOGISTICS, INC. | P.O. BOX 335 FULTONVILLE NY 12072 |
| NTI | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NTIRUGELEGWA, HUSSEIN | ADDRESS ON FILE |
| NTK EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| NTK LOGISTICS TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NTL | NTL, 9933 DOVE SHELL WAY ELK GROVE CA 95757 |
| NTL (MANTECA CA) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NTL (MC1087722) | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FT WORTH TX 76116 |
| NTL BRANDS | ATTN: KIM PLATT 3901 PIPESTONE RD DALLAS TX 75212 |
| NTL TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| NTL TRUCKING LLC (HASLET TX) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NTM TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NTONI, ISAAC | ADDRESS ON FILE |
| NTSS USA LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NTT DATA SERVICES LLC | P.O. BOX 677956 DALLAS TX 75267 |
| NTT TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
| --- | --- |
| NTTS BREAKDOWN INC | PO BOX 57012 UNIT 1 MISSISSAUGA ON L5M 0M5 CANADA |
| NTX HAULERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NU AGE LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NU GENERATION TRANSIT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NU NATURALS | 2220 W 2ND AVE STE 1 EUGENE OR 97402 |
| NU NATURALS | 2220 W 2ND AVE EUGENE OR 97402 |
| NU WAY CONCRETE FORMS, INC. | 4190 HOFFMEISTER AVENUE SAINT LOUIS MO 63125 |
| NU-LITE ELECTRIC | 2406 W. CHURCH ST. HAMMOND LA 70401 |
| NU-WAY | FUEL DISTRIBUTORS, 7450 HALL ST ST LOUIS MO 63147 |
| NU-WAY FUEL DISTRIBUTORS CO | 7450 HALL ST ST LOUIS MO 63147 |
| NU-WAY REPAIR CO | 7450 HALL ST ST LOUIS MO 63147 |
| NUART GALLERY | ATTN: JUAN KELLY 670 CANYON RD SANTA FE NM 87501 |
| NUCCI BROS. TRANSPORT INC. | 145 OVAL DRIVE ISLANDIA NY 11749 |
| NUCHIMANIYANDA, VINUTHA | ADDRESS ON FILE |
| NUCHOLS, MITCHELL A | ADDRESS ON FILE |
| NUCKLES, RONALD | ADDRESS ON FILE |
| NUCKOLS PLUMBING & GAS | 2245 DABNEY RD. RICHMOND VA 23230 |
| NUCOR LMP | 2000 E 1ST ST MARYVILLE MO 64468 |
| NUDO PRODUCTS | ATTN: TINA WENDLING 1500 TAYLOR AVE SPRINGFIELD IL 62703 |
| NUDO, PATRICK | ADDRESS ON FILE |
| NUECES COUNTY ASSESSOR & TAX COLLECTOR | PO BOX 2810 CORPUS CHRISTI TX 78403 |
| NUERNBERGER, ERIC | ADDRESS ON FILE |
| NUESSEN, SANDRA | ADDRESS ON FILE |
| NUG TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NUGAAL TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| NUGENT, ALEXANDER | ADDRESS ON FILE |
| NUGENT, RANDALL | ADDRESS ON FILE |
| NUKA EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NUKS TRANSPORTATION | OR J.O.B.E SERVICES INC P.O. BOX 4346 DEPT. 22 HOUSTON TX 77210-4346 |
| NULINE DELIVERY | 9043 SIEMPRE VIVA RD STE 130 SAN DIEGO CA 92154 |
| NULL FURNITURE INC | PO BOX 308 NEWTON NC 28658 |
| NULL, DUSTIN | ADDRESS ON FILE |
| NULL, GARRETT | ADDRESS ON FILE |
| NULL, SCOTT | ADDRESS ON FILE |
| NULTON, JEFFREY | ADDRESS ON FILE |
| NULTON, JEFFREY L | ADDRESS ON FILE |
| NUMBER 1 INDUSTRIAL | ATTN: JAY MCMANUS 400 S 25TH ST LOUISIANA MO 63353 |
| NUMBER 1 MOVING | 11668 TUXFORD STREET SUN VALLEY CA 91352 |
| NUMBER 1 TRANSPORTATION, L.L.C. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NUNES LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NUNES TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NUNES, DWAYNE | ADDRESS ON FILE |
| NUNES, TONY | ADDRESS ON FILE |
| NUNEZ CEREZO, LAZARO | ADDRESS ON FILE |
| NUNEZ, ALEXIS | ADDRESS ON FILE |
| NUNEZ, ALFRED | ADDRESS ON FILE |
| NUNEZ, CHRISTOPHER | ADDRESS ON FILE |
| NUNEZ, GILBERTO | ADDRESS ON FILE |
| NUNEZ, HUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NUNEZ, JORGE | ADDRESS ON FILE |
| NUNEZ, JOSE | ADDRESS ON FILE |
| NUNEZ, MAURICIO | ADDRESS ON FILE |
| NUNEZ, OSCAR | ADDRESS ON FILE |
| NUNEZ, RAMON | ADDRESS ON FILE |
| NUNEZ, RUBEN | ADDRESS ON FILE |
| NUNEZ-MCCAFFERTY, CINDY | ADDRESS ON FILE |
| NUNLEY, JERRY | ADDRESS ON FILE |
| NUNLEY, VAUDRA | ADDRESS ON FILE |
| NUNN, BIANCA | ADDRESS ON FILE |
| NUNN, CHANDLER | ADDRESS ON FILE |
| NUNN, DOMINQUE | ADDRESS ON FILE |
| NUNN, JAMES | ADDRESS ON FILE |
| NUNN, JAMIE | ADDRESS ON FILE |
| NUNN, JEMAREAU | ADDRESS ON FILE |
| NUNN, KENNARD | ADDRESS ON FILE |
| NUNO TRANSPORT | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NUNO, ANTHONY | ADDRESS ON FILE |
| NUNOW TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| NUOVA DIST CENTER | 6940 SALASHAN PKWY A FERNDALE WA 98248 |
| NUPLA CORP | 29E MADISON STE 900 CHICAGO IL 60602 |
| NURIAK INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NURISH BRANDS, INC. | ATTN: GENERAL COUNSEL 29488 WOODWARD AVE STE 270 ROYAL OAK MI 48073 |
| NURISH BRANDS, INC. | C/O: GIARMARCO, MULLINS & HORTON, P.C. ATTN: GEOFFREY S. WAGNER 101 WEST BIG BEAVER ROAD TROY MI 48084 |
| NUROTA INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| NURPURI TRANS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NURSE ASSIST | 4409 HALTOM RD HALTOM CITY TX 76117 |
| NURSE ASSIST INC | ATTN: CHERYL MARTIN CUSTOMER SERVICE 4409 HALTOM RD HALTOM CITY TX 76117 |
| NUSBAUM, DAVID | ADDRESS ON FILE |
| NUSS EQUIPMENT | PO BOX 6699 ROCHESTER MN 55903 |
| NUSS TRUCK & EQUIPMENT | 12540 DUPONT AVE S BURNSVILLE MN 55337 |
| NUSS TRUCK & EQUIPMENT | 9403 WEST GATE BLVD. DULUTH MN 55810 |
| NUSS TRUCK & EQUIPMENT | PO BOX 6699, 6500 HWY 63 ROCHESTER MN 55903 |
| NUTRACEUTICAL CORP | 223 N 600 W 3C BAY 5 OGDEN UT 84404 |
| NUTRI BON | 510 MADRID AVE TORRANCE CA 90501 |
| NUTRITION DISTRIBUTION CO | 510 MADRID AVE TORRANCE CA 90501 |
| NUTTER, CHAD | ADDRESS ON FILE |
| NUTTER, ROBERT | ADDRESS ON FILE |
| NUTTER, SCOTT | ADDRESS ON FILE |
| NUVERA | PO BOX 697 NEW ULM MN 56073 |
| NUWAY LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NUWAY LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| NUXOLL, JASON | ADDRESS ON FILE |
| NV CARRIERS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| NV ENERGY | 6226 W. SAHARA AVE. LAS VEGAS NV 89146 |
| NV FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| NV GLADIATOR LOGISTICS | OR RIVIEREA FINANCE, PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| NV LOGISTICS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |

| Claim Name | Address Information |
|---|---|
| NVA TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NVB EQUIPMENT, INC. | PO BOX 2367 FRESNO CA 93745 |
| NVC LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NVC LOGISTICS LLC | 1917 N RD AVE PASCO WA 99301 |
| NVC LOGISTICS LLC (MC1164785) | 4255 WESTBROOK DR STE 207 AURORA IL 60504 |
| NVENT | 2100 HOFFMAN WAY TRAFFIC ANOKA MN 55303 |
| NVENT | ATTN LOGISTICS, 2100 HOFFMAN WAY ANOKA MN 55303 |
| NVENT HOFFMAN ENCLOSURES | 2100 HOFFMAN WAY ANOKA MN 55303 |
| NVENT/HOFFMAN ENCLOSURES | 100 HOFFMAN WAY-TRAFFIC ANOKA MN 55303 |
| NVG EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| NVISION GLOBAL0060079901) | 1900 BRANNAN RD STE 300 MCDONOUGH GA 30253 |
| NVK LOGISTICS INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| NVN LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NVR EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| NW 5B OFFICE AND RETAIL LLC | 5036 BROADWAY PL STE 216 NASHVILLE TN 37203 |
| NW 5B OFFICE AND RETAIL LLC | ATTN: MONIKA HARTMAN 5036 BROADWAY PLACE SUITE 216 NASHVILLE TN 37203 |
| NW FLEET TRUCKTRAILER REPAIR INC | 1427 132ND ST S E EVERETT WA 98208 |
| NW NATURAL | 250 SW TAYLOR ST PORTLAND OR 97204 |
| NW SCIENTIFIC INC | 725 LOHWEST LN UNIT M BILLINGS MT 59106 |
| NW XPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| NWESTCO LLC | 2209 ZEUS COURT BAKERSFIELD CA 93308 |
| NWESTCO LLC | ATTN: M STROMECKI 2209 ZEUS CT BAKERSFIELD CA 93308 |
| NWESTCO LLC | PO BOX 82285 BAKERSFIELD CA 93380 |
| NWESTCO LLC | 6292 SAN IGNACIO AVE STE E SAN JOSE CA 95119 |
| NWF LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| NXI | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| NXTGEN EXTERIORS INC | 800 LUND BLVD ANOKA MN 55303 |
| NXTGEN PLUMBING | 2230 S 27TH ST OMAHA NE 68105 |
| NY BLAZE TRUCKING INC | 115 MCKINLEY ST BRENTWOOD NY 11717-3122 |
| NY DEPT OF PARKS & RECREATION | 1234 5TH AVE NEW YORK NY 10029 |
| NY DOT | NY-30 AMSTERDAM NY 12010 |
| NY FAST EXPRESS INCORPORATED | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| NY ST TEAMSTERS | PENSION & RET FUND, PO BOX 4928 SYRACUSE NY 13221 |
| NY STATE TEAMSTERS COUNCIL | JOHN A. BULGARO, CO-CHAIRMAN 151 NORTHERN CONCOURSE SYRACUSE NY 13212-4047 |
| NY STATE TEAMSTERS COUNCIL | PENSION FUND, PO BOX 4928 SYRACUSE NY 13221 |
| NY STATE TEAMSTERS COUNCIL | WELFARE FUND, PO BOX 4928 SYRACUSE NY 13221 |
| NY TRANS EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| NY TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| NY URGENT CARE PRACTICE PC | DBA WELLNOW UC CICERO, PO BOX 10459 ALBANY NY 12201 |
| NYABUTO, OBADIAH | ADDRESS ON FILE |
| NYAKANGO, JOSEPH | ADDRESS ON FILE |
| NYANDA ENTERPRISE LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| NYB VENTURES GROUP INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| NYBERG, DEREK | ADDRESS ON FILE |
| NYBERG, DEREK E | ADDRESS ON FILE |
| NYC DEPARTMENT OF FINANCE | OFFICE OF THE SHERIFF 30-10 STARR AVENUE LONG ISLAND CITY NY 11101 |
| NYC DEPARTMENT OF FINANCE | GENERAL CORPORATION TAX, PO BOX 5070 KINGSTON NY 12402 |
| NYC DEPT OF FINANCE | P.O. BOX 3615 CHURCH STREET STATION NEW YORK NY 10008 |
| NYC FIRE DEPARTMENT | P.O. BOX 412014 BOSTON MA 02241 |

| Claim Name | Address Information |
|---|---|
| NYC SANITATION DEPT. | 125 WORTH ST NEW YORK NY 10013 |
| NYC TRANS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| NYC TRANSPORT INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| NYC TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NYC WATER BOARD | 59-17 JUNCTION BLVD QUEENS NY 11373 |
| NYCDOT | 55 WATER STREET NEW YORK NY 10041 |
| NYCUM, SCOTT | ADDRESS ON FILE |
| NYE, LARRY | ADDRESS ON FILE |
| NYE, STEVEN | ADDRESS ON FILE |
| NYE, SUSAN | ADDRESS ON FILE |
| NYES WRECKER SERVICE INC | 801 S LIBERTY ST MUNCIE IN 47302 |
| NYGAARD, RANDAL C | ADDRESS ON FILE |
| NYGHT, KYLE | ADDRESS ON FILE |
| NYHOFF, RONALD | ADDRESS ON FILE |
| NYKAZA, HENRY | ADDRESS ON FILE |
| NYM TRUCKING | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| NYM TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| NYMAN, DOUGLAS | ADDRESS ON FILE |
| NYOTA LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| NYPD | 51-15 58TH ST QUEENS NY 11377 |
| NYQZ TRANSPORT INC | 24 JAMES ST APT 4A NEW YORK NY 10038 |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY ALBANY NY 12233 |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY 10TH FLOOR ALBANY NY 12233 |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION | PO BOX 784971 PHILADELPHIA PA 19178 |
| NYS DEPT OF TAXATION & FINANCE | STATE CAMPUS ALBANY NY 12227 |
| NYS DEPT OF TAXATION & FINANCE | PO BOX 4127 BINGHAMTON NY 13902 |
| NYSDEC | REGION 4, 1130 NORTH WESTCOTT RD SCHENECTADY NY 12306 |
| NYSDEC | REGION 3, 21 SOUTH PUTT CORNERS RD NEW PALTZ NY 12561 |
| NYSDEC | REGION 9, 270 MICHIGAN AVE BUFFALO NY 14203 |
| NYSR TRUCKING LLC | 2505 PALISADE AVE UNIT 1 UNION CITY NJ 07087 |
| NYSR TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| NYZ TRUCKING INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| O & J FAST TRUCKING INC | OR FACTOR PLUS LLC, PO BOX 45-1653 MIAMI FL 33245 |
| O & S TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| O BROTHERS TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| O BS EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| O CONNOR HARDWARE | 446 BOSTON RD BILLERICA MA 01821 |
| O D TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| O DISTANCE EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| O DRISCOLL, KIERAN | ADDRESS ON FILE |
| O J TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| O K B TRANSPORT INC. | 5822 BEESTON LN HOUSTON TX 77084 |
| O K TRANSPORT LLC | 647 SW CHERRY PK RD, PO BOX 593 TROUTDALE OR 97060 |
| O P E U WELFARE FUND | MARANA BENEFITS ADMIN INC, PO BOX 1320 SUISUN CITY CA 94585 |
| O P TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| O SHEA, DAN | ADDRESS ON FILE |
| O T TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| O T TRUCKING LLC | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| O TOOLS | 541 BURTON ST SW, DOOR 6 GRAND RAPIDS MI 49507 |

| Claim Name | Address Information |
|---|---|
| O&L TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| O-WRIGHT LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| O.K. TRANSPORT, INC. | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| O.T.M TRUCKING | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139 |
| O11 NETWORK INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| O2R GLOBAL LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| OAK BROOK MECHANICAL SERVICES, INC | 961 S. ROUTE 83 ELMHURST IL 60126 |
| OAK BROOK MECHANICAL SERVICES, INC | HEATING AND AIR CONDITIONING 961 S. ROUTE 83 ELMHURST IL 60126 |
| OAK CREEK WATER & SEWER | 170 W DREXEL AVENUE OAK CREEK WI 53154 |
| OAK EXPRESS TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| OAK GROVE FARM | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| OAK GROVE TERMITE & PEST CONTROL LLC | 12809 ST RT 554 BIDWELL OH 45614 |
| OAK LEAF LAWN & LANDSCAPE LTD | P.O. BOX 148 GALLOWAY OH 43119 |
| OAK LINE LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| OAK MERCHANDISE & MANAGEMENT CO | OR TRIUMPH BUSINESS CAPITAL P.O. BOX 610028 DALLAS TX 75261-0028 |
| OAK SERVICES | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OAK TRUCK LINES LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| OAK TRUCKERS LLC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| OAKBRIDGE TRANSPORTATION INC. | 3730 IVORY RD GLENELG MD 21737 |
| OAKDALE ELECTRIC COOP | 489 N OAKWOOD ST TOMAH WI 54660 |
| OAKES HAULING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| OAKES, ALLEN | ADDRESS ON FILE |
| OAKES, JAY | ADDRESS ON FILE |
| OAKES, RUSSELL | ADDRESS ON FILE |
| OAKES, TIMOTHY | ADDRESS ON FILE |
| OAKLEAF, KEVIN | ADDRESS ON FILE |
| OAKLEY, GEFFREY | ADDRESS ON FILE |
| OAKLEY, JACOB | ADDRESS ON FILE |
| OAKLEY, MICHAEL | ADDRESS ON FILE |
| OAKLEY, RANDY | ADDRESS ON FILE |
| OAKLEY, RICHARD | ADDRESS ON FILE |
| OAKLEY, RICHARD | ADDRESS ON FILE |
| OAKMON EXPRESS LLC | 13164 MOENART ST DETROIT MI 48212 |
| OAKMONT TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| OAKS AUTO / TRUCK SERVICE LLC | 1706 PITTSBURGH ST CHESWICK PA 15024 |
| OAKS, JOSHUA | ADDRESS ON FILE |
| OASIS LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| OASIS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OATES, DEMARCUS | ADDRESS ON FILE |
| OATES, TREMAYNE | ADDRESS ON FILE |
| OATES, TREMAYNE | ADDRESS ON FILE |
| OATS, STEVE | ADDRESS ON FILE |
| OB TRACKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OBAN TRANSPORTATION INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| OBANDO, CARLOS | ADDRESS ON FILE |
| OBANDO, EDWARD | ADDRESS ON FILE |
| OBANKS, DYLAN | ADDRESS ON FILE |
| OBANNON, LARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OBEID, MUSTAFA | ADDRESS ON FILE |
| OBENG INTERNATIONAL & AMERICAN WEST CORP | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| OBERENDER, KATHERINE | ADDRESS ON FILE |
| OBERG, EMIL | ADDRESS ON FILE |
| OBERHOLZER, KIRK | ADDRESS ON FILE |
| OBERLEY, ROBIN | ADDRESS ON FILE |
| OBERLIN, JERRY | ADDRESS ON FILE |
| OBERMAN LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| OBERMARK, DANNY | ADDRESS ON FILE |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | CENTRE SQUARE WEST 1500 MARKET ST STE 3400 PHILADELPHIA PA 19102 |
| OBERMEYER, CARL | ADDRESS ON FILE |
| OBERMEYER, LEROY | ADDRESS ON FILE |
| OBERNBERGER, MICHAEL | ADDRESS ON FILE |
| OBERRENDER, DAVE | ADDRESS ON FILE |
| OBERSTEADT, BAILEY | ADDRESS ON FILE |
| OBERT, KERMIT | ADDRESS ON FILE |
| OBERTO SAUSAGE COMPANY | ATTN: DEANNA CRAFT 7060 OBERTO DR KENT WA 98032 |
| OBERTO SNACK INC | 7060 OBERTO DR KENT WA 98032 |
| OBERTO SNACKS | ATTN: SARAH BARGER PO BOX 84931 SEATTLE WA 98124 |
| OBERTO SNACKS | PO BOX 84931 SEATTLE WA 98124 |
| OBERTO SNACKS INC | 22513 54TH AVE S KENT WA 98032 |
| OBERTO SNACKS INC | ATTN: MICHELLE FREED 7060 OBERTO DR KENT WA 98032 |
| OBERTO SNACKS INC. | ATTN: KIMBERLY SMITH 22513 54TH AVE S KENT WA 98032 |
| OBEY, JULIAN | ADDRESS ON FILE |
| OBI FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OBIDOS, ROBIN | ADDRESS ON FILE |
| OBIE CARTER JR | ADDRESS ON FILE |
| OBILLO, EDUARDO | ADDRESS ON FILE |
| OBINO, AKROYD | ADDRESS ON FILE |
| OBIO LOGISTICS INC | 24 HOWARD SQ BROCKTON MA 02301 |
| OBRADOR TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| OBRADOVIC TRUCKING INC. | 2307 TRIBUTE DRIVE ARNOLD MO 63010 |
| OBRAN, DALE | ADDRESS ON FILE |
| OBRAY, CHRISTIAN | ADDRESS ON FILE |
| OBRIEN, AUSTIN | ADDRESS ON FILE |
| OBRIEN, AUSTIN | ADDRESS ON FILE |
| OBRIEN, BRETT | ADDRESS ON FILE |
| OBRIEN, BRIAN | ADDRESS ON FILE |
| OBRIEN, DONALD | ADDRESS ON FILE |
| OBRIEN, JAMIE | ADDRESS ON FILE |
| OBRIEN, KEELY | ADDRESS ON FILE |
| OBRIEN, LARRY | ADDRESS ON FILE |
| OBRIEN, MARTIN | ADDRESS ON FILE |
| OBRIEN, MATTHEW | ADDRESS ON FILE |
| OBRIEN, PATRICK | ADDRESS ON FILE |
| OBRIEN, TIMOTHY | ADDRESS ON FILE |
| OBRIEN, WILLIAM | ADDRESS ON FILE |
| OBRIEN, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OBRIENS LOCK SERVICE | 1960 SULLIVANT AVENUE COLUMBUS OH 43223 |
| OBROCHTA, ANTHONY | ADDRESS ON FILE |
| OBSAY TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| OBSIDIAN LANE SERVICES LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| OBSIDIAN WEST LOGISTICS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| OBVIO LOGISTICS LLC | 4575 SW 68TH COURT CIR APT 2 MIAMI FL 33155 |
| OC EQUITY LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| OC FREIGHT INC | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| OCALA HEATING AND AIR CONDITIONING LLC | 3695 S E 58TH AVE OCALA FL 34480 |
| OCALLAGHAN, BRANDON | ADDRESS ON FILE |
| OCALLAGHAN, JOHN | ADDRESS ON FILE |
| OCAMPO JR, MANUEL | ADDRESS ON FILE |
| OCAMPO, FRANCISCO | ADDRESS ON FILE |
| OCAMPOS TRANSPORTATION CORP | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| OCASIO GUZMAN, JOSE | ADDRESS ON FILE |
| OCCUHEALTH | 2570 NW EDENBOWER BLVD ROSEBURG OR 97471 |
| OCCUMED PLUS - GRAND PRAIRIE | 2046 FOREST LN 180 GARLAND TX 75042 |
| OCCUMED PLUS - GRAND PRAIRIE | PO BOX 462052 GARLAND TX 75046 |
| OCCUPATIONAL HEALTH CENTERS | OF ARKANSAS, P.A. PO BOX 82730 HAPEVILLE GA 30354 |
| OCCUPATIONAL HEALTH CENTERS | OF KANSAS, P.A., PO BOX 369 LOMBARD IL 60148 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A., PO BOX 8750 ELKRIDGE MD 21075 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A., PO BOX 20127 CRANSTON RI 02920 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A., PO BOX 5012 SOUTHFIELD MI 48086-5012 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A, PO BOX 82730 HAPEVILLE GA 30354 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A., PO BOX 82549 HAPEVILLE GA 30354 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A., PO BOX 1297 BROOKFIELD WI 53008 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A., P.O. BOX 1297 BROOKFIELD WI 53008-1297 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A., PO BOX 488 LOMBARD IL 60148 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A, PO BOX 488 LOMBARD IL 60148-0488 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST PA CO, PO BOX 75388 OKLAHOMA CITY OK 73147 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A, PO BOX 75410 OKLAHOMA CITY OK 73147 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A, PO BOX 75427 OKLAHOMA CITY OK 73147 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A, PO BOX 75388 OKLAHOMA CITY OK 73147-0388 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A, PO BOX 75427 OKLAHOMA CITY OK 73147-5427 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A, PO BOX 9005 ADDISON TX 75001 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST PA CO, PO BOX 9008 BROOMFIELD CO 80021 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A., PO BOX 9009 BROOMFIELD CO 80021 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST PA CO, 1818 E SKY HARBOR CIR N 150 PHOENIX AZ 85034 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST PA CO, 1818 E SKY HARBOR CIR N PHOENIX AZ 85034 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A., PO BOX 4300 RANCHO CUCAMONGA CA 91729 |
| OCCUPATIONAL HEALTH CENTERS OF | WASHINGTON, P.S, PO BOX 4300 RANCHO CUCAMONGA CA 91729 |
| OCCUPATIONAL HEALTH CENTERS OF AR P.A. | PO BOX 82878 ATLANTA GA 30354 |
| OCCUPATIONAL HEALTH CENTERS OF AR P.A. | PO BOX 75388 OKLAHOMA CITY OK 73147 |
| OCCUPATIONAL HEALTH CENTERS OF CA | A MEDICAL CORP PO BOX 3700 RANCHO CUCAMONGA CA 91729 |
| OCCUPATIONAL HEALTH CENTERS OF CA, | PO BOX 3700 RANCHO CUCAMONGA CA 91729 |
| OCCUPATIONAL HEALTH CENTERS OF DELAWARE | PO BOX 18277 BALTIMORE MD 21227 |
| OCCUPATIONAL HEALTH CENTERS OF GEORGIA, | P.O. BOX 82730 HAPEVILLE GA 30354 |
| OCCUPATIONAL HEALTH CENTERS OF IL, P.C. | PO BOX 488 LOMBARD IL 60148 |
| OCCUPATIONAL HEALTH CENTERS OF KS, P.A. | PO BOX 369 LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| OCCUPATIONAL HEALTH CENTERS OF MI, P.C. | P.O. BOX 5106 SOUTHFIELD MI 48086 |
| OCCUPATIONAL HEALTH CENTERS OF NE, P.C. | PO BOX 75428 OKLAHOMA CITY OK 73147 |
| OCCUPATIONAL HEALTH CENTERS OF NJ, P.A. | PO BOX 8750 ELKRIDGE MD 21075 |
| OCCUPATIONAL HEALTH CENTERS OF NY PA PC | PO BOX 20127 CRANSTON RI 02920 |
| OCCUPATIONAL HEALTH CENTERS OF OH P.A CO | P.O BOX 5012 SOUTHFIELD MI 48086 |
| OCCUPATIONAL HEALTH CENTERS OF SW PA | PO BOX 3700 RANCHO CUCAMONGA CA 91729 |
| OCCUPATIONAL HEALTH CENTERS OF SW PA PC | PO BOX 8750 ELKRIDGE MD 21075 |
| OCCUPATIONAL HEALTH CENTERS OF SW PA PC | PO BOX 18277 BALTIMORE MD 21227 |
| OCCUPATIONAL HEALTH CENTERS OF SW PA PC | PO BOX 20220 CRANSTON RI 02920 |
| OCCUPATIONAL HEALTH CENTERS OF SW PA PC | PO BOX 82730 HAPEVILLE GA 30354 |
| OCCUPATIONAL HEALTH CENTERS OF SW PA PC | PO BOX 1297 ACCOUNT ENDING 0994 BROOKFIELD WI 53008 |
| OCCUPATIONAL HEALTH CENTERS OF SW PA PC | PO BOX 488 LOMBARD IL 60148 |
| OCCUPATIONAL HEALTH CENTERS OF SW PA PC | OF THE SOUTHWEST, P.A., CO., PO BOX 488 LOMBARD IL 60148-0488 |
| OCCUPATIONAL HEALTH CENTERS OF SW PA PC | PO BOX 9005 ADDISON TX 75001 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST, P.A., PO BOX 18277 BALTIMORE MD 21227 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST, P.A., PO BOX 9008 BROOMFIELD CO 80021 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST, P.A., PO BOX 9010 BROOMFIELD CO 80021 |
| OCCUPATIONAL HEALTH SOLUTIONS, INC. | 101 W. CATALDO AVE., SUITE 100 SPOKANE WA 99201 |
| OCCUSTAR INC. | 4267 TRANSIT ROAD WILLIAMSVILLE NY 14221 |
| OCEAN AMUSEMENTS, INC. | C/O: ALLEN & ALLEN, CHTD ATTORNEYS AT LAW, A GILLIS ALLEN, II 207 W. MAIN ST., STE 3, P.O. BOX 990 SALISBURY MD 21803-0990 |
| OCEAN AMUSEMENTS, INC. | ATTN: GENERAL COUNSEL 2901 PHILADELPHIA AVE P.O. BOX 527 OCEAN CITY MD 21842 |
| OCEAN BAY CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OCEAN BLUE TRUCKING LTD | SUITE 620 1A 12830, 96TH AVE SURREY BC V3V 0C2 CANADA |
| OCEAN CARGO RECOVERIES INC | ATTN: LAURA DOIRON 66 WHITECAP DR N KINGSTOWN RI 02852 |
| OCEAN CARGO RECOVERIES INC | ATTN: MIKAYLA OSBERG 66 WHITECAP DR N KINGSTOWN RI 02852 |
| OCEAN FIRST BANK | 411 RT 33 HAMILTON NJ 08690 |
| OCEAN LOGISTICS GROUP | 431 CAMINO DE GLORIA WALNUT CA 91789 |
| OCEAN PRIME LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| OCEAN RUNS INC | 8189 MEDEIROS WAY SACRAMENTO CA 95829 |
| OCEAN SIDE LOGISTICS INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| OCEAN SUBARU OF FULLERTON | ATTN: BRAD AUBUCHON 1100 S EUCLID STREET FULLERTON CA 92832-2817 |
| OCEAN TRAILER | 15205 131ST AVENUE EDMONTON AB T5V 0A4 CANADA |
| OCEAN TRAILER | 9076 RIVER RD DELTA BC V4G 1B5 CANADA |
| OCEAN TRUCKING INC | 2723 SOUTH STATE ST SUITE 150 ANN ARBOR MI 48104 |
| OCEAN XPRESS INC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| OCEANS WEST | 4426 TEMECULA ST NO 1 SAN DIEGO CA 92107 |
| OCEGUERA, DAVID E | ADDRESS ON FILE |
| OCEGURA, RAYMOND | ADDRESS ON FILE |
| OCELOT LOGISTICS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OCHAB, DEAN | ADDRESS ON FILE |
| OCHAT, CHRISTOPHER | ADDRESS ON FILE |
| OCHOA ELECTRIC | 757 EMORY ST 113 IMPERIAL BEACH CA 91932 |
| OCHOA MENDOZA, OMAR | ADDRESS ON FILE |
| OCHOA, ANTONIO | ADDRESS ON FILE |
| OCHOA, CESAR | ADDRESS ON FILE |
| OCHOA, DAVID | ADDRESS ON FILE |
| OCHOA, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OCHOA, ELIACER | ADDRESS ON FILE |
| OCHOA, EMMANUEL | ADDRESS ON FILE |
| OCHOA, ERIC | ADDRESS ON FILE |
| OCHOA, EUGENIO N | ADDRESS ON FILE |
| OCHOA, FRANCISCO | ADDRESS ON FILE |
| OCHOA, GABRIEL | ADDRESS ON FILE |
| OCHOA, GILBERTO | ADDRESS ON FILE |
| OCHOA, HUGO | ADDRESS ON FILE |
| OCHOA, JESUS | ADDRESS ON FILE |
| OCHOA, JOSE | ADDRESS ON FILE |
| OCHOA, JOSEDEJESUS | ADDRESS ON FILE |
| OCHOA, JOSHUA | ADDRESS ON FILE |
| OCHOA, MANUEL | ADDRESS ON FILE |
| OCHOA, MARCO | ADDRESS ON FILE |
| OCHOA, MIKE | ADDRESS ON FILE |
| OCHOA, PATRICIO | ADDRESS ON FILE |
| OCHOA, SILVESTER | ADDRESS ON FILE |
| OCHS JR, MICHEAL | ADDRESS ON FILE |
| OCHS, DANIEL | ADDRESS ON FILE |
| OCHSNER CLINIC LLC | PO BOX 54107 NEW ORLEANS LA 70154 |
| OCHSNER CLINIC LLC | PO BOX 669489 DALLAS TX 75266 |
| OCHWAT, SANDRA | ADDRESS ON FILE |
| OCIUS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OCKER, CODY | ADDRESS ON FILE |
| OCKER, WILLIAM | ADDRESS ON FILE |
| OCKEY, EDWARD C | ADDRESS ON FILE |
| OCLOCK CARRIERS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| OCMC TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| OCONNELL ELECTRIC COMPANY | P.O. BOX 8000, DEPARTMENT NO. 342 BUFFALO NY 14267 |
| OCONNELL, DANIEL | ADDRESS ON FILE |
| OCONNELL, SCOTT | ADDRESS ON FILE |
| OCONNOR, DUSTIN | ADDRESS ON FILE |
| OCONNOR, JOHN | ADDRESS ON FILE |
| OCONNOR, JOHN | ADDRESS ON FILE |
| OCONNOR, JOHN | ADDRESS ON FILE |
| OCONNOR, LOGAN | ADDRESS ON FILE |
| OCONNOR, PATRICK | ADDRESS ON FILE |
| OCONNOR, THOMAS | ADDRESS ON FILE |
| OCONNOR-ROWAN, RAYMOND | ADDRESS ON FILE |
| OCONNORS FACILITY MAINTENANCE | 1646 SULLIVAN TRAIL TANNERSVILLE PA 18372 |
| OCP GROUP | ATTN: LEO SANCHEZ 7130 ENGINEER RD SAN DIEGO CA 92111 |
| OCTAVIA TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| OCTAVIO ANDRADE CORELLA | C\O TRANSPORTES OA, PO BOX 6246 NOGALES AZ 85621 |
| OCTAVIO ANDRADE CORELLA | PO BOX 6246 NOGALES AZ 85628 |
| OCTRANS LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| OCWRC | ONE PUBLIC WORKS BUILDING 95W, WATERFPRD MI 48328-1907 |
| ODA STAR EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ODAA BULTUM EXPRESS | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ODAA EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
| --- | --- |
| ODACS INC | 836 S KINGSHIGHWAY, CAPE GIRARDEAU MO 63703 |
| ODANAH TRUCK LINE INC. | BOX 20121 BRANDON MB R7A 6Y8 CANADA |
| ODAYS TRANSPORT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ODB LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ODDNYTE LLC | OR BIG BROTHER FINANCIAL, P.O. BOX 1949 SUGAR LAND TX 77487-1949 |
| ODDO, JOHN | ADDRESS ON FILE |
| ODEA, EUGENE | ADDRESS ON FILE |
| ODEKIRK, AUSTIN | ADDRESS ON FILE |
| ODELL CARTER | ADDRESS ON FILE |
| ODELL, BRIAN | ADDRESS ON FILE |
| ODELL, JONATHAN | ADDRESS ON FILE |
| ODELL, MICHAEL | ADDRESS ON FILE |
| ODELL, MICHAEL B | ADDRESS ON FILE |
| ODEN TRUCKING | 310 W WASHINGTON AVE MAGNOLIA NJ 08049-1704 |
| ODEN, WILLIAM | ADDRESS ON FILE |
| ODENDAHL, ERIC | ADDRESS ON FILE |
| ODENS AUTO GLASS INC | 2253 2ND AVE NW CULLMAN AL 35058 |
| ODETTE, MATTHEW | ADDRESS ON FILE |
| ODF LOGISTICS CORP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ODHOMO, KINGSLEY | ADDRESS ON FILE |
| ODILIONE LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| ODILON JIMENEZ | ADDRESS ON FILE |
| ODLE, BRANDON | ADDRESS ON FILE |
| ODLE, SEAN | ADDRESS ON FILE |
| ODNEAL, PATRICIA | ADDRESS ON FILE |
| ODOM, ALEXIS | ADDRESS ON FILE |
| ODOM, QUENTIN | ADDRESS ON FILE |
| ODOM, XAVIER | ADDRESS ON FILE |
| ODONNELL, DONTAY | ADDRESS ON FILE |
| ODONNELL, JAMES | ADDRESS ON FILE |
| ODONNELL, JOHN | ADDRESS ON FILE |
| ODONNELL, JOSEPH | ADDRESS ON FILE |
| ODONNELL, RICHARD | ADDRESS ON FILE |
| ODONNELL, RICHARD | ADDRESS ON FILE |
| ODORAN, MICHAEL | ADDRESS ON FILE |
| ODOWD, FRANK | ADDRESS ON FILE |
| ODRISCOLL, WILLIAM | ADDRESS ON FILE |
| ODUM, RICHARD | ADDRESS ON FILE |
| ODUM, RICKEY | ADDRESS ON FILE |
| ODUM, TYRONE | ADDRESS ON FILE |
| ODW LOGISTICS | 345 HIGH ST STE 600 HAMILTON OH 45011 |
| ODW LOGISTICS | ATTN: LANA SMITH 345 HIGH ST SUITE 600 HAMILTON OH 45011 |
| ODW LTS | ATTN: LANA SMITH 345 HIGH ST SUITE 600 HAMILTON OH 45011 |
| ODW LTS - OH | 345 HIGH ST STE 600 HAMILTON OH 45011 |
| ODW LTS - OH | ATTN: LANA SMITH 345 HIGH STREET; SUITE 600 HAMILTON OH 45011 |
| ODW TRUCKING & SERVICE LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| ODWYERS ELECTRIC SERVICE | 2927 KATHY JO LN GRAND JUNCTION CO 81503 |
| ODYSSEIA INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ODYSSEY LOGISTICS & TECHNOLOGY CORP | ATTN: ACCOUNTING 1915 VAUGHN RD KENNESAW GA 30144 |

| Claim Name | Address Information |
|---|---|
| ODYSSEY/CTS | 1915 VAUGHN RD KENNESAW GA 30144 |
| OEG EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| OEHLER, FREDRICK | ADDRESS ON FILE |
| OEHLER, TIMOTHY | ADDRESS ON FILE |
| OEINCK, WILLIAM | ADDRESS ON FILE |
| OEM SURPLUS DEPOT | ATTN: RALPH HERRERA 2175 W 76TH STREET HIALEAH FL 33016-1838 |
| OENOTHERA D/B/A GOLDEN NURSERY | ATTN: CHRIS TAKEMORI 1122 SECOND AVE SAN MATEO CA 94401-2910 |
| OERLIKON METCO | ATTN: MIKEL MCCLELLAN 1972 MEIJER DR TROY MI 48084 |
| OERTEL, TERRY | ADDRESS ON FILE |
| OFARRELL, JENNIFER | ADDRESS ON FILE |
| OFF RAMP TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| OFF THE RACKS LLC | 1293 SW 4TH AVE ONTARIO OR 97914 |
| OFFEN PETROLEUM INC | 5100 E 78TH AVE IRONDALE CO 80022 |
| OFFEN PETROLEUM LLC | 5100 E 78TH AVE IRONDALE CO 80022 |
| OFFEN PETROLEUM LLC | PO BOX 17451 DENVER CO 80217 |
| OFFICE DEPOT | ATTN: BRIAN STRAUSS OFFICE DEPOT CLAIMS - N204M 6600 N MILITARY TRL BOCA RATON FL 33496 |
| OFFICE DEPOT | ATTN: JACOB PEREZ OFFICE DEPOT CLAIMS - N204M 6600 N MILITARY TRL BOCA RATON FL 33496 |
| OFFICE DEPOT | ATTN: MARLON GOJIT OFFICE DEPOT CLAIMS - N204M 6600 N MILITARY TRL BOCA RATON FL 33496 |
| OFFICE DEPOT | ATTN: NANETTE ALBANO OFFICE DEPOT CLAIMS - N204M 6600 N MILITARY TRL BOCA RATON FL 33496 |
| OFFICE DEPOT DISTRIBUTION BUS. SRV. DIV | 6700 AUTO MALL PKWY FREMONT CA 94538 |
| OFFICE DEPOT HARTE HANKS | PO BOX 700367 DALLAS TX 75370 |
| OFFICE ENVIRONMENTS INCORPORATED | 11407 GRANITE ST CHARLOTTE NC 28273 |
| OFFICE H2O LLC | 7402 E 90TH ST INDIANAPOLIS IN 46256 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588 |
| OFFICE OF FAYETTE COUNTY SHERIFF | SHERIFF, PO BOX 34148 LEXINGTON KY 40588-4148 |
| OFFICE OF STATE FIRE MARSHAL | JAMES R THOMPSON CTR 100 W RANDOLPH STE 4 600 CHICAGO IL 60601 |
| OFFICE OF STATE FIRE MARSHAL | MARSHALL, 100 WEST RANDOLPH SUITE 4-600 CHICAGO IL 60601 |
| OFFICE OF STATE FIRE MARSHAL | DIVISION OF FIRE PREVENTION 555 W MONROE ST SUITE 1300-N CHICAGO IL 60661 |
| OFFICE OF STATE FIRE MARSHAL | BOILER SAFETY, 800 SW JACKSON, SUITE 104 TOPEKA KS 66612 |
| OFFICE OF STATE POLICE | PO BOX 61047 NEW ORLEANS LA 70161 |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE HERCULES BUILDING 1313 N MARKET ST, STE 400 WILMINGTON DE 19801 |
| OFFICE OF THE US TRUSTEE | DISTRICT OF DELAWARE 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801 |
| OFFICE OF WORKERS COMP ADMIN FUND | 1001 NORTH 23RD ST, PO BOX 94040 BATON ROUGE LA 70804 |
| OFFICE PRIDE COMMERCIAL CLEANING SVCS | 3450 E LAKE RD STE 202 PALM HARBOR FL 34685 |
| OFFICER EDWARD J AJAMIAN | ADDRESS ON FILE |
| OFFSHORE TRANSPORTATION LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| OFFUTT, JOHN | ADDRESS ON FILE |
| OFICINA REGIONAL DE BAYAMON | CORPORACION FONDO DEL SEGURO DEL ESTADO PO BOX 248 BAYAMON PR 00960 |
| OFIS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OFLAHERTY JR., ROBERT | ADDRESS ON FILE |
| OFOE, TEYE | ADDRESS ON FILE |
| OFT TRANSPORTATION LLC | 4690 OLD HIGHWAY 48 CUNNINGHAM TN 37052 |
| OFTEDAHL, PATRICK | ADDRESS ON FILE |
| OG MASTER TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |

| Claim Name | Address Information |
|---|---|
| OG TRANSPORTATION INC | OR PAY4FREIGHT, PO BOX 1429 BELLEVUE NE 68005-1429 |
| OG TRUCKING LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| OGANDO TRANSPORT LLC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| OGANESYAN, SHARA | ADDRESS ON FILE |
| OGBARA, TAOFIK | ADDRESS ON FILE |
| OGBEBOR, GOODLUCK | ADDRESS ON FILE |
| OGBURN TRUCK PARTS LP | PO BOX 4630 FORT WORTH TX 76164 |
| OGDEN, ERIN | ADDRESS ON FILE |
| OGDEN, KEITH | ADDRESS ON FILE |
| OGDEN, MARK | ADDRESS ON FILE |
| OGDEN, RYAN | ADDRESS ON FILE |
| OGDEN, TYLER | ADDRESS ON FILE |
| OGE | PO BOX 321 OKLAHOMA CITY OK 73101-0321 |
| OGG, DAVID | ADDRESS ON FILE |
| OGLE, HORACE | ADDRESS ON FILE |
| OGLE, KEVIN | ADDRESS ON FILE |
| OGLE, KEVIN A | ADDRESS ON FILE |
| OGLE, LINCOLN | ADDRESS ON FILE |
| OGLE, LYNN | ADDRESS ON FILE |
| OGLESBY JR, STEPHEN | ADDRESS ON FILE |
| OGLESBY, DONNA | ADDRESS ON FILE |
| OGLESBY, JASON | ADDRESS ON FILE |
| OGLESBY, STANLEY | ADDRESS ON FILE |
| OGLESBY, STEPHANIE | ADDRESS ON FILE |
| OGLETREE, DEAKINS, NASH, | SMOAK & STEWART, P.C, PO BOX 89 COLUMBIA SC 29202 |
| OGLETREE, DERRIK | ADDRESS ON FILE |
| OGLETREE, TIMOTHY | ADDRESS ON FILE |
| OGNIBENE, JOHN | ADDRESS ON FILE |
| OGRE-S | 2429 1ST AVE N BIRMINGHAM AL 35203 |
| OGRE-S | ATTN: MARY CATHERINE BRANYON 2429 1ST AVE N BIRMINGHAM AL 35203 |
| OGREN, MARK | ADDRESS ON FILE |
| OGROSKY, JOSEPH | ADDRESS ON FILE |
| OGS ONLY GREAT SERVICE TRUCKING CO LLC | OR TAFS INC P.O. BOX 872632 KANSAS CITY MO 64187 |
| OGS TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| OGUNWALE, ADEBOSE | ADDRESS ON FILE |
| OH DOT | 400 E WILLIAM ST, DELAWARE OH 43015 |
| OH DOT | 300 SMITH DR CLAYTON OH 45315 |
| OH TURNPIKE | 682 PROSPECT ST BEREA 44017-2799 |
| OH, DAVID | ADDRESS ON FILE |
| OHAIRE, DOUGLAS | ADDRESS ON FILE |
| OHALLORAN, AL | ADDRESS ON FILE |
| OHANA DEPOT BLUE GRACE LOGISTICS LLC | 2846 S. FALKENBURG RD RIVERVIEW FL 33578 |
| OHARA, ALAN M | ADDRESS ON FILE |
| OHARE TOWING & RECOVERY SVC | 2424 WISCONSIN AVE DOWNERS GROVE IL 60515 |
| OHENE-FRIMPONG, DAVID | ADDRESS ON FILE |
| OHHZONE TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OHIO BUREAU OF WORKERS COMPENSATION | PO BOX 89492 CLEVELAND OH 44101 |
| OHIO CAT | 3993 E. ROYALTON ROAD BROADVIEW HEIGHTS OH 44147 |

| Claim Name | Address Information |
|---|---|
| OHIO CAT | P.O. BOX 854439 MINNEAPOLIS MN 55485 |
| OHIO CAT | BOX 774439, 4439 SOLUTIONS CENTER CHICAGO IL 60677 |
| OHIO COMMERCIAL DOOR | 962 FREEWAY DR N COLUMBUS OH 43229 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 S HIGH ST 20TH FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16158 COLUMBUS OH 43216 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16561 COLUMBUS OH 43216 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 2679 COLUMBUS OH 43270-2679 |
| OHIO DIESEL | 3316 LIMA SANDUSKY RD SANDUSKY OH 44870 |
| OHIO EDISON | 117 PUBLIC SQ MEDINA 44256 |
| OHIO EDISON | 76 SOUTH MAIN STREET AKRON OH 44308 |
| OHIO EDISON CO. | 965 KEYNOTE CIRCLE CLEVELAND OH 44131 |
| OHIO EDISON CO. | C/O WELTMAN, WEINBERG & REIS CO., LPA ATTN: AMANDA RASBACH YURECHKO 965 KEYNOTE CIRCLE CLEVELAND OH 44131 |
| OHIO ELECTRIC SERVICES | 1555 STANLEY AVE DAYTON OH 45404 |
| OHIO EPA | ATTN: CAROL BUTLER PO BOX 1049 50 W TOWN ST STE 700 COLUMBUS OH 43216 |
| OHIO EPA | PO BOX 1049 50 W TOWN ST STE 700 COLUMBUS OH 43216 |
| OHIO EXPEDITED LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| OHIO FREIGHT SOLUTIONS LLC | 445 W NORTH BEND RD CINCINNATI OH 45216 |
| OHIO HYDRAULICS, INC. | 2510 E SHARON RD CINCINNATI OH 45241 |
| OHIO HYDRAULICS, INC. | 2510 E SHARON ROAD CINCINNATI OH 45241-1891 |
| OHIO MACHINERY CO. | OHIO PETERBILT, P.O. BOX 854439 MINNEAPOLIS MN 55485 |
| OHIO ORDNANCE WORKS INC | 310 PARK DR CHARDON OH 44024 |
| OHIO PAINTING COMPANY | 3040 S. TECH BLVD. MIAMISBURG OH 45342 |
| OHIO SECRETARY OF STATE | PO BOX 788 COLUMBUS OH 43216 |
| OHIO SEMITRAILER, INC | 9099 BANK ST VALLEY VIEW OH 44125 |
| OHIO STAR LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| OHIO TRANSIT COMPANY INC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| OHIO TRANSPORT CORPORATION | OHIO TRANSPORT CORPORATION PO BOX 896751 CHARLOTTE NC 28289-6751 |
| OHIO TRUCKING ASSOC | 655 COOPER ROAD WESTERVILLE OH 43081 |
| OHIO TRUCKING ASSOC | 21 EAST STATE STREET SUITE 900 COLUMBUS OH 43215 |
| OHIO TRUCKING ENTERPRISE LLC | OR PARTNERS FUNDING INC. PO BOX 5431 CAROL STREAM IL 60197-5431 |
| OHIO TURNPIKE | P O BOX 75517 CLEVELAND OH 44101-4755 |
| OHIO TURNPIKE AND INFRASTRUCTURE COMM | 682 PROSPECT ST BEREA OH 44017 |
| OHIO TURNPIKE COMMISSION | 682 PROSPECT STREET BEREA OH 44017 |
| OHIO TURNPIKE COMMISSION | PO BOX 75517 CLEVELAND OH 44101 |
| OHIO VALLEY ELECTRICAL SERVICES LLC | 4585 CORNELL RD CINCINNATI OH 45241 |
| OHIOHEALTH / WORKHEALTH | DEPT L-3234 COLUMBUS OH 43260 |
| OHL | STE 350, 7101 EXECUTIVE CENTER DR BRENTWOOD TN 37027 |
| OHLSON, CINDY | ADDRESS ON FILE |
| OHLSON, CINDY | ADDRESS ON FILE |
| OHLSON, DIRK | ADDRESS ON FILE |
| OHMER, WILLIAM | ADDRESS ON FILE |
| OHMITE HOLDINGS | ATTN: BROOKE SULLIVAN RYAN TRANS 9350 METCALF AVE OVERLAND PARK KS 66212 |
| OHNSORG TRUCK BODY ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| OHOL, STEVEN | ADDRESS ON FILE |
| OIDA LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| OILFIELD EQUIPMENT SALES | 5320 FM 902 GAINESVILLE TX 76240 |
| OJ ENT | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| OJ SANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OJ TRANSPORT SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| OJEDA CAMARENA, JOSE | ADDRESS ON FILE |
| OJEDA TRUCKING | 313 HARVEST RUN IDAHO FALLS ID 83404 |
| OJEDA, FLOR | ADDRESS ON FILE |
| OJG TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| OJS TRANSPORT LLC | PO BOX 5551 FRESNO CA 93755 |
| OJV TRUCKING COMPANY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OK ELECTRIC INC | PO BOX 6545 SPOKANE WA 99217 |
| OK TIRE | PETERBILT LOCATION, 94 GOVERNMENT RD VAL RITA ON P0L 2G0 CANADA |
| OK TRANS LLC | 302 PLANTATION VIEW CT WARNER ROBINS GA 31088 |
| OK TRANSIT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| OK XPRESS INC | 6362 TRELAWNEY AVE TEMPLE CITY CA 91780 |
| OKAFOR, AMALACHUKWU | ADDRESS ON FILE |
| OKBAY, GEZAEI | ADDRESS ON FILE |
| OKE, TYLER | ADDRESS ON FILE |
| OKEEFE DRILLING COMPANY INC | PO BOX 3810 BUTTE MT 59702 |
| OKEEFE, DAVID | ADDRESS ON FILE |
| OKEEFE, HEATHER | ADDRESS ON FILE |
| OKEEFE, PATRICK | ADDRESS ON FILE |
| OKEEFE, THOMAS | ADDRESS ON FILE |
| OKEY, RICHARD | ADDRESS ON FILE |
| OKH EXPRESS CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OKIES PAVEMENT MAINTENANCE LLC | PO BOX 1193 NICOMA PARK OK 73066 |
| OKIES TOWING AND TRUCK REPAIR | PO BOX 128 KETTLEMAN CITY CA 93239 |
| OKLAHOMA CORPORATION COMMISSION | PETROLEUM STORAGE TANK DIVISION JIM THORPE BLDG RM 480, PO BOX 5200 OKLAHOMA CITY OK 73152 |
| OKLAHOMA CORPORATION COMMISSION | PO BOX 52000 OKLAHOMA CITY OK 73152 |
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 OKLAHOMA CITY OK 73126 |
| OKLAHOMA HIGHWAY PATROL TROOPS S | 200 NE 21ST ST OKLAHOMA CITY OK 73105 |
| OKLAHOMA NATURAL GAS | 401 N. HARVEY P.O. BOX 401 OKLAHOMA CITY OK 73101-0401 |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 9520 N MAY AVE LOWER LEVEL OKLAHOMA CITY OK 73120 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX, PO BOX 26930 OKLAHOMA CITY OK 73126 |
| OKLAHOMA TAX COMMISSION | PO BOX 26850 OKLAHOMA CITY OK 73126 |
| OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TRUCKING ASSOCIATION | 3909 N LINDSAY AVE OKLAHOMA CITY OK 73105 |
| OKM TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| OKMA EXPRESS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| OKMK TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| OKNINSKI, DAVID | ADDRESS ON FILE |
| OKONJI, AUGUSTINE | ADDRESS ON FILE |
| OKTA INC | P.O. BOX 743620 LOS ANGELES CA 90074 |
| OKYERE, SAMUEL | ADDRESS ON FILE |
| OL EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| OLA JORDAN LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| OLA TRANSPORT LLC | 8748 RIDGE RD N ROYALTON OH 44133 |
| OLAITAN, OLANIYI | ADDRESS ON FILE |
| OLALDE, DAVID | ADDRESS ON FILE |
| OLALEYE, OLUWASEUN MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLCC | PO BOX 22297 MILWAUKIE OR 97269 |
| OLD BRIDGE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OLD CITY EXPRESS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| OLD DOMINION | 10626 I ST OMAHA NE 68127 |
| OLD DOMINION FREIGHTLINE | 500 OLD DOMINION WAY THOMASVILLE NC 27360 |
| OLD DOMINION HAY | PO BOX 894 SMITHFIELD VA 23431 |
| OLD DOMINION TRAILER | 500 OLD DOMINION WAY THOMASVILLE NC 27360-8923 |
| OLD DOMINION TRUCKING | 2000 ACCESS BLVD. MADISON IL 62060 |
| OLD EMPIRE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OLD FORGE SERVICES, INC. | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| OLD JAMES FREIGHT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OLD MILE TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| OLD MULE INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| OLD OVERTON ASSOCIATION | C/O NEIGHBORHOOD MGMT LLC 1000 URBAN CENTER DRIVE STE 23 BIRMINGHAM AL 35242-2228 |
| OLD PAL TRANSPORTATION INC | 18492 PEPPER ST CASTRO VALLEY CA 94546 |
| OLD REPUBLIC INSURANCE CO. | 307 NORTH MICHIGAN CHICAGO IL 60601 |
| OLD REPUBLIC INSURANCE CO. | C/O OLD REPUBLIC GENERAL INSURANCE CORPORATION 307 NORTH MICHIGAN CHICAGO IL 60601 |
| OLD REPUBLIC INSURANCE COMPANY | 445 SOUTH MOORLAND ROAD, SUITE 300 BROOKFIELD WI 53005 |
| OLD REPUBLIC INSURANCE COMPANY | ATTN: GENERAL COUNSEL 307 NORTH MICHIGAN AVENUE CHICAGO IL 60601 |
| OLD REPUBLIC INSURANCE COMPANY OF CANADA | 100 KING STREET WEST PO BOX 557 HAMILTON ON L8N 3K9 CANADA |
| OLD REPUBLIC RISK MANAGEMENT INC | C/O OLD REPUBLIC RISK MGMT, PO BOX 2939 MILWAUKEE WI 53201 |
| OLD SKOOL TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| OLD SKOOL TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| OLD SOUTHERN DIESEL REPAIR LLC | 262 JACKSON LAKE ROAD MILLBROOK AL 36054 |
| OLD TIME EXPRESS, INC. | 600 INDUSTRIAL PARK DRIVE HARTSVILLE TN 37074 |
| OLD TOWN ROAD TRUCKING LLC | 115 JAMES ST FL 1 LODI NJ 07644-3146 |
| OLD WORLD INDUSTRIES, LLC | 3100 SANDERS RD 500 NORTHBROOK IL 60062 |
| OLD WORLD INDUSTRIES, LLC | PO BOX 204549 DALLAS TX 75320 |
| OLD WORLD INDUSTRIES, LLC | PO BOX 204549 DALLAS TX 75320-4549 |
| OLD WORLD STONE IMPORTS | 1514 W 400 S STE 1 OREM UT 84058 |
| OLDAKER DOOR SALES INC | 2345 AMITY RD HILLIARD OH 43026 |
| OLDAKER DOOR SALES INC | PO BOX 23527, 1580 SULLIVANT AVE. COLUMBUS OH 43223 |
| OLDAKER, ADRIAN | ADDRESS ON FILE |
| OLDCASTLE ENCLOSURE SOLUTIONS | ATTN: AARON BOSTELMAN 509 S MCKENNA ST POTEAU OK 74953 |
| OLDE TOWNE LOCK & KEY | C\O OLDE TOWNE HARDWARE 101 WEST JACKSON BLVD. JONESBOROUGH TN 37659 |
| OLDENBROEK TRUCKING LLC | PO BOX 71 HUDSONVILLE MI 49426 |
| OLDHAM, JOSEPH | ADDRESS ON FILE |
| OLDHAM, PHILLIP | ADDRESS ON FILE |
| OLDHAMS LAWN SERVICE, INC | 9042 GRIMES DR ROGERS AR 72756 |
| OLDS, DARLINE | ADDRESS ON FILE |
| OLDS, JAMES | ADDRESS ON FILE |
| OLDS, SHANE | ADDRESS ON FILE |
| OLDXPRESS | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| OLE ROWDY FO LO TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| OLE TIME FENCE LLC | 13720 OLD ST AUGUSTINE RD STE 8 196 JACKSONVILLE FL 32258 |
| OLEARY XPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OLEARY, AMIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OLEARY, MICHAEL | ADDRESS ON FILE |
| OLEGS TRUCKING COMPANY | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| OLEJARZ, TYLER | ADDRESS ON FILE |
| OLEJNICZAK, SCOTT | ADDRESS ON FILE |
| OLES, JERRY B | ADDRESS ON FILE |
| OLESON, DANIEL | ADDRESS ON FILE |
| OLEY TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OLF, RONDA | ADDRESS ON FILE |
| OLFRA TRANSPORT LLC | OR 18 WHEEL FUNDING LLC DEPARTMENT 6029 PO BOX 4517 HOUSTON TX 77210-4517 |
| OLGAS TEAM CORP | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| OLGUIN, BEATRIS | ADDRESS ON FILE |
| OLGUIN, TONY | ADDRESS ON FILE |
| OLICAV INTERNATIONAL INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| OLIGROW TRUCKING LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| OLIMPIA TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| OLIN CORPORATION | ATTN: KATHY N ACCOUNTS RECEIVABLE 600 POWDER E ALTON IL 62024-1197 |
| OLIN WINCHESTER LLC | 600 POWDER MILL RD E ALTON IL 62024 |
| OLINGER, BRIAN | ADDRESS ON FILE |
| OLINGER, JASON | ADDRESS ON FILE |
| OLIVA ARCINIEGA, RAFAEL | ADDRESS ON FILE |
| OLIVA TRUCKING LLC | OR LITTLE MOUNTAIN LOGISTICS LLC DEPT 9912 PO BOX 850001 ORLANDO FL 32885-9912 |
| OLIVA, JOSEPH | ADDRESS ON FILE |
| OLIVA, RUBEN | ADDRESS ON FILE |
| OLIVA, VICTOR | ADDRESS ON FILE |
| OLIVARES, ALFREDO | ADDRESS ON FILE |
| OLIVARES, KARI | ADDRESS ON FILE |
| OLIVARES, MILTON | ADDRESS ON FILE |
| OLIVARES, NIDIA | ADDRESS ON FILE |
| OLIVARES-RIVERA, CINDY | ADDRESS ON FILE |
| OLIVAREZ GUTIERREZ, JUAN | ADDRESS ON FILE |
| OLIVAS HAULING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| OLIVAS LOGISTICS SOLUTIONS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| OLIVE BRANCH FAMILY MEDICAL | 9075 SANDIDGE CENTER AVE OLIVE BRANCH MS 38654 |
| OLIVE PACKING COMPANY INC | 1500 SABINE AVE PORT ARTHUR TX 77642 |
| OLIVE, MURPHY | ADDRESS ON FILE |
| OLIVELLO TRANSPORTATIONS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OLIVER A GROMAN | ADDRESS ON FILE |
| OLIVER CHEN | ADDRESS ON FILE |
| OLIVER GARCIA | ADDRESS ON FILE |
| OLIVER MCMILLIAN SPECTRUM EMERY LLC | 733 8TH AVE SAN DIEGO CA 92101 |
| OLIVER POPOVIC TRANSPORT, INC. | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| OLIVER, BRIAN | ADDRESS ON FILE |
| OLIVER, CRAIG | ADDRESS ON FILE |
| OLIVER, CURTIS | ADDRESS ON FILE |
| OLIVER, DESHAWN | ADDRESS ON FILE |
| OLIVER, DWAYNE | ADDRESS ON FILE |
| OLIVER, ERIC M | ADDRESS ON FILE |
| OLIVER, GARY | ADDRESS ON FILE |
| OLIVER, GARY W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLIVER, HAYWARD | ADDRESS ON FILE |
| OLIVER, JARRON | ADDRESS ON FILE |
| OLIVER, JENNIFER | ADDRESS ON FILE |
| OLIVER, JOSHUA | ADDRESS ON FILE |
| OLIVER, KIJUAN | ADDRESS ON FILE |
| OLIVER, MARK | ADDRESS ON FILE |
| OLIVER, MATTHEW | ADDRESS ON FILE |
| OLIVER, MICHAEL | ADDRESS ON FILE |
| OLIVER, MICHAEL | ADDRESS ON FILE |
| OLIVER, PEDRO | ADDRESS ON FILE |
| OLIVER, ROBERT | ADDRESS ON FILE |
| OLIVER, SHARON | ADDRESS ON FILE |
| OLIVER, STEPHEN | ADDRESS ON FILE |
| OLIVER, STEVE | ADDRESS ON FILE |
| OLIVERA TRUCKING LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| OLIVERA TRUCKS & SERVICES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| OLIVERA, GABRIEL | ADDRESS ON FILE |
| OLIVERMCMILLAN SPECTRUM EMERY LLC | PO BOX 936773, 5B OFFICE ATLANTA GA 31193 |
| OLIVERMCMILLAN SPECTRUM EMERY LLC | C/O BROOKFIELD PROPERTIES 5036 BROADWAY PLACE SUITE 216 NASHVILLE TN 37203 |
| OLIVIA LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, STE 316 FORT WORTH TX 76116 |
| OLIVIA STRAYER | ADDRESS ON FILE |
| OLIVIER, DANIEL | ADDRESS ON FILE |
| OLIVIER, JOSEPH | ADDRESS ON FILE |
| OLIVO, JOSE | ADDRESS ON FILE |
| OLIVO, JOSE | ADDRESS ON FILE |
| OLIVOLA, JAMES | ADDRESS ON FILE |
| OLLIE, SHUNTORY | ADDRESS ON FILE |
| OLLIE, TOMMIE | ADDRESS ON FILE |
| OLLIS, GARY | ADDRESS ON FILE |
| OLLOQUI TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| OLLOQUI, OSCAR | ADDRESS ON FILE |
| OLM, TONY | ADDRESS ON FILE |
| OLMEDA, FRANCISCO | ADDRESS ON FILE |
| OLMO, EDUARDO | ADDRESS ON FILE |
| OLMOS JR, ROBERT | ADDRESS ON FILE |
| OLMOS, KEVIN | ADDRESS ON FILE |
| OLMSTEAD, ARLENE J | ADDRESS ON FILE |
| OLMSTEAD, ARLENE J | ADDRESS ON FILE |
| OLMSTEAD, CHRISTOPHER | ADDRESS ON FILE |
| OLNEY, MICHAELA | ADDRESS ON FILE |
| OLOL LOGISTIC LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OLONE, JOHN | ADDRESS ON FILE |
| OLP, SCOTT | ADDRESS ON FILE |
| OLR EXPRESS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| OLR LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| OLSAKOVSKY, NICHOLAS | ADDRESS ON FILE |
| OLSEN TRANSPORT, INC. | W11270 ST HWY 64 POUND WI 54161 |
| OLSEN, BJORN | ADDRESS ON FILE |
| OLSEN, DARYL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLSEN, JEFFERY D | ADDRESS ON FILE |
| OLSEN, JEFFREY | ADDRESS ON FILE |
| OLSEN, JEREMY | ADDRESS ON FILE |
| OLSEN, VINCENT | ADDRESS ON FILE |
| OLSINSKI, TERESA | ADDRESS ON FILE |
| OLSOFSKY, MICHAEL | ADDRESS ON FILE |
| OLSON, ANTHONY | ADDRESS ON FILE |
| OLSON, BLAKE | ADDRESS ON FILE |
| OLSON, BOB | ADDRESS ON FILE |
| OLSON, BRENT | ADDRESS ON FILE |
| OLSON, BRIAN | ADDRESS ON FILE |
| OLSON, CODI | ADDRESS ON FILE |
| OLSON, DANIEL | ADDRESS ON FILE |
| OLSON, DAVID | ADDRESS ON FILE |
| OLSON, DAVID | ADDRESS ON FILE |
| OLSON, GARY | ADDRESS ON FILE |
| OLSON, JAMES | ADDRESS ON FILE |
| OLSON, JOSHUA | ADDRESS ON FILE |
| OLSON, LINDSAY | ADDRESS ON FILE |
| OLSON, MICAH | ADDRESS ON FILE |
| OLSON, MICHAEL | ADDRESS ON FILE |
| OLSON, MONTY | ADDRESS ON FILE |
| OLSON, NATHAN | ADDRESS ON FILE |
| OLSON, RAYMOND | ADDRESS ON FILE |
| OLSON, ROBERT | ADDRESS ON FILE |
| OLSON, SHELDON | ADDRESS ON FILE |
| OLSONS CUSTOM HAULING | 34325 STATE HWY 87 FRAZEE MN 56544 |
| OLSSON INDUSTRIAL ELECTRIC | PO BOX 70413 SPRINGFIELD OR 97475 |
| OLSSON, LYNN | ADDRESS ON FILE |
| OLT TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OLT WAY INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| OLUOMO TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| OLVERA, JEREMIAS | ADDRESS ON FILE |
| OLVERAS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OLY | 875 E PATRIOT BLVD STE 205 RENO NV 89511 |
| OLYMPIA CHIMNEY | ATTN: CORTNIE GOTSCHALL TRANSLOGISTICS 321 N FURNACE ST STE 300 BIRDSBORO PA 19508 |
| OLYMPIA CHIMNEY | ATTN: KIERSTIN MOULDEN TRANSLOGISTICS 321 N. FURNACE STREET BIRDSBORO PA 19508 |
| OLYMPIA CHIMNEY | TRANSLOGISTICS 321 N. FURNACE STREET BIRDSBORO PA 19508 |
| OLYMPIA CHIMNEY | TRANSLOGISTICS, 321 N FURNACE ST STE 300 BIRDSBORO PA 19508 |
| OLYMPIA FIELDS PHOTO ENFORCEMENT | CUSTOMER SERVICE CENTER, PO BOX 42034 PHOENIX AZ 85080 |
| OLYMPIA TRANSPORTATION LLC | 1200 BALASIS PL BAKERSFIELD CA 93307 |
| OLYMPIAN EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| OLYMPIAN GROUP SYSTEMS INC | 19 FAIRMONT CLOSE BRAMPTON ON L6Y 2Y3 CANADA |
| OLYMPIC AERO SERVICES INC | PO BOX 7608 OLYMPIA WA 98507 |
| OLYMPIC EXPRESS INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| OLYMPIC FIRE PROTECTION CORP | 1355 STATE AVE NW OWATONNA MN 55060 |
| OLYMPIC METALS | 7956 S POTOMAC ST CENTENNIAL CO 80112 |

| Claim Name | Address Information |
| --- | --- |
| OLYMPIC MOUNTAIN PRODUCTS | 8655 S 208TH ST KENT WA 98031 |
| OLYMPIC TRANSFER CORP. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| OLYMPIC TRANSPORT | 704 MOZELLE ST PHARR TX 78577 |
| OLYMPIC TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| OLYMPIC TRUCK SERVICE | INTERSTATE BILLING, PO BOX 2208 DECATUR AL 35609 |
| OLYMPIC TRUCK SERVICE | PO BOX 7608 OLYMPIA WA 98507 |
| OLZ EXPRESS INC | 4158 COVE LN APT B GLENVIEW IL 60025 |
| OM EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| OM TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| OMACHRON SCIENCE INC. | ATTN: GENERAL COUNSEL P. O. BOX 130 HAMPTON ON L0B 1J0 CANADA |
| OMADA WORLDWIDE EXPEDITE INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OMADA WORLDWIDE EXPEDITE INC | 853 SOUTH COLUMBIA ROAD SUITE PLAINFIELD IN 46168 |
| OMAGA, ALEJANDRO | ADDRESS ON FILE |
| OMAHA DOOR & WINDOW CO INC | 4665 G ST OMAHA NE 68117 |
| OMAHA PUBLIC POWER DIST | ENERGY PLAZA 444 S 16TH STREET OMAHA NE 68102 |
| OMALLEY, JACOB | ADDRESS ON FILE |
| OMANOVIC, ASIM | ADDRESS ON FILE |
| OMANOVIC, SUAD | ADDRESS ON FILE |
| OMAR A SEGURA MATOS | ADDRESS ON FILE |
| OMAR M ELHABBAL | ADDRESS ON FILE |
| OMAR RAMIREZ PEREZ | ADDRESS ON FILE |
| OMAR TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| OMAR, ABAS | ADDRESS ON FILE |
| OMBATI, JIM | ADDRESS ON FILE |
| OMEARA, ASHLEY | ADDRESS ON FILE |
| OMEGA CHEMICAL | ATTN: GENERAL COUNSEL 12504 E WHITTIER BLVD WHITTIER CA 90602 |
| OMEGA CORP. | 11 PARKWAY CENTER SUITE 300 PITTSBURGH PA 15220 |
| OMEGA FREIGHT SYSTEMS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| OMEGA FREIGHT, LLC | PO BOX 2808 DES PLAINES IL 60017 |
| OMEGA GROUP USA LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OMEGA MAN LOGISTICS | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| OMEGA NATIONAL PRODUCTS | ATTN: PETE YODER 1010 ROWE STREET ELKHART IN 46516 |
| OMEGA SHIPPING EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OMEGA TRANS CARRIER | OR Z & Z FINANCIAL GROUP 2300 STEELES AVE UNIT 160 CONCORD ON L4K 5X6 CANADA |
| OMEGA TRANS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| OMEGA TRANZ LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| OMEGA TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| OMEGA TRUCKING LLC (DEARBORN, MI) | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| OMEGA TRUCKING SOLUTIONS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| OMEGASTYLEZ INDUSTRIES LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OMEJEC, KRESIMIR | ADDRESS ON FILE |
| OMER Y YASARLAR | ADDRESS ON FILE |
| OMI TRUCKING INC | 105 NORTH STREET FAYETTEVILLE NY 13066 |
| OMIELIFE INC | 724 LAKE ST SAN FRANCISCO CA 94118 |
| OMIYALE, SABUR | ADDRESS ON FILE |
| OMLIE, JUSTIN | ADDRESS ON FILE |
| OMLM EXPRESS TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| OMN TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| OMNI 33 | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| OMNI TRANSPORTATION | PO BOX 120114 GRAND RAPIDS MI 49528 |
| OMNI WAREHOUSE SUPPLIES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| OMNIA TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| OMNIMAX INTERNATIONAL | 4455 RIVER GREEN PARKWAY DULUTH GA 30096 |
| OMNIMAX INTERNATL | 4455 RIVER GREEN PKW DULUTH GA 30096 |
| OMNITRANS CUSTOMS BROKERS INC | ATTN: HUGO PAREDES TRUCK DEPT 4300 JEANTALON W MONTREAL QC H4P 1W3 CANADA |
| OMRON C/O ECHO GLOBAL | ATTN: NATASIA FIELDS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| OMS TRANSPORT LLC | 1041 NORTH BLUFF ROAD GREENWOOD IN 46142 |
| OMWEXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ON CALL MOBILE SERVICES INC | 58438 FILBERT RD MISHAWAKA IN 46545 |
| ON DA PULL UP LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ON DEMAND TRUCKING & HAULING LLC | PO BOX 305 REYNOLDSBURG OH 43068 |
| ON DUTY TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ON GO TRANSPORTATION, LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ON GOING EXPRESS | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| ON INC | 1250 NW 9TH AVE SUITE 500 PORTLAND OR 97209 |
| ON LAND TRANSPORT INC. | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| ON LAND TRANSPORT INC. | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ON MY WAY TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| ON POINT OB TRANSPORT INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ON POINT TRUCKING EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ON POINT TRUCKING SVCS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ON SITE FLEET SERVICES OF MIDDLE TN | PO BOX 641 PLEASANT VIEW TN 37146 |
| ON SITE GROUP LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ON SITE MECHANICAL SERVICES LLC | 2657 E ROYAL RIDGE DR CRETE IL 60417 |
| ON SITE MECHANICAL SERVICES LLC | PO BOX 292 MONEE IL 60449 |
| ON SOURCE LOGISTICS | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| ON THE BALL TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ON THE GO TRANSPORTATION INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ON THE GO TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ON THE GO TRUCKING SERVICES LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ON THE GO TRUCKING, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ON THE GRIND LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| ON THE HOOK LLC | 6708 ZERO ROAD CASPER WY 82604 |
| ON THE MAPP TRUCKING | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ON THE MOVE TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ON THE ROAD LOGISTICS LLC | 5119 GLENEAGLES WAY SUFFOLK VA 23435 |
| ON THE ROCK LOGISTICS & | FREIGHT FORWARDING, INC. OR SUNBELT FINANCE LLC DEPT 144 PO BOX 1000 MEMPHIS TN 38148-0144 |
| ON THE RUN FREIGHT LOGISTICS CO | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ON THE RUN TRUCKING 247 LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| ON THE RUN TRUCKING LLC | OR VERO BUSINESS CAPITAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| ON THE SPOT TRUCKING, INC. | PO BOX 2567 KENNESAW GA 30156 |
| ON THE VIRG TRUCKING INC | 14586 WISCONSIN ST DETROIT MI 48238 |
| ON THE WAY LOGISTICS LLC (MC1229015) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ON THE WAY TRANSPORT SVCS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ON THE WAY TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ON THE XPRESSWAY LLC | 6342 ANTHPNY DR LIBERTY TWP OH 45011 |
| ON TIME 5 TRANSPORT CORP. | 1918 SW 44TH AVE FORT LAUDERDALE FL 33317 |

| Claim Name | Address Information |
|---|---|
| ON TIME CARRIERS INC | P.O. BOX 8238 JERSEY CITY NJ 07308 |
| ON TIME CARRIERS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ON TIME CLOCKS | PO BOX 4173 DOWNEY CA 90241 |
| ON TIME COURIER, INC. | 3260 MILLER PIKE LEBANON KY 40033 |
| ON TIME DELIVERY, INC. | 1800 PREBLE AVE PITTSBURGH PA 15233 |
| ON TIME FREIGHT TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ON TIME LOGISTIC LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ON TIME LOGISTICS CO. | 5336 S MERRIMAC AVE APT 1R CHICAGO IL 60638 |
| ON TIME LOGISTICS FREIGHT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ON TIME LOGISTICS SVCS LLC | OR TRIUMPH BUS. CAPITA PO BOX 610028 DALLAS TX 75261 |
| ON TIME QUALITY TRANSPORT LLC | 3302 OLSON RD SPRING HILL FL 34607 |
| ON TIME TRAILER MAINTENANCE | 14212 BRANDT DR MORENO VALLEY CA 92553 |
| ON TIME TRANSIT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ON TIME TRANSIT INC | OR TRANS FINANCIAL GROUP, PO BOX 743863 LOS ANGELES CA 90074-3863 |
| ON TIME TRANSPORT | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| ON TIME TRANSPORT (MC654999) | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| ON TIME TRANSPORT AND DELIVERY LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ON TIME TRANSPORTATION TRUCKING | 500 N STATE COLLEGE BLVD SUITE 1100 ORANGE CA 92868 |
| ON TIME TRUCKING CORPORATION | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| ON TRAC TRANSPORT INC | 7902 GERBER RD, 287 SACRAMENTO CA 95828 |
| ON TRACK FREIGHT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ON TRACK OVERHEAD DOORS INC | 16606 W CHERRY CREEK CT JOLIET IL 60433 |
| ON TRACK TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| ON TRACK TRANSPORTATION LLC (MC1341514) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ON TYME LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ON&M TRUCKING LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| ON-ACCOUNT | PO BOX 1035 CLACKAMAS OR 97015 |
| ON-SITE FLEET SERVICES | 7620 OLD STATE ROAD 60 SELLERSBURG IN 47172 |
| ON-SITE REPAIR SERVICE INC | 1115 N IRISH ROAD DAVISON MI 48423 |
| ON-TIME EXPRESS INC. | PO BOX 68095 BONNIE DOON EDMONTON AB T6C 4N6 CANADA |
| ONAIL, BRYAN | ADDRESS ON FILE |
| ONATE LOGISTICS INC. | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| ONBOARD TRANSPORTATION LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| ONCOR ELECTRIC DELIVERY | C/O JNR ADJUSTMENT CO., INC. 3300 FERNBROOK LANE N STE 225 PLYMOUTH MN 55447 |
| ONCOR ELECTRIC DELIVERY | 1616 WOODALL RODGERS FRWY. (ATTN: 5TH FLOOR CLAIMS) DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY | C/O ANOZIE, LLP ATTN: JORDON J. DUKES 6120 SWISS AVENUE DALLAS TX 75214 |
| ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL RODGERS FRWY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY | C/O ANOZIE, LLP ATTN: JOURDAN J. DUKES 6120 SWISS AVE DALLAS TX 75214 |
| ONDERISIN, THOMAS | ADDRESS ON FILE |
| ONDREY, ZACHARY | ADDRESS ON FILE |
| ONDRICK, DAVID | ADDRESS ON FILE |
| ONE 21 TRANSPORT | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ONE CALL TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ONE CARGO | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ONE CARRIER INC | 11 TWIG LANE LEVITTOWN NY 11756 |
| ONE COUNTRY LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ONE DEPENDABLE TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ONE DIRECTION LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ONE FAMILY TRUCKING INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |

| Claim Name | Address Information |
|---|---|
| ONE FLESH TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA OK 73124-8920 |
| ONE FOR ALL LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| ONE GLOBE TRANSPORTATION LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| ONE GOAL TRANSPORTATION | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| ONE HEART TRANSPORTATION LLC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ONE LEVEL TRANSPORT INC | OR CROSSROAD SERVICES, PO BOX 653076 DALLAS TX 75265-3076 |
| ONE LOGISTIC & SERVICE LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| ONE LOVE TRUCKING L.L.C | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ONE NATION TRANS INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ONE NATION TRUCKING LLC | OR TRIUMPH BUS. CAPITA PO BOX 610028 DALLAS TX 75261 |
| ONE NETWORK ENTERPRISES, INC. | PO BOX 679180 DALLAS TX 75267 |
| ONE OF A KIND EXPRESS LLC | PO BOX 8065 SEBRING FL 33872 |
| ONE PRINCESS TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ONE ROAD LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ONE SOURCE | 1812 KIMBERLY PARK DR DALTON GA 30720 |
| ONE SOURCE FACILITY MANAGEMENT SVCS LLC | 1740 TWINSBURG RD TWINSBURG OH 44087 |
| ONE STOP | ATTN: JOHN BIRD INVENTORY 2686 NORTHRIDGE DR NW GRAND RAPIDS MI 49544 |
| ONE STOP FREIGHT SOLUTIONS | 6041 25TH ST RIVERSIDE CA 92509 |
| ONE TIME LOGISTICS LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| ONE TO GO WITH TRANSPORTATION LLC | 337 MAPLE STREET HICKORY FLAT MS 38633 |
| ONE TOUCH GLOBAL TECHNOLOGIES | 1111 N 102ND CT STE 330 OMAHA NE 68114 |
| ONE USA GROUP INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ONE WAY EXPRESS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ONE WAY HAULING EXPRESS CO | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ONE WAY INTERNATIONAL LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ONE WAY LLC | 4308 NE 136TH AVE VANCOUVER WA 98682 |
| ONE WAY OUT TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ONE WAY TRANSPORT SERVICE LLC | OR RIVIERA FINANCE MINNEAPOLIS P.O BOX 850243 MINNEAPOLIS MN 55485-0243 |
| ONE WAY TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ONE WAY TRUCKING LLC (MC1249803) | OR TRIUMPH FINANCIAL SVCS PO BOX 610028 DALLAS TX 75261-0028 |
| ONE WAY UP INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ONE WORLD TRANSPORT | 41040 ROSEWALK CT FREMONT CA 94539 |
| ONE WORLD TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ONE8 FREIGHT LLC | 3813 ILLINOIS AVE ST CHARLES IL 60174 |
| ONE9 TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ONEAL MANUFACTURING | 5184 LIMABURG RD. BURLINGTON KY 41005 |
| ONEAL, AARON | ADDRESS ON FILE |
| ONEAL, BERTRAM | ADDRESS ON FILE |
| ONEAL, CYPRUS | ADDRESS ON FILE |
| ONEAL, DANNY | ADDRESS ON FILE |
| ONEAL, DARIN | ADDRESS ON FILE |
| ONEAL, DAVID | ADDRESS ON FILE |
| ONEAL, DEMETRIC | ADDRESS ON FILE |
| ONEAL, HANNAH | ADDRESS ON FILE |
| ONEAL, IAN | ADDRESS ON FILE |
| ONEAL, JASON | ADDRESS ON FILE |
| ONEAL, JOSH | ADDRESS ON FILE |
| ONEAL, RAYMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ONEAL, RICKY | ADDRESS ON FILE |
| ONEAL, TREVOR | ADDRESS ON FILE |
| ONEAL, WILLIAM | ADDRESS ON FILE |
| ONEIL, MICHAEL | ADDRESS ON FILE |
| ONEIL, MICHAEL | ADDRESS ON FILE |
| ONEIL, MICHAEL | ADDRESS ON FILE |
| ONEIL, OLEAN | ADDRESS ON FILE |
| ONEIL, RICK | ADDRESS ON FILE |
| ONEIL, STEVE | ADDRESS ON FILE |
| ONEILL, BILL | ADDRESS ON FILE |
| ONEILL, COURTNEY | ADDRESS ON FILE |
| ONEILL, EVAN | ADDRESS ON FILE |
| ONEILL, JAMES | ADDRESS ON FILE |
| ONEILL, JOHN | ADDRESS ON FILE |
| ONEILL, MICHAEL | ADDRESS ON FILE |
| ONEILL, PATRICK | ADDRESS ON FILE |
| ONEILL, PATRICK T | ADDRESS ON FILE |
| ONEILL, PATRICK T | ADDRESS ON FILE |
| ONEILL, SEAN | ADDRESS ON FILE |
| ONEILL, STEVEN | ADDRESS ON FILE |
| ONEILL, WILLIAM | ADDRESS ON FILE |
| ONEL FAMILY TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ONETAZO TRUCK LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| ONEWAY TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ONG, MARIA ANNA JANE | ADDRESS ON FILE |
| ONG, XIN WEI | ADDRESS ON FILE |
| ONGUARD FENCE SYSTEM | 355 N ALBANY RD MOORESTOWN NJ 08057 |
| ONI TRUCKING, LLC | PO BOX 47052 ATLANTA GA 30362 |
| ONKAR CARRIERS LLC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| ONKAR EXPRESS INC | 54 CHESTNUT ST HICKSVILLE NY 11801-3222 |
| ONKAR TRANSPORT INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ONKAR TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ONKAR TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ONKST, VERONICA | ADDRESS ON FILE |
| ONLINE TRANSPORT, INC. | 6311 STONER DRIVE GREENFIELD IN 46140 |
| ONLINE TRUCKING LOGISTICS | 1485 POINSETTIA AVE SUITE 117 ATTN KIERRA JOHNSON VISTA CA 92081 |
| ONLINE TRUCKING LOGISTICS INC | 1485 POINSETTIA AVE STE 117 VISTA CA 92081 |
| ONLY, WILLIAM | ADDRESS ON FILE |
| ONLY1 LOGISTICS, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ONLY1ONE TRANSPORTATION LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| ONOFRE GABINO, URSO | ADDRESS ON FILE |
| ONORATO, GARY O | ADDRESS ON FILE |
| ONOREVOLE TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ONSET WORLDWIDE | ATTN: SARA 843 STATE ROUTE 12 STE B15 FRENCHTOWN NJ 08825 |
| ONSIGHT TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ONSITE TRUCK & EQUIPMENT REPAIR, INC | 6403 S. BRYE ROAD LUDINGTON MI 49431 |
| ONSITE TRUCK & TRAILER SERVICE, INC | 3433 S 7TH ST RD LOUISVILLE KY 40216 |
| ONSITE TRUCK & TRAILER SERVICE, INC | PO BOX 21757 LOUISVILLE KY 40221 |
| ONSLOW COUNTY TAX COLLECTOR | PO BOX 580428 CHARLOTTE NC 28258 |

| Claim Name | Address Information |
|---|---|
| ONSLOW FIRE EXTINGUISHER, INC. | 349 CENTER ST STE-D JACKSONVILLE NC 28546 |
| ONSUREZ, OSCAR | ADDRESS ON FILE |
| ONTARIO DRIVING SCHOOL OF LONDON IBC | 427 EXETER RD LONDON ON N6E 2Z3 CANADA |
| ONTARIO FREIGHT SERVICE | PO BOX 30027 COUNTRYSIDE BRAMPTON ON L6R0S9 CANADA |
| ONTARIO TEAMSTERS BENEFIT PLAN LOCAL 879 | 2-1793 DUNDAS ST E LONDON ON N5W 3E6 CANADA |
| ONTARIO TRUCKING ASSOCIATION | 555 DIXON RD TORONTO ON M9W 1H8 CANADA |
| ONTHEGO VENTURES21 LLC | 7244 CASTOR AVE 1076 PHILADELPHIA PA 19149-1109 |
| ONTIBEROS, SHIRELLE | ADDRESS ON FILE |
| ONTIME CARRIER INC | 5829 EDGEWOOD TRACE BLVD 5829 EDGEWOOD TRACE BLVD INDIANAPOLIS IN 46239 |
| ONTIME CARRIER LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ONTIME COURIER SERVICES INC | 2900 SUNRIDGE HEIGHTS PKWY 1327 HENDERSON NV 89052 |
| ONTIME EXPRESS LINE, INC. | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| ONTIME EXPRESS, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ONTIME TRANS INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| ONTIME TRANS INC (BRUBANK CA) | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| ONTIME TRANS INC (BRUBANK CA) | 2600 W OLIVE AVE 5TH FL BURBANK CA 91505 |
| ONTIME TRANSPORT & LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ONTIME TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ONTIVEROS, ANTHONY | ADDRESS ON FILE |
| ONTRACK TRANSPORTATION, INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ONUGHA, GERALD | ADDRESS ON FILE |
| ONULIAK, CHRISTOPHER | ADDRESS ON FILE |
| ONUORA, LAWRENCE | ADDRESS ON FILE |
| ONWARD FREIGHT SVCS | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA AB L4Z 1X8 CANADA |
| ONWAY LOGISTICS | 4005 MANZANITA AVENUE SUITE 6-135 CARMICHAEL CA 95608 |
| ONYSKO, KENNETH E | ADDRESS ON FILE |
| ONYX DIAMOND TRANSPORT LLC | OR INTEGRATED LOGISTICS & ASSOC PO BOX 25189 FARMINGTON NY 14425-0189 |
| ONYX FREIGHT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ONYX STUDIO INC | 38 N TRACY AVE BOZEMAN MT 59715 |
| ONYX TRANSPORT INC (MC1294370) | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ONYX TRANSPORTATION INC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| ONYX-ROCK TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OOMS, GLYNN | ADDRESS ON FILE |
| OOMS, GLYNN | ADDRESS ON FILE |
| OONI | 2140 S DUPONT HWY CAMDEN DE 19934 |
| OOO LOGISTIC INC | 5357 MAPLEDALE WAY MASON OH 45040 |
| OP TRUCKING | 8200 BOULEVARD E APT 6J NORTH BERGEN NJ 07047-6040 |
| OPATIK, MIKALOS | ADDRESS ON FILE |
| OPDAHL, CHRISTOPHER | ADDRESS ON FILE |
| OPEIU LOCAL 129 | 7677 OAKPORT STREET SUITE 480 OAKLAND CA 94621 |
| OPEIU LOCAL 29 | ADDRESS ON FILE |
| OPEIU LOCAL 29 | ADDRESS ON FILE |
| OPEN COAST LOGISTICS INC | 315 N WASHINGTON AVE MOORESTOWN NJ 08057 |
| OPEN COUNTRY LOGISTICS, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| OPEN DOOR PRESS | 338 SEVEN OAKS AVE WINNIPEG MB R2V 0L3 CANADA |
| OPEN MIND TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| OPEN ROAD LOGISTIC INCORPORATION | OR THUNDER FUNDING, PO BOX 1000, DEPT 3003 MEMPHIS TN 38148-3003 |

| Claim Name | Address Information |
|---|---|
| OPEN ROAD TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| OPEN ROAD TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| OPEN SQUARE | 303 S RIVER ST SEATTLE WA 98108 |
| OPEN WHEEL LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OPENSHAW, ANNE-CELESTE | ADDRESS ON FILE |
| OPENSHAW, ANNE-CELESTE | ADDRESS ON FILE |
| OPENTEXT INC. | C/O JP MORGAN LOCKBOX, 24685 NETWORK PL CHICAGO IL 60673 |
| OPENTEXT INC. | 155 N ROSEMONT BLVD, STE 101 TUCSON AZ 85711-3137 |
| OPERATION HANDYMAN | 1629 4TH AVE SE STE 100G DECATUR AL 35601 |
| OPEU WELFARE FUND | 4160 DUBLIN BLVD SUITE 400 DUBLIN CA 94568 |
| OPEX LOGISTICS SVCS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OPIS | OIL PRICE INFORMATION SVC, LLC PO BOX 9407 GAITHERSBURG MD 20898 |
| OPITZ, EDDIE | ADDRESS ON FILE |
| OPK INSURANCE CO. LTD | 10990 ROE AVE LEAWOOD KS 66211 |
| OPOKU ADDO, CHRISTIAN | ADDRESS ON FILE |
| OPOKU AMPONSAH, ISAAC | ADDRESS ON FILE |
| OPP LOGISTICS INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| OPPENHEIMER & CO. INC. (0571) | ATT COLIN SANDY OR PROXY MGR 85 BROAD ST, 4TH FL NEW YORK NY 10004 |
| OPPOR2UNITY TRUCKING LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| OPS-KC ASPIRIA LLC | PO BOX 776761 CHICAGO IL 60677 |
| OPS-KC ASPIRIA, LLC | ATTN: SARABETH STAHL 165 S. ROCK ISLAND AVE. SUITE 300 WICHITA KS 67202 |
| OPTIMA EXPRESS LINES INC | 217 WATERS RUN LN SIMPSONVILLE SC 29681 |
| OPTIMA FREIGHT TRANS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| OPTIMA INC | ATTN: KAREN MACDONALD 220 CHERRY ST SHREWSBURY MA 01545 |
| OPTIMA USA | 3480 N. 127TH ST. BROOKFIELD WI 53005 |
| OPTIMAL DELTA T INC | ATTN: AMR EL KADRI 3513 MORGAN CRESCENT LONDON ON N6L 0B7 CANADA |
| OPTIMAL ELITE TRUCKING | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| OPTIMAL TRUCKING COMPANY, INC. | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| OPTIMAS C O RL JONES | ATTN: MANUEL MILLER 1778 ZINETTA RD CALEXICO CA 92231 |
| OPTIMUM ALLIANCE, LLC | PO BOX 1434 BENTONVILLE AR 72712 |
| OPTIMUM LOGISTIC SERVICE LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| OPTIMUM RV | 2540 W. CR 48 BUSHNELL FL 33513 |
| OPTIMUM TRANS INC | 11500 HOLLYBROOK LANE BAKERSFIELD CA 93311 |
| OPTIMUM TRUCKING LLC | 36 CHESTNUT ST FL 2 GARFIELD NJ 07026-2822 |
| OPTIMUM WATER SOLUTIONS, INC. | P. O. BOX 349 FRANKLIN IN 46131 |
| OPTIMUS LOGISTICS INC | 2646 W LINCOLN HWY MERRILLVILLE IN 46410 |
| OPTIMUS PRIME FREIGHT LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| OPTIMUS SOLUTIONS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| OPTIMUS TRANS TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OPTIMUS TRANS TRUCKING LLC | 806 BROKEN TRACE CT ROUND ROCK TX 78665 |
| OPTIN TRANSPORT LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2487 |
| OPTIV SECURITY INC. | PO BOX 28216 NETWORK PLACE CHICAGO IL 60673 |
| OPTYM | 7600 NW 5TH PL GAINESVILLE FL 32607 |
| OPULENT LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OPW FUEL INC | 3250 US HWY 70 BUSINESS W SMITHFIELD NC 27577 |
| OPW FUELING | ATTN: KARLA HERNANDEZ 3250 US HWY 70 BUS W SMITHFIELD NC 27577 |
| OPW INC | ATTN: KARLA HERNANDEZ 3250 US HWY 70 BUSINESS W SMITHFIELD NC 27577 |
| OPWFCS | ATTN: KARLA HERNANDEZ 3250 US HWY 70 BUSINESS W SMITHFIELD NC 27577 |
| OQED EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
| --- | --- |
| OQUENDO, ISAAC | ADDRESS ON FILE |
| OQUINN, CANDACE | ADDRESS ON FILE |
| OR DOT | 355 CAPITOL ST. NE, MS11. SALEM OR 97301 |
| ORACLE | ATTN: GENERAL COUNSEL 2300 CLOUD WAY AUSTIN TX 78741 |
| ORACLE AMERICA INC | PO BOX 71028 CHICAGO IL 60694 |
| ORACLE AMERICA INC | PO BOX 203448 DALLAS TX 75320 |
| ORACLE AMERICA, INC. | PO BOX 44471 SAN FRANCISCO CA 94144 |
| ORACLE TRANSPORTATION SOLUTIONS, INC | ORACLE TRANSPORTATION SOLUTIONS, INC PO BOX 515 SUN VALLEY CA 91353 |
| ORAFOL AMERICAS | ATTN: WENDY MEUSE 1915 VAUGHN ROAD KENNESAW GA 30144 |
| ORAM, DANIEL | ADDRESS ON FILE |
| ORAM, LINDSAY | ADDRESS ON FILE |
| ORAM, WHITNEY | ADDRESS ON FILE |
| ORANGE BATAVIA I LLC | ATTN: MATT LAMAR, C/O SARES-REGIS GROUP 3501 JAMBOREE ROAD SUITE 3000 NEWPORT BEACH CA 92660 |
| ORANGE COAST EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ORANGE COAST PETROLEUM EQUIPMENT, INC | 1015 N. PARKER STREET ORANGE CA 92867 |
| ORANGE COMMERCIAL CREDIT, INC. | PO BOX 11099 OLYMPIA WA 98508 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 ORLANDO FL 32854 |
| ORANGE COUNTY TREASURER | SEALER OF WEIGHTS & MEASURERS 222 E BRISTOL LANE ORANGE CA 92865 |
| ORANGE COUNTY TREASURER TAX COLLECTOR | PO BOX 1438 SANTA ANA CA 92702 |
| ORANGE ELECTRICAL CONTRACTORS INC | 448 S MONTGOMERY WAY ORANGE CA 92868 |
| ORANGE EV LLC | 5710 NW 41ST ST STE 300 RIVERSIDE MO 64150 |
| ORANGE FLAG TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ORANGE LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ORANGE, JACK | ADDRESS ON FILE |
| ORANGE, KEVIN | ADDRESS ON FILE |
| ORANGEMELON TRANSPORTATION | 18004 JEANNIE DR LA PUENTE CA 91744-5822 |
| ORANTES & GONZALEZ TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ORAS EXPRESS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ORAS LOGISTIC LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ORB TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ORB TRUCKING LLC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ORBE SILVA, EDUARDO | ADDRESS ON FILE |
| ORBERSON, HUNTER | ADDRESS ON FILE |
| ORBIT EXPRESS INC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| ORBIT IRRIGATION EDI | PO BOX 328 BOUNTIFUL UT 84011 |
| ORBIT LANE EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| ORBIT TRANSPORT INC | 14854 BOLTON ROAD CENTREVILLE VA 20121 |
| ORBIT TRANSPORT INC (FONTANA CA) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ORBITAL JUMP-FREIGHT LLC | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| ORBITZ SVCS & SUPPLIES LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ORC RENO DIST CNTR | 990 N HILLS BLVD RENO NV 89506 |
| ORCA EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ORCA TRUCKING TEAM LLC | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| ORCAS ISLAND FREIGHT LINES | 34 W BEACH RD EASTSOUND WA 98245 |
| ORCAS ISLAND OFFICE | 34B W BEACH EASTSOUND WA 98245 |
| ORCHARD INVESTMENTS | ATTN: MARCIA THOMPSON 2620 OLD ORCHARD ROAD JACKSON MO 63755 |
| ORCHARD INVESTMENTS INC | 2620 OLD ORCHARD ROAD JACKSON MO 63755 |

| Claim Name | Address Information |
|---|---|
| ORD TRANS INC | 2375 PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| ORD TRANSPORTATION INC | 8N154 PHAR LAP DR ST CHARLES IL 60175 |
| ORDAZ TRANSPORTATION INC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ORDONEZ, ARACELI | ADDRESS ON FILE |
| ORDONEZ, ARACELI | ADDRESS ON FILE |
| ORDONEZ, CESAR | ADDRESS ON FILE |
| ORDOTRANSPORT LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| ORDWAY CENTER FOR THE PERFORMING ARTS | 345 WASHINGTON ST ST. PAUL MN 55102 |
| ORE, KYLE | ADDRESS ON FILE |
| OREAR, GEORGE | ADDRESS ON FILE |
| OREAR, MICHAEL | ADDRESS ON FILE |
| OREGARRO, JOHNNY | ADDRESS ON FILE |
| OREGON AUTO SPRING SERVICE | 18650 SW PACIFIC HWY TUALATIN OR 97062 |
| OREGON BREWING CO | 2320 SE OSU DR NEWPORT OR 97365 |
| OREGON DEPARTMENT OF REVENUE | 3930 FAIRVIEW INDUSTRIAL DR SE SALEM OR 97302 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14780 SALEM OR 97309 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97310 |
| OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY PROGRAM UNIT 18, PO BOX 4395 PORTLAND OR 97208 |
| OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION 775 SUMMER STREET NE, SUITE 100 SALEM OR 97301 |
| OREGON DEPARTMENT OF TRANSPORTATION | 3930 FAIRVIEW INDUSTRIAL DR SE SALEM OR 97302 |
| OREGON DEPT OF AGRICULTURE | PO BOX 4395 UNIT 17 PORTLAND OR 97208 |
| OREGON DEPT OF ENVIRONMENTAL QUALITY | ATTN: ACCOUNTING OFFICE 700 NE MULTNOMAH ST., SUITE 600 PORTLAND OR 97232 |
| OREGON DEPT OF REVENUE | 955 CENTER ST NE SALEM OR 97301 |
| OREGON DEPT OF TRANSPORTATION | MOTOR CARRIER TRANSPORT DIVISION 3930 FAIRVIEW INDUSTRIAL DRIVE SE SALEM OR 97302 |
| OREGON DMV | 1905 LANA AVE NE SALEM OR 97314 |
| OREGON DOOR | PO BOX 1960 WINSTON OR 97496 |
| OREGON DOOR INC | 477 DILLARD GARDENS RD WINSTON OR 97496 |
| OREGON DOT/MCT | 3930 FAIRVIEW INDUSTRIAL DR SE SALEM OR 97302 |
| OREGON TEAMSTER EMPLOYERS TRUST | UNIT 42 PO BOX 4900 PORTLAND OR 97208 |
| OREGON TEAMSTERS 401K | 401 LIBERTY AVE STE 1200 PITTSBURGH PA 15222-1024 |
| OREGON TEAMSTERS EMPLOYERS TRUST | 1860 NE 162ND AVE PORTLAND OR 97230 |
| OREGON TRAIL ELECTRIC COOP | 4005 23RD ST BAKER CITY OR 97814 |
| OREGON TRANS LLC | 4069 SW MAWRCREST AVE GRESHAM OR 97080 |
| OREGON TRUCKING ASSOCIATIONS INC | 4005 SE NAEF RD PORTLAND OR 97267 |
| OREGON VALLEY GREENHOUSES | PO BOX 220 AURORA OR 97002 |
| OREGON-ALBERTO, EDGAR | ADDRESS ON FILE |
| OREILLY FIRST CALL | PO BOX 9464 SPRINGFIELD MO 65801 |
| OREILLY MEDIA INC | DEPT CH 19813 PALATINE IL 60055 |
| OREILLY, KEVIN | ADDRESS ON FILE |
| OREKOYA, TAOFEEK | ADDRESS ON FILE |
| ORELLANA, MELVIN | ADDRESS ON FILE |
| ORELLANA, ROBERTO | ADDRESS ON FILE |
| ORENCO SYSTEMS | 814 AIRWAY AVE SUTHERLIN OR 97479 |
| ORENT, JIMMY | ADDRESS ON FILE |
| OREPAC BUILDING PRODUCTS | 4640 S 5400 W WEST VALLEY CITY UT 84120 |
| ORES, ERIC | ADDRESS ON FILE |
| ORESMAN, CY | ADDRESS ON FILE |
| ORESSEY, CARL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OREST EXPRESS INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| ORFO TRUCKING LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| ORGANIC TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ORGANIFI | 7535 METROPOLITAN DR SAN DIEGO CA 92108 |
| ORGANIZED LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ORGASS, PETER | ADDRESS ON FILE |
| ORGIL INC | 10700 W HIGGINS RD 200 ROSEMONT IL 60026 |
| ORGILL INC | ATTN: JEFFERY TANNER 260 JORDAN RD TIFTON GA 31794 |
| ORGILL INC | LOGISTIC & OPERATIONS DEPT, PO BOX 140 MEMPHIS TN 38101 |
| ORGILL INC | HATFIELD & ASSOC 5100 POPLAR AVE STE 3119 MEMPHIS TN 38137 |
| ORGILL INC | 7001 ELDER LAKE RD KILGORE TX 75662 |
| ORIA, ALFREDO | ADDRESS ON FILE |
| ORIA, ALFREDO | ADDRESS ON FILE |
| ORIA, ALFREDO A | ADDRESS ON FILE |
| ORIA, VICENTE | ADDRESS ON FILE |
| ORIAN W JOHNSON | ADDRESS ON FILE |
| ORIBELLO, CANDICE | ADDRESS ON FILE |
| ORIGAMI RISK LLC | P.O. BOX 74751 CHICAGO IL 60694 |
| ORIGINAL TRUCKING LLC | 3909 E MORROW DR PHOENIX AZ 85050 |
| ORION POWER SYSTEM | 2939 W BEAVER ST JACKSONVILLE FL 32254 |
| ORION ROPEWORKS | 953 BENTON AVE WINSLOW ME 04901 |
| ORION TRUCK INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ORION TRUCK INC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| ORIVE, SIDNEY | ADDRESS ON FILE |
| ORKIN | 15 HAZELWOOD DR, SUITE 110 AMHERST NY 14228 |
| ORKIN | 352-BRISTOL, TN, 2000 HIGHWAY 75 BLOUNTVILLE TN 37617 |
| ORKIN | PO BOX 5275 KINGSPORT TN 37663 |
| ORKIN | 6230 HUNTLEY RD COLUMBUS OH 43229 |
| ORKIN | 571-FT, WAYNE, IN, P O BOX 740589 CINCINNATI OH 45274 |
| ORKIN | 596-TERRE HAUTE, IN, P O BOX 740589 CINCINNATI OH 45274 |
| ORKIN | 690-MILWAUKEE COMM, WI, P O BOX 740589 CINCINNATI OH 45274 |
| ORKIN | 964-BUFFALO, NY, P O BOX 740847 CINCINNATI OH 45274 |
| ORKIN | ORKIN, 526-DAVENPORT, IA, PO BOX 740589 CINCINNATI OH 45274 |
| ORKIN | P O BOX 740300 CINCINNATI OH 45274 |
| ORKIN | PO BOX 740589 CINCINNATI OH 45274 |
| ORKIN | 3835 SUPERIOR RIDGE DR FORT WAYNE IN 46808 |
| ORKIN | 4995 LACROSS RD, SUITE 1150 NORTH CHARLESTON SC 29406 |
| ORKIN | 596 TERRE HAUTE, IN, 3733 E MARGARET DR TERRE HAUTE IN 47803 |
| ORKIN | 596-TERRE HAUTE, IN, P O BOX 9427 TERRE HAUTE IN 47808 |
| ORKIN | P O BOX 9427 TERRE HAUTE IN 47808 |
| ORKIN | 501 W 76TH ST DAVENPORT IA 52806 |
| ORKIN | PO BOX 2351 DAVENPORT IA 52809 |
| ORKIN | 10101 W INNOVATION DR STE 500 MILWAUKEE WI 53226 |
| ORKIN | 971 BUSSE RD ELK GROVE VILLAGE IL 60007 |
| ORKIN | 603 E DIEHL RD, SUITE 124 NAPERVILLE IL 60563 |
| ORKIN | 2619 S MAIN ST BLOOMINGTON IL 61704 |
| ORKIN | 4507 S 134TH ST OMAHA NE 68137 |
| ORKIN | 885 LAS VEGAS COMMERCIAL 6450 CAMERON ST, ST 100 LAS VEGAS NV 89118 |
| ORKIN | 741 - FRESNO, CA P O BOX 7161 PASADENA CA 91109 |

| Claim Name | Address Information |
|---|---|
| ORKIN | P O BOX 7161 PASADENA CA 91109 |
| ORKIN | 741-FRESNO CA, 5830 SHIELDS AVE FRESNO CA 93727 |
| ORKIN - DAVENPORT, IA | 6230 HUNTLEY RD COLUMBUS OH 43229 |
| ORKIN - DAVENPORT, IA | 501 W 76TH ST DAVENPORT IA 52806 |
| ORKIN - DAVENPORT, IA | 4201 W. 36TH ST. CHICAGO IL 60632 |
| ORKIN - DAVENPORT, IA | 2619 MAIN ST BLOOMINGTON IL 61704-7315 |
| ORKIN CANADA CORPORATION | 5840 FALBOURNE ST MISSISSAUGA ON L5R 4B5 CANADA |
| ORKIN FRANCHISE 926 | P.O. BOX 3208 SHERMAN TX 75091 |
| ORKIN/SAWYER, INC. | 107 W 43RD ST BOISE ID 83714 |
| ORKOWSKI, LUDWIG | ADDRESS ON FILE |
| ORLAND TRANSPORT AND LOGISTICS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| ORLANDER HILL | ADDRESS ON FILE |
| ORLANDINI, ANDREW | ADDRESS ON FILE |
| ORLANDO B MCCRAE | ADDRESS ON FILE |
| ORLANDO DENDY | ADDRESS ON FILE |
| ORLANDO EXPRESS INC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| ORLANDO L HERRON | ADDRESS ON FILE |
| ORLANDO PRO TRUCK REPAIRS LLC | 34415 S HAINES CREEK RD LEESBURG FL 34788 |
| ORLANDO SUN TRUCKING INC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| ORLANDO UTILITIES COMMISSION | 100 W ANDERSON ST ORLANDO FL 32801 |
| ORLANDO XPRESS INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| ORLANDO, MICHAEL | ADDRESS ON FILE |
| ORLANDO, RICHARD | ADDRESS ON FILE |
| ORLANDO, RICHIE | ADDRESS ON FILE |
| ORLIN COWBOY TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ORME, PERNELL | ADDRESS ON FILE |
| ORMOND, TERRY | ADDRESS ON FILE |
| ORMSBY, JEFFREY | ADDRESS ON FILE |
| ORMSBY, RICHARD | ADDRESS ON FILE |
| ORNAMENTAL GATE & FENCE | E. 11901 MIDWAY RD. MEAD WA 99021 |
| ORNCE, JESSICA | ADDRESS ON FILE |
| ORNCE, MICHAEL | ADDRESS ON FILE |
| ORNCE, MICHAEL J | ADDRESS ON FILE |
| ORNELAS, GILBERTO | ADDRESS ON FILE |
| ORNELAS, ISSAC | ADDRESS ON FILE |
| ORNELAS, JEFFREY | ADDRESS ON FILE |
| ORNELAS, PORFIRIO | ADDRESS ON FILE |
| ORNELAS, VICTOR | ADDRESS ON FILE |
| ORNS, CHRISTOPHER | ADDRESS ON FILE |
| ORO TRANS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ORO TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| OROCHENA, JOSEPH G | ADDRESS ON FILE |
| ORONA, DANNY | ADDRESS ON FILE |
| OROPEZA, JOSE | ADDRESS ON FILE |
| OROPEZA, MARK | ADDRESS ON FILE |
| ORORKE, RYAN | ADDRESS ON FILE |
| OROS, MICHAEL | ADDRESS ON FILE |
| OROUKE SALES | 3885 ELMORE AVE STE 100 DAVENPORT IA 52807 |
| OROURKE SALES | ATTN: KIRBI MCCUBBIN 3885 ELMORE AVENUE, STE 100 DAVENPORT IA 52807 |

| Claim Name | Address Information |
|---|---|
| OROURKE SALES COMPANY | ATTN: DAWN HEDGECOCK 3885 ELMORE AVE 100 DAVENPORT IA 52807 |
| OROURKE, LINDA | ADDRESS ON FILE |
| OROURKE, LINDA | ADDRESS ON FILE |
| OROZCO TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| OROZCO TRUCKING INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| OROZCO, DAVID | ADDRESS ON FILE |
| OROZCO, DERICK | ADDRESS ON FILE |
| OROZCO, FRANCISCO | ADDRESS ON FILE |
| OROZCO, JAIME | ADDRESS ON FILE |
| OROZCO, JORGE | ADDRESS ON FILE |
| OROZCO, JOSE | ADDRESS ON FILE |
| OROZCO, RAUL | ADDRESS ON FILE |
| OROZCO, RAUL | ADDRESS ON FILE |
| OROZCOS INC | 8370 MINES RD LAREDO TX 78045 |
| ORPURT, GARETT | ADDRESS ON FILE |
| ORR, CHRISTOPHER | ADDRESS ON FILE |
| ORR, DERRICK | ADDRESS ON FILE |
| ORR, DONALD | ADDRESS ON FILE |
| ORR, EDDIE | ADDRESS ON FILE |
| ORR, EUGENE | ADDRESS ON FILE |
| ORR, JONATHAN | ADDRESS ON FILE |
| ORR, KRISTAL | ADDRESS ON FILE |
| ORR, NICOLAS | ADDRESS ON FILE |
| ORR, RYAN | ADDRESS ON FILE |
| ORR, TRAVIS | ADDRESS ON FILE |
| ORR, VICTOR | ADDRESS ON FILE |
| ORRANTIA, ROY | ADDRESS ON FILE |
| ORREGO, EMILIO | ADDRESS ON FILE |
| ORTAL, JUAN | ADDRESS ON FILE |
| ORTAS TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ORTEGA AND BARRAZA TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ORTEGA GARCIA, FELIP | ADDRESS ON FILE |
| ORTEGA HERNANDEZ, JOAQUIN | ADDRESS ON FILE |
| ORTEGA TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ORTEGA, ALEX | ADDRESS ON FILE |
| ORTEGA, ALFRED | ADDRESS ON FILE |
| ORTEGA, BENJAMIN | ADDRESS ON FILE |
| ORTEGA, CAMERON | ADDRESS ON FILE |
| ORTEGA, DANIEL | ADDRESS ON FILE |
| ORTEGA, EDWARD | ADDRESS ON FILE |
| ORTEGA, EDWIN | ADDRESS ON FILE |
| ORTEGA, ELOJO | ADDRESS ON FILE |
| ORTEGA, ELVIA RUBY | ADDRESS ON FILE |
| ORTEGA, EMIGDIO | ADDRESS ON FILE |
| ORTEGA, GENARO | ADDRESS ON FILE |
| ORTEGA, JESUS | ADDRESS ON FILE |
| ORTEGA, JOSE | ADDRESS ON FILE |
| ORTEGA, JOSE | ADDRESS ON FILE |
| ORTEGA, JOSE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ORTEGA, JOSE | ADDRESS ON FILE |
| ORTEGA, LUIS | ADDRESS ON FILE |
| ORTEGA, MARIA | ADDRESS ON FILE |
| ORTEGA, MARIO | ADDRESS ON FILE |
| ORTEGA, MIGUEL | ADDRESS ON FILE |
| ORTEGA, MIGUEL | ADDRESS ON FILE |
| ORTEGA, PEDRO | ADDRESS ON FILE |
| ORTEGA, REFUGIO | ADDRESS ON FILE |
| ORTEGA, ROY | ADDRESS ON FILE |
| ORTEGA-RAMOS, ROBERTO | ADDRESS ON FILE |
| ORTEGAS PRINCESS TRUCKING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ORTEZ, PETER | ADDRESS ON FILE |
| ORTHMAN LOGISTICS COMPANY | PO BOX 638 LEXINGTON NE 68850 |
| ORTHOILLINOIS | BOX 78529 MILWAUKEE WI 53278 |
| ORTI GROUP LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ORTICKE, MALCOM | ADDRESS ON FILE |
| ORTIZ RUIZ, CARLOS | ADDRESS ON FILE |
| ORTIZ TORRES, MARIO | ADDRESS ON FILE |
| ORTIZ TORRES, RODOLFO | ADDRESS ON FILE |
| ORTIZ TRANSPORT LLC | OR AXLE, PO BOX 392797 PITTSURGH PA 15251-9797 |
| ORTIZ TRUCKING CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ORTIZ TRUCKING INTERNATIONAL INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ORTIZ, AARON | ADDRESS ON FILE |
| ORTIZ, ANGEL | ADDRESS ON FILE |
| ORTIZ, ANGEL | ADDRESS ON FILE |
| ORTIZ, ANTHONY | ADDRESS ON FILE |
| ORTIZ, BYRON | ADDRESS ON FILE |
| ORTIZ, CAPRIANO A | ADDRESS ON FILE |
| ORTIZ, CARLOS | ADDRESS ON FILE |
| ORTIZ, DANIEL | ADDRESS ON FILE |
| ORTIZ, DAVID | ADDRESS ON FILE |
| ORTIZ, DAVID | ADDRESS ON FILE |
| ORTIZ, DELBY | ADDRESS ON FILE |
| ORTIZ, DIANA | ADDRESS ON FILE |
| ORTIZ, ENRIQUE | ADDRESS ON FILE |
| ORTIZ, FRANCISCO | ADDRESS ON FILE |
| ORTIZ, GENARO | ADDRESS ON FILE |
| ORTIZ, GLENDA | ADDRESS ON FILE |
| ORTIZ, HILDA | ADDRESS ON FILE |
| ORTIZ, JADY | ADDRESS ON FILE |
| ORTIZ, JAMIE | ADDRESS ON FILE |
| ORTIZ, JASON | ADDRESS ON FILE |
| ORTIZ, JEFFREY | ADDRESS ON FILE |
| ORTIZ, JOHN | ADDRESS ON FILE |
| ORTIZ, JOHNATHAN | ADDRESS ON FILE |
| ORTIZ, JOHNNY D | ADDRESS ON FILE |
| ORTIZ, JOSE | ADDRESS ON FILE |
| ORTIZ, JOSE | ADDRESS ON FILE |
| ORTIZ, JOSE L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ORTIZ, JUAN | ADDRESS ON FILE |
| ORTIZ, JUAN | ADDRESS ON FILE |
| ORTIZ, JUAN | ADDRESS ON FILE |
| ORTIZ, LUIS | ADDRESS ON FILE |
| ORTIZ, MANUEL | ADDRESS ON FILE |
| ORTIZ, MICHAEL | ADDRESS ON FILE |
| ORTIZ, ORLANDO | ADDRESS ON FILE |
| ORTIZ, OSCAR | ADDRESS ON FILE |
| ORTIZ, OSCAR | ADDRESS ON FILE |
| ORTIZ, OSCAR | ADDRESS ON FILE |
| ORTIZ, PEDRO | ADDRESS ON FILE |
| ORTIZ, PEDRO S | ADDRESS ON FILE |
| ORTIZ, RAYMOND | ADDRESS ON FILE |
| ORTIZ, RICARDO | ADDRESS ON FILE |
| ORTIZ, ROBERTO | ADDRESS ON FILE |
| ORTIZ, RODRIGO | ADDRESS ON FILE |
| ORTIZ, RONALD | ADDRESS ON FILE |
| ORTIZ, SANTIAGO | ADDRESS ON FILE |
| ORTIZ, TRISTAN | ADDRESS ON FILE |
| ORTIZ, URBANO | ADDRESS ON FILE |
| ORTIZ, WILLIAM | ADDRESS ON FILE |
| ORTIZ, XIOMARA | ADDRESS ON FILE |
| ORTIZ-CALDERON, WILMER | ADDRESS ON FILE |
| ORTIZ-RIVERA, AGUSTIN | ADDRESS ON FILE |
| ORTIZ-RIVERA, AGUSTIN | ADDRESS ON FILE |
| ORTLIEB, KEITH | ADDRESS ON FILE |
| ORTMEIR TECHNICAL SERVICE INC | PO BOX 157 YUTAN NE 68073 |
| ORTMEIR TECHNICAL SERVICE INC | PO BOX 157 YUTAN NE 68073-0157 |
| ORZECHOWSKI, KONRAD | ADDRESS ON FILE |
| ORZEL, JESSICA | ADDRESS ON FILE |
| ORZU EXPRESS INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| OS TRANS EXPRESS, INC. | 5654 S TRUMBULL AVE CHICAGO IL 60629 |
| OS TRANS INC. | 244 WEISS CT ATWATER CA 95301 |
| OS TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| OS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| OSANI, JOSEPH | ADDRESS ON FILE |
| OSB TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OSBON, SHAUN | ADDRESS ON FILE |
| OSBORN, BOBBY | ADDRESS ON FILE |
| OSBORN, JAMES | ADDRESS ON FILE |
| OSBORN, JILL | ADDRESS ON FILE |
| OSBORN, SHEREE | ADDRESS ON FILE |
| OSBORN, STACEY | ADDRESS ON FILE |
| OSBORNE ELECTRIC COMPANY | 101 NE 46TH ST OKLAHOMA CITY OK 73105 |
| OSBORNE, ANTHONY | ADDRESS ON FILE |
| OSBORNE, BRADLEY | ADDRESS ON FILE |
| OSBORNE, BRIAN | ADDRESS ON FILE |
| OSBORNE, CAMERON | ADDRESS ON FILE |
| OSBORNE, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OSBORNE, DAVID | ADDRESS ON FILE |
| OSBORNE, DYLAN | ADDRESS ON FILE |
| OSBORNE, JAMES | ADDRESS ON FILE |
| OSBORNE, JAMES | ADDRESS ON FILE |
| OSBORNE, JASON | ADDRESS ON FILE |
| OSBORNE, JONATHAN | ADDRESS ON FILE |
| OSBORNE, MACK | ADDRESS ON FILE |
| OSBORNE, NATHAN | ADDRESS ON FILE |
| OSBORNE, RICK | ADDRESS ON FILE |
| OSBORNE, SETH | ADDRESS ON FILE |
| OSBORNE, STEPHEN | ADDRESS ON FILE |
| OSBORNE, TERRY | ADDRESS ON FILE |
| OSBORNE, TERRY L | ADDRESS ON FILE |
| OSBORNE, ZEB | ADDRESS ON FILE |
| OSBURN MECHANICAL PLUMBING & HEATING | 830 WALNUT ST ELMIRA NY 14901 |
| OSBURN, BRENDA | ADDRESS ON FILE |
| OSBURN, DAWN | ADDRESS ON FILE |
| OSCAR AGUILLE | ADDRESS ON FILE |
| OSCAR CAO | ADDRESS ON FILE |
| OSCAR HOWARD JR | ADDRESS ON FILE |
| OSCAR L ELLIOTT | ADDRESS ON FILE |
| OSCAR LOGISTICS, LLC | PO BOX 361019 SAN JUAN PR 00936 |
| OSCAR MORENO | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| OSCAR O AGUIRRE | ADDRESS ON FILE |
| OSCAR STAR TRUCKING LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| OSCAR W. LARSON CO. | 6462 OAKLANDON RD. INDIANAPOLIS IN 46236 |
| OSCARS AUTO CARRIER LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OSCARS CEMENT LLC | 395 ST JOHN WYANDOTTE MI 48192 |
| OSCARS TRUCKING LLC | 395 ST JOHN WYANDOTTE MI 48192 |
| OSCEOLA MEDICAL CENTER | C/O OCCUPATIONAL HEALTH DEPT PO BOX 218 OSCEOLA WI 54020 |
| OSCO INCORPORATED | PO BOX 70 LEMONT IL 60439 |
| OSCO INCORPORATED | P.O BOX 698 MINOOKA IL 60447 |
| OSE, ALFRED | ADDRESS ON FILE |
| OSEGUERA, JEYSSON | ADDRESS ON FILE |
| OSEPO INC | 333 N ALABAMA ST STE 350 4034 INDIANAPOLIS IN 46204-2275 |
| OSGOOD, HAROLD | ADDRESS ON FILE |
| OSHA4LESS | PO BOX 6510 PASADENA CA 91109 |
| OSHEA, DANIEL | ADDRESS ON FILE |
| OSHEA, DANIEL | ADDRESS ON FILE |
| OSHIRAK, LISA | ADDRESS ON FILE |
| OSHKOSH CORP | CASS INFO SYSTEMS, PO BOX 17600 SAINT LOUIS MO 63178 |
| OSHKOSH CORP | CASS INFORMATION SYSTEMS, PO BOX 17632 SAINT LOUIS MO 63178 |
| OSHKOSH CORP | C/O CASS INFORMATION SYSTEMS PO BOX 17600 SAINT LOUIS MO 63179 |
| OSHKOSH CORPORATION | ATTN: TJ JACKSON CASS INFORMATION SYSTEMS PO BOX 17600 ST LOUIS MO 63179 |
| OSHO, JOSH | ADDRESS ON FILE |
| OSI ENVIRONMENTAL, INC. | 912 TESCH COURT WAUKESHA WI 53186 |
| OSI GLOBAL IT | OSI HARDWARE INC, 606 OLIVE STREET SANTA BARBARA CA 93101 |
| OSICK, WILLIAM | ADDRESS ON FILE |
| OSIKANII LOGISTICS INCORPORATED | OR INTEGRA FUNDING SOLUTIONS, LLC 630 RIDGLEA PL, SUITE 1101 FORT WORTH TX |

| Claim Name | Address Information |
| --- | --- |
| OSIKANII LOGISTICS INCORPORATED | 76116 |
| OSINOWO, GABRIEL O | ADDRESS ON FILE |
| OSKAR EX INCORPORATED | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| OSLUND, JEFFREY | ADDRESS ON FILE |
| OSMAN TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| OSMAN, ABDIRIZAK | ADDRESS ON FILE |
| OSMAN, OBSA | ADDRESS ON FILE |
| OSMAN, TARIQ | ADDRESS ON FILE |
| OSMAN, TARIQ | ADDRESS ON FILE |
| OSMANI TRANSPORTATION INC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| OSMOND, JAMES | ADDRESS ON FILE |
| OSO TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| OSOBLE EXPRESS LLC | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |
| OSORIO, ISRAEL | ADDRESS ON FILE |
| OSORIO, MIGUEL | ADDRESS ON FILE |
| OSORIO, RICHARD | ADDRESS ON FILE |
| OSORIO, WILLIAM M | ADDRESS ON FILE |
| OSORTO-BLANCO, SANTOS | ADDRESS ON FILE |
| OSPRIA COMPANY | 420 TELFAIR RD SAVANNAH GA 31415 |
| OSR ENTERPRISES LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| OSS TRANSPORT CO | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OSSE, PATRICK | ADDRESS ON FILE |
| OST TRANS LLC | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| OSTEMPOWSKI, PETE | ADDRESS ON FILE |
| OSTERBERG, MICHELLE | ADDRESS ON FILE |
| OSTLER, COLBY | ADDRESS ON FILE |
| OSTORGA, JULIO E | ADDRESS ON FILE |
| OSTRADICK, ADAM | ADDRESS ON FILE |
| OSTRANDER, MICHAEL | ADDRESS ON FILE |
| OSTROM ENTERPRISES INC | 2459 FALCONER-FREWSBURG RD JAMESTOWN NY 14701 |
| OSTROM ENTERPRISES INC | 2459 FLCONER FREWSBURG RD JAMESTOWN NY 14701 |
| OSTROM, DENNIS | ADDRESS ON FILE |
| OSTROSKY, ROBERT | ADDRESS ON FILE |
| OSTROWSKI, JOSEPH | ADDRESS ON FILE |
| OSTT INC | 344 WENTWORTH LANE BARTLETT IL 60103 |
| OSTT INC | OR BINTEE CAPITAL, 4940 LAWRENCE AVE CHICAGO IL 60630 |
| OSTUNI, FELICIO | ADDRESS ON FILE |
| OSTUNI, RICARDO | ADDRESS ON FILE |
| OSULLIVAN, DANIEL J | ADDRESS ON FILE |
| OSULLIVAN, TIM | ADDRESS ON FILE |
| OSUNA, HECTOR | ADDRESS ON FILE |
| OSUNA, TOMAS | ADDRESS ON FILE |
| OSVALDO TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| OSVEGO INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OSWALD, CATHERINE | ADDRESS ON FILE |
| OSWALD, DAVID | ADDRESS ON FILE |
| OSWALD, KARL | ADDRESS ON FILE |
| OSWALD, LEAH M | ADDRESS ON FILE |
| OSWALD, STEPHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| OSWALD, TERRY | ADDRESS ON FILE |
| OSWALDO GAMARRA | ADDRESS ON FILE |
| OT DELIVERY | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OTA TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| OTAL TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| OTAMAN TRANS GROUP INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OTC/AIR | 1900 JETWAY BLVD COLUMBUS OH 43219 |
| OTD ON TIME DELIVERIES, LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| OTEK LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OTELLO & BAME CRANES TRUCKS LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| OTELLO & BAME CRANES TRUCKS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| OTERO, BRUCE | ADDRESS ON FILE |
| OTERO, NOEL | ADDRESS ON FILE |
| OTERO, ROCIO | ADDRESS ON FILE |
| OTESCO LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| OTEY, VICTORIA | ADDRESS ON FILE |
| OTF CARRIER LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| OTI | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| OTI GROUP INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| OTI TRANSPORTATION LLC | 1920 FAY DR PARMA OH 44134 |
| OTIS B SHELTON | ADDRESS ON FILE |
| OTIS ELEVATOR CO | ATTN: MIKE DION 840 FRANKLIN CT MARIETTA GA 30067 |
| OTIS ELEVATOR COMPANY | P.O. BOX 73579 CHICAGO IL 60673 |
| OTIS MAYFIELD | ADDRESS ON FILE |
| OTIS TRANSPORTATION LLC | PO BOX 154176 IRVING TX 75015 |
| OTKUPMAN LAW FIRM A LAW CORPORATION | 5743 CORSA AVE STE 123 WESTLAKE VILLAGE CA 91362 |
| OTM MOVING COMPANY LLC | 4050 ENTERPRISE WAY SUITE 180 FLOWERY BRANCH GA 30542 |
| OTONIEL NAVARRO | ADDRESS ON FILE |
| OTOOLE, CORYN | ADDRESS ON FILE |
| OTR EXPRESS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| OTR EXPRESS TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| OTR FLEET SERVICE INC | P.O. BOX 11279 HOUSTON TX 77293 |
| OTR FLEET SERVICE, INC | 11051 EASTEX FREEWAY HOUSTON TX 77093 |
| OTR RUNS INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| OTR TRUCKING SOLVING SOLUTION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OTSEGO LAKE SERVICE | 3975 OLD 27 SOUTH GAYLORD MI 49735 |
| OTSEGO MEMORIAL HOSPITAL | D/B/A: MUNSON HEALTHCARE OMH MEDICAL GROUP GAYLORD 271 W MCCOY RD GAYLORD MI 49735 |
| OTT TRANSPORT LLC | 5923 KINGSTON PIKE SUITE 309 KNOXVILLE TN 37919 |
| OTT TRANSPORTATION SERVICES INC. | 8952 HOLDT RD, UNIT 101 SURREY BC V3V 4H2 CANADA |
| OTT, CHRISTOPHER | ADDRESS ON FILE |
| OTT, DOUGLAS | ADDRESS ON FILE |
| OTT, GEORGE | ADDRESS ON FILE |
| OTTAVIANO, PAUL | ADDRESS ON FILE |
| OTTAWA LOGISTICS LTD | 1270 LEEDS AVE OTTAWA ON K1B 3W3 CANADA |
| OTTEN, GUY | ADDRESS ON FILE |
| OTTEN, RANDY | ADDRESS ON FILE |
| OTTEN, RICHARD | ADDRESS ON FILE |
| OTTEN, RICHARD P | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OTTENWESS, CHRISTOPHER | ADDRESS ON FILE |
| OTTERNESS, JOHN | ADDRESS ON FILE |
| OTTESON, KEVIN | ADDRESS ON FILE |
| OTTINGER, ROGER | ADDRESS ON FILE |
| OTTO A CABRERA | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| OTTO TOWING & RECOVERY LLC | 4411 WHITE PINE LOOP EAGLE RIVER WI 54521 |
| OTTO, JOHNATHAN | ADDRESS ON FILE |
| OTTO, ROBBIE | ADDRESS ON FILE |
| OTTO, ROBERT | ADDRESS ON FILE |
| OTTOLINI, NICHOLAS | ADDRESS ON FILE |
| OTTOS AC REPAIR | 6051 TOLO RD CENTRAL POINT OR 97502 |
| OTTOS PARKING MARKING CO | 2449 E MAIN ST GREENWOOD IN 46143 |
| OTTS FARM EQUIPMENT & SUPPLIES | 5130 RENO HWY FALLON NV 89406 |
| OTUAFI, KEPUELI | ADDRESS ON FILE |
| OTUAFI, OFA | ADDRESS ON FILE |
| OU LOGISTICS GROUP LLC | 11469 OLIVE BLVD 131 SAINT LOUIS MO 63141 |
| OUACHITA PARISH SCHOOLS | PO BOX 1803 MONROE LA 71210 |
| OUBRE, DOMINIQUE | ADDRESS ON FILE |
| OUCHIDA, DALE | ADDRESS ON FILE |
| OUDOMVILAY, VANH | ADDRESS ON FILE |
| OUK, PHY | ADDRESS ON FILE |
| OUMAROU, MAHAMADOU | ADDRESS ON FILE |
| OURADNIK, ALBERT | ADDRESS ON FILE |
| OURADNIK, BENJAMIN | ADDRESS ON FILE |
| OUSLEY, HOUSTON | ADDRESS ON FILE |
| OUSTERMAN, MICHAEL | ADDRESS ON FILE |
| OUTAGAMIE COUNTY | 320 S. WALNUT ST APPLETON WI 54911 |
| OUTDOOR EQUIPMENT DISTRIBUTORS | ATTN: TIFFANY BOWMAN 2721 DISCOVERY DR RALEIGH NC 27616 |
| OUTDOOR HOME INC | ATTN: JUSTIN SOLES 1214 N EAGLECREST ST NIXA MO 65714 |
| OUTDOOR INDUSTRY ASSOCIATION | PO BOX 21497 BOULDER CO 80303 |
| OUTFRONT TRANSPORTING SVCS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| OUTIN, WAYNE | ADDRESS ON FILE |
| OUTING, STEVON | ADDRESS ON FILE |
| OUTING, WALTER | ADDRESS ON FILE |
| OUTKAST TIMBER HARVESTING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| OUTLAND, CHRISTOPHER | ADDRESS ON FILE |
| OUTLAW LOGISTICS LLC (MC1084421) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| OUTLAW OVERLAND EXPRESS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| OUTLAW, DANNY | ADDRESS ON FILE |
| OUTLER, DARRYL | ADDRESS ON FILE |
| OUTLET ELECTRIC | 1258 E PRINCE RD TUCSON AZ 85719 |
| OUTLINE TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OUTSEN, FRANK | ADDRESS ON FILE |
| OUTSOURCE LOGISTICS L. L.C. | PO BOX 2290 VALDOSTA GA 31604 |
| OUTWATER PLASTICS | ATTN: JADE JOHNSON 24 RIVER RD STE 108 BOGOTA NJ 07603 |
| OUTWATER PLASTICS | ATTN: STEPHANIE CACCAMESE STEPHANIE CACCAMESE 24 RIVER RD STE 108 BOGOTA NJ 07603 |
| OUTWEST EXPRESS LLC | PO BOX 664129 DALLAS TX 75266-4129 |
| OV CARRIER INC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |

| Claim Name | Address Information |
|---|---|
| OV TRANS CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| OVA TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OVALLE, BRANDON | ADDRESS ON FILE |
| OVD TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OVENS & ADVANCED COOKING | ATTN: TAMYRA FRANKS TAMYRA FRANKS 1 DELFIELD LN COVINGTON TN 38019 |
| OVER THE JUNK HAULING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| OVER THE RHINE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OVER, PAUL | ADDRESS ON FILE |
| OVERALL FACITITY MAINTENANCE | 1184 MURFF ACRES RD ASHLAND CITY TN 37015 |
| OVERALL SUPPLY INC | 823 E GATE DR UNIT 2 MOUNT LAUREL NJ 08054 |
| OVERALL SUPPLY, INC | 1117 DELSEA DRIVE SUITE 184 WESTVILLE GROVE NJ 08093 |
| OVERBAUGH, WILLIAM | ADDRESS ON FILE |
| OVERBAUGH, WILLIAM S | ADDRESS ON FILE |
| OVERBY, SCOTT | ADDRESS ON FILE |
| OVERCOMER LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| OVERDRIVE LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OVEREZ CHICKEN COOP | ATTN: RACHEL SHUPP 340 HOSTETTER RD MANHEIM PA 17545 |
| OVEREZ CHICKEN COOP LLC | 340 HOSTETTER RD MANHEIM PA 17545 |
| OVERFELT, ERICA | ADDRESS ON FILE |
| OVERHEAD DOOR | 3195 TERMINAL RD. EAGAN MN 55121 |
| OVERHEAD DOOR | 621 ALLUMBAUGH LN BOISE ID 83704 |
| OVERHEAD DOOR CO KANSAS CITY | 1901 E 119TH ST OLATHE KS 66061 |
| OVERHEAD DOOR CO OF ELMIRA | 1251 COLLEGE AVE ELMIRA NY 14901 |
| OVERHEAD DOOR CO OF MASON CITY | 225 18TH ST SE, PO BOX 710 MASON CITY IA 50402 |
| OVERHEAD DOOR CO OF POCATELLO | PO BOX 190 POCATELLO ID 83201 |
| OVERHEAD DOOR CO OF QUINCY, INC | 6923 STATE ST QUINCY IL 62305 |
| OVERHEAD DOOR CO OF SOUTHWEST MONTANA | 60 BEARCAT LOOP BELGRADE MT 59714 |
| OVERHEAD DOOR CO OF SPRINGDALE INC | 2400 S THOMPSON, PO BOX 131 SPRINGDALE AR 72765 |
| OVERHEAD DOOR CO OF SPRINGDALE INC | 800 CLAYTON STREET, PO BOX 131 SPRINGDALE AR 72765 |
| OVERHEAD DOOR CO OF TERRE HAUTE, INC | 533 N 15TH ST TERRE HAUTE IN 47807 |
| OVERHEAD DOOR CO OF VANCOUVER | 202 11 BURBIDGE STREET COQUITLAM BC V3K 7B2 CANADA |
| OVERHEAD DOOR CO PLATTSBURGH | 589 STATE ROUTE 3 PLATTSBURGH NY 12901 |
| OVERHEAD DOOR CO TRI CITIES | 7400 W ARROWHEAD AVE KENNEWICK WA 99336 |
| OVERHEAD DOOR CO WATERTOWN, INC | 1001 16TH ST SW WATERTOWN SD 57201 |
| OVERHEAD DOOR CO. (ST CATHARINES) LTD | 13 SEAPARK DR SUITE 1 ST CATHARINES ON L2M 6S5 CANADA |
| OVERHEAD DOOR CO. OF GREATER PITTSBURGH | GREATER PITTSBURGH, 400 POPLAR ST PITTSBURGH PA 15223 |
| OVERHEAD DOOR CO. OF SIOUX FALLS, INC. | 6408 W 12TH ST SIOUX FALLS SD 57107 |
| OVERHEAD DOOR COMPANY | 60 SUNDERLAND ROAD WORCESTER MA 01604 |
| OVERHEAD DOOR COMPANY | OF SPRINGFIELD, 1901 E 119TH ST OLATHE KS 66061 |
| OVERHEAD DOOR COMPANY | 6215 E KELLOGG DR WICHITA KS 67218 |
| OVERHEAD DOOR COMPANY OF | THE CHIPPEWA VALLEY, INC. 4901 LYLE LANE, P.O. BOX 1083 EAU CLAIRE WI 54702 |
| OVERHEAD DOOR COMPANY OF AKRON | 1750 NEWBERRY ST CUYAHOGA FALLS OH 44221 |
| OVERHEAD DOOR COMPANY OF FARGO | 3125 FIECHTNER DRIVE FARGO ND 58103 |
| OVERHEAD DOOR COMPANY OF GRAND JUNCTION | 2944 I-70 BUSINESS LOOP UNIT 303 GRAND JUNCTION CO 81504 |
| OVERHEAD DOOR COMPANY OF GRAND RAPIDS | 5761 N. HAWKEYE CT SW GRAND RAPIDS MI 49509 |
| OVERHEAD DOOR COMPANY OF KEARNEY | 2110 EAST HIGHWAY 30 SUITE 3 KEARNEY NE 68847 |
| OVERHEAD DOOR COMPANY OF KEARNEY | PO BOX 676576 DALLAS TX 75267 |
| OVERHEAD DOOR COMPANY OF MACON INC | PO BOX 26039 MACON GA 31221 |
| OVERHEAD DOOR COMPANY OF MINOT | 1905 BURDICK EXPY W, PO BOX 1755 MINOT ND 58702 |

| Claim Name | Address Information |
| --- | --- |
| OVERHEAD DOOR COMPANY OF PORTLAND | PO BOX 10576 PORTLAND OR 97296 |
| OVERHEAD DOOR COMPANY OF PORTLAND ME | 533 RIVERSIDE INDUST PKWY PORTLAND ME 04103 |
| OVERHEAD DOOR COMPANY OF ROGUE VALLEY | PO BOX 8193 MEDFORD OR 97501 |
| OVERHEAD DOOR COMPANY OF ROSEBURG | 1045 NE ALDER ST., PO BOX 1606 ROSEBURG OR 97470 |
| OVERHEAD DOOR COMPANY OF SIOUX CITY, INC | PO BOX 1915 SIOUX CITY IA 51102 |
| OVERHEAD DOOR COMPANY OF WACO | PO BOX 21987 WACO TX 76702 |
| OVERHEAD DOOR COMPANY OF WORCESTER, INC. | 60 SUNDERLAND RD WORCESTER MA 01604 |
| OVERHEAD DOOR CORPORATION | C\O OVERHEAD DOOR CORPORATION P.O BOX 676576 DALLAS TX 75267 |
| OVERHEAD DOOR OF BATTLE CREEK | 4407 W COLUMBIA AVE BATTLE CREEK MI 49015 |
| OVERHEAD DOOR OF DALLAS | PO BOX 676576 DALLAS TX 75267 |
| OVERHEAD DOOR OF INDIANAPOLIS | 8811 BASH STREET, PO BOX 50648 INDIANAPOLIS IN 46250 |
| OVERHEAD DOOR OF PITTSBURGH | PO BOX 676576 DALLAS TX 75267 |
| OVERHEAD FIRE PROTECTION INC | PO BOX 5863 SPARKS NV 89432 |
| OVERHOLSER, PAUL | ADDRESS ON FILE |
| OVERLAND PARK CHAMBER OF COMMERCE | 9001 W 110TH ST STE 150 OVERLAND PARK KS 66210 |
| OVERLAND TRANSPORT INC | 518 N SUGAR ST NAMPA ID 83687 |
| OVERLAND TRANSPORT LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| OVERLAND TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| OVERLAND TRUCKING LLC (ARLINGTON) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| OVERLAND WEST FREIGHT LINES | PO BOX 2069 WINNIPEG MB R3C 3R4 CANADA |
| OVERLAND WEST FREIGHT LINES | STATION MAIN, PO BOX 2069 WINNIPEG MB R3C 3R4 CANADA |
| OVERLAND WEST FREIGHT LINES LTD | PO BOX 2069 STN MAIN WINNIPEG MB R3C 3R4 CANADA |
| OVERLANDER, MARK | ADDRESS ON FILE |
| OVERLEY, REBECCA | ADDRESS ON FILE |
| OVERLOAD LOGISTICX LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OVERLOG INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| OVERMAN, ALVIN | ADDRESS ON FILE |
| OVERMAN, GARLAND | ADDRESS ON FILE |
| OVERNIGHT DELIVERY INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| OVERNIGHT EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| OVERSEAS TRUCKING USA LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| OVERSTOCK | PO BOX 755 RIVERTON UT 84065 |
| OVERSTOCK CENTRAL | ATTN: RANDALL HORVATH 13421 MC KINLEY HWY MISHAWAKA IN 46545 |
| OVERSTOCK.COM INC | 799 W COLISEUM WAY MIDVALE UT 84047 |
| OVERSTREET, GREG | ADDRESS ON FILE |
| OVERSTREET, JONATHAN | ADDRESS ON FILE |
| OVERSTREET, KENNETH | ADDRESS ON FILE |
| OVERSTREET, TIMOTHY | ADDRESS ON FILE |
| OVERSTREET, TROY | ADDRESS ON FILE |
| OVERTIME MOVERS | 2941 ZEANDALE RD MANHATTAN KS 66502 |
| OVERTON, DEANGELO | ADDRESS ON FILE |
| OVERTON, NELSON | ADDRESS ON FILE |
| OVERTON, ZACHARY | ADDRESS ON FILE |
| OVH TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OVIEDO EXPRESS | 1202 SUDBURY DR PASADENA TX 77504 |
| OVS FREIGHT LLC | 80 SUGAR MAPLE WAY YOUNGSVILLE NC 27596 |
| OVY TRUCKING INC. | 640 TUNNEL RD WHITE HAVEN PA 18661 |

| Claim Name | Address Information |
|---|---|
| OWATONNA PUBLIC UTILITIES | 208 WALNUT AVE OWATONNA MN 55060 |
| OWEN, DANIEL | ADDRESS ON FILE |
| OWEN, DOUGLAS | ADDRESS ON FILE |
| OWEN, HAROLD | ADDRESS ON FILE |
| OWEN, JEFFERY | ADDRESS ON FILE |
| OWEN, JOHN | ADDRESS ON FILE |
| OWEN, KIRK | ADDRESS ON FILE |
| OWEN, RACHEL | ADDRESS ON FILE |
| OWENS & MINOR | NVISION GLOBAL, 1900 BRANNAN RD STE 300 MCDONOUGH GA 30253 |
| OWENS DIESEL SERVICE INC | 2550 HIGHWAY 61 N VICKSBURG MS 39183 |
| OWENS, ALVIN | ADDRESS ON FILE |
| OWENS, ASHLEY | ADDRESS ON FILE |
| OWENS, CARL | ADDRESS ON FILE |
| OWENS, CEDRIC | ADDRESS ON FILE |
| OWENS, CHARLES | ADDRESS ON FILE |
| OWENS, DAVID | ADDRESS ON FILE |
| OWENS, DAVID | ADDRESS ON FILE |
| OWENS, DAVID | ADDRESS ON FILE |
| OWENS, EDWARD | ADDRESS ON FILE |
| OWENS, ERIC | ADDRESS ON FILE |
| OWENS, FELICITY | ADDRESS ON FILE |
| OWENS, FRANK | ADDRESS ON FILE |
| OWENS, FRANK | ADDRESS ON FILE |
| OWENS, HALEY | ADDRESS ON FILE |
| OWENS, JAMES | ADDRESS ON FILE |
| OWENS, JAMES W | ADDRESS ON FILE |
| OWENS, JEFFREY | ADDRESS ON FILE |
| OWENS, JEFFREY | ADDRESS ON FILE |
| OWENS, JILLIAN | ADDRESS ON FILE |
| OWENS, JOHN | ADDRESS ON FILE |
| OWENS, JOHN | ADDRESS ON FILE |
| OWENS, JONATHAN | ADDRESS ON FILE |
| OWENS, JUSTIN | ADDRESS ON FILE |
| OWENS, KELVIN | ADDRESS ON FILE |
| OWENS, KERRY | ADDRESS ON FILE |
| OWENS, LANNY | ADDRESS ON FILE |
| OWENS, LATRELLE | ADDRESS ON FILE |
| OWENS, LOUIS | ADDRESS ON FILE |
| OWENS, LYNN | ADDRESS ON FILE |
| OWENS, MICHAEL | ADDRESS ON FILE |
| OWENS, NICKOLAS | ADDRESS ON FILE |
| OWENS, ROBERT | ADDRESS ON FILE |
| OWENS, STEPHEN | ADDRESS ON FILE |
| OWENS, STEVEN | ADDRESS ON FILE |
| OWENS, STEVEN | ADDRESS ON FILE |
| OWENS, THOMAS | ADDRESS ON FILE |
| OWENS, THOMAS | ADDRESS ON FILE |
| OWENS, TIMOTHY | ADDRESS ON FILE |
| OWENS, TONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OWENS, TRACY | ADDRESS ON FILE |
| OWENS, TYSON | ADDRESS ON FILE |
| OWENS, WILLIAM | ADDRESS ON FILE |
| OWENS, ZYRON | ADDRESS ON FILE |
| OWHENE, WILLIAM | ADDRESS ON FILE |
| OWINGS, TIMOTHY | ADDRESS ON FILE |
| OWL EYE TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OWL FREIGHT INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| OWL LAND OF ILLINOIS INC | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| OWL TRANSPORTATION | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| OWNBY, KEITH | ADDRESS ON FILE |
| OWNER OPERATOR INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| OWNER OPERATORS COOPERATIVE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| OWS FOODS | ATTN: JACQUELINE CARRUTHERS ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| OWSLEY, WILLIAM | ADDRESS ON FILE |
| OX TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| OXARC INC | 4003 E BROADWAY AVE SPOKANE WA 99202 |
| OXARC INC | PO BOX 2605 SPOKANE WA 99220 |
| OXDL TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| OXE TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| OXENDALE HYUNDAI | ATTN: MARLEY DONOVAN PARTS 1160 W ROUTE 66 FLAGSTAFF AZ 86001 |
| OXENDINE, ANDREW | ADDRESS ON FILE |
| OXENDINE, MARY | ADDRESS ON FILE |
| OXENDINE, MICHAEL | ADDRESS ON FILE |
| OXENDORF, KEVIN | ADDRESS ON FILE |
| OXFORD CHIROPRATIC CENTER | PO BOX 525 SENECA MO 64865 |
| OXFORD CIVIL GROUP INC | PO BOX 1654 WOODSTOCK ON N4S 0A9 CANADA |
| OXFORD EXPRESS LLC | OR MCDOWELL FACTOR & CAPITAL SVCS PO BOX 161086 ALTAMONTE SPRINGS FL 32716-1086 |
| OXFORD PLUMBING INC | 1244 PARKINSON RD WOODSTOCK ON N4S 7W3 CANADA |
| OXFORD TRANS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| OXFORD, JOSEPH | ADDRESS ON FILE |
| OXFOX CARRIERS LLC | OR ENGLAND CARRIER SVC PO BOX 953086 ST LOUIS MO 63195-3086 |
| OXLEY, JOHN | ADDRESS ON FILE |
| OXO INTERNATIONAL | PO BOX 849920 DALLAS TX 75284 |
| OXO REVLON | ATTN: KAREN TELEP D&J ASSOCIATES INC 14545 J MILITARY TRL 192 DELRAY BEACH FL 33484 |
| OXOS LLC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| OYLER, STEVEN | ADDRESS ON FILE |
| OYSTER FREIGHT SERVICES INC | 5-93 ARMSTRONG AVENUE GEORGETOWN ON L7G 4R9 CANADA |
| OZ LOGISTICS LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| OZ TRUCKING, INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| OZARK MOUTAIN MECHANICAL SERVICES | 1600 W PATRICIA OZARK MO 65721 |
| OZARKS PUMPING SERVICE INC | PO BOX 579 NIXA MO 65714 |
| OZMAG TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| OZONE EXPRESS LOGISTICS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| OZTURK FAMILY TRANSPORTATION LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| OZUNA, MANUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OZUNA, MANUEL A | ADDRESS ON FILE |
| OZZ EXPRESS LLC | 6184 JAMESTOWN DR PARMA OH 44134 |
| OZZY TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| P & B TRUCKING INC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| P & C MAJOR LIMITED LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| P & D EXPRESS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| P & D SERVICES | 8105 CHESTNUT HILL CHURCH RD COOPERSBURG PA 18036 |
| P & D TRANSPORTATION, INC. | PO BOX 2909 ZANESVILLE OH 43702 |
| P & G KEENE ELECTRICAL REBUILD | 8432 S. BELOIT AVE. BRIDGEVIEW IL 60455 |
| P & H AUTO ELECTRIC INC | 7990-92 EAST BALTIMORE ST. BALTIMORE MD 21224 |
| P & H AUTO ELECTRIC INC | PO BOX 25889 BALTIMORE MD 21224 |
| P & J BETTER VALUE LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| P & J CARRIERS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| P & J TRANSPORTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| P & K EXPRESS, INC. | P O BOX 823 NEWTON NC 28658 |
| P & M TRUCKING, INC. | 920 N INDIANA AVE BROWNSVILLE TX 78521 |
| P & O EXPRESS | 8544 WEST BELLFORT APT 713 HOUSTON TX 77071 |
| P & P EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| P & P TRANSPORT LLC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284 |
| P & P TRANSPORTATION SERVICES, INC. | 63030 CONSTANTINE RD CONSTANTINE MI 49042 |
| P & P TRUCK LINE CORP | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| P & P TRUCKING, INC. | 2807 QUALITY DRIVE SEARCY AR 72143 |
| P & R PROPERTY MANAGEMENT | ATTN: RAY PERRON 2468 DORM DRIVE TWIN FALLS ID 83301 |
| P & R RANDHAWA TRANSPORT INC | 10 MIDVALE RD BRAMPTON ON L7A 2N1 CANADA |
| P & R TRUCKING INC | 3205 OLD COOKEVILLE RD SPARTA TN 38583 |
| P & S TRANSPORTING LLC | 5310 CANE CREEK RD WAXHAW NC 28173 |
| P & T TRUCKING | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| P A UNITED, LLC | 5 MILTON AVE WESTFIELD MA 01085 |
| P G TRANS INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| P H T | 5840 E EUGENIA AVE FRESNO CA 93727-9021 |
| P I & I MOTOR EXPRESS, INC. | PO BOX 685 SHARON PA 16146 |
| P I UNITED INC | 6736 BRIARGATE DR DOWNERS GROVE IL 60516 |
| P J TRUCKING 4 INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| P MONEY HAULING SERVICES LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| P MORALES TRUCKING | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| P R TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| P S FREIGHT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| P T I TRANS INC. | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| P TRANSPORT INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| P W D TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| P&A NEUDER & SONS TRUCKING LLC | OR SMART FREIGHT FUNDING 3803 N. 153RD ST SUITE 100 OMAHA NE 68116 |
| P&A TRUCKING | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| P&A. S TRUCKING INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| P&B INTERMODAL SERVICES LLC | 221 RIVER ST STE 9 HOBOKEN NJ 07030 |
| P&B INTERMODAL SVCS, LLC | FLS LOCKBOX PROCESSING 100 GROVE ROAD SUITE F WEST DEPTFORD NJ 08066 |
| P&B LOGISTICS INC | 14302 S 81ST COURT ORLAND PARK IL 60462 |
| P&B TRANS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| P&C CONSTRUCTION | 15727 SW TAYLOR PORTLAND OR 97224 |
| P&C TRANSPORT LLC | OR TRANSAM FINANCIAL SVCS, INC PO BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| P&D FLEET RENTALS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| P&D FREIGHTLINES | 2404 HAINES RD UNIT 21 MISSISSAUGA ON L4Y 4B8 CANADA |
| P&E DELIVERIES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| P&F EXPRESS LLC | 10281, DYER ST. EL PASO TX 79924 |
| P&J GARLAND TRUCK LINE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| P&J TRANS EXPRESS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| P&J TRUCKING | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| P&J TRUCKING | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| P&J XPRESS CORP | 636 KEEPSAKE RUN GREENWOOD IN 46142 |
| P&K LOGISTICS | OR PROVIDENT COMMERCIAL FINANCE, LLC PO BOX 11407 BIRMINGHAM AL 35246-2659 |
| P&K LOGISTICS | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| P&K XPRESS INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| P&L TRANSPORT LLC | 206 JAMES STREET UTICA NY 13501 |
| P&M MARTINEZ TRUCKING INC | 117 S MERIDIAN RD CHANA IL 61015 |
| P&P SEPTIC SERVICE | P.O. BOX 639 WILLISTON VT 05495 |
| P&R PROPERTY MANAGEMENT | P & R PROPERTY MANAGEMENT, 2468 DORM DR TWIN FALLS ID 83301 |
| P&R TECHNOLOGIES. | 9550 SW NIMBUS AVE BEAVERTON OR 97008 |
| P&R TRUCKING LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| P&T TRANSPORTATION INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| P&Y XPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| P.C. LOGISTICS LLC | 6930 S 6TH STREET OAK CREEK WI 53154 |
| P.D.Q DOOR | 589 MAIN ROAD NORTH HAMPDEN ME 04444 |
| P.E.R. TOWING AND RECOVERY LLC | 211 W ANDRES ST TOMAH WI 54660 |
| P.O.J. SOLUTIONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| P2P LOGISTICS LLC | LEIS BRIANNA, 24 AERO ROAD BOHEMIA NY 11716 |
| P2P LOGISTICS LLC | 4250 VETERANS MEMORIAL HWY STE 2080 HOLBROOK NY 11741 |
| P2P LOGISTICS LLC | ATTN: CHRIS LEIS 4250 VETERANS HWY HOLBROOK NY 11741 |
| P3 LOGISTICS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| P3 TRANSPORT LLC | 5494 DRYE RUN ROAD JOELTON TN 37080 |
| P4L LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PA DEP | DIV OF STORAGE TANKS, PO BOX 8762 HARRISBURG PA 17105 |
| PA DEPARTMENT OF REVENUE BUREAU | OF COMPLIANCE WAGE GARNISHMENT SECTION (S & U) DEPT 280406 HARRISBURG PA 17128 |
| PA DEPT OF ENVIRONMENTAL PROTECTION | BUREAU OF CLEAN WATER CHAPTER 92A ANNUAL FEE PO BOX 8466 HARRISBURG PA 17105 |
| PA DEPT OF ENVIRONMENTAL PROTECTION | BUREAU OF POINT & NON-POINT SOURCE MGMT PO BOX 8466 HARRISBURG PA 17105 |
| PA DEPT OF REVENUE | BUREAU OF CORP TAXES PO BOX 280427 HARRISBURG PA 17128 |
| PA DEPT OF REVENUE | BUREAU OF CORP TAXES, PO BOX 280420 HARRISBURG PA 17128 |
| PA DEPT OF REVENUE | BUREAU OF MOTOR VEHICLES, PO BOX 280646 HARRISBURG PA 17128 |
| PA DEPT OF REVENUE | PO BOX 280422 HARRISBURG PA 17128 |
| PA DISTRIBUTION | 4310 W 5TH AVE EUGENE OR 97402 |
| PA DOT | 400 NORTH ST., FIFTH FLOOR HARRISBURG PA 17120 |
| PA FIRE RECOVERY SERVICE | 7260 PERIWINKLE DRIVE MACUNGIE PA 18062 |
| PA INDUSTRIAL EQUIPMENT, INC. | 215 S WASHINGTON ST BOYERTOWN PA 19512 |
| PAASCH, TOM | ADDRESS ON FILE |
| PABLA FREIGHTLINE INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| PABLO G MARTINEZ | ADDRESS ON FILE |
| PABLO RODRIGUEZ | ADDRESS ON FILE |
| PABLO VILLARREAL JR | ADDRESS ON FILE |
| PABLO, JOSE | ADDRESS ON FILE |
| PABON, RAYMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PABST, GREGORY | ADDRESS ON FILE |
| PAC OPERATING LIMITED PARTNERSHIP | ATTN: HALLE GREENHUT 383 NORTH FRONT STREET SUITE 1A COLUMBUS OH 43215 |
| PAC OPERATING LTD PARTNERSHIP | 383 N FRONT STREET SUITE 1A COLUMBUS OH 43215 |
| PAC OPERATING LTD PARTNERSHIP | C/O PROLOGIS MANAGEMENT LLC 383 NORTH FRONT STREET COLUMBUS OH 43215 |
| PAC WORLDWIDE | 15435 NE 92ND ST REDMOND WA 98052 |
| PAC WORLDWIDE C/O TRAFFIX | 1-375 WHEELABRATOR WAY MILTON ON L9T3C1 CANADA |
| PAC-MODAL TRUCKING LLC | OR RIVIERA FINANCE OF CALIFORNIA PO BOX 848244 LOS ANGELES CA 90084-8244 |
| PAC-MODAL TRUCKING LLC | P O BOX 288 WOODINVILLE WA 98072 |
| PACAM TRANSPORT LLC | 4303 N VETERANS BLVD SAN JUAN TX 78589 |
| PACCAR FINANCIAL CORP | DEPT 1166, PO BOX 121166 DALLAS TX 75312-1166 |
| PACCAR LEASING COMPANY | PACCAR LEASING COMPANY BRAMPTON 119 EAST DRIVE BRAMPTON ON L6T 1B5 CANADA |
| PACCAR LEASING COMPANY-MISSISSAUGA | 6465 VAN DEEMTER COURT MISSISSAUGA ON L5T 1S1 CANADA |
| PACCAR PARTS | ATTN: MICHAEL DEMARIA DEALER RETURNS 6650 RANDY COE LN LOUISVILLE KY 40272 |
| PACCAR PARTS | 5700 S COUNCIL RD OKLAHOMA CITY OK 73179 |
| PACCAR PARTS | 750 HOUSER WAY N RENTON WA 98057 |
| PACCAR PARTS DIV | ATTN: JOE ISHITANI 405 HOUSER WAY N RENTON WA 98057 |
| PACCAR PARTS FLEET SERVICES | P.O. BOX 731165 DALLAS TX 75373 |
| PACCIONE, MIKE | ADDRESS ON FILE |
| PACE | ROCK SOLID LOGISTICS, PO BOX 1767 BRIGHTON MI 48116 |
| PACE ANALYTICAL NATIONAL | 29196 NETWORK PLACE CHICAGO IL 60673 |
| PACE ANALYTICAL NATIONAL | P.O. BOX 684056 CHICAGO IL 60695 |
| PACE MOTOR LINES INC | PO BOX 842925 BOSTON MA 02284 |
| PACE POSITIVE ACTION CARRIER | PENTERPRISE LLC OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| PACE SR, KURTIS | ADDRESS ON FILE |
| PACE TRANSPORT INC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| PACE TRANSPORTATION SERVICES | 8788 BYRON COMMERCE DR SW BYRON CENTER MI 49315 |
| PACE TRANSPORTATION SERVICES | 8788 BYRON COMMERCE DRIVE BYRON CENTER MI 49315 |
| PACE, ALFRED | ADDRESS ON FILE |
| PACE, LINDA | ADDRESS ON FILE |
| PACE, MARK | ADDRESS ON FILE |
| PACE, MICHAEL | ADDRESS ON FILE |
| PACE, NICOLE | ADDRESS ON FILE |
| PACE, STANLEY | ADDRESS ON FILE |
| PACENZIA, RYAN | ADDRESS ON FILE |
| PACES CULLIGAN BOTTLED WATER | PO BOX 1854 CEDAR CITY UT 84721 |
| PACESETTER LOGISTICS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| PACHA, COLBY | ADDRESS ON FILE |
| PACHECO TRUCKING INC | 21 B SCHOOL STREET HOLYOKE MA 01040 |
| PACHECO, ALBERT | ADDRESS ON FILE |
| PACHECO, ALVARO | ADDRESS ON FILE |
| PACHECO, CAMERON | ADDRESS ON FILE |
| PACHECO, CHRISTOPHER | ADDRESS ON FILE |
| PACHECO, DANIEL | ADDRESS ON FILE |
| PACHECO, DAVID | ADDRESS ON FILE |
| PACHECO, DEBRA | ADDRESS ON FILE |
| PACHECO, EDGAR | ADDRESS ON FILE |
| PACHECO, ERICA | ADDRESS ON FILE |
| PACHECO, IDA | ADDRESS ON FILE |
| PACHECO, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PACHECO, RANDOLPH | ADDRESS ON FILE |
| PACHECO, VINCENT | ADDRESS ON FILE |
| PACHECO, YOANDY | ADDRESS ON FILE |
| PACHUCKI, WALDEMAR | ADDRESS ON FILE |
| PACIFIC COAST DIAGNOSTICS AND REPAIRS | 3042 SOUTH D STREET OXNARD CA 93033 |
| PACIFIC COAST EXPRESS LLC | OR SOUND FINANCE CORPORATIO PO BOX 679281 DALLAS TX 75267-9281 |
| PACIFIC COAST EXPRESS LLC | 7619 137 ST CT E PUYALLUP WA 98373 |
| PACIFIC COAST FLEET SERVICES, INC. | D/B/A: KINGFLEET INC PO BOX 3640 ALHAMBRA CA 91803 |
| PACIFIC COAST HEAVY TRUCK GROU | 9758-203RD ST LANGLEY BC V1M 4B9 CANADA |
| PACIFIC COAST HEAVY TRUCK GROU | 918 CLIVEDEN AVE NEW WESTMINSTER BC V3M 5R5 CANADA |
| PACIFIC COAST LIGHTING | 20238 PLUMMER ST CHATSWORTH CA 91311 |
| PACIFIC COAST MARINE WINDSHIEL | ATTN: DARLENE OWENS 8129 RIVER WAY DELTA BC V4G 1L2 CANADA |
| PACIFIC COAST PROPANE LLC | PO BOX 353 ONTARIO CA 91762 |
| PACIFIC COAST PROPANE LLC | PO BOX 0427 RIALTO CA 92377 |
| PACIFIC CREST BUILDING PRODS | 4227 S MERIDIAN C114 PUYALLUP WA 98373 |
| PACIFIC CREST BUILDING PRODUCT | ATTN: LAVINA NOGA CLAIMS 3480 W VALLEY HWY E SUMNER WA 98390 |
| PACIFIC FREIGHT INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| PACIFIC GAS AND ELECTIC CO. | 12840 BILL CLARK WAY AUBURN CA 95949 |
| PACIFIC GATEWAY TRANSPORT INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480 |
| PACIFIC HIGH SCHOOL | 1020 PACIFIC ST. SAN BERNARDINO CA 92346 |
| PACIFIC HIGHWAY EXPRESS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| PACIFIC INDUSTRIAL PARTS | ATTN: NIDIA PADILLA 221 CAMPILLO ST STE C CALEXICO CA 92231 |
| PACIFIC ISLAND AIR TECH CO INC | PO BOX 26386 HONOLULU HI 96825 |
| PACIFIC LINE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PACIFIC LINER LLC | OR OPENROAD FINANCIAL SVCS, INC PO BOX 484 DALLAS OR 97338 |
| PACIFIC LOCK & SECURITY INC. | P.O. BOX 2642 CYPRESS CA 90630 |
| PACIFIC MOBILE STRUCTURES, INC. | PO BOX 24747 SEATTLE WA 98124 |
| PACIFIC MOTOR TRANSPORT INC | 10261 CHARLES MORRIS WAY ELK GROVE CA 95757 |
| PACIFIC NORTHWEST FREIGHT SYSTEMS | 3 BURNS RD WHITEHORSE NT Y1A 4Z3 CANADA |
| PACIFIC NORTHWEST MOVING (YUKON) LIMITED | 3 BURNS RD WHITEHORSE NT Y1A 4Z3 CANADA |
| PACIFIC NORTHWEST MOVING (YUKON) LIMITED | NO 3 BURNS RD WHITEHORSE NT Y1A 4Z3 CANADA |
| PACIFIC NORTHWEST ORGANICS | P.O. BOX 44 GASQUET CA 95543 |
| PACIFIC NORTHWEST STREET SWEEPING | 206 FRONTAGE ROAD N. STE. B2 PACIFIC WA 98047 |
| PACIFIC NORTHWEST TRANSPORT LLC | 15814 SE PINE STREET PORTLAND OR 97233 |
| PACIFIC OCEAN TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PACIFIC PARKING LOT MAINTENANCE | 3232 NE 86TH STREET SEATTLE WA 98115 |
| PACIFIC PORTABLE SERVICES LLC | 655 S MAIN ST STE 200-22 ORANGE CA 92868 |
| PACIFIC POWER | 825 NE MULTNOMAH ST PORTLAND OR 97232 |
| PACIFIC POWER | ATTN: DARYL DAWSON 1950 MALLARD LN. KLAMATH FALLS OR 97601 |
| PACIFIC POWER GROUP, LLC | PO BOX 748720 LOS ANGELES CA 90074 |
| PACIFIC POWER GROUP, LLC | PO BOX 1949 VANCOUVER WA 98668 |
| PACIFIC PRESS PUBLISHING | PO BOX 5353 NAMPA ID 83653 |
| PACIFIC SAFETY SUPPLY INC | 36442 TREASURY CENTER CHICAGO IL 60694 |
| PACIFIC STEEL & RECYCLING | 5 RIVER DR S GREAT FALLS MT 59405 |
| PACIFIC STEEL & RECYCLING | 5 RIVER DR GREAT FALLS MT 59405 |
| PACIFIC STEEL & RECYCLING | 5120 EMERALD STREET BOISE ID 83706 |
| PACIFIC SUN TRUCKING LLC | PO BOX 6376 SANTA MARIA CA 93456 |

| Claim Name | Address Information |
|---|---|
| PACIFIC TIME LLC | 500 SE ARROW CREEK LN GRESHAM OR 97080 |
| PACIFIC TOWING AND TRANSPORT | 761 E. LACEY BLVD. HANFORD CA 93230 |
| PACIFIC TRADING INLAND INC | ATTN: KENT KOWALSKI CLAIMS 15 82ND DR GLADSTONE OR 97027 |
| PACIFIC TRADING INLAND INC | PO BOX 786 GLADSTONE OR 97027 |
| PACIFIC TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| PACIFIC TRANSSHIPMENT CENTERS LLC | 100 WATERBIRD LANDING COOLIN ID 83821 |
| PACIFIC TRUCK LINES LLC | 1940 HILLDALE DR LA CANADA FLT CA 91011-3003 |
| PACIFIC TRUCKING AND LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PACIFIC WESTERN BANK | DBA CAPITALSOURCE CAF COLLECTORS 5404 WISCONSIN AVE 2ND FL CHEVY CHASE MD 20815 |
| PACIFIC WIRE & FILTER | 1526 STERLING CT ESCONDIDO CA 92029 |
| PACIFIC XPRESS INC | 1807 TRUDEAN WAY SAN JOSE CA 95132 |
| PACIFICA ATLANTIC LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| PACIFICORP | ARDMORE LOGISTICS 24610 DETROIT RD STE 1200 WESTLAKE OH 44145 |
| PACIFICORP | ATTN: DAVID HOLT 1407 W NORTH TEMPLE SUITE 110 SALT LAKE CITY UT 84116 |
| PACIFICORP | PO BOX 5504, ACCT ENDING 0093 PORTLAND OR 97228 |
| PACIGA, JAMES | ADDRESS ON FILE |
| PACIGA, ROBERT | ADDRESS ON FILE |
| PACK LOGISTICS, INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| PACK, ARNOLD | ADDRESS ON FILE |
| PACK, BRENT | ADDRESS ON FILE |
| PACK, CARLAS | ADDRESS ON FILE |
| PACK, COREY | ADDRESS ON FILE |
| PACK, DAVE | ADDRESS ON FILE |
| PACK, DUSTIN | ADDRESS ON FILE |
| PACK, EMILY | ADDRESS ON FILE |
| PACK, JAMES | ADDRESS ON FILE |
| PACK, JOHN | ADDRESS ON FILE |
| PACK, MARCUS | ADDRESS ON FILE |
| PACK, SAMUEL | ADDRESS ON FILE |
| PACK, TERRY | ADDRESS ON FILE |
| PACKAGE EXPRESS FREIGHT INC. | 2322 MARTIN LUTHER KING CALEXICO CA 92231 |
| PACKAGE PROS LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER CHICAGO IL 60694 |
| PACKAGING CORPORATION OF AMERICA | P.O. BOX 51584 LOS ANGELES CA 90051 |
| PACKAGING SPECIALTIES | 2758 WASHINGTON AVE BURLEY ID 83318 |
| PACKAGING SPECIALTIES INC | PO BOX 360 FAYETTEVILLE AR 72702 |
| PACKARD, JEFFREY | ADDRESS ON FILE |
| PACKARD, JOEL | ADDRESS ON FILE |
| PACKARD, MARTHA | ADDRESS ON FILE |
| PACKER CITY INTERNATIONAL TRUCKS INC | PO BOX 2238 GREEN BAY WI 54306 |
| PACKER, JOSEPH | ADDRESS ON FILE |
| PACKER, MIKE | ADDRESS ON FILE |
| PACKERLAND RENT-A-MAT INC | PO BOX 233 BUTLER WI 53007 |
| PACKFAST TRANSPORT CANADA INC | 624 MIDTOWN PL SW AIRDRIE AB T4B 4E5 CANADA |
| PACKFORM USA LLC | 28338 CONSTELLATION RD UNIT 900 SANTA CLARITA CA 91355 |
| PACKHORSE LIMITED | OR FAM FINANCIAL SVCS, LLC 7876 PLANTATION DRIVE WEST CHESTER OH 45069-2265 |
| PACKUSA LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PACOS TRUCK CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| PACTIV EVERGREEN | ATTN: LISA MIGON 1900 W FIELD CT LAKE FOREST IL 60045 |
| PACTRANS LLC | 18302 CROCKER AVE CARSON CA 90746 |
| PADAMATA, ANKA DURGA BHAVANI | ADDRESS ON FILE |
| PADDA BROS LLC | 312 BLOOMFIELD DR LITITZ PA 17543 |
| PADDA EXPRESS LINE INC | 108 MASHAM CT ROSEVILLE CA 95747-8848 |
| PADDA TRANSPORT INC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| PADDA, GAGANDEEP | ADDRESS ON FILE |
| PADDOCK, EBERLY | ADDRESS ON FILE |
| PADGETT, JEFFREY | ADDRESS ON FILE |
| PADGETT, JOHN | ADDRESS ON FILE |
| PADGETT, LAURA | ADDRESS ON FILE |
| PADGETT, NANCY | ADDRESS ON FILE |
| PADGETT, RICHARD | ADDRESS ON FILE |
| PADIA, ARTHUR | ADDRESS ON FILE |
| PADILLA CARRIERS, L.L.C. | 13110 SPIVEY DR STE A LAREDO TX 78045 |
| PADILLA, ALEX | ADDRESS ON FILE |
| PADILLA, DANIEL | ADDRESS ON FILE |
| PADILLA, EDWARD | ADDRESS ON FILE |
| PADILLA, FAUSTINO | ADDRESS ON FILE |
| PADILLA, FELIX | ADDRESS ON FILE |
| PADILLA, FERNANDO | ADDRESS ON FILE |
| PADILLA, GABRIEL | ADDRESS ON FILE |
| PADILLA, JESUS | ADDRESS ON FILE |
| PADILLA, JOHN | ADDRESS ON FILE |
| PADILLA, JORGE | ADDRESS ON FILE |
| PADILLA, JOSE | ADDRESS ON FILE |
| PADILLA, JOSE | ADDRESS ON FILE |
| PADILLA, JUSTO | ADDRESS ON FILE |
| PADILLA, RAMON | ADDRESS ON FILE |
| PADILLA, SERGIO | ADDRESS ON FILE |
| PADILLA, VICTOR | ADDRESS ON FILE |
| PADOVA, JACQUELINE | ADDRESS ON FILE |
| PADRON, IVAN | ADDRESS ON FILE |
| PADUA, JOHNATHON | ADDRESS ON FILE |
| PADUA, JOSHUA | ADDRESS ON FILE |
| PADUCAH POWER SYSTEM | 1500 BROADWAY ST PADUCAH KY 42001 |
| PADUCAH WATER | 1800 N 8TH ST PADUCAH KY 42001 |
| PAEZ, JESUS | ADDRESS ON FILE |
| PAF DISTRIBUTING | 6029 IA-28 NORWALK IA 50211 |
| PAF TRANSPORTATION | PO BOX 730 SCARBOROUGH ME 04070 |
| PAFFEL, RAYMOND | ADDRESS ON FILE |
| PAGAN, MARK | ADDRESS ON FILE |
| PAGAN, MARK | ADDRESS ON FILE |
| PAGAN, MIGUEL | ADDRESS ON FILE |
| PAGANO, RICHARD | ADDRESS ON FILE |
| PAGE II, RAFAEL | ADDRESS ON FILE |
| PAGE, BOBBY | ADDRESS ON FILE |
| PAGE, CHRISTOPHER | ADDRESS ON FILE |
| PAGE, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAGE, DUSTIN | ADDRESS ON FILE |
| PAGE, DUSTIN | ADDRESS ON FILE |
| PAGE, JIMMY | ADDRESS ON FILE |
| PAGE, KEVIN | ADDRESS ON FILE |
| PAGE, MARK | ADDRESS ON FILE |
| PAGE, RANDY | ADDRESS ON FILE |
| PAGE, RAY | ADDRESS ON FILE |
| PAGLIARO, MICHAEL | ADDRESS ON FILE |
| PAGLIEI, KEVIN | ADDRESS ON FILE |
| PAHAL TRANSPORT INC | 4424 N CASEY AVE FRESNO CA 93723 |
| PAIANO, LUCIO & ANNA | ADDRESS ON FILE |
| PAIGE ELECTRIC CORPORATION | ATTN: SAMONE CLEMONS 16110 MANNING WAY CERRITOS CA 90703 |
| PAIGE LOGISTICAL SOLUTIONS, LLC | 2506 MOUNT MORIAH RD, SUITE B418 MEMPHIS TN 38115 |
| PAIGE STRUCTURAL GLASS CO. | ATTN: CHRISTINE PAIGE 75 WILLIAMS AVE SAN FRANCISICO CA 94124-2617 |
| PAIGE, CURTIS | ADDRESS ON FILE |
| PAIGE, ROBERT | ADDRESS ON FILE |
| PAIGE, ROBERT | ADDRESS ON FILE |
| PAILLANT, LOVENSKY | ADDRESS ON FILE |
| PAINE, JOSHUA | ADDRESS ON FILE |
| PAINE, MARSHALL | ADDRESS ON FILE |
| PAINLEY, JOSEPH | ADDRESS ON FILE |
| PAINT SUNDRIES SOLUTIONS | 930 7TH AVE KIRKLAND WA 98033 |
| PAINTER, AUDIE | ADDRESS ON FILE |
| PAINTER, JACK | ADDRESS ON FILE |
| PAINTER, JOSEPH | ADDRESS ON FILE |
| PAIR, GEORGE | ADDRESS ON FILE |
| PAIRMORE, NORMAN | ADDRESS ON FILE |
| PAISA TRANSPORT LLC | 14265 SW DOMINO STREET BEAVERTON OR 97005 |
| PAIZ TRANSPORTATION INC | 3391 RUBIDOUX BLVD APT 24 JURUPA VALLEY CA 92509-4473 |
| PAJJETA INTERNATIONAL INC | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| PAJU, MICHAEL | ADDRESS ON FILE |
| PAJU, MICHAEL | ADDRESS ON FILE |
| PAK AUTO TRANSPORTERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PAK EXPRESS TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| PAK SWANS TRANSPORTATION INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PAK, JOHNNY | ADDRESS ON FILE |
| PAKETA EXPRESS LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| PAKI LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PAKLAND TRUCKING | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PAKMAIL | 400 LAPALCO BLVD. SUITE H GRETNA LA 70056 |
| PAKRITE SYSTEMS & SUPPLIES INC. | 106 CALENDAR COURT STE 160 LA GRANGE IL 60525 |
| PAKURIS, NICHOLAS | ADDRESS ON FILE |
| PALACIO, RENE | ADDRESS ON FILE |
| PALACIOS PINEDA, JOHNNY | ADDRESS ON FILE |
| PALACIOS TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| PALACIOS, ANA | ADDRESS ON FILE |
| PALACIOS, ANTONIO | ADDRESS ON FILE |
| PALACIOS, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PALACIOS, DAVID | ADDRESS ON FILE |
| PALACIOS, ELOY EDUARDO L | ADDRESS ON FILE |
| PALACIOS, GUILLERMO | ADDRESS ON FILE |
| PALACIOS, JOSEPH | ADDRESS ON FILE |
| PALACIOS-SUAREZ, MARIANA | ADDRESS ON FILE |
| PALADINO, DONALD | ADDRESS ON FILE |
| PALADINO, MARK | ADDRESS ON FILE |
| PALADINO, RICHARD | ADDRESS ON FILE |
| PALAFOX TRANSPORT | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PALAFOX TRUCKING INC | 5207 W UNIVERSITY AVE FRESNO CA 93722 |
| PALAMARIS, BRANDI | ADDRESS ON FILE |
| PALATO, ARTURO | ADDRESS ON FILE |
| PALCZEWSKI, NICHOLAS | ADDRESS ON FILE |
| PALEAFEI, LEUEA | ADDRESS ON FILE |
| PALEMA P ETEAKI | ADDRESS ON FILE |
| PALEMA TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PALERMO, JOSEPH | ADDRESS ON FILE |
| PALERMO, VINCENT | ADDRESS ON FILE |
| PALFINGER LIFTGATES, LLC | PO BOX 5822 CAROL STREAM IL 60197 |
| PALFINGER LIFTGATES, LLC | 15939 PIUMA AVE CERRITOS CA 90703 |
| PALGUTA, WYATT | ADDRESS ON FILE |
| PALHEGYI, BRANDON | ADDRESS ON FILE |
| PALI BOMO LOGISTICS | 39899 BALENTINE DR UNIT 200 NEWARK CA 94560 |
| PALI TRANSPORT LLC | 1170 OLD COVINGTON HWY CONYERS GA 30012 |
| PALIDER, ANDREW | ADDRESS ON FILE |
| PALIN USA TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PALIN, ZACHARY | ADDRESS ON FILE |
| PALING, LIAM | ADDRESS ON FILE |
| PALIS, MELANIE | ADDRESS ON FILE |
| PALISADES COLLECTION LLC | KEGELER 060387L4, PO BOX 7811 SANDY UT 84094 |
| PALIZAY, KENNETH M | ADDRESS ON FILE |
| PALKA, MICHAEL | ADDRESS ON FILE |
| PALKO TRUCK AND TRAILER SHOP | PO BOX 1774 GREENSBURG PA 15601 |
| PALLADINO, JACK | ADDRESS ON FILE |
| PALLATI FREIGHT GLOBAL INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PALLATI FREIGHT GLOBAL INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PALLE TRUCKING LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PALLETIZED TRUCKING INC. | PO BOX 8744 HOUSTON TX 77249 |
| PALLETS PLUS LLC | 4279 ROSWELL RD NE STE 208 255 ATLANTA GA 30342 |
| PALLETT, RANDALL | ADDRESS ON FILE |
| PALLEY, APARNA | ADDRESS ON FILE |
| PALM BEACH COUNTY TAX | PO BOX 3353 WEST PALM BEACH FL 33402 |
| PALM MEDICAL GROUP | 222 W SHAW AVE FRESNO CA 93704 |
| PALM TRUCKING INC | 6640 183RD STREET APT 2B TINLEY PARK IL 60477 |
| PALM, BRANDON | ADDRESS ON FILE |
| PALMA, DAVID | ADDRESS ON FILE |
| PALMA, JONKARLO | ADDRESS ON FILE |
| PALMA, JOSUE | ADDRESS ON FILE |
| PALMELA TRANS LLC | OR CHUGH CAPITAL, LLC, PO BOX 4437 WARREN NJ 07059 |

| Claim Name | Address Information |
| --- | --- |
| PALMER ELECTRIC COMPANY | 875 JACKSON AVE STE 100 WINTER PARK FL 32789 |
| PALMER LEASING INC. | 3 UNION SEVENTY CENTER DRIVE SAINT LOUIS MO 63120 |
| PALMER POWER & TRUCK EQUIPMENT | PO BOX 631178 CINCINNATI OH 45263 |
| PALMER POWER & TRUCK EQUIPMENT | PALMER TURCKS INC, 2929 S HOLT RD INDIANAPOLIS IN 46241 |
| PALMER TRUCK & TRAILER REPAIR | 604 BARNEY ST. SALINA KS 67401 |
| PALMER TRUCKS | PO BOX 631178 CINCINNATI OH 45263 |
| PALMER TRUCKS | 2929 SOUTH HOLT ROAD INDIANAPOLIS IN 46241 |
| PALMER, BARNETT | ADDRESS ON FILE |
| PALMER, BRIAN | ADDRESS ON FILE |
| PALMER, CARL | ADDRESS ON FILE |
| PALMER, CHARLES | ADDRESS ON FILE |
| PALMER, CHRISTOPHER | ADDRESS ON FILE |
| PALMER, DARREN | ADDRESS ON FILE |
| PALMER, DARYOUSH | ADDRESS ON FILE |
| PALMER, DEVAN | ADDRESS ON FILE |
| PALMER, DOUGLAS | ADDRESS ON FILE |
| PALMER, DUSTIN | ADDRESS ON FILE |
| PALMER, EASTON | ADDRESS ON FILE |
| PALMER, ERIC | ADDRESS ON FILE |
| PALMER, FREDERICK | ADDRESS ON FILE |
| PALMER, JAN | ADDRESS ON FILE |
| PALMER, JEFFREY H | ADDRESS ON FILE |
| PALMER, JONATHAN | ADDRESS ON FILE |
| PALMER, JOSEPH | ADDRESS ON FILE |
| PALMER, MARCEL | ADDRESS ON FILE |
| PALMER, NANCY | ADDRESS ON FILE |
| PALMER, ROBERT | ADDRESS ON FILE |
| PALMER, SCOTT | ADDRESS ON FILE |
| PALMER, STEVE | ADDRESS ON FILE |
| PALMER, STEVEN | ADDRESS ON FILE |
| PALMER, WILLIAM | ADDRESS ON FILE |
| PALMER, WILLIAM | ADDRESS ON FILE |
| PALMER, WILLIAM | ADDRESS ON FILE |
| PALMETER, TIMOTHY | ADDRESS ON FILE |
| PALMETTO SAFE & LOCK | 2544 MORNINGSIDE DRIVE, SUITE C WEST COLUMBIA SC 29169 |
| PALMIOTTO, JOHN | ADDRESS ON FILE |
| PALMIOTTO, JOHN A | ADDRESS ON FILE |
| PALMISANO DELIVERY SERVICE | OF SAN FRANCISCO LLC 365 EAST GRAND AVENUE UNIT C SOUTH SAN FRANCISCO CA 94080 |
| PALMITER, IAN | ADDRESS ON FILE |
| PALMORE, HAYWARD | ADDRESS ON FILE |
| PALMOWSKI, MARK | ADDRESS ON FILE |
| PALMS, CHRISTOPHER | ADDRESS ON FILE |
| PALMVIEW TRUCKING LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PALOMAR, IZMENIA | ADDRESS ON FILE |
| PALOMAR, MANUEL | ADDRESS ON FILE |
| PALOMBO, BRUNO | ADDRESS ON FILE |
| PALOMINO, ANTHONY | ADDRESS ON FILE |
| PALOMINO, ANTIONETTE | ADDRESS ON FILE |
| PALOMINO, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PALOS GARZA FORWARDING LLC | 8417 AMPARAN RD LAREDO TX 78045 |
| PALOS, JONNATHAN | ADDRESS ON FILE |
| PALUBICKI, JONATHAN | ADDRESS ON FILE |
| PALUCACOS, GEORGE | ADDRESS ON FILE |
| PALUCCI, ROBERT | ADDRESS ON FILE |
| PALUCH, SHIRLEY | ADDRESS ON FILE |
| PALUMBO, LAURENCE | ADDRESS ON FILE |
| PALUS, WAYNE | ADDRESS ON FILE |
| PALUSKA PLUMBING, INC. | P.O. BOX 5264 PEORIA IL 61601 |
| PALWINDER TRUCKING LTD | 248 SETON VILLAS SE CALGARY AB T3M 3M2 CANADA |
| PAM INTERNATIONAL INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| PAMA LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PAMELA D JOHNSON | ADDRESS ON FILE |
| PAMELA GURLEY | ADDRESS ON FILE |
| PAMELA J BAILEY | ADDRESS ON FILE |
| PAMELA N BENTON | ADDRESS ON FILE |
| PAMELA NOA | ADDRESS ON FILE |
| PAMELA T MCCAULEY | ADDRESS ON FILE |
| PAMELMANY TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PAMEX INC | ATTN: CHRIS TRUONG 4680 VINITA CT CHINO CA 91710 |
| PAMMA TRANSPORTATION INC | 201 SOUTH D ST 510 MADERA CA 93638 |
| PAMPLIN, VINCENT | ADDRESS ON FILE |
| PAMS LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PAMS POSIES | ADDRESS ON FILE |
| PAMWAY LOGISTICS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| PAN AMERICAN CARGO LLC | 925 S CLINTON ST STE B 1038 DEFIANCE OH 43512 |
| PAN AMERICAN CARGO LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PAN AMERICAN EXPRESS, INC. | PO BOX 3317 LAREDO TX 78041 |
| PAN EXPRESS INC | 2986 SE ELLIOTT PL GRESHAM OR 97080 |
| PAN TRUCKING | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PANA-PACIFIC | ATTN: BRENDA JIMENEZ ACCOUNTS PAYABLE 838 N LAVERNE AVE FRESNO CA 93727 |
| PANAGIOTOU, STEVE | ADDRESS ON FILE |
| PANAM GROUP INTERNATIONAL INC | 410 INDUSTRIAL DR UNIT A MILTON ON L5T 2K3 CANADA |
| PANAM ROAD ENTERPRISE LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PANAMA TRANSFER INCORPORATED | 600 LASALLE AVE PANAMA IA 51562 |
| PANASONIC | CHRLTL, 14800 CHARLSON RD EDEN PRAIRIE MN 55347 |
| PANASONIC CORPORATION OF N.A. | PO BOX 730060 DALLAS TX 75373 |
| PANDA TRANSPORTATION LTD | OR SMART FLEET FUNDING CORP PO BOX 856714 MINNEAPOLIS MN 55485-6714 |
| PANDHER CARGO INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| PANDHER EXPRESS INC | 1347 PRESERVE CT GREENWOOD IN 46143 |
| PANDHER TRANSPORT INC | 203 ROCHDALE ST ROSEVILLE CA 95661-2551 |
| PANDHER TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PANDOLFO, ANTHONY | ADDRESS ON FILE |
| PANDUIT | ATTN: SHAVAUN CATANZARO CDS 171 WEST WING STREET 204A ARLINGTON HEIGHTS IL 60005 |
| PANDUIT CORPORATION TRANZACT TECH | D/B/A: PANDUIT CORPORATION 18900 PANDUIT DR TINLEY PARK IL 60487 |
| PANDYA, PARIN | ADDRESS ON FILE |
| PANEL BUILT INC | PO BOX 2658 BLAIRSVILLE GA 30514 |
| PANELTECH ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| PANESIS, DEAN | ADDRESS ON FILE |
| PANG, SOL | ADDRESS ON FILE |
| PANGO LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PANIAGUA TRUCKING, LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PANIAGUA-SANCHEZ, AMY | ADDRESS ON FILE |
| PANJAAB TRANSPORT | OR BVD CAPITAL CORPORATION 8177 TRBRAM RD BRAMPTON ON L6T 5C5 CANADA |
| PANJSHIRE EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PANJWAR TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PANKE, MATTHEW | ADDRESS ON FILE |
| PANKEYS RADIATOR SHOP, INC | 21805 FOOTHILL BLVD HAYWARD CA 94541 |
| PANKO, SCOTT | ADDRESS ON FILE |
| PANNEBAKER, JEFFREY | ADDRESS ON FILE |
| PANNELL, MATTHEW | ADDRESS ON FILE |
| PANNELL, MATTHEW | ADDRESS ON FILE |
| PANNILL, BRADLEE | ADDRESS ON FILE |
| PANNU BROTHERS INC | 10730 MILLER DR INDIANAPOLIS IN 46231 |
| PANNU INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| PANNU TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PANORAMA LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PANT, DONALD | ADDRESS ON FILE |
| PANTALEON, ANGEL | ADDRESS ON FILE |
| PANTERA TRANSPORTATION | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| PANTERS TRANSPORTATION LLC | OR FACTORTEK LLC P.O. BOX 1668, DEPT 330 HOUSTON TX 77251 |
| PANTHER INTERSTATE CARRIERS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PANTHER LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| PANTHER TRANS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| PANTHER TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PANTHER TRANSPORT LOGISTICS INC. | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PANTO EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PANTO, MICHAEL | ADDRESS ON FILE |
| PANTOJA TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PANTOJA, LIZETTE | ADDRESS ON FILE |
| PANTOJA, VICTOR | ADDRESS ON FILE |
| PANTOJA, WILFREDO | ADDRESS ON FILE |
| PANTOS NORTH AMERICA | NORTH BUILDING L3, 111 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| PANTOS NORTH AMERICA | PO BOX 21174 NEW YORK NY 10087 |
| PANTOS USA | PO BOX 21174 NEW YORK NY 10087 |
| PANTOS USA INC | 111 SYLVAN AVE NORTH BLDG L3 ENGLEWOOD CLIFFS NJ 07632 |
| PANTOS USA INC | ATTN: HYO YOON PARK SOUTH BUILDING L2 111 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| PANUSKY, MATTHEW | ADDRESS ON FILE |
| PANZARELLA, SALVATORE | ADDRESS ON FILE |
| PANZER, BRUCE | ADDRESS ON FILE |
| PAOLICELLI, FRANK C | ADDRESS ON FILE |
| PAOLUCCI, ROBERTO | ADDRESS ON FILE |
| PAONE, JUSTIN | ADDRESS ON FILE |
| PAPA C N TOWN LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| PAPA TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| PAPADAKIS, DAMIANOS | ADDRESS ON FILE |
| PAPALIA, ELIZABETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAPAS TRUCK & TRAILER REPAIR LLC | 5650 6TH ST SW CEDAR RAPIDS IA 52404 |
| PAPATOUKAKIS, BARBARA | ADDRESS ON FILE |
| PAPAYO TRANSPORT, LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PAPCO INC | 4920 SOUTHERN BLVD VIRGINIA BEACH VA 23462 |
| PAPE KENWORTH | PO BOX 5077 PORTLAND OR 97208 |
| PAPE KENWORTH | PO BOX 35144 5077 SEATTLE WA 98124 |
| PAPE KENWORTH NORTHWEST | PO BOX 35146 1007 SEATTLE WA 98124 |
| PAPE MACHINERY AGRICULTURE & TURF | 1510 E. POWELL BLVD. GRESHAM OR 97030 |
| PAPE MATERIAL | D/B/A: PAPE MATERIAL HANDLING P.O. BOX 35144 5077 SEATTLE WA 98124 |
| PAPE MATERIAL HANDLING | P.O. BOX 35144 5077 SEATTLE WA 98124 |
| PAPE MATERIAL HANDLING EXCHANGE | PO BOX 35144 5077 SEATTLE WA 98124 |
| PAPE, RANDY | ADDRESS ON FILE |
| PAPER LOGISTICS, INC. | 100 SOUTH HARRIS ROAD PIEDMONT SC 29673 |
| PAPER TUBE AND CORE | 239 LINDBERGH PL ATTN PATRICIA GRIGGERS PATERSON NJ 07503 |
| PAPER, FREDERICK | ADDRESS ON FILE |
| PAPERCRAFT 80800 | 15959 PIUMA AVE CERRITOS CA 90703 |
| PAPERLESSPAY CORPORATION | 800 WATER STREET, SUITE 203 JACKSONVILLE FL 32204 |
| PAPESH, CHRISTOPHER | ADDRESS ON FILE |
| PAPOLOVE TRUCKING LLC | PO BOX 6800 ELIZABETH NJ 07206 |
| PAPPI TRANSPORT INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PAPURA, DAVID | ADDRESS ON FILE |
| PAQUETTE, MARIO | ADDRESS ON FILE |
| PAR LOGISTICS, LLC | 7377 EXPRESSWAY DRIVE STE D GRAND RAPIDS MI 49548 |
| PARA SYSTEMS INC | ATTN: C FORD 1455 LEMAY RD CARROLLTON TX 75007 |
| PARABEN CORPORATION | P.O. BOX 277 ALDIE VA 20105 |
| PARACHE, PETER | ADDRESS ON FILE |
| PARACLETE LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PARACLETE TRANSPORT LTD. | PO BOX 1028 PORTAGE LA PRAIRIE MB R1N3C5 CANADA |
| PARACO GAS CORPORATION | 10 EDISON AVE MOUNT VERNON NY 10550 |
| PARACO GAS CORPORATION | 800 WESTCHESTER AVE RYE BROOK NY 10573 |
| PARACO GAS CORPORATION | PO BOX 412227 BOSTON MA 02241 |
| PARADA, ARTHUR | ADDRESS ON FILE |
| PARADIGM LOGISTICAL SOLUTIONS LLC | 6008 COUNTY ROAD 47 SAINT JOE IN 46785 |
| PARADIGM TRANSPORTATION | MANAGEMENT GROUP LLC INC PO BOX 72124 CLEVELAND OH 44192 |
| PARADIS INC | 812 HWY 92 W BROOKS MN 56715 |
| PARADISE TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| PARADISE TRUCK AND TRAILER REPAIRS INC | CALGARY BRANCH, 6404 BURBANK ROAD SE CALGARY AB T2H 2C2 CANADA |
| PARADISE TRUCKING CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PARADISE, JULIE | ADDRESS ON FILE |
| PARADOX LOGISTICS LLC | OR SUNBELT FINANCE, DEPT 144 PO BOX 1000 MEMPHIS TN 38148-0144 |
| PARADYME | 16115 SW 117TH AVE, STE A2 MIAMI FL 33177 |
| PARADZIK, IGOR | ADDRESS ON FILE |
| PARAGON CORVETTE REPRODUCTIONS | 8040 JENNINGS RD. SWARTZ CREEK MI 48473 |
| PARAGON FILMS | 3500 W TACOMA BROKEN ARROW OK 74012 |
| PARAGON FREIGHT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PARAGON LABRATORIES | ATTN: ANDREA LOCKHART 20433 EARL ST TORRANCE CA 90503 |
| PARAGON LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PARALLELOGRAM LLC | 8765 STOCKARD DRIVE STE 201A FRISCO TX 75034 |

| Claim Name | Address Information |
|---|---|
| PARAM TRUCKING L.L.C | 975 COSENZA COURT EASTON PA 18040 |
| PARAMO PEREZ, MARIA | ADDRESS ON FILE |
| PARAMO TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| PARAMOUNT LOGISTICS INC | 4826 4TH ST IRWINDALE CA 91706 |
| PARAMOUNT TRANSPORTATION SYSTEMS INC | 1350 GRAND AVE SAN MARCOS CA 92078 |
| PARAMOUNT TRANSPORTS INC | 20687 AMAR RD STE 2-259 WALNUT CA 91789 |
| PARASOURCE INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PARATROOPER EXPRESS LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| PARATROOPER EXPRESS LLC | OR FIRSTLINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| PARCEL DELIVERY EXPRESS, INCORPORATED | 6525 WASHINGTON BLVD ELKRIDGE MD 21075 |
| PARCHER, ROBERT | ADDRESS ON FILE |
| PARCHMAN, BRYAN | ADDRESS ON FILE |
| PARCHUK ENTERPRISES LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| PARDEE, RICHARD | ADDRESS ON FILE |
| PARDO FLEET SOLUTIONS | PO BOX 569 SEWELL NJ 08080 |
| PARDUE, ALEXANDER | ADDRESS ON FILE |
| PARDUE, AMANDA | ADDRESS ON FILE |
| PARDUE, BARRY | ADDRESS ON FILE |
| PARDUE, KAILEY | ADDRESS ON FILE |
| PARDUE, KAREN | ADDRESS ON FILE |
| PAREDES, DENILSON | ADDRESS ON FILE |
| PAREDES, GASTON | ADDRESS ON FILE |
| PAREDES, MARTIN | ADDRESS ON FILE |
| PARENT, ANDREW | ADDRESS ON FILE |
| PARENT, KESENIA | ADDRESS ON FILE |
| PARENTEAU, LIONEL | ADDRESS ON FILE |
| PARFENE EXPRESS CO | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| PARGA, MANUEL | ADDRESS ON FILE |
| PARICON LLC | PO BOX 157 S PARIS ME 04281 |
| PARIGIAN, CHARLES | ADDRESS ON FILE |
| PARIGIAN, MATTHEW | ADDRESS ON FILE |
| PARIGIAN, SAMUEL | ADDRESS ON FILE |
| PARIGORIS, JASON | ADDRESS ON FILE |
| PARILLO, ANTHONY | ADDRESS ON FILE |
| PARIS LOGISTICS LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PARIS TRANSPORT LLC | 118 JAMES LAKE WAY EASLEY SC 29642-8868 |
| PARIS UNIFORM SERVICES | 67 HOOVER AVE, PO BOX 1043 DU BOIS PA 15801 |
| PARIS UNIFORM SERVICES | PO BOX 1043 DU BOIS PA 15801 |
| PARISH, KELLY | ADDRESS ON FILE |
| PARISH, NATHAN | ADDRESS ON FILE |
| PARISH, STEVEN | ADDRESS ON FILE |
| PARISH, TAT | ADDRESS ON FILE |
| PARISH, THOMAS | ADDRESS ON FILE |
| PARISI, ANTHONY | ADDRESS ON FILE |
| PARK AVENUE TURF INC | 3075 OLD GRAVENSTEIN HWY SO SEBASTOPOL CA 95472 |
| PARK CITY WINLECTRIC CO | 4174 FORESTDALE DR PARK CITY UT 84098 |
| PARK LANDSCAPE MAINTENANCE | 8106 HANSEN LENE SEBASTOPOL CA 95472 |
| PARK ONE PRO LLC | 4449 EASTON WAY STE 200 COLUMBUS OH 43219 |
| PARK ONE PRO LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| PARK, CLARENCE | ADDRESS ON FILE |
| PARK, DAVID | ADDRESS ON FILE |
| PARK, JACK | ADDRESS ON FILE |
| PARKALA, ROBERT | ADDRESS ON FILE |
| PARKBROS LLC | 16145 SE ENGERT RIDGE DR DAMASCUS OR 97089 |
| PARKE, GARY | ADDRESS ON FILE |
| PARKE, GARY | ADDRESS ON FILE |
| PARKER | CASS INFO SYSTEMS, PO BOX 17600 SAINT LOUIS MO 63178 |
| PARKER & PARKER PLUMBING | PO BOX 7443 VISALIA CA 93290 |
| PARKER C BROUSSARD | ADDRESS ON FILE |
| PARKER CORP | ATTN: AMY SMITH CASS INFORMATION SYSTEMS PO BOX 17600 ST LOUIS MO 63178 |
| PARKER CORP | C/O CASS INFORMATION SYSTEMS PO BOX 17600 SAINT LOUIS MO 63178 |
| PARKER EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PARKER HANNIFIN | CONDATA GLOBAL, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| PARKER HANNIFIN EDI | WILLIAMS & ASSOCIATES, 405 E 78TH ST BLOOMINGTON MN 55420 |
| PARKER ROYALE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PARKER SERVICE INC | 2416 CASS ST. FORT WAYNE IN 46808 |
| PARKER SERVICE INC | 7534 ST JOE RD FORT WAYNE IN 46835 |
| PARKER SERVICE INC | 7544 SAINT JOE RD FORT WAYNE IN 46835 |
| PARKER SR TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PARKER TRANSPORT & LOGISTICS | PO BOX 519 BLACK DIAMOND AB T0L 0H0 CANADA |
| PARKER TRANSPORT INC | 234 DOUGALL AVE CALEDON ON L7C 3M7 CANADA |
| PARKER TRANSPORTATION EXPRESS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| PARKER TRUCK REPAIR LLC | 7545 BRACKLYN CT THEODORE AL 36582 |
| PARKER TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PARKER, ADAGIO | ADDRESS ON FILE |
| PARKER, ADAM | ADDRESS ON FILE |
| PARKER, ADAM | ADDRESS ON FILE |
| PARKER, ALVIN | ADDRESS ON FILE |
| PARKER, AUSTIN | ADDRESS ON FILE |
| PARKER, BOBBY | ADDRESS ON FILE |
| PARKER, BRUCE | ADDRESS ON FILE |
| PARKER, CARL | ADDRESS ON FILE |
| PARKER, CHRISTOPHER | ADDRESS ON FILE |
| PARKER, CURTIS | ADDRESS ON FILE |
| PARKER, DAMON | ADDRESS ON FILE |
| PARKER, DANIEL | ADDRESS ON FILE |
| PARKER, DANIEL | ADDRESS ON FILE |
| PARKER, DEANNA | ADDRESS ON FILE |
| PARKER, DENNIS | ADDRESS ON FILE |
| PARKER, DEREK | ADDRESS ON FILE |
| PARKER, DESJUANAE | ADDRESS ON FILE |
| PARKER, DYLAN | ADDRESS ON FILE |
| PARKER, ERICA | ADDRESS ON FILE |
| PARKER, ERICK | ADDRESS ON FILE |
| PARKER, FRANKIE | ADDRESS ON FILE |
| PARKER, GEORGE | ADDRESS ON FILE |
| PARKER, GERALD | ADDRESS ON FILE |
| PARKER, HENRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PARKER, JACK | ADDRESS ON FILE |
| PARKER, JAMAAL | ADDRESS ON FILE |
| PARKER, JAMAL | ADDRESS ON FILE |
| PARKER, JAMES | ADDRESS ON FILE |
| PARKER, JAMES | ADDRESS ON FILE |
| PARKER, JEFF | ADDRESS ON FILE |
| PARKER, JEFFERY S | ADDRESS ON FILE |
| PARKER, JERRY | ADDRESS ON FILE |
| PARKER, JERRY R | ADDRESS ON FILE |
| PARKER, JOHN | ADDRESS ON FILE |
| PARKER, JOHN | ADDRESS ON FILE |
| PARKER, JOHN | ADDRESS ON FILE |
| PARKER, JUSTIN | ADDRESS ON FILE |
| PARKER, KEITH | ADDRESS ON FILE |
| PARKER, KENNETH | ADDRESS ON FILE |
| PARKER, KEVIN | ADDRESS ON FILE |
| PARKER, KEVIN | ADDRESS ON FILE |
| PARKER, KEVIN | ADDRESS ON FILE |
| PARKER, LENNELL | ADDRESS ON FILE |
| PARKER, LLOYD | ADDRESS ON FILE |
| PARKER, MICHAEL | ADDRESS ON FILE |
| PARKER, MICHELLE | ADDRESS ON FILE |
| PARKER, MIYA | ADDRESS ON FILE |
| PARKER, OCTAVIUS | ADDRESS ON FILE |
| PARKER, PATRICK | ADDRESS ON FILE |
| PARKER, PHILEMON | ADDRESS ON FILE |
| PARKER, RAPHAEL | ADDRESS ON FILE |
| PARKER, RASHAD | ADDRESS ON FILE |
| PARKER, RASHEAN | ADDRESS ON FILE |
| PARKER, ROBERT | ADDRESS ON FILE |
| PARKER, ROSIE | ADDRESS ON FILE |
| PARKER, SHAD | ADDRESS ON FILE |
| PARKER, SHEANA | ADDRESS ON FILE |
| PARKER, STEVEN | ADDRESS ON FILE |
| PARKER, TIMOTHY | ADDRESS ON FILE |
| PARKER, TROY | ADDRESS ON FILE |
| PARKER, TROY | ADDRESS ON FILE |
| PARKER, TYLER | ADDRESS ON FILE |
| PARKER, VICKIE | ADDRESS ON FILE |
| PARKER, VICKY | ADDRESS ON FILE |
| PARKER, WILLIAM | ADDRESS ON FILE |
| PARKER, WILLIAM | ADDRESS ON FILE |
| PARKER-BROOKS, DAVID | ADDRESS ON FILE |
| PARKERS HEATING & COOLING, INC | 2903 HWY 84 E CAIRO GA 39828 |
| PARKHOUSE TIRE SERVICE, INC. | PO BOX 2430 BELL CA 90202 |
| PARKHURST, ALEXUS | ADDRESS ON FILE |
| PARKHURST, DAVID | ADDRESS ON FILE |
| PARKHURST, DAVID | ADDRESS ON FILE |
| PARKHURST, JASON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PARKHURST, TIMOTHY | ADDRESS ON FILE |
| PARKING VIOLATIONS | 22 NW 1 STREET, 4TH FLOOR MIAMI FL 33128 |
| PARKING VIOLATIONS BUREAU | PO BOX 52828 NEW ORLEANS LA 70152 |
| PARKINSON, BENJAMIN | ADDRESS ON FILE |
| PARKINSON, PAUL | ADDRESS ON FILE |
| PARKINSON, RONALD | ADDRESS ON FILE |
| PARKINSON, SEAN | ADDRESS ON FILE |
| PARKINSON, TRAVIS | ADDRESS ON FILE |
| PARKLAND TRUCKING CORP | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PARKLAWN LOGISTICS LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| PARKMAN, ANDREA PARKMAN | ADDRESS ON FILE |
| PARKMAN, CHARLES | ADDRESS ON FILE |
| PARKMAN, JAMES | ADDRESS ON FILE |
| PARKS COFFEE CALIFORNIA, INC. | PO BOX 110914 CARROLLTON TX 75011 |
| PARKS MEDICAL TRANSPORTATION LTD CO | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PARKS TRANSPORTATION AND LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PARKS TRUCK REPAIR LLC | 704 MURRAY ROAD DOTHAN AL 36303 |
| PARKS, CATHERINE | ADDRESS ON FILE |
| PARKS, CURTIS | ADDRESS ON FILE |
| PARKS, EDDIE | ADDRESS ON FILE |
| PARKS, HARRY | ADDRESS ON FILE |
| PARKS, HOLLIS | ADDRESS ON FILE |
| PARKS, JAMES | ADDRESS ON FILE |
| PARKS, JOHN | ADDRESS ON FILE |
| PARKS, KEVIN | ADDRESS ON FILE |
| PARKS, MARCUS | ADDRESS ON FILE |
| PARKS, MAURICE | ADDRESS ON FILE |
| PARKS, ROBERT | ADDRESS ON FILE |
| PARKS, RONALD | ADDRESS ON FILE |
| PARKS, TIMOTHY | ADDRESS ON FILE |
| PARKS, WILLIAM | ADDRESS ON FILE |
| PARKS-MARTIN, LATISHA | ADDRESS ON FILE |
| PARKSIDE FIRE & SECURITY | 237 HIGHLAND PKWY BUFFALO NY 14223 |
| PARKVIEW OCCUPATIONAL HEALTH | NW 6476, PO BOX 1450 MINNEAPOLIS MN 55485 |
| PARKWAY FAMILY KIA | 443 INTERSTATE 45 S CONROE TX 77301 |
| PARKWAY LOGISTICS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| PARLO INC | 562-B OSBORNE ST WINNIPEG MB R3L 2B4 CANADA |
| PARMAN ENERGY CORPORATION | PO BOX 197557 NASHVILLE TN 37219 |
| PARMAR TRUCK LINES LLC | 11630 SE 233RD CT KENT WA 98031 |
| PARMELEE, MICHAEL | ADDRESS ON FILE |
| PARMELEE, STEVEN | ADDRESS ON FILE |
| PARMENTER, RICHARD | ADDRESS ON FILE |
| PARMER WATER COMPANY | 109 WESTSIDE DR LAGRANGE GA 30240 |
| PARMER, MYKENZIE | ADDRESS ON FILE |
| PARNASS, ADRIAN | ADDRESS ON FILE |
| PARNELL, COREY | ADDRESS ON FILE |
| PARNELL, GARY | ADDRESS ON FILE |
| PARR, BRIAN | ADDRESS ON FILE |
| PARRA ALVAREZ, OSCAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PARRA, HECTOR | ADDRESS ON FILE |
| PARRA, JORGE | ADDRESS ON FILE |
| PARRA, MARIANNA | ADDRESS ON FILE |
| PARRA, PERFECTO | ADDRESS ON FILE |
| PARRA, RUBEN | ADDRESS ON FILE |
| PARRA, SAUL | ADDRESS ON FILE |
| PARRACINO, ROGER | ADDRESS ON FILE |
| PARRETT, CHRISTOPHER | ADDRESS ON FILE |
| PARRETT, JAMES | ADDRESS ON FILE |
| PARRETT, TERRY | ADDRESS ON FILE |
| PARRILLO, GINA | ADDRESS ON FILE |
| PARRILLO, GINA | ADDRESS ON FILE |
| PARRIS, FREDDIE C | ADDRESS ON FILE |
| PARRIS, GAVIN | ADDRESS ON FILE |
| PARRIS, JOHN | ADDRESS ON FILE |
| PARRIS, MICHAEL | ADDRESS ON FILE |
| PARRIS, RYAN | ADDRESS ON FILE |
| PARRIS, WALT | ADDRESS ON FILE |
| PARRISH DEDICATED SERVICES INC | 5104 OLD MAUMEE ROAD FORT WAYNE IN 46803 |
| PARRISH WRECKER & HEAVY HAULING | P. O. BOX 1487 ROCKY FACE GA 30740 |
| PARRISH, BENJAMIN | ADDRESS ON FILE |
| PARRISH, BRETT | ADDRESS ON FILE |
| PARRISH, DYLAN | ADDRESS ON FILE |
| PARRISH, GERALD | ADDRESS ON FILE |
| PARRISH, MATTHEW E | ADDRESS ON FILE |
| PARRISH, NICKLAS | ADDRESS ON FILE |
| PARRISH, ROBERT | ADDRESS ON FILE |
| PARRISH, RONALD | ADDRESS ON FILE |
| PARRISH, STEVEN | ADDRESS ON FILE |
| PARRISH, SUSIE | ADDRESS ON FILE |
| PARRISH, WILLIAM | ADDRESS ON FILE |
| PARRY, BRUCE | ADDRESS ON FILE |
| PARRY, FRED | ADDRESS ON FILE |
| PARSAI, LAXMI | ADDRESS ON FILE |
| PARSHALL, JACKSON | ADDRESS ON FILE |
| PARSI, HESAMODIN | ADDRESS ON FILE |
| PARSLEY, GREGORY | ADDRESS ON FILE |
| PARSLEY, RANDY | ADDRESS ON FILE |
| PARSON, BOBBY | ADDRESS ON FILE |
| PARSON, KEVIN | ADDRESS ON FILE |
| PARSON, MARTIN | ADDRESS ON FILE |
| PARSON, STEVEN | ADDRESS ON FILE |
| PARSONS TRUCKING | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PARSONS, ALEX | ADDRESS ON FILE |
| PARSONS, BAILEY | ADDRESS ON FILE |
| PARSONS, BRANDON | ADDRESS ON FILE |
| PARSONS, BRENT | ADDRESS ON FILE |
| PARSONS, BRIAN | ADDRESS ON FILE |
| PARSONS, BRUCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PARSONS, CYRUS | ADDRESS ON FILE |
| PARSONS, DANNY | ADDRESS ON FILE |
| PARSONS, ESTHER | ADDRESS ON FILE |
| PARSONS, FRED | ADDRESS ON FILE |
| PARSONS, GREGORY | ADDRESS ON FILE |
| PARSONS, JACK | ADDRESS ON FILE |
| PARSONS, JAMES A | ADDRESS ON FILE |
| PARSONS, JESSIE | ADDRESS ON FILE |
| PARSONS, JOHN | ADDRESS ON FILE |
| PARSONS, TIMOTHY | ADDRESS ON FILE |
| PARSONS, TRAVAREZ | ADDRESS ON FILE |
| PARSPECS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PARTAIN, STEVEN | ADDRESS ON FILE |
| PARTAP TRANSPORT INC | 9774 CARMENCITA AVE SACRAMENTO CA 95829-9258 |
| PARTEE, RODNEY | ADDRESS ON FILE |
| PARTELLO, DERRICK | ADDRESS ON FILE |
| PARTEN, AUSTIN | ADDRESS ON FILE |
| PARTIN, ANDREW | ADDRESS ON FILE |
| PARTIN, SHAWN | ADDRESS ON FILE |
| PARTLOW, CHARLES | ADDRESS ON FILE |
| PARTNER CARRIER LLC | 12600 ROCKSIDE RD UNIT 260 GARFIELD HEIGHTS OH 44125 |
| PARTNER FREIGHT LINES INC | 5455 HAGEMANN POINTE DR SAINT LOUIS MO 63128-4534 |
| PARTNERS EXPRESS TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| PARTNERSHIP | ATTN: PARTNERSHIP CLAIMS 500 E LORAIN ST OBERLIN OH 44074 |
| PARTNERSHIP FOR EMERGENCY PLANNING | ATTN A.J. HEIER, PO BOX 593 SHAWNEE MISSION KS 66201 |
| PARTRIDGE, GEORGE | ADDRESS ON FILE |
| PARTRIDGE, TRAVIS | ADDRESS ON FILE |
| PARTS CARGO INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PARTS MART | 6335 N. 53RD AVE. GLENDALE AZ 85301 |
| PARTS SOURCE | 14453 W EDISON DR NEW LENOX IL 60451 |
| PARTY CITY | ATTN: GENERAL COUNSEL 100 TICE BLVD WOODCLIFF LAKE NJ 07677-8404 |
| PARVIAINEN, MARKO | ADDRESS ON FILE |
| PARVIN, CHRISTOPHER | ADDRESS ON FILE |
| PARVIS, ROBERT | ADDRESS ON FILE |
| PARVIS, ROBERT | ADDRESS ON FILE |
| PAS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PAS TRUCK AND TRAILER | 16 CAPRON ST ATTLEBORO MA 02703 |
| PASCAL CARRIER INC | OR INSIGHT TECHNOLOGY, INC PO BOX 200399 DALLAS TX 75320-0399 |
| PASCAL LABONTE | ADDRESS ON FILE |
| PASCALE SERVICE CORPORATION | 51 DELTA DR PAWTUCKET RI 02860 |
| PASCAT TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| PASCHAL, BOBBY | ADDRESS ON FILE |
| PASCHKE, JAMES | ADDRESS ON FILE |
| PASCIOLLA, GEORGE | ADDRESS ON FILE |
| PASCO COUNTY BOARD OF COMMISSIONERS | 38053 LIVE OAK AVE. ROOM 201 DADE CITY FL 33523 |
| PASCO SCHOOL DISTRICT | 1215 W. LEWIS ST. PASCO WA 99301 |
| PASCO TOWING | 320 S MAIN PASCO WEST WA 99301 |
| PASCUA, JOEFREY | ADDRESS ON FILE |
| PASCUAL DOMINGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PASCUAL, PASCUAL J | ADDRESS ON FILE |
| PASCUAL, PASCUAL J | ADDRESS ON FILE |
| PASEKEL, BRANDON | ADDRESS ON FILE |
| PASHA HAWAII HOLDINGS LLC | PO BOX 741142 LOS ANGELES CA 90074 |
| PASHKOW, JUSTIN | ADDRESS ON FILE |
| PASHOS, ARTHUR | ADDRESS ON FILE |
| PASIETA, NICHOLAS | ADDRESS ON FILE |
| PASILLAS, FABIAN | ADDRESS ON FILE |
| PASLEY, JASON L | ADDRESS ON FILE |
| PASLEY, SHONTRAE | ADDRESS ON FILE |
| PASLEY, WILDER | ADDRESS ON FILE |
| PASQUALE BEACH REALITY LLC | ATTN: JIM BEACH 43 E MAIN STREET NORTH EAST PA 16428-1340 |
| PASQUALICHIO BROS. INC. | ATTN: MIKE PASQUALICHIO JR 220 VALLEY VIEW DRIVE JESSUP PA 18434 |
| PASS & SEYMOUR / LEGRAND | 50 BOYD AVE SYRACUSE NY 13209 |
| PASSAGE TRANSPORT LLC | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| PASSARELLA, JAMES J | ADDRESS ON FILE |
| PASSARO, RICHARD | ADDRESS ON FILE |
| PASSE, ANTHONY | ADDRESS ON FILE |
| PASSE, RICHARD | ADDRESS ON FILE |
| PASSIVE TRUCKING LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| PASSMORE, CLARENCE | ADDRESS ON FILE |
| PASSMORE, THOMAS | ADDRESS ON FILE |
| PASTERNAK, MATTHEW | ADDRESS ON FILE |
| PASTOR JULIUS TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PASTOR, SUSAN | ADDRESS ON FILE |
| PASTORAL, ROBERT | ADDRESS ON FILE |
| PASTRAN, JOSE | ADDRESS ON FILE |
| PASTRANA-MARTINEZ, JORGE R | ADDRESS ON FILE |
| PASTULA, DEAN | ADDRESS ON FILE |
| PASZKE, SCOTT | ADDRESS ON FILE |
| PAT & SON TOWING & RECOVERY | 25600 PEMBERVILLE ROAD PERRYBURG OH 43551 |
| PAT REILLY TRUCKING | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| PATCH MY PC LLC | PO BOX 1436 CASTLE ROCK CO 80104 |
| PATCH, JOSHUA | ADDRESS ON FILE |
| PATCHON, JEROLD | ADDRESS ON FILE |
| PATCO TRANSPORTATION INC. | 7 COCHRAN DRIVE AYR ON N0B 1E0 CANADA |
| PATE, DEREK | ADDRESS ON FILE |
| PATE, JOEL | ADDRESS ON FILE |
| PATE, JOHN | ADDRESS ON FILE |
| PATE, LARRY | ADDRESS ON FILE |
| PATE, MARK | ADDRESS ON FILE |
| PATEL TRANSPORT | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PATEL, ANKIT K | ADDRESS ON FILE |
| PATEL, ANKIT K | ADDRESS ON FILE |
| PATEL, HARRY | ADDRESS ON FILE |
| PATEL, MANAV | ADDRESS ON FILE |
| PATEL, PANKAJ | ADDRESS ON FILE |
| PATEL, PULLIAM AND MEDICAL ASSOC | D/B/A: PREMIER URGENT CARE APMC DBA TRACY OCCUPATIONAL MEDICAL 644 W 12TH STREET TRACY CA 95376 |

| Claim Name | Address Information |
|---|---|
| PATEL, SAMUEL | ADDRESS ON FILE |
| PATEL, SARJU | ADDRESS ON FILE |
| PATEL, VIRALKUMAR | ADDRESS ON FILE |
| PATEL, VIRALKUMAR 'RICK' | ADDRESS ON FILE |
| PATERSON PACIFIC PARCHMENT CO | 625 GREG ST SPARKS NV 89431 |
| PATERSON PAPER | SUNSET FINANCIAL SERVICES, PO BOX 270509 SAINT LOUIS MO 63127 |
| PATERSON PAPER | 625 GREG ST SPARKS NV 89431 |
| PATERSON, SCOTT | ADDRESS ON FILE |
| PATERSON, TIMOTHY | ADDRESS ON FILE |
| PATERSON, WILLIAM | ADDRESS ON FILE |
| PATES, DESTINY | ADDRESS ON FILE |
| PATHAK, FALGUN | ADDRESS ON FILE |
| PATHFINDER TRUCKING CORP | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| PATHIVARA TRAVELS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PATHWAY LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PATHWAY LOGISTICS LLC (MC1284033) | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| PATIENT CARE PLUS | 42 LAMBERT ST STE 111 STAUNTON VA 24401 |
| PATIENT FIRST RICHMOND MEDICAL GROUP P.L | PO BOX 716389 PHILADELPHIA PA 19171 |
| PATIENT FIRST RICHMOND MEDICAL GROUP P.L | PO BOX 76389 BALTIMORE MD 21275 |
| PATINA PRODUCTS | ATTN: JOHN WATERMAN 4303 HUASNA RD ARROYO GRANDE CA 93420 |
| PATINO, ALFREDO | ADDRESS ON FILE |
| PATINO, ARTURO | ADDRESS ON FILE |
| PATINO, CARLOS | ADDRESS ON FILE |
| PATINO, CHRISTOPHER | ADDRESS ON FILE |
| PATINO, JANETH | ADDRESS ON FILE |
| PATMAN, JOHNNY | ADDRESS ON FILE |
| PATMORE, DAVID | ADDRESS ON FILE |
| PATNA TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| PATNAUDE, MARK C | ADDRESS ON FILE |
| PATON, BRADLEY | ADDRESS ON FILE |
| PATON, DAMON | ADDRESS ON FILE |
| PATONY TRUCKING, INC. | OR NATIONWIDE TRANSPORT FINANCE P.O. BOX 81860 LAS VEGAS NV 89180 |
| PATRICE JEAN | ADDRESS ON FILE |
| PATRICIA A TWIFORD | ADDRESS ON FILE |
| PATRICIA HULL | ADDRESS ON FILE |
| PATRICIA J BEKAERT | ADDRESS ON FILE |
| PATRICIA L DOBEK | ADDRESS ON FILE |
| PATRICIA M AMRHEIN | ADDRESS ON FILE |
| PATRICIA M NAZEMETZ | ADDRESS ON FILE |
| PATRICIA R ODNEAL | ADDRESS ON FILE |
| PATRICK C JOHNSON | ADDRESS ON FILE |
| PATRICK D DAWKINS | ADDRESS ON FILE |
| PATRICK ELECTRIC SERVICE LLC | 320 N 5TH ST MONROE LA 71201 |
| PATRICK IND | ATTN: NORA STOUT 8399 W VAN BUREN ST STE 106 TOLLESON AZ 85353 |
| PATRICK INDUSTRIES INC. | P.O. BOX 638 ELKHART IN 46515 |
| PATRICK J BAUMHOVER | ADDRESS ON FILE |
| PATRICK J BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICK J BROWN | ADDRESS ON FILE |
| PATRICK JUSTIN ROELEN | ADDRESS ON FILE |
| PATRICK MCALLISTER | ADDRESS ON FILE |
| PATRICK TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PATRICK TRANSPORTATION, LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PATRICK VOEGEL | ADDRESS ON FILE |
| PATRICK W BRENDA | ADDRESS ON FILE |
| PATRICK, CARL | ADDRESS ON FILE |
| PATRICK, CHANCE | ADDRESS ON FILE |
| PATRICK, DAVID | ADDRESS ON FILE |
| PATRICK, GERALD A | ADDRESS ON FILE |
| PATRICK, JAMES | ADDRESS ON FILE |
| PATRICK, JAROD | ADDRESS ON FILE |
| PATRICK, JEFFREY | ADDRESS ON FILE |
| PATRICK, JERRY | ADDRESS ON FILE |
| PATRICK, JOHN | ADDRESS ON FILE |
| PATRICK, JOSEPH | ADDRESS ON FILE |
| PATRICK, MELVIN J | ADDRESS ON FILE |
| PATRICK, PAUL | ADDRESS ON FILE |
| PATRICK, RONALD | ADDRESS ON FILE |
| PATRICK, TIMOTHY | ADDRESS ON FILE |
| PATRICKS MOBILE TRUCK & TRALIER REPAIR | 1825 CHERRYWOOD TRAIL LONDON ON N6H 0E2 CANADA |
| PATRICKS MOBILE TRUCK & TRALIER REPAIR | 2505 KAINS ROAD LONDON ON N6K 0C8 CANADA |
| PATRICKS TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PATRICS SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PATRIDGE, GORDON | ADDRESS ON FILE |
| PATRIOT CARGO SOLUTIONS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| PATRIOT DIRECT TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| PATRIOT EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PATRIOT FREIGHTLINER-WESTERN STAR | 6243 US RT 5 WESTMINSTER VT 05158 |
| PATRIOT ICE SYSTEMS | PO BOX 23051 CHATTANOOGA TN 37422 |
| PATRIOT INSURANCE CO. | 55 WEST WEBSTER ST. MANCHESTER NH 03104 |
| PATRIOT INSURANCE CO. | C/O NIEDERMAN, STANZEL & LIND SEY ATTN: THOMAS E. WALKER, JR. 55 WEST WEBSTER STREET MANCHESTER NH 03104 |
| PATRIOT LAWN AND LANDSCAPE | PO BOX 2154 MANASSAS VA 20108 |
| PATRIOT LOGISTICS INC | 4301 EAST PARK DR HOUSTON IN 77028 |
| PATRIOT PEST MANAGEMENT, LLC | 793 S TRACY BLVD 135 TRACY CA 95376 |
| PATRIOT STAR | ADDRESS ON FILE |
| PATRIOT TOWING | 2475 EAST 5TH STREET WASHINGTON MO 63090 |
| PATRIOT TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PATRIOT TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PATRIOT WELDING SERVICES LLC | 321 JOHN HOLLIDAY RD SIX MILE SC 29682 |
| PATROVICH, STEPHEN | ADDRESS ON FILE |
| PATRUYO, LONDA | ADDRESS ON FILE |
| PATSON, INC. | D/B/A: TRANSCHICAGO TRUCK GROUP 2333 W 25TH AVE GARY IN 46404 |
| PATSON, INC. | D/B/A: TRANSCHICAGO TRUCK GROUP 776 N YORK RD ELMHURST IL 60126 |
| PATSON, INC. | D/B/A: TRANSCHICAGO TRUCK GROUP 776 N YORK STREET ELMHURST IL 60126 |
| PATSON, INC. | D/B/A: TRANSCHICAGO TRUCK GROUP DBA JOLIET TRANSCHICAGO TRUCK 19521 NE FRONTAGE ROAD SHOREWOOD IL 60404 |

| Claim Name | Address Information |
|---|---|
| PATSUE, JEFFREY | ADDRESS ON FILE |
| PATT, ALLEN | ADDRESS ON FILE |
| PATT, LAWRENCE | ADDRESS ON FILE |
| PATTAT, WILLIAM | ADDRESS ON FILE |
| PATTEN, CHRISTOPHER | ADDRESS ON FILE |
| PATTENDEN, DAVE | ADDRESS ON FILE |
| PATTERSON BELKNAP WEBB & TYLER LLP | 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON PLUMBING CO | 2086 LARS WAY MEDFORD OR 97501 |
| PATTERSON TIRE AND FRONT END SERVICE | PO BOX 37 GRANITE CITY IL 62040 |
| PATTERSON, BOBBY | ADDRESS ON FILE |
| PATTERSON, BOUDEY | ADDRESS ON FILE |
| PATTERSON, BRADLEY | ADDRESS ON FILE |
| PATTERSON, BYRON | ADDRESS ON FILE |
| PATTERSON, CHARLIE | ADDRESS ON FILE |
| PATTERSON, CHRISTOPHER | ADDRESS ON FILE |
| PATTERSON, DANIEL | ADDRESS ON FILE |
| PATTERSON, DONALD | ADDRESS ON FILE |
| PATTERSON, DONALD | ADDRESS ON FILE |
| PATTERSON, IKE | ADDRESS ON FILE |
| PATTERSON, JAMES | ADDRESS ON FILE |
| PATTERSON, JAMES | ADDRESS ON FILE |
| PATTERSON, JAMES J | ADDRESS ON FILE |
| PATTERSON, JESSE | ADDRESS ON FILE |
| PATTERSON, JOEL | ADDRESS ON FILE |
| PATTERSON, JONATHAN | ADDRESS ON FILE |
| PATTERSON, JOSEPH | ADDRESS ON FILE |
| PATTERSON, JOSHUA | ADDRESS ON FILE |
| PATTERSON, JOSHUA | ADDRESS ON FILE |
| PATTERSON, JOSHUA | ADDRESS ON FILE |
| PATTERSON, JUANITA | ADDRESS ON FILE |
| PATTERSON, LARRY | ADDRESS ON FILE |
| PATTERSON, LAWRENCE | ADDRESS ON FILE |
| PATTERSON, LORENZO | ADDRESS ON FILE |
| PATTERSON, MARY | ADDRESS ON FILE |
| PATTERSON, MATT | ADDRESS ON FILE |
| PATTERSON, MICHAEL | ADDRESS ON FILE |
| PATTERSON, MYLES | ADDRESS ON FILE |
| PATTERSON, NANCY | ADDRESS ON FILE |
| PATTERSON, NANCY | ADDRESS ON FILE |
| PATTERSON, NANCY | ADDRESS ON FILE |
| PATTERSON, NICHOLAS | ADDRESS ON FILE |
| PATTERSON, NORMAN | ADDRESS ON FILE |
| PATTERSON, RAMON | ADDRESS ON FILE |
| PATTERSON, RAMON | ADDRESS ON FILE |
| PATTERSON, RICK | ADDRESS ON FILE |
| PATTERSON, ROBERT | ADDRESS ON FILE |
| PATTERSON, RODERICK | ADDRESS ON FILE |
| PATTERSON, ROGER | ADDRESS ON FILE |
| PATTERSON, RONDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATTERSON, ROOSEVELT | ADDRESS ON FILE |
| PATTERSON, RYAN | ADDRESS ON FILE |
| PATTERSON, TRAVIS | ADDRESS ON FILE |
| PATTERSON, TRAVIS | ADDRESS ON FILE |
| PATTERSON, TYRONE | ADDRESS ON FILE |
| PATTERSON, UPTON | ADDRESS ON FILE |
| PATTERSON, WENDELL | ADDRESS ON FILE |
| PATTERSON-KELLEY LLC | C/O DYNAMIC LOGISTIX FREIGHT CLAIMS DEPT, 7220 W 98TH TERR OVERLAND PARK KS 66212 |
| PATTILLO, QUENICAS | ADDRESS ON FILE |
| PATTISON, JONATHAN | ADDRESS ON FILE |
| PATTISON, KELLY | ADDRESS ON FILE |
| PATTON CONTRACTING, LLC | P.O. BOX 1040 CASTLEWOOD VA 24224 |
| PATTON HEATING AND AIR CONDITIONING | 589 SWAN LAKE LN NW EAST BETHEL MN 55011 |
| PATTON RING TRUCK & ENG SPEC | PO BOX 2009 EAST PEORIA IL 61611 |
| PATTON SALES CORP. | PO BOX 273 ONTARIO CA 91762 |
| PATTON, ANTONIO | ADDRESS ON FILE |
| PATTON, CHARLES | ADDRESS ON FILE |
| PATTON, CHRISTIAN | ADDRESS ON FILE |
| PATTON, CHRISTOPHER | ADDRESS ON FILE |
| PATTON, CORNELIUS | ADDRESS ON FILE |
| PATTON, CURTIS | ADDRESS ON FILE |
| PATTON, DEVON | ADDRESS ON FILE |
| PATTON, JON | ADDRESS ON FILE |
| PATTON, JULIE | ADDRESS ON FILE |
| PATTON, MARCUS | ADDRESS ON FILE |
| PATTON, MICHAEL | ADDRESS ON FILE |
| PATTON, MICHAEL | ADDRESS ON FILE |
| PATTON, MICHAEL A | ADDRESS ON FILE |
| PATTON, MICHELLE | ADDRESS ON FILE |
| PATTON, NOEL | ADDRESS ON FILE |
| PATTON, RANDALL A | ADDRESS ON FILE |
| PATTON, RANDY | ADDRESS ON FILE |
| PATTON, ROBERT | ADDRESS ON FILE |
| PATTON, STEVEN | ADDRESS ON FILE |
| PATTONS INC. | DEPT 2227, PO BOX 122227 DALLAS TX 75312 |
| PATTY, DONALD | ADDRESS ON FILE |
| PATUSZYNSKI, WILLIAM | ADDRESS ON FILE |
| PATWALIA TRANSPORT LLC | 1050 COZZENS LANE NORTH BRUNSWICK TOWNSHIP NJ 08902 |
| PATWALIA TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PAUDEL TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PAUKERT, DARRYL | ADDRESS ON FILE |
| PAUL & SONS TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PAUL A ASHE | ADDRESS ON FILE |
| PAUL A DOOLEY | ADDRESS ON FILE |
| PAUL ADAIR | ADDRESS ON FILE |
| PAUL ALAN TRANS, INC. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068-2348 |
| PAUL B STEGALL | ADDRESS ON FILE |
| PAUL BOEKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL BRUNO | ADDRESS ON FILE |
| PAUL DEMARCO TRUCKING INC | 3585 NEW ROAD DUNKIRK NY 14048 |
| PAUL DUQUETTE | ADDRESS ON FILE |
| PAUL E DERONCERAY | ADDRESS ON FILE |
| PAUL E FRAZIER | ADDRESS ON FILE |
| PAUL E ISAACSON CO | PO BOX 30740 BELLINGHAM WA 98228 |
| PAUL HOYNACKI | ADDRESS ON FILE |
| PAUL ISAACSON | ADDRESS ON FILE |
| PAUL J RANGE | ADDRESS ON FILE |
| PAUL KWANGWON LEE | ADDRESS ON FILE |
| PAUL LABES | ADDRESS ON FILE |
| PAUL LARSON CONCRETE | 3456 EDDIE RD WINNEBAGO IL 61088 |
| PAUL LORENSEN | ADDRESS ON FILE |
| PAUL LOSLO | ADDRESS ON FILE |
| PAUL MADSEN | ADDRESS ON FILE |
| PAUL MOAK VOLVO | ATTN: DAVID DICKSON 740 LARSON ST. JACKSON MS 39202 |
| PAUL RANKIN TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PAUL RANKIN TRUCKING LLC | 115 KING ROAD HOLLADAY TN 38341 |
| PAUL S BLAIR | ADDRESS ON FILE |
| PAUL SCHAFFER | ADDRESS ON FILE |
| PAUL SOLOMON | ADDRESS ON FILE |
| PAUL TRUCK LINE INC | PO BOX 9577 FRESNO CA 93793 |
| PAUL W JONES | ADDRESS ON FILE |
| PAUL WATTS TRUCKING, INC. | 3668 SUMMIT ROAD NORTON OH 44203 |
| PAUL YAKUBICKA | ADDRESS ON FILE |
| PAUL YAKUBICKA | ADDRESS ON FILE |
| PAUL, CARL | ADDRESS ON FILE |
| PAUL, DAMON | ADDRESS ON FILE |
| PAUL, DAVID | ADDRESS ON FILE |
| PAUL, JOHN | ADDRESS ON FILE |
| PAUL, KESSY | ADDRESS ON FILE |
| PAUL, KEVIN | ADDRESS ON FILE |
| PAUL, LOGAN | ADDRESS ON FILE |
| PAUL, ROBIN | ADDRESS ON FILE |
| PAUL, RUSSELL | ADDRESS ON FILE |
| PAUL, RUSTY | ADDRESS ON FILE |
| PAUL, STEVEN | ADDRESS ON FILE |
| PAUL, UTLY | ADDRESS ON FILE |
| PAUL, WEISS, RIFKIND, | WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAULA REYNOLDS | ADDRESS ON FILE |
| PAULAUSKY, ANTHONY | ADDRESS ON FILE |
| PAULDO, SHANIQUA | ADDRESS ON FILE |
| PAULELLO, JUDY | ADDRESS ON FILE |
| PAULES, AUSTIN | ADDRESS ON FILE |
| PAULEY, NICKOLAUS | ADDRESS ON FILE |
| PAULEY, STEPHEN | ADDRESS ON FILE |
| PAULING, DCARLO | ADDRESS ON FILE |
| PAULING, EMMANUEL | ADDRESS ON FILE |
| PAULINO FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| PAULINO, DARWIN | ADDRESS ON FILE |
| PAULINO, JONATHAN | ADDRESS ON FILE |
| PAULK, CHRIS | ADDRESS ON FILE |
| PAULO TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PAULO, JACK | ADDRESS ON FILE |
| PAULS PLUMBING, HEATING AND A/C | 1121 CORPORATE BLVD RENO NV 89502 |
| PAULS PRIORITY TRUCKS INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PAULS TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PAULSEN, SCOTT | ADDRESS ON FILE |
| PAULSON, BARRY | ADDRESS ON FILE |
| PAULSON, DUSTIN | ADDRESS ON FILE |
| PAULSON, KAYLA | ADDRESS ON FILE |
| PAULSON, KYAIRA | ADDRESS ON FILE |
| PAULSON, WANDA | ADDRESS ON FILE |
| PAULUS, LUKE | ADDRESS ON FILE |
| PAUMI, THOMAS | ADDRESS ON FILE |
| PAUSE AND CO | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PAUSZEK, SUZANNE | ADDRESS ON FILE |
| PAUWELS, JEFFREY | ADDRESS ON FILE |
| PAUWELS, THOMAS | ADDRESS ON FILE |
| PAV TRUCKING | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| PAV TRUCKING | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PAVA TRUCKING INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| PAVA TRUCKING INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PAVA TRUCKING INC | 10005 TOINETTE ST LAREDO TX 78045 |
| PAVAN, JOSHUA | ADDRESS ON FILE |
| PAVAO, JOSHUA | ADDRESS ON FILE |
| PAVECON, LTD. | P.O.BOX 535457 GRAND PRAIRIE TX 75053 |
| PAVEL, NORM | ADDRESS ON FILE |
| PAVELOCK, MICHAEL | ADDRESS ON FILE |
| PAVER, RICHARD | ADDRESS ON FILE |
| PAVESI, DAVID | ADDRESS ON FILE |
| PAVESICH, CARL | ADDRESS ON FILE |
| PAVILION CARRIERS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PAVING SOLUTIONS LLC | 12009 HUDSON DR ALVARADO TX 76009 |
| PAVLICH, INC | 250 S 5TH ST KANSAS CITY KS 66101 |
| PAVLICK, STEPHEN | ADDRESS ON FILE |
| PAVON, ARMONDO | ADDRESS ON FILE |
| PAWAR TRANS INC | 3801 DUCKHORN DR APT 1114 SACRAMENTO CA 95834-1087 |
| PAWAR TRANS INC (MC137470) | 1642 LIMERICK LN AVON IN 46123-5544 |
| PAWELCZYK, LEONARD | ADDRESS ON FILE |
| PAWLAK, MARTIN | ADDRESS ON FILE |
| PAWLICK, ROBERT C | ADDRESS ON FILE |
| PAWLIKOWSKI, ZIGGY | ADDRESS ON FILE |
| PAWLING CORPORATION | ATTN: RON PECK 32 NELSON HILL RD WASSAIC NY 12592 |
| PAWLOWSKI, ANDRZEJ | ADDRESS ON FILE |
| PAWLOWSKI, MICHAEL | ADDRESS ON FILE |
| PAWLOWSKI, PAUL | ADDRESS ON FILE |
| PAXTON COMPANY ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |

| Claim Name | Address Information |
| --- | --- |
| PAXTON, ALANA | ADDRESS ON FILE |
| PAXTON, DAVID | ADDRESS ON FILE |
| PAY, GRANT | ADDRESS ON FILE |
| PAYAM TRANSPORTATION INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PAYAMI, MATTHEW | ADDRESS ON FILE |
| PAYAMI, MATTHEW | ADDRESS ON FILE |
| PAYAN, MONICA | ADDRESS ON FILE |
| PAYER, GILBERT | ADDRESS ON FILE |
| PAYGAI, TEDDY | ADDRESS ON FILE |
| PAYNE TRANSPORTATION INCORPORATED | OR PROVIDENT COMMERCIAL FINANCE, LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246 |
| PAYNE&CHIVA TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PAYNE, BARRY | ADDRESS ON FILE |
| PAYNE, BECKY | ADDRESS ON FILE |
| PAYNE, BRIAN | ADDRESS ON FILE |
| PAYNE, CHARLES | ADDRESS ON FILE |
| PAYNE, CHAYVAUGHN | ADDRESS ON FILE |
| PAYNE, CHRISTOPHER | ADDRESS ON FILE |
| PAYNE, COLE | ADDRESS ON FILE |
| PAYNE, DAVID | ADDRESS ON FILE |
| PAYNE, DAVID | ADDRESS ON FILE |
| PAYNE, GABRIEL | ADDRESS ON FILE |
| PAYNE, INC. | 10411 HALL INDUSTRIAL DR FREDERICKSBURG VA 22408 |
| PAYNE, JASON | ADDRESS ON FILE |
| PAYNE, JASON | ADDRESS ON FILE |
| PAYNE, JEFFREY | ADDRESS ON FILE |
| PAYNE, JILL | ADDRESS ON FILE |
| PAYNE, JOHN | ADDRESS ON FILE |
| PAYNE, JONATHAN | ADDRESS ON FILE |
| PAYNE, KEITH | ADDRESS ON FILE |
| PAYNE, LADARIUS | ADDRESS ON FILE |
| PAYNE, MARTEZ | ADDRESS ON FILE |
| PAYNE, MELVIN | ADDRESS ON FILE |
| PAYNE, MICHAEL | ADDRESS ON FILE |
| PAYNE, MICHAEL | ADDRESS ON FILE |
| PAYNE, NATHAN | ADDRESS ON FILE |
| PAYNE, PAUL | ADDRESS ON FILE |
| PAYNE, PAULETTE | ADDRESS ON FILE |
| PAYNE, PRENTIS | ADDRESS ON FILE |
| PAYNE, RACHEL LINDSEY | ADDRESS ON FILE |
| PAYNE, RACHEL LINDSEY | ADDRESS ON FILE |
| PAYNE, ROBERT | ADDRESS ON FILE |
| PAYNE, RUSSELL L | ADDRESS ON FILE |
| PAYNE, SHEROD | ADDRESS ON FILE |
| PAYNE, TASHIA | ADDRESS ON FILE |
| PAYNES INC. | 806 WEST MCKAY FRONTENAC KS 66763 |
| PAYNES TOWING AND RECOVERY | 248 INDUSTRIAL DR RUCKERSVILLE VA 22968 |
| PAYNES TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PAYNOW | D/B/A: EGS FINANCIAL CARE 28756 NETWORK PLACE CHICAGO IL 60673 |

| Claim Name | Address Information |
|---|---|
| PAYNOW | D/B/A: EGS FINANCIAL CARE ATTN: ACCOUNTS RECEIVABLE, PO BOX 741030 LOS ANGELES CA 90074 |
| PAYNOW | D/B/A: EGS FINANCIAL CARE DBA PAYNOW, PO BOX 741026 LOS ANGELES CA 90074 |
| PAYNTER, JENNIFER | ADDRESS ON FILE |
| PAYPOOL LLC | 800 MAINE AVENUE SW SUITE 650 WASHINGTON DC 20024 |
| PAYRO BARFIELD TRUCKING LLC | OR QUICKPAY FUNDING LLC, PO BOX 23360 SAN DIEGO CA 92193-3360 |
| PAYSCALE, INC | 75 REMITTANCE DR. DEPT. 1343 CHICAGO IL 60675 |
| PAYSCALE, INC | PO BOX 207845 DALLAS TX 75320 |
| PAYSEUR, DONALD | ADDRESS ON FILE |
| PAYSEUR, RONALD | ADDRESS ON FILE |
| PAYTON II, WILLIAM | ADDRESS ON FILE |
| PAYTON JACKSON, BRAYDON | ADDRESS ON FILE |
| PAYTON, DAVID | ADDRESS ON FILE |
| PAYTON, JIMMY | ADDRESS ON FILE |
| PAYTON, JOHN | ADDRESS ON FILE |
| PAYTON, PARIS | ADDRESS ON FILE |
| PAYTON, ROBERT | ADDRESS ON FILE |
| PAYTON, RUDOLPH | ADDRESS ON FILE |
| PAYTON, SANDRA | ADDRESS ON FILE |
| PAYTON, TYLER | ADDRESS ON FILE |
| PAZ GONZALEZ, DANIEL | ADDRESS ON FILE |
| PAZ, ANDY | ADDRESS ON FILE |
| PAZ, CARLOS | ADDRESS ON FILE |
| PAZ, GERMAN | ADDRESS ON FILE |
| PAZ, JOSE | ADDRESS ON FILE |
| PAZDAN, BRIAN | ADDRESS ON FILE |
| PAZDRO, CURT | ADDRESS ON FILE |
| PAZDZIOCH, RICHARD | ADDRESS ON FILE |
| PAZONA, RALPH | ADDRESS ON FILE |
| PB 10 TRUCK LINE LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PB 1X LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PB 33 CARGO INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PB CONSULTANTS INC | PO BOX 37 BROADALBIN NY 12025 |
| PB EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PB FREIGHTWAYS INC | 106 ALLERTON DR, 0 SCHAUMBURG IL 60194 |
| PB LEINER | 7001 BRADY ST DAVENPORT IA 52806 |
| PB TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PB TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PB WAY INC | 349 E 59TH ST HINSDALE IL 60521 |
| PB X TRUCKLINE | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| PB02 TRANSPORT INC | OR GREAT PLAINS TRANSPORTATION SVCS. INC PO BOX 4539 CAROL STREAM IL 60197 |
| PB08 INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PB10 TRUCKING | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PB10 TRUCKING | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PB31 TRANSPORT LLC | 786 ALLEN WAY YUBA CITY CA 95993 |
| PB32 TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PB36 TRUCKING LLC | 6649 S PRINCETON DR FRANKLIN WI 53132 |
| PBA TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
| --- | --- |
| PBC CONSTRUCTION | 1200 HILLCREST SUITE 101 ORLANDO FL 32803 |
| PBE LOGISTICS LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| PBF TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PBJ EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PBR TRANS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PBS ENGINEERING | 4412 S CORBETT PORTLAND OR 97239 |
| PBX | 8324 MEDEIROS WAY SACRAMENTO CA 95829 |
| PBX CARRIERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PBX TRUCK SERVICE INC | BOX 26 BLUMENORT MB R0A 0C0 CANADA |
| PC & C LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PC FREIGHT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PC LOGISTICS GROUP INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| PCAOB | PO BOX 418631 BOSTON MA 02241 |
| PCC REFRIGERATED EXPRESS, INC. | OR CORPORATE BILLING, LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| PCD&P LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PCE FITNESS | 785 W 1700 S STE 3 SALT LAKE CITY UT 84104 |
| PCL | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| PCOLLINS VENTURES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PCS SURFACE DELIVERY | 9791 IRVINE CENTER DRIVE IRVINE CA 92618 |
| PCTT INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| PD CONSULTING GROUP | C/O PARIS DENNARD, 1221 S EADS ST 1009 ARLINGTON VA 22202 |
| PDL TRUCKING INC | 7419 TOCCOA CIRCLE UNION CITY GA 30291 |
| PDM TRANSPORTATION, INC. | 16016 SLOVER AVE FONTANA CA 92337 |
| PDP TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| PDQ LAWN SERVICE | 1775 E 85TH ST KANSAS CITY MO 64131 |
| PDR LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PDS EXPRESS INC | 1070 SWANSON DR BATAVIA IL 60510 |
| PDS EXPRESS TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PDS FREIGHT SERVICES INC | 230-79 ROCKAWAY BLVD DOOR 23 SPRINGFIELD GARDENS NY 11413 |
| PDSTRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| PDW ENTERPRISE | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PDX TRANS LLC | 23800 NE HOLLADAY ST WOOD VILLAGE OR 97060 |
| PDX TRANSIT LLC | PO BOX 410 CLACKAMAS OR 97015-0410 |
| PE CARGO EXPRES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PEA GROUP | 2430 ROCHESTER CT  SUITE 100 TROY MI 48083 |
| PEA GROUP | 2430 ROCHESTER CT STE 100 TROY MI 48083-1872 |
| PEA GROUP | 1849 POND RUN AUBURN HEIGHTS MI 48326 |
| PEABODY, CHARLES | ADDRESS ON FILE |
| PEABODY, TAMMY | ADDRESS ON FILE |
| PEABUDYS INC. | 2900 POLO ROAD STERLING IL 61081 |
| PEACE & TRUELIGHT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| PEACE ARCH TRUCKING SERVICE INC | 1685 H STREET UNIT 1091 1091 BLAINE WA 98230 |
| PEACE EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PEACE TRANSPORT LLC | 1108 VINEWOOD RD LOUISVILLE KY KY 40219 |
| PEACE TRUCKING LLC | 1500 E COLLEGE WAY STE A PMB 450 MOUNT VERNON WA 98273 |
| PEACE TRUCKING LLC (MC1315386) | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| PEACEMAX LLC | PO BOX 1100 RICHMOND TX 77406-0028 |
| PEACH STATE TRUCK CENTERS | PO BOX 808 NORCROSS GA 30091 |

| Claim Name | Address Information |
|---|---|
| PEACH STATE TRUCK SALES | D/B/A: PEACH STATE TRUCK CENTERS PO BOX 808 NORCROSS GA 30091 |
| PEACH TREE TRANSPORTATION, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PEACH TRUCKING LLC | 770 COUNTY LINE AUBURN RD STE A WINDER GA 30680 |
| PEACH, GEORGE | ADDRESS ON FILE |
| PEACH, RICKY | ADDRESS ON FILE |
| PEACH, SCOTT | ADDRESS ON FILE |
| PEACOCK, LINDA | ADDRESS ON FILE |
| PEACOCK, MICHAEL | ADDRESS ON FILE |
| PEACOCK, MICHAEL R | ADDRESS ON FILE |
| PEACOCK, ZILPHIA | ADDRESS ON FILE |
| PEAK FENCING INC | 3450 FILLMORE RIDGE HTS COLORADO SPRINGS CO 80907 |
| PEAK PAINTING LLC | ATTN: RACHEL HANCOCK 701 COUNTY ROAD 51 DIVIDE CO 80814 |
| PEAK QUALITY TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PEAK SUPPLY CHAIN SOLUTIONS, INC. | 4603 ALLMOND AVE SUITE 2 LOUISVILLE KY 40209 |
| PEAK TO PEAK TRUCK REPAIR INC | TOWING & RECOVERY, PO BOX 2825 SILVERTHORNE CO 80498 |
| PEAK TRADING CORPORATION | ATTN: TERRI SCHNELL 1 TOMSONS RD UNIT 100 SAUGERTIES NY 12477 |
| PEAK TRAILER GROUP | PO BOX 268989 DEPT. 1078 OKLAHOMA CITY OK 73126 |
| PEAK TRAILER GROUP | P.O.BOX 207198 DALLAS TX 75320 |
| PEAK, GREG | ADDRESS ON FILE |
| PEAKE TRANSPORTATION SVCS LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| PEAPACK CAPITAL CORPORATION | 500 HILLS DRIVE, PO BOX 700 BEDMINSTER NJ 07921 |
| PEARCE DELIVERY AND LOGISTICS | OR VIVA CAPITAL FUNDING INC PO BOX 17548 EL PASO TX 79917 |
| PEARCE, DARREL | ADDRESS ON FILE |
| PEARCE, MICHAEL | ADDRESS ON FILE |
| PEARCE, MIKE | ADDRESS ON FILE |
| PEARL LENZEN | ADDRESS ON FILE |
| PEARL LENZEN | ADDRESS ON FILE |
| PEARL, CLIFFORD | ADDRESS ON FILE |
| PEARL, CRAIG | ADDRESS ON FILE |
| PEARL, MICHAEL | ADDRESS ON FILE |
| PEARMON, GAIL | ADDRESS ON FILE |
| PEARS, DEBRA | ADDRESS ON FILE |
| PEARSON, ALAN | ADDRESS ON FILE |
| PEARSON, APRIL | ADDRESS ON FILE |
| PEARSON, BOBBY | ADDRESS ON FILE |
| PEARSON, CHARLES | ADDRESS ON FILE |
| PEARSON, DALLAS | ADDRESS ON FILE |
| PEARSON, DAWAYNE | ADDRESS ON FILE |
| PEARSON, HENRY | ADDRESS ON FILE |
| PEARSON, JAY | ADDRESS ON FILE |
| PEARSON, JEROME | ADDRESS ON FILE |
| PEARSON, JERRY | ADDRESS ON FILE |
| PEARSON, JOSEPH | ADDRESS ON FILE |
| PEARSON, KIMBERLY | ADDRESS ON FILE |
| PEARSON, MICHAEL | ADDRESS ON FILE |
| PEARSON, MICHAEL | ADDRESS ON FILE |
| PEARSON, RIAN | ADDRESS ON FILE |
| PEARSON, ROBERT | ADDRESS ON FILE |
| PEARSON, SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEARSON, SCOTT | ADDRESS ON FILE |
| PEARSON, SHAWN | ADDRESS ON FILE |
| PEART, BARRY | ADDRESS ON FILE |
| PEARY, RYAN | ADDRESS ON FILE |
| PEASANT, LASHAUNDA | ADDRESS ON FILE |
| PEASE, CASEY | ADDRESS ON FILE |
| PEASE, JAMARI | ADDRESS ON FILE |
| PEASE, THOMAS | ADDRESS ON FILE |
| PEASLEE, CLAYTON | ADDRESS ON FILE |
| PEAUSEIDON | CP 34009 GALERIES LACHINE LACHINE QC H8S 4H4 CANADA |
| PEAVEY, DARREL | ADDRESS ON FILE |
| PEAVEY, DARREL | ADDRESS ON FILE |
| PEAY, RICKEY | ADDRESS ON FILE |
| PEC, JOSEPH | ADDRESS ON FILE |
| PECHAL, DOUGLAS | ADDRESS ON FILE |
| PECHO, JASON | ADDRESS ON FILE |
| PECK, ALLEN | ADDRESS ON FILE |
| PECK, CECIL | ADDRESS ON FILE |
| PECK, DAVID | ADDRESS ON FILE |
| PECK, DAVID S | ADDRESS ON FILE |
| PECK, SCOTT | ADDRESS ON FILE |
| PECK, TREY | ADDRESS ON FILE |
| PECKA, GEORGE | ADDRESS ON FILE |
| PECKA, MELVIN W | ADDRESS ON FILE |
| PECKHAM LANDSCAPING & EXCAVATING | 6551 LAKE RD WINDSOR WI 53598 |
| PECO | 830 SCHUYLKILL AVE, PHILADELPHIA PA 19146 |
| PECO ENERGY | 2301 MARKET ST PHILADELPHIA PA 19103 |
| PECO PAYMENT PROCESSING | 2301 MARKET ST PHILADELPHIA PA 19103 |
| PECOR, KEVIN | ADDRESS ON FILE |
| PEDAL TO THE METAL TRANSPORTATION LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| PEDEN, DEANGELO | ADDRESS ON FILE |
| PEDEN, JEFF | ADDRESS ON FILE |
| PEDEN, STEVEN | ADDRESS ON FILE |
| PEDERSEN, DANIEL | ADDRESS ON FILE |
| PEDERSEN, JIM | ADDRESS ON FILE |
| PEDERSEN, ROY | ADDRESS ON FILE |
| PEDERSON, ALDEN | ADDRESS ON FILE |
| PEDERSON, CODY | ADDRESS ON FILE |
| PEDERSON, JODIE | ADDRESS ON FILE |
| PEDIGO, DAVID | ADDRESS ON FILE |
| PEDRAZA TRUCKING, LLC | 599 FREEDOM DR NAPOLEON OH 43545 |
| PEDRAZA, FAUSTINO | ADDRESS ON FILE |
| PEDRAZA, ROGER | ADDRESS ON FILE |
| PEDRAZA, WILLIAM | ADDRESS ON FILE |
| PEDREGON, MYRA | ADDRESS ON FILE |
| PEDRICK, JENNIFER | ADDRESS ON FILE |
| PEDRO CARDENAS | ADDRESS ON FILE |
| PEDRO F GOMEZ SACA | ADDRESS ON FILE |
| PEDRO PAU TRANSPORTATION LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |

| Claim Name | Address Information |
|---|---|
| PEDRO PEREZ | ADDRESS ON FILE |
| PEDRO T VILLANUEVA | ADDRESS ON FILE |
| PEDRO TORRES-SEGUI | ADDRESS ON FILE |
| PEDROSA QUINONES, JOEL | ADDRESS ON FILE |
| PEDROZA AND ALEMAN TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| PEDROZA, DANIA | ADDRESS ON FILE |
| PEDROZA, JUAN | ADDRESS ON FILE |
| PEDROZA, ORLANDO | ADDRESS ON FILE |
| PEDRUS, PATRICK R | ADDRESS ON FILE |
| PEEBLES, PAUL | ADDRESS ON FILE |
| PEEBLISS INTEGRATED SVCS LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| PEED, THOMAS | ADDRESS ON FILE |
| PEEDIN, EDWARD | ADDRESS ON FILE |
| PEEK, BRADLEY | ADDRESS ON FILE |
| PEEK-O-BOO | 11455 E 13 MILE RD STE 202 WARREN MI 48093 |
| PEEK-O-BOO | 27701 GAIL WARREN MI 48093 |
| PEELER, KORTEVIA | ADDRESS ON FILE |
| PEEPLES, QUEENA | ADDRESS ON FILE |
| PEEPS TRANSPORTATION INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| PEER, COURTNEY | ADDRESS ON FILE |
| PEER, TOM | ADDRESS ON FILE |
| PEERBOLTS INC. | 400 E. WASHINGTON ZEELAND MI 49464 |
| PEERLESS CHAIN | PO BOX 949 CLACKAMAS OR 97015 |
| PEERLESS CHAIN COMPANY | MBM LOGISTICS, 4950 SERVICE DR WINONA MN 55987 |
| PEERLESS PREMIER APPLIANCE CO | ATTN: JULIE CALDWELL 350 MOSS DR CLINTON KY 42031 |
| PEERY, SCOTT | ADDRESS ON FILE |
| PEERY, STEWART | ADDRESS ON FILE |
| PEETS COFFEE & TEA | 1400 PARK AVE EMERYVILLE CA 94608 |
| PEETS COFFEE & TEA ENVISTA | 1400 PARK AVE, STE 300 EMERYVILL CA 94608 |
| PEETZ, PATRICK | ADDRESS ON FILE |
| PEFFLEY & HINSHAW WRECKER SERVICE INC | 3030 4TH AVE TERRE HAUTE IN 47802 |
| PEGASO FLATBED EXPRESS LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| PEGASO TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PEGASUS FREIGHT EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| PEGASUS GLOBAL LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PEGASUS LOGISTICS LLC | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| PEGASUS MEDICAL CONCEPTS | ATTN: HECTOR QUIJANO 905 E ROSE ST LAKELAND FL 33801 |
| PEGASUS TRANS LINK INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PEGASUS WORLDWIDE LOGISTICS | CTS NVOCC & FRT FORWARDERS PO BOX 441326 KENNESAW GA 30160 |
| PEGEESE, DANELL | ADDRESS ON FILE |
| PEGGY ANN WRECKER & REPAIR SERVICE INC | 703 S GATEWAY BLVD ROCKWOOD TN 37854 |
| PEGGY L ARNOLD | ADDRESS ON FILE |
| PEGRA TRANSPORT LLC | OR INTEGRATED LOGISTICS & ASSOC PO BOX 25189 FARMINGTON NY 14425-0189 |
| PEGU, HOPESON BERNAR | ADDRESS ON FILE |
| PEGUERO, ALBERTO | ADDRESS ON FILE |
| PEGUERO, YENCY | ADDRESS ON FILE |
| PEGUERO, YENCY | ADDRESS ON FILE |
| PEGUES, EDWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PEGULA, MATTHEW | ADDRESS ON FILE |
| PEHLER & SONS, INC. | P. O. BOX 335 ARCADIA WI 54612 |
| PEI, INC. | 598 RED OAK ROAD STOCKBRIDGE GA 30281 |
| PEIFFER, BRIAN | ADDRESS ON FILE |
| PEIGE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PEIL, AARON | ADDRESS ON FILE |
| PEINE, LINDA | ADDRESS ON FILE |
| PEIZ TRUCKING CO | 7575 POWER INN RD APT 41 SACRAMENTO CA 95828 |
| PEKIPAKI, TINA | ADDRESS ON FILE |
| PEKOWSKI, ROBERT M | ADDRESS ON FILE |
| PELA, LAWRENCE | ADDRESS ON FILE |
| PELAEZ LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| PELAGIO, LEONARD | ADDRESS ON FILE |
| PELARIUM TRANSPORTATION INC | 325 SANDY RIDGE RD DUNN NC 28334-8825 |
| PELAYO, JOSE | ADDRESS ON FILE |
| PELAYO, JOSE L | ADDRESS ON FILE |
| PELAYO, LUIS | ADDRESS ON FILE |
| PELE, LUISA | ADDRESS ON FILE |
| PELEOWO, MONSURU | ADDRESS ON FILE |
| PELESCHAK, JOHN | ADDRESS ON FILE |
| PELESHUCK, NICOLE | ADDRESS ON FILE |
| PELICAN HAULING AND TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| PELICAN PRODUCTS INC | ATTN: JENNIFER SPENCER UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| PELICO TRUCKING | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PELK TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PELKE, RONALD | ADDRESS ON FILE |
| PELL, MELISSA | ADDRESS ON FILE |
| PELLBAS TRANSPORTATION CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PELLERIN, BRADLEY | ADDRESS ON FILE |
| PELLETIER, MICHEAL | ADDRESS ON FILE |
| PELLEY, CHAR | ADDRESS ON FILE |
| PELLITIERI, CYNTHIA | ADDRESS ON FILE |
| PELLOT, JULIUS | ADDRESS ON FILE |
| PELLUM, BOBBY | ADDRESS ON FILE |
| PELMORE, RONEESHA | ADDRESS ON FILE |
| PELMYER, JAY | ADDRESS ON FILE |
| PELOI, JAVASE | ADDRESS ON FILE |
| PELOTON EXPRESS, INC. | 13101 PRESTON RD 110 DALLAS TX 75240 |
| PELOTON EXPRESS, INC. | OR COMMERCIAL FUNDING INC, PO BOX 207527 DALLAS TX 75320-7527 |
| PELSETS MST INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PELTIER, JAMES | ADDRESS ON FILE |
| PELTIER, JOHNATHAN | ADDRESS ON FILE |
| PELTON SHEPHERD IND | ATTN: MELISSA BILBREY 4600 FREDERICK DR SW ATLANTA GA 30336 |
| PELTON, DAWAYNE A | ADDRESS ON FILE |
| PELTON, RICHARD | ADDRESS ON FILE |
| PELUSIO, DALTON | ADDRESS ON FILE |
| PELUSIO, JOSEPH | ADDRESS ON FILE |
| PELZ, MICHAEL | ADDRESS ON FILE |
| PELZ, RICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEMBA, VIGNOLA | ADDRESS ON FILE |
| PEMBA, VIGNOLA | ADDRESS ON FILE |
| PEMBERTON, MELVIN | ADDRESS ON FILE |
| PEMBERTON, REBECCA | ADDRESS ON FILE |
| PEMBERTON, SHANE | ADDRESS ON FILE |
| PEMBERTON-DAVIS ELECTRIC INC | PO BOX 1034 MISHAWAKA IN 46546 |
| PEMBROOK, TROY | ADDRESS ON FILE |
| PEMCO SERVICES | 1040 E SECOND ST GILMAN IL 60938 |
| PEN, JONATHAN | ADDRESS ON FILE |
| PENA JR, ISRAEL | ADDRESS ON FILE |
| PENA TOVAR, SALVADOR | ADDRESS ON FILE |
| PENA, BERNARDO | ADDRESS ON FILE |
| PENA, CANDELARIO | ADDRESS ON FILE |
| PENA, CARLOS | ADDRESS ON FILE |
| PENA, DIOMEDES | ADDRESS ON FILE |
| PENA, ELEAZAR | ADDRESS ON FILE |
| PENA, FELIX | ADDRESS ON FILE |
| PENA, GERMAN | ADDRESS ON FILE |
| PENA, ISRAEL | ADDRESS ON FILE |
| PENA, JOEL | ADDRESS ON FILE |
| PENA, JORGE | ADDRESS ON FILE |
| PENA, LINDA | ADDRESS ON FILE |
| PENA, RAYMOND | ADDRESS ON FILE |
| PENA, SALOMON | ADDRESS ON FILE |
| PENA, TOVAR | ADDRESS ON FILE |
| PENA, YABRIEL | ADDRESS ON FILE |
| PENA, YANETTE | ADDRESS ON FILE |
| PENA-BRACAMONTES, CARLOS | ADDRESS ON FILE |
| PENALO, JOHAN | ADDRESS ON FILE |
| PENBERTHY, MICHAEL | ADDRESS ON FILE |
| PENCE, BILLY | ADDRESS ON FILE |
| PENCE, DONNA | ADDRESS ON FILE |
| PENCE, MICHAEL | ADDRESS ON FILE |
| PENCEK, CALEB | ADDRESS ON FILE |
| PENCEK, NICHOLAS | ADDRESS ON FILE |
| PENCO TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| PENDA CORPORATION | ATTN: JAKE MCKEVITT 29145 NETWORK PLACE CHICAGO IL 60673 |
| PENDA CORPORATION | ATTN: MCCAFFERY PINTAR 29145 NETWORK PLACE CHICAGO IL 60673 |
| PENDELTON, QUINN A | ADDRESS ON FILE |
| PENDER, KERI | ADDRESS ON FILE |
| PENDER, TED | ADDRESS ON FILE |
| PENDERGAST, ROB | ADDRESS ON FILE |
| PENDERGRAFT, ERIC | ADDRESS ON FILE |
| PENDERGRAFT, TERRY | ADDRESS ON FILE |
| PENDLETON, CHARLES | ADDRESS ON FILE |
| PENDLETON, PETE | ADDRESS ON FILE |
| PENDLEY, GARRETT | ADDRESS ON FILE |
| PENDO.IO INC | PO BOX 734650 DALLAS TX 75373 |
| PENDRAK, RONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PENDTRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| PENELEC | C/O FIRSTENERGY CORP 76 S MAIN ST AKRON OH 44308 |
| PENETONE CORP | ATTN: GEORGE TIMEK PO BOX 552 MILFORD NJ 08848 |
| PENEUETA, LARRY | ADDRESS ON FILE |
| PENEV, VASIL | ADDRESS ON FILE |
| PENFIELD, GREGORY | ADDRESS ON FILE |
| PENG, RUI | ADDRESS ON FILE |
| PENG, RUI | ADDRESS ON FILE |
| PENGE, RYAN | ADDRESS ON FILE |
| PENHALE, MICHAEL | ADDRESS ON FILE |
| PENICK, JAMES | ADDRESS ON FILE |
| PENICK, JON | ADDRESS ON FILE |
| PENINSULA TRUCK LINES | 33455 6TH AVE S, STE 2A FEDERAL WAY WA 98003 |
| PENITANI MOA | ADDRESS ON FILE |
| PENLAND, JOHN | ADDRESS ON FILE |
| PENLEY, JERRY | ADDRESS ON FILE |
| PENMAN, DALE | ADDRESS ON FILE |
| PENMARK TRANSPORTATION INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PENN CENTRAL DOOR LLC | PO BOX 404 DU BOIS PA 15801 |
| PENN EAGLE TRUCKING LLC | 882 S MATLACK ST STE H WEST CHESTER PA 19382 |
| PENN FAB | C/O: LAW OFFICE OF THOMAS P. PFENDER ATTN: THOMAS P. PFENDER 3143 KNIGHTS ROAD BENSALEM PA 19020 |
| PENN FAB | ATTN: GENERAL COUNSEL 20 STEEL ROAD SOUTH MORRISVILLE PA 19067 |
| PENN METAL STAMPING | ATTN: MARY RICHARDSON 130 SUNSET RD KERSEY PA 15846 |
| PENN POWER GROUP | 8330 STATE ROAD PHILADELPHIA PA 19136 |
| PENN POWER GROUP | PO BOX 829798 PHILADELPHIA PA 19182 |
| PENN POWER GROUP | PO BOX 829798 PHILADELPHIA PA 19182-9798 |
| PENN STAINLESS PROD | 190 KELLY ROAD QUAKERTOWN PA 18951 |
| PENN STATE LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PENN TRUCKING WAREHOUSE | 2147 S COLUMBUS BLVD PHILADELPHIA PA 19148 |
| PENN, APRIL | ADDRESS ON FILE |
| PENN, DAJUAN | ADDRESS ON FILE |
| PENNA, MARILYN | ADDRESS ON FILE |
| PENNDOT | 2140 HERR STREET HARRISBURG PA 17103 |
| PENNEL, CHARLES | ADDRESS ON FILE |
| PENNELL, LARRY | ADDRESS ON FILE |
| PENNELL, RANDALL | ADDRESS ON FILE |
| PENNELLA, DAVE | ADDRESS ON FILE |
| PENNER INTERNATIONAL INC | 2091 BROOKSIDE BLVD STONY MOUNTAIN MB R0C 3A0 CANADA |
| PENNER INTERNATIONAL INC | 20 PTH 12 N STEINBACH MB R5G 1B7 CANADA |
| PENNER, ANDREW | ADDRESS ON FILE |
| PENNER, MICHAEL | ADDRESS ON FILE |
| PENNEY, CIERRA | ADDRESS ON FILE |
| PENNEY, NHOT | ADDRESS ON FILE |
| PENNICOOKE, GERALD | ADDRESS ON FILE |
| PENNING PLUMBING & HEATING INC | 584 44TH ST SE GRAND RAPIDS MI 49548 |
| PENNING, TERESA | ADDRESS ON FILE |
| PENNINGTON COUNTY | 130 KANSAS CITY ST SUITE 250 RAPID CITY SD 57701 |
| PENNINGTON, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PENNINGTON, ISAIAH | ADDRESS ON FILE |
| PENNINGTON, KEITH | ADDRESS ON FILE |
| PENNINGTON, KEITH | ADDRESS ON FILE |
| PENNINGTON, PAULA | ADDRESS ON FILE |
| PENNINGTON, RONNIE | ADDRESS ON FILE |
| PENNINGTON, SCOTT | ADDRESS ON FILE |
| PENNINGTON, SEAN | ADDRESS ON FILE |
| PENNINGTON, YVONNE | ADDRESS ON FILE |
| PENNS CATERING INC | 1183 OLD FANNIN RD BRANDON MS 39047 |
| PENNSY CORP (SCHUBERT PLASTICS | ATTN: SUZANNE TAYLOR 245 LUNGREN RD LENNI PA 19052 |
| PENNSYLVANIA AMERICAN WATER | 852 WESLEY DR MECHANICSBURG PA 17055 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280910 HARRISBURG PA 17128 |
| PENNSYLVANIA MOTOR TRUCK ASSOCIATION | 910 LINDA LANE CAMP HILL PA 17011 |
| PENNWEST INDUSTRIAL TRUCKS, LLC | 168 WESTEC DR MOUNT PLEASANT PA 15666 |
| PENNWEST INDUSTRIAL TRUCKS, LLC | DBA PENNWEST TOYOTA LIFT 168 WESTEC DRIVE MOUNT PLEASANT PA 15666 |
| PENNY POWER INC | 2330 WEBSTER ST 602 OAKLAND CA 94612 |
| PENNY, CRAIG | ADDRESS ON FILE |
| PENNY, ROBERT | ADDRESS ON FILE |
| PENNY, ROBERT | ADDRESS ON FILE |
| PENNYBACKER, PRESTON | ADDRESS ON FILE |
| PENNYBAKER, STEVE | ADDRESS ON FILE |
| PENROSE WATER DEPT. | 210 BROADWAY PENROSE CO 81240 |
| PENROSE WATER DISTRICT | 210 BROADWAY PENROSE CO 81240-9009 |
| PENROSE, JAMES | ADDRESS ON FILE |
| PENSACOLA RUBBER ANDGASKET | 4312 N. PALAFOX ST. PENSACOLA FL 32505 |
| PENSION ACCOUNT NO. 134 | UNION NATIONAL BANK OF ELGIN 101 E. CHICAGO ST. ELGIN IL 60120-6466 |
| PENSION BENEFIT GUARANTY CORPORATION | PATRICIA KELLY, CHIEF FINANCIAL OFFICER 1200 K STREET, NW WASHINGTON DC 20015 |
| PENSION FUND LOCAL 445 | 15 STONE CASTLE ROAD ROCK TAVERN NY 12575 |
| PENSKE | ATTN: GENERAL COUNSEL 2675 MORGANTOWN ROAD READING PA 19607 |
| PENSKE | 436 RIVERSIDE AVE ATTN ELIZABETH KELLA MEDFORD MA 02155 |
| PENSKE | 2470 WESTBELT DR COLUM OH 43228 |
| PENSKE | 2555 TELEGRAPH RD BLOOMFIELD HILLS 48302 |
| PENSKE RENTAL TRUCK | 2675 MORGANTOWN RD READING 19607 |
| PENSKE TRUCK LEASING | P.O. BOX 827380 PHILADELPHIA PA 19182 |
| PENSKE TRUCK LEASING | BRIAN HARD, PRESIDENT & CEO ROUTE 10 GREEN HILLS READING PA 19603 |
| PENSKE TRUCK LEASING | 2675 MORGANTOWN RD READING PA 19607 |
| PENSKE TRUCK LEASING | PO BOX 7429 PASADENA CA 91109 |
| PENSKE TRUCK LEASING | 53 MORRISON AVE ATTN JOSHUA BONNINGTON SACRAMENTO CA 95838 |
| PENSKE TRUCK LEASING CANADA INC | PO BOX 7476 STATION A TORONTO ON M5W 3C1 CANADA |
| PENSKE TRUCK LEASING CANADA INC | P.O. BOX 223 POSTAL STATION M CALGARY AB T2P 2H6 CANADA |
| PENSKE TRUCK LEASING CO L P | P.O. BOX 7476 TORONTO ON M5W 3C1 CANADA |
| PENSKE TRUCK LEASING CO L P | P.O. BOX 223 POSTAL STATION M CALGARY AB T2P 2H6 CANADA |
| PENSKE TRUCK LEASING CO L P | PO BOX 827380 PHILADELPHIA PA 19182 |
| PENSKE TRUCK LEASING CO L P | P.O. BOX 827380 PHILADELPHIA PA 19182-7380 |
| PENSKE TRUCK LEASING CO L P | PO BOX 532658 ATLANTA GA 30353 |
| PENSKE TRUCK LEASING CO L P | PO BOX 802577 CHICAGO IL 60680 |
| PENSKE TRUCK LEASING CO L P | PO BOX 802577 CHICAGO IL 60680-2577 |
| PENSKE TRUCK LEASING CO L P | PO BOX 7429 PASADENA CA 91110 |
| PENSKE TRUCK LEASING CO, LP | P.O. BOX 11325 STATION CENTRE MONTREAL QC H3C 5H1 CANADA |

| Claim Name | Address Information |
|---|---|
| PENSKE TRUCK LEASING CO, LP | 2675 MORGANTOWN RD, PO BOX 1321 READING PA 19607 |
| PENSKE TRUCK LEASING CO, LP | 333 COLFAX ST ROCHESTER NY 14606 |
| PENSKE TRUCK LEASING CO., L.P. | 10067 S HARLEM AVE CHICAGO RIDGE IL 60415 |
| PENSON, CHRISTOPHER | ADDRESS ON FILE |
| PENTA INTERNATIONAL CORPORATIO | ATTN: DEVIN REESE ACCOUNTS PAYABLE 50 OKNER PKWY LIVINGSTON NJ 07039 |
| PENTAGON LOGISTICS INC | 7045 MILLCREEK DRIVE MISSISSAUGA ON L5N 3R3 CANADA |
| PENTAIR | WILLIAMS & ASSOCIATES, 405 E 78TH ST BLOOMINGTON MN 55420 |
| PENTAIR | 405 EAST 78TH STREET BLOOMINGTON MN 55420-1251 |
| PENTAIR | WILLIAMS & ASSOCIATES INC 405 E 78TH ST BLOOMINGTON MN 55420-1251 |
| PENTAPOLIS FORWARDING INC | 8410 TEJAS LOOP STE 100 LAREDO TX 78045 |
| PENTTA TRADING INTERNATIONAL LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| PENTZ, ROLAND | ADDRESS ON FILE |
| PENTZ, ROLAND | ADDRESS ON FILE |
| PENUELAZ, JOHN | ADDRESS ON FILE |
| PEOPLEREADY INC. | P.O. BOX 820145 PHILADELPHIA PA 19182-0145 |
| PEOPLES | 8100 W SAHARA AVE, STE 200 LAS VEGAS NV 89117 |
| PEOPLES CAPITAL AND LEASING CORP | 850 MAIN ST BC03/RC871 BRIDGEPORT CT 06604 |
| PEOPLES UNITED BANK NA | 850 MAIN ST BRIDGEPORT CT 06604 |
| PEOPLES, ANTHONY | ADDRESS ON FILE |
| PEOPLES, BRIAN | ADDRESS ON FILE |
| PEOPLES, TROY | ADDRESS ON FILE |
| PEOPLES, WILLIAM | ADDRESS ON FILE |
| PEORIA DRYWALL AND PAINTING | 5414 N JAMES RD PEORIA IL 61615 |
| PEOSTA WAREHOUSING, INC. | PO BOX 51 PEOSTA IA 52068 |
| PEPE, PHILIP G | ADDRESS ON FILE |
| PEPIC, SVETO | ADDRESS ON FILE |
| PEPPARD, HEATHER | ADDRESS ON FILE |
| PEPPER, ALIKA | ADDRESS ON FILE |
| PEPPER, MICHAEL | ADDRESS ON FILE |
| PEPPERMILL CASINOS,INC. | ATTN: RISK MGMT. DEPT. 380 BRINKBY AVE STE B RENO NV 89509-4349 |
| PEPPIATT, GARRETT | ADDRESS ON FILE |
| PEPPLER, JOSEPH | ADDRESS ON FILE |
| PEPSI | ATTN: ANGELIC LIVINGSTON TRANSPORTATION INSIGHT 310 MAIN AVE WAY SE HICKORY NC 28602 |
| PEPSI BEVERAGES COMPANY | CASS INFORMATION SYSTEMS, PO BOX 17608 SAINT LOUIS MO 63178 |
| PEPSI BEVERAGES COMPANY | PO BOX 17666 SAINT LOUIS MO 63178 |
| PEPSICO | CONDATA GLOBAL, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| PEPSICO | RWMS 29857 NETWORK PLACE CHICAGO IL 60673 |
| PEPSICO CLAIMS | C/O CASS INFORMATION SYSTEMS PO BOX 17600 SAINT LOUIS MO 63178 |
| PER MAR SECURITY SERVICES | PO BOX 1101 DAVENPORT IA 52805 |
| PERA, KIMBERLY | ADDRESS ON FILE |
| PERA, KIMBERLY J | ADDRESS ON FILE |
| PERALES BROTHERS TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PERALES, ALFREDO | ADDRESS ON FILE |
| PERALES, ISIDRO | ADDRESS ON FILE |
| PERALES, NOE | ADDRESS ON FILE |
| PERALTA LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PERALTA, DARWIN | ADDRESS ON FILE |
| PERALTA, JOSE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PERALTA, PEDRO | ADDRESS ON FILE |
| PERAY, IRENA | ADDRESS ON FILE |
| PERAZA, ARLENE | ADDRESS ON FILE |
| PERCHATKIN, OLEG | ADDRESS ON FILE |
| PERCHEVITCH, TOM | ADDRESS ON FILE |
| PERCIFULL, ERICA R | ADDRESS ON FILE |
| PERCY EXPRESS LOGISTIC INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PERCY TRANSPORTATION INC | 1600 GOLF RD, SUITE 1200 ROLLING MEADOWS IL 60008 |
| PERCY, ANGIE | ADDRESS ON FILE |
| PERDIGON LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| PERDOMO-PAZ, DIEGO | ADDRESS ON FILE |
| PEREA, RICHARD | ADDRESS ON FILE |
| PEREGRINE LOGISTICS LLC | 697 SOMERSET AVE 60 W MEDINAH CIRCLE UNIT 205 WEST DUNDEE IL 60118 |
| PEREIRA INDUSTRIAL CONSTRUCTION | & MAINTENANCE INC 15355 W GRANT LINE RD TRACY CA 95304 |
| PEREIRA TRUCKING INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| PEREIRA, CAROL | ADDRESS ON FILE |
| PEREIRA, DANIEL | ADDRESS ON FILE |
| PEREIRA, JONATHAN | ADDRESS ON FILE |
| PEREIRA, MARCIO | ADDRESS ON FILE |
| PEREIRA, RUSSELL | ADDRESS ON FILE |
| PEREMSKY ENTERPRISES LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PERESCHUK, LARRY | ADDRESS ON FILE |
| PEREZ & RAMOS LOGISTICS LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| PEREZ CARIAS, MIGUEL A | ADDRESS ON FILE |
| PEREZ CARRILLO, JORGE | ADDRESS ON FILE |
| PEREZ EXPRESS, LLC | 3386 ELM ST 4 HUBBARD OR 97032 |
| PEREZ INVESTMENTS GROUP LTD LIABILITY CO | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PEREZ MENDEZ, MIGUEL | ADDRESS ON FILE |
| PEREZ NIEVES, ELIEZER | ADDRESS ON FILE |
| PEREZ ORTIZ, MIGUEL | ADDRESS ON FILE |
| PEREZ SORDO, YAINIER | ADDRESS ON FILE |
| PEREZ TINOCO, MATEO | ADDRESS ON FILE |
| PEREZ TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PEREZ, AARON | ADDRESS ON FILE |
| PEREZ, ABRAHAM | ADDRESS ON FILE |
| PEREZ, ADORFO | ADDRESS ON FILE |
| PEREZ, ALVARO | ADDRESS ON FILE |
| PEREZ, ANDREW | ADDRESS ON FILE |
| PEREZ, ANGEL | ADDRESS ON FILE |
| PEREZ, ANGEL | ADDRESS ON FILE |
| PEREZ, ANTHONY | ADDRESS ON FILE |
| PEREZ, ANTHONY | ADDRESS ON FILE |
| PEREZ, ANTONIO | ADDRESS ON FILE |
| PEREZ, APOLONIO | ADDRESS ON FILE |
| PEREZ, ARMANDO | ADDRESS ON FILE |
| PEREZ, ARMANDO | ADDRESS ON FILE |
| PEREZ, ARMANDO | ADDRESS ON FILE |
| PEREZ, ARTURO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEREZ, ASHLY | ADDRESS ON FILE |
| PEREZ, ASHLY | ADDRESS ON FILE |
| PEREZ, BEATRICE | ADDRESS ON FILE |
| PEREZ, BERTHA | ADDRESS ON FILE |
| PEREZ, CARLOS | ADDRESS ON FILE |
| PEREZ, CARLOS I | ADDRESS ON FILE |
| PEREZ, CARMEN | ADDRESS ON FILE |
| PEREZ, CATHY | ADDRESS ON FILE |
| PEREZ, CESAR | ADDRESS ON FILE |
| PEREZ, DARIEL | ADDRESS ON FILE |
| PEREZ, DAVID | ADDRESS ON FILE |
| PEREZ, DEBORA | ADDRESS ON FILE |
| PEREZ, EDUARDO | ADDRESS ON FILE |
| PEREZ, EDWARD | ADDRESS ON FILE |
| PEREZ, EDWIN | ADDRESS ON FILE |
| PEREZ, ERIC | ADDRESS ON FILE |
| PEREZ, ESTEBAN | ADDRESS ON FILE |
| PEREZ, FRANCISCO | ADDRESS ON FILE |
| PEREZ, FRANK | ADDRESS ON FILE |
| PEREZ, FRANK | ADDRESS ON FILE |
| PEREZ, GODO | ADDRESS ON FILE |
| PEREZ, HECTOR | ADDRESS ON FILE |
| PEREZ, HELEN | ADDRESS ON FILE |
| PEREZ, ISRAEL | ADDRESS ON FILE |
| PEREZ, ISRAEL | ADDRESS ON FILE |
| PEREZ, JAMES | ADDRESS ON FILE |
| PEREZ, JESSE | ADDRESS ON FILE |
| PEREZ, JESSENIA | ADDRESS ON FILE |
| PEREZ, JESSICA | ADDRESS ON FILE |
| PEREZ, JESUS | ADDRESS ON FILE |
| PEREZ, JOANNE | ADDRESS ON FILE |
| PEREZ, JOHN | ADDRESS ON FILE |
| PEREZ, JOHN | ADDRESS ON FILE |
| PEREZ, JOHNNY | ADDRESS ON FILE |
| PEREZ, JORDAN | ADDRESS ON FILE |
| PEREZ, JORGE | ADDRESS ON FILE |
| PEREZ, JOSE | ADDRESS ON FILE |
| PEREZ, JOSE | ADDRESS ON FILE |
| PEREZ, JOSE | ADDRESS ON FILE |
| PEREZ, JOSE B. | ADDRESS ON FILE |
| PEREZ, JOSE B. | ADDRESS ON FILE |
| PEREZ, JOSEPH | ADDRESS ON FILE |
| PEREZ, JUAN A | ADDRESS ON FILE |
| PEREZ, JULIAN | ADDRESS ON FILE |
| PEREZ, JULIUS | ADDRESS ON FILE |
| PEREZ, KEVIN | ADDRESS ON FILE |
| PEREZ, KYLER | ADDRESS ON FILE |
| PEREZ, LAWRENCE | ADDRESS ON FILE |
| PEREZ, LAZARO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEREZ, LEONARDO | ADDRESS ON FILE |
| PEREZ, LUIS | ADDRESS ON FILE |
| PEREZ, MARCELINO | ADDRESS ON FILE |
| PEREZ, MICHAEL | ADDRESS ON FILE |
| PEREZ, MIGUEL | ADDRESS ON FILE |
| PEREZ, MIGUEL | ADDRESS ON FILE |
| PEREZ, NELSON | ADDRESS ON FILE |
| PEREZ, NELSON | ADDRESS ON FILE |
| PEREZ, NICHOLAS C | ADDRESS ON FILE |
| PEREZ, NOEL | ADDRESS ON FILE |
| PEREZ, OCTAVIO | ADDRESS ON FILE |
| PEREZ, OTONIEL | ADDRESS ON FILE |
| PEREZ, PATRICK | ADDRESS ON FILE |
| PEREZ, PAUL | ADDRESS ON FILE |
| PEREZ, RAFAEL | ADDRESS ON FILE |
| PEREZ, RAYMOND | ADDRESS ON FILE |
| PEREZ, RICHARD | ADDRESS ON FILE |
| PEREZ, ROBERT | ADDRESS ON FILE |
| PEREZ, ROGERIO | ADDRESS ON FILE |
| PEREZ, RUDY | ADDRESS ON FILE |
| PEREZ, SAMUEL | ADDRESS ON FILE |
| PEREZ, SAMUEL | ADDRESS ON FILE |
| PEREZ, SERGIO | ADDRESS ON FILE |
| PEREZ, TRINA | ADDRESS ON FILE |
| PEREZ, WILFRED | ADDRESS ON FILE |
| PEREZ, YHUNIER | ADDRESS ON FILE |
| PEREZ-CEDANO, AMAURY | ADDRESS ON FILE |
| PEREZ-GRAJEDA, JOSE | ADDRESS ON FILE |
| PEREZ-HERNANDEZ, FEDERICO | ADDRESS ON FILE |
| PEREZ-MEJIA, MARCELO | ADDRESS ON FILE |
| PEREZ-ORTIZ, YURITSI | ADDRESS ON FILE |
| PEREZ-VALENCIA, LEXINGTON | ADDRESS ON FILE |
| PEREZ-VENTURA, MOISES | ADDRESS ON FILE |
| PEREZCHICA, ERNESTO | ADDRESS ON FILE |
| PERFECT TIMING SVCS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PERFECT TIMING TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| PERFECT TRANSPORT INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| PERFECT TRANSPORTATION, LLC | OR PERFECT TRANSPORTATION 450 WEST 16TH PLACE INDIANAPOLIS IN 46202 |
| PERFECTA EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PERFECTED CARE TRANSPORT & LOGISTICS LLC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| PERFECTED DRIVING LLC | C/O DWIGHT WRIGHT 2097 PIERCE WAY BUFORD GA 30519-2246 |
| PERFECTING FREIGHT AND LOGISTICS LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| PERFECTION DOOR COMPANY INC | PO BOX 1498 STERLING CO 80751 |
| PERFECTION HEATING & AIR | 525 S BARKER AVE EVANSVILLE IN 47712 |
| PERFICUT LAWN & LANDSCAPE INC | PO BOX 200477 DALLAS TX 75320 |
| PERFICUT LAWN & LANDSCAPE INC. | PO BOX 918 ANKENY IA 50021 |
| PERFITT, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PERFORM TRANSPORT INC | 5601 S PADRE ISLAND CORPUS CHRISTI TX 78412 |
| PERFORMANCE CARRIER INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PERFORMANCE CARRIERS LLC | 5 GOODYEAR LN BURLINGTON NJ 08016-3417 |
| PERFORMANCE DELIVERS | 7168 VINE ST HIGHLAND CA 92346 |
| PERFORMANCE DIESEL PARTS & SERVICE | 2715 MARION DRIVE KENDALLVILLE IN 46755 |
| PERFORMANCE DIESEL PARTS & SERVICE | 628 UHL DRIVE KENDALLVILLE IN 46755 |
| PERFORMANCE ENGINEERING | RACING ENGINES, INC 2176 CENTER INDUSTRIAL CT JENISON MI 49428 |
| PERFORMANCE FIRE PROTECTION LTD. | 950B TECUMSEH RD W WINDSOR ON N8X 2A8 CANADA |
| PERFORMANCE OFFICE PAPERS INC | 21565 HAMBURG AVE LAKEVILLE MN 55044 |
| PERFORMANCE PACKAGING INC | 7850 BARNSBURY RD WEST BLOOMFIELD MI 48324 |
| PERFORMANCE SYSTEMS INTEGRATION LLC | DBA FIRE KING OF SEATTLE INC. PO BOX 8528 PASADENA CA 91109 |
| PERFORMANCE SYSTEMS INTEGRATION LLC | DBA FIRE KING OF SEATTLE INC. 240 S HOLDEN ST SEATTLE WA 98108 |
| PERFORMANCE SYSTEMS INTEGRATION LLC | DBA FIRE KING OF SEATTLE INC. 12521 EVERGREEN DR STE C MUKILTEO WA 98275 |
| PERFORMANCE TOWING | 1402 26TH ST SE WATERTOWN SD 57201 |
| PERFORMANCE TRUCK | ATTN: MISTY DELCAMBRE 1701 INTERSTATE 10 E BAYTOWN TX 77521 |
| PERFORMANCE TRUCKING, INC. | OR MARQUETTE TRANPORTATION FINANCE PO BOX 1450 NW 7939 MINNEAPOLIS MN 55485 |
| PERFORMANCE WATER PRODUCTS | 6902 ARAGON CIR BUENA PARK CA 90620 |
| PERGO | 2000 PERGO PKWY. GARNER NC 27529 |
| PERHAC, CHRISTOPH | ADDRESS ON FILE |
| PERI A MARANDO | ADDRESS ON FILE |
| PERIMETER SECURITY SYSTEMS | 7501 BOULDER VIEW DR STE 103 RICHMOND VA 23225 |
| PERIMETER TRANSPORTATION CO., LLC | 5515 E HOLMES RD MEMPHIS TN 38118 |
| PERINA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PERINE, KADARRIUS | ADDRESS ON FILE |
| PERINE, RANDY | ADDRESS ON FILE |
| PERIO INC | ATTN: LANCE MCMANUS 2011 FORD DR ASHLAND OH 44805 |
| PERKINS, ANDREW | ADDRESS ON FILE |
| PERKINS, ANTHONY | ADDRESS ON FILE |
| PERKINS, AREATHYE | ADDRESS ON FILE |
| PERKINS, BERKLEY | ADDRESS ON FILE |
| PERKINS, CARL | ADDRESS ON FILE |
| PERKINS, CHARLES | ADDRESS ON FILE |
| PERKINS, CLAYTON | ADDRESS ON FILE |
| PERKINS, CLIFTON | ADDRESS ON FILE |
| PERKINS, COURTNEY | ADDRESS ON FILE |
| PERKINS, DANIEL | ADDRESS ON FILE |
| PERKINS, DANIEL L | ADDRESS ON FILE |
| PERKINS, DEREK | ADDRESS ON FILE |
| PERKINS, DESHAWN | ADDRESS ON FILE |
| PERKINS, DEXTER | ADDRESS ON FILE |
| PERKINS, DONNELL | ADDRESS ON FILE |
| PERKINS, DOUGLAS | ADDRESS ON FILE |
| PERKINS, EUGENE | ADDRESS ON FILE |
| PERKINS, JACK | ADDRESS ON FILE |
| PERKINS, JAMES | ADDRESS ON FILE |
| PERKINS, JUSTIN | ADDRESS ON FILE |
| PERKINS, KENDRICK | ADDRESS ON FILE |
| PERKINS, MICHAEL | ADDRESS ON FILE |
| PERKINS, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PERKINS, RASHEDAH N | ADDRESS ON FILE |
| PERKINS, RAYSEAN | ADDRESS ON FILE |
| PERKINS, RICHARD | ADDRESS ON FILE |
| PERKINS, RICKEY | ADDRESS ON FILE |
| PERKINS, RODERICK | ADDRESS ON FILE |
| PERKINS, STEPHEN | ADDRESS ON FILE |
| PERKINS, TAMISHA | ADDRESS ON FILE |
| PERKINS, VICTOR | ADDRESS ON FILE |
| PERKO, LUKE | ADDRESS ON FILE |
| PERL, JAMES | ADDRESS ON FILE |
| PERLINGER, DANIEL | ADDRESS ON FILE |
| PERMATEX INC | 6875 PARKLAND BLVD SOLON OH 44139 |
| PERNAS, NOEL | ADDRESS ON FILE |
| PERNELL MURRAY | ADDRESS ON FILE |
| PERNELL, JORDAN | ADDRESS ON FILE |
| PERNELL, NATHANIEL | ADDRESS ON FILE |
| PERO TRUCKING INC | 7940 DORSEY RUN RD JESSUP MD 20794 |
| PERONE, NEIL | ADDRESS ON FILE |
| PEROSKY, ANDREW S | ADDRESS ON FILE |
| PERRELL, DALE | ADDRESS ON FILE |
| PERRETT, CLAUD | ADDRESS ON FILE |
| PERRETT, HENRY C | ADDRESS ON FILE |
| PERRI LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PERRIEN, MAKAYLA | ADDRESS ON FILE |
| PERRIMAN, KENNETH | ADDRESS ON FILE |
| PERRIMAN, KENNETH | ADDRESS ON FILE |
| PERRIN, CINDY | ADDRESS ON FILE |
| PERRONE, CHARLES | ADDRESS ON FILE |
| PERROTTA, ROBERTO | ADDRESS ON FILE |
| PERRY BROTHERS TRANSPORTATION LLC | 10664 VILLAGE CROSSING JONESBORO GA 30238 |
| PERRY D NEVILLE | ADDRESS ON FILE |
| PERRY NEVILLE | ADDRESS ON FILE |
| PERRY TRANSPORTATION LLC | 4504 BAYNE ST ROCKVILLE MD 20853 |
| PERRY, ANTHONY | ADDRESS ON FILE |
| PERRY, BRYON | ADDRESS ON FILE |
| PERRY, CHAD | ADDRESS ON FILE |
| PERRY, CHRISTOPHER | ADDRESS ON FILE |
| PERRY, CLIFFORD | ADDRESS ON FILE |
| PERRY, DALE | ADDRESS ON FILE |
| PERRY, DAVID | ADDRESS ON FILE |
| PERRY, DERRELL | ADDRESS ON FILE |
| PERRY, DOMINICK | ADDRESS ON FILE |
| PERRY, DOMINICK | ADDRESS ON FILE |
| PERRY, DOUGLAS | ADDRESS ON FILE |
| PERRY, DWAINE | ADDRESS ON FILE |
| PERRY, EDSEL | ADDRESS ON FILE |
| PERRY, ELMO | ADDRESS ON FILE |
| PERRY, ETHAN | ADDRESS ON FILE |
| PERRY, HARLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PERRY, HAYDEN | ADDRESS ON FILE |
| PERRY, ISSAC | ADDRESS ON FILE |
| PERRY, JACOLVA | ADDRESS ON FILE |
| PERRY, JAMES | ADDRESS ON FILE |
| PERRY, JOHN TODD | ADDRESS ON FILE |
| PERRY, JUSTIN | ADDRESS ON FILE |
| PERRY, KEIKO | ADDRESS ON FILE |
| PERRY, LAMAR | ADDRESS ON FILE |
| PERRY, LINDA C | ADDRESS ON FILE |
| PERRY, MANCELLOUS | ADDRESS ON FILE |
| PERRY, MARQUISE | ADDRESS ON FILE |
| PERRY, MYRACA | ADDRESS ON FILE |
| PERRY, PAUL | ADDRESS ON FILE |
| PERRY, RANDY | ADDRESS ON FILE |
| PERRY, RAYSHAWN | ADDRESS ON FILE |
| PERRY, RICHARD | ADDRESS ON FILE |
| PERRY, ROBERT | ADDRESS ON FILE |
| PERRY, ROBERT | ADDRESS ON FILE |
| PERRY, SCOTT J | ADDRESS ON FILE |
| PERRY, STANLEY | ADDRESS ON FILE |
| PERRY, STEPHEN | ADDRESS ON FILE |
| PERRY, STEPHEN | ADDRESS ON FILE |
| PERRY, STEPHEN | ADDRESS ON FILE |
| PERRY, THOMAS | ADDRESS ON FILE |
| PERRY, TODD | ADDRESS ON FILE |
| PERRY, TOMICA | ADDRESS ON FILE |
| PERRY, TRAVIS | ADDRESS ON FILE |
| PERRY, TREY | ADDRESS ON FILE |
| PERRY, WILLIAM THOMAS | ADDRESS ON FILE |
| PERRYDISE LLC | 824 SOUTHWOOD DR MURRAY UT 84107 |
| PERRYMAN, JUSTIN | ADDRESS ON FILE |
| PERRYMAN, NATHAN | ADDRESS ON FILE |
| PERRYSBURG PLUMBING, HEATING | & AIR CONDITIONING LLC 1620 WATERS EDGE DR. PERRYSBURG OH 43551 |
| PERSAUD, DAVE | ADDRESS ON FILE |
| PERSAUD, DAVID | ADDRESS ON FILE |
| PERSAUD, RICKY | ADDRESS ON FILE |
| PERSHING (0443) | ATT JOSEPH LAVARA/PROXY DEPT 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PERSIA TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PERSON, CEDRIC | ADDRESS ON FILE |
| PERSON, RASHAD | ADDRESS ON FILE |
| PERSON, RODNEY | ADDRESS ON FILE |
| PERSONAL LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PERSONNEL SAFETY ENTERPRISES, INC. | 3716 N EAGLE MOUNTAIN DR FLAGSTAFF AZ 86004 |
| PERU TRUCK & TIRE | PO BOX 1293 PERU IN 46970 |
| PERUCHO, GILBERTO | ADDRESS ON FILE |
| PERUCHO, JANELYN | ADDRESS ON FILE |
| PERUN LOGISTICS INC | OR SUNBELT FINANCE LLC PO BOX 1000 DEPT 144 MEMPHIS TN 38148-0144 |
| PERZEL, THOMAS | ADDRESS ON FILE |
| PESCADOR, EMIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PESCH, JASON | ADDRESS ON FILE |
| PESCH, STEVEN | ADDRESS ON FILE |
| PESEK, STEVEN | ADDRESS ON FILE |
| PESEN, NEDIM | ADDRESS ON FILE |
| PESEN, NEDIM | ADDRESS ON FILE |
| PESINA, JEROME | ADDRESS ON FILE |
| PESTMASTER SERVICES OF SIOUX FALLS | 2003 N 4TH AVE SIOUX FALLS SD 57104 |
| PESTMASTER SERVICES OF SIOUX FALLS | 4712 S DUNLAP AVE SIOUX FALLS SD 57106 |
| PETACK, MICHAEL | ADDRESS ON FILE |
| PETANA LLC | OR TBS FACTORING SVC LLC PO BOX 151052 OGDEN UT 84415 |
| PETE E MURRAY | ADDRESS ON FILE |
| PETE INSANA AUTO & TRUCK REPAIR TOWING | & CRANE SVC INC. 139-140 OHIO ST WASHINGTON PA 15301 |
| PETE INSANA AUTO & TRUCK REPAIR TOWING | & CRANE SVC INC. REPAIR & TOWING INC, 139-140 OHIO ST WASHINGTON PA 15301 |
| PETE RIECKE | ADDRESS ON FILE |
| PETE, SHONDA | ADDRESS ON FILE |
| PETER GUTIERREZ | ADDRESS ON FILE |
| PETER HOERNER | ADDRESS ON FILE |
| PETER J BERMAN | ADDRESS ON FILE |
| PETER J GRENIER | ADDRESS ON FILE |
| PETER J JACKSON | ADDRESS ON FILE |
| PETER J JOHNSON | ADDRESS ON FILE |
| PETER LUCHT | ADDRESS ON FILE |
| PETER M MCKIBBEN | ADDRESS ON FILE |
| PETER PRO TRANSPORT INC | 11031 MESSMORE ROAD UTICA MI 48317 |
| PETER PRO TRANSPORT INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PETER SHOUDY | ADDRESS ON FILE |
| PETER TURESKI | ADDRESS ON FILE |
| PETER VENEGAS INC | PO BOX 451804 LAREDO TX 78045 |
| PETER W BUZZELL JR INC | 79 DIAMOND LANE HOLLIS ME 04042 |
| PETER, CHRISTOPHER | ADDRESS ON FILE |
| PETER, JOEMAR | ADDRESS ON FILE |
| PETER, NATALIE | ADDRESS ON FILE |
| PETERBILT MANITOBA LTD | 75 DON VALLEY PKWY SPRINGFIELD MB R0E 1J0 CANADA |
| PETERBILT MANITOBA LTD | 1895 BROOKSIDE BLVD WINNIPEG MB R3C 2E6 CANADA |
| PETERBILT OF ATLANTA LLC | 172 VAN MAR BLVD JACKSON GA 30233 |
| PETERBILT OF KCMO | 3801 N. SKILES AVE. KANSAS CITY MO 64161 |
| PETERBILT OF KCMO | 8915 WOODEND RD KANSAS CITY KS 66111 |
| PETERBILT OF WYOMING | ATTN: LISA CRIMM 1555 VIEW DR CASPER WY 82601 |
| PETERBILT OF WYOMING | 4113 W YELLOWSTONE HWY CASPER WY 82604 |
| PETERBILT TRUCK PARTS & EQUIPMENT LLC | PO BOX 889383 LOS ANGELES CA 90088 |
| PETERBILT TRUCK PARTS & EQUIPMENT LLC | PO BOX 399383 SAN FRANCISCO CA 94139 |
| PETERBUILT OF CINCINNATI | 2550 ANNUITY DR CINCINNATI OH 45241 |
| PETERMAN & ASSOCIATES OF OHIO | 12248 OWL CREEK RD WAPAKONETA OH 45895 |
| PETERMAN, CRAIG | ADDRESS ON FILE |
| PETERMAN, VALERIE | ADDRESS ON FILE |
| PETERS BILLIARDS DISTRIBUTION CENTER | 7685 PARKLAWN AVE. EDINA MN 55435 |
| PETERS HEATING & AIR CONDITIONING | 4520 BROADWAY QUINCY IL 62305 |
| PETERS INVESTMENTS LLC | 1620 S HASTINGS WAY EAU CLAIRE WI 54701 |
| PETERS INVESTMENTS, LLC | ATTN: JON PETERS 1620 S HASTINGS WAY EAU CLAIRE WI 54701 |

| Claim Name | Address Information |
| --- | --- |
| PETERS JR., CYRUS | ADDRESS ON FILE |
| PETERS TRANS SOLUTIONS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PETERS, ADAM | ADDRESS ON FILE |
| PETERS, ALVIN | ADDRESS ON FILE |
| PETERS, AVERY | ADDRESS ON FILE |
| PETERS, CHERYL | ADDRESS ON FILE |
| PETERS, CHRISTOPHER | ADDRESS ON FILE |
| PETERS, CLIFF | ADDRESS ON FILE |
| PETERS, DARIAN | ADDRESS ON FILE |
| PETERS, GARY A | ADDRESS ON FILE |
| PETERS, JAMES | ADDRESS ON FILE |
| PETERS, JARED | ADDRESS ON FILE |
| PETERS, JOHN | ADDRESS ON FILE |
| PETERS, JUSTIN | ADDRESS ON FILE |
| PETERS, KELLY | ADDRESS ON FILE |
| PETERS, KENNETH | ADDRESS ON FILE |
| PETERS, KREIG | ADDRESS ON FILE |
| PETERS, PATRICK | ADDRESS ON FILE |
| PETERS, RICHARD | ADDRESS ON FILE |
| PETERS, ROBIN | ADDRESS ON FILE |
| PETERS, SCOTT | ADDRESS ON FILE |
| PETERS, TAMIRA | ADDRESS ON FILE |
| PETERS, WENDY | ADDRESS ON FILE |
| PETERS, XAVIER | ADDRESS ON FILE |
| PETERS-TIPPETTS, ELAINE | ADDRESS ON FILE |
| PETERSEN ARNE | ADDRESS ON FILE |
| PETERSEN CONVEYOR INC | 11240 GARNET CT SAINT MICHAEL MN 55376 |
| PETERSEN PLUMBING | DBA PETERSEN PLUMBING, PO BOX 22406 EUGENE OR 97402 |
| PETERSEN TRUCKING | OR ASSET FUNDING SOURCE, PO BOX497 ANKENY IA 50021 |
| PETERSEN, AUSTIN | ADDRESS ON FILE |
| PETERSEN, BRENDA | ADDRESS ON FILE |
| PETERSEN, CHAD | ADDRESS ON FILE |
| PETERSEN, CHRISTOPHER | ADDRESS ON FILE |
| PETERSEN, DAVID | ADDRESS ON FILE |
| PETERSEN, ERIC | ADDRESS ON FILE |
| PETERSEN, FERNANDO | ADDRESS ON FILE |
| PETERSEN, FRANKLIN | ADDRESS ON FILE |
| PETERSEN, JANCY | ADDRESS ON FILE |
| PETERSEN, KASSIDEE | ADDRESS ON FILE |
| PETERSEN, KATELYN | ADDRESS ON FILE |
| PETERSEN, MARIA | ADDRESS ON FILE |
| PETERSEN, MITCHELL | ADDRESS ON FILE |
| PETERSEN, PAULA | ADDRESS ON FILE |
| PETERSEN, RUSS | ADDRESS ON FILE |
| PETERSHEIM, LOREN | ADDRESS ON FILE |
| PETERSON ALUMINUM | 1005 TONNE RD ELK GROVE VILLAGE IL 60007 |
| PETERSON CORPORATION | TCI, PO BOX 750236 MEMPHIS TN 38175 |
| PETERSON II, ROBERT | ADDRESS ON FILE |
| PETERSON LOGISTICS LLC | OR CT CASH LLC, PO BOX 122189 DALLAS TX 75312-2189 |

| Claim Name | Address Information |
| --- | --- |
| PETERSON MACHINERY CO. | PO BOX 2218 SAN LEANDRO CA 94577 |
| PETERSON SALES & DISTRUBUTION INC | 7920 N. ALPINE ROAD LOVES PARK IL 61111 |
| PETERSON TRANSLOGISTICS | 410 CHERRY BRANCH LANE FAIRBURN GA 30213 |
| PETERSON TRUCKS | 61 NE COLUMBIA BLVD PORTLAND OR 97211 |
| PETERSON TRUCKS INC | 2718 TEAGARDEN STREET SAN LEANDRO CA 94577 |
| PETERSON TRUCKS INC | PO BOX 11287, 61 NE COLUMBIA BLVD. PORTLAND OR 97211 |
| PETERSON TRUCKS, INC. | P.O. BOX 101777 PASADENA CA 91189 |
| PETERSON, ABIGAIL | ADDRESS ON FILE |
| PETERSON, ANDREA | ADDRESS ON FILE |
| PETERSON, ANDREW | ADDRESS ON FILE |
| PETERSON, BRENT | ADDRESS ON FILE |
| PETERSON, BRET | ADDRESS ON FILE |
| PETERSON, BRIAN | ADDRESS ON FILE |
| PETERSON, COLEMAN | ADDRESS ON FILE |
| PETERSON, DALE | ADDRESS ON FILE |
| PETERSON, DARRYL | ADDRESS ON FILE |
| PETERSON, DIRK | ADDRESS ON FILE |
| PETERSON, DWAYNE | ADDRESS ON FILE |
| PETERSON, EDWARD | ADDRESS ON FILE |
| PETERSON, GARNER | ADDRESS ON FILE |
| PETERSON, GLENN | ADDRESS ON FILE |
| PETERSON, JACOB | ADDRESS ON FILE |
| PETERSON, JAMES | ADDRESS ON FILE |
| PETERSON, JEFF | ADDRESS ON FILE |
| PETERSON, JEFFERY | ADDRESS ON FILE |
| PETERSON, JEFFREY | ADDRESS ON FILE |
| PETERSON, JERRAD | ADDRESS ON FILE |
| PETERSON, JOSHUA | ADDRESS ON FILE |
| PETERSON, JULIUS | ADDRESS ON FILE |
| PETERSON, KWENTON | ADDRESS ON FILE |
| PETERSON, LOUIS | ADDRESS ON FILE |
| PETERSON, MARICELA | ADDRESS ON FILE |
| PETERSON, MICHAEL | ADDRESS ON FILE |
| PETERSON, MONICA | ADDRESS ON FILE |
| PETERSON, RALPH | ADDRESS ON FILE |
| PETERSON, RICHARD | ADDRESS ON FILE |
| PETERSON, TED | ADDRESS ON FILE |
| PETERSON, TIMOTHY | ADDRESS ON FILE |
| PETERSON, TODD | ADDRESS ON FILE |
| PETERSON, TRENTON | ADDRESS ON FILE |
| PETERSON, VINCENT | ADDRESS ON FILE |
| PETERSON, WILLIAM | ADDRESS ON FILE |
| PETERSON, ZELISSIA | ADDRESS ON FILE |
| PETERSONS TOWING | 324 N MITCHELL ST, PO BOX 670 CADILLAC MI 49601 |
| PETES FLEET SERVICES LLC | 2431 14TH AVE SE STE A WATERTOWN SD 57201 |
| PETES PAINTING | BOX 84 DUGALD MB R0E 0K0 CANADA |
| PETES PERFECTION PLUS, INC. | 435 S.WHEELING ROAD WHEELING IL 60090 |
| PETES TOWING | 21841 PACIFIC HIGHWAY S DES MOINES WA 98198 |
| PETES TOWING | PO BOX 98783 DES MOINES WA 98198 |

| Claim Name | Address Information |
|---|---|
| PETHE, MIKE | ADDRESS ON FILE |
| PETIGNY, GIOVANNI | ADDRESS ON FILE |
| PETIPRIN, CODY | ADDRESS ON FILE |
| PETIT PAS | ADDRESS ON FILE |
| PETIT, MONTE | ADDRESS ON FILE |
| PETIT-CLAIR, NATHAN | ADDRESS ON FILE |
| PETIT-FRERE, DIEU-SEUL | ADDRESS ON FILE |
| PETITT, TERRANCE | ADDRESS ON FILE |
| PETRA TRUCKING SVCS LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| PETRAS, MICHELLE | ADDRESS ON FILE |
| PETRASKA, DANIEL | ADDRESS ON FILE |
| PETRBOK, JARED | ADDRESS ON FILE |
| PETREE, DEAN | ADDRESS ON FILE |
| PETRERE, ANTHONY | ADDRESS ON FILE |
| PETREY, DURRELL | ADDRESS ON FILE |
| PETREY, KARL | ADDRESS ON FILE |
| PETREY, KEVIN | ADDRESS ON FILE |
| PETRI, ROBERT | ADDRESS ON FILE |
| PETRICEVIC, NEBOJSA | ADDRESS ON FILE |
| PETRICK, GLEN | ADDRESS ON FILE |
| PETRIE, JOHN | ADDRESS ON FILE |
| PETRIE, KELLY | ADDRESS ON FILE |
| PETRIELLO, GREGORY | ADDRESS ON FILE |
| PETRIELLO, GUY | ADDRESS ON FILE |
| PETRILLO, JOSEPH | ADDRESS ON FILE |
| PETRISK, BEVERLY | ADDRESS ON FILE |
| PETRO LOGISTICS LLC | 910 S KIRKWOOD 120 KIRKWOOD MO 63122 |
| PETROCARD, INC. | PO BOX 34243 SEATTLE WA 98124 |
| PETROFF TOWING | 3801 N. 89TH STREET CASEYVILLE IL 62232 |
| PETROGAS GROUP SOUTH CAROLINA | 279 CEDARCREST DRIVE LEXINGTON SC 29072 |
| PETROGEORGE, CHRIS | ADDRESS ON FILE |
| PETROLEUM EQUIPMENT & SERVICE, INC. | PO BOX 1949 DENVER NC 28037 |
| PETROLEUM EQUIPMENT COMPANY | 405 40TH AVE N NASHVILLE TN 37209 |
| PETROLEUM EQUIPMENT COMPANY, INC. | PO BOX 180417 RICHLAND MS 39218 |
| PETROLEUM EQUIPMENT INC | 3950 W DOUGLAS AVE MILWAUKEE WI 53209 |
| PETROLEUM PRODUCTS FLEET FUELING | PO BOX 644283 PITTSBURGH PA 15264 |
| PETROLEUM SERVICES INC | PO BOX 53968 FAYETTEVILLE NC 28305 |
| PETROLEUM SERVICES, INC. | 4200 E LOMBARD ST BALTIMORE MD 21224 |
| PETROLEUM STORAGE TANK FUND | PO BOX 83720 BOISE ID 83720 |
| PETROPOULOS, TYLER | ADDRESS ON FILE |
| PETROS A HABTEMARIAM | ADDRESS ON FILE |
| PETROSERVE, INC. | 7039 ELLISON ROAD STOKESDALE NC 27357 |
| PETROSKI PLUMBING | 337 SOUTH WALNUT ST NANTICOKE PA 18634 |
| PETROSKI, THOMAS | ADDRESS ON FILE |
| PETROVIC, WILLIAM | ADDRESS ON FILE |
| PETROZE, TIMOTHY | ADDRESS ON FILE |
| PETRUS, REUBEN | ADDRESS ON FILE |
| PETRUS, REUBEN J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETRUS, WILLIAM | ADDRESS ON FILE |
| PETRUSO, JAMES | ADDRESS ON FILE |
| PETRUZZELLO, JOHN | ADDRESS ON FILE |
| PETRY, CHRISTIAN | ADDRESS ON FILE |
| PETRY, DENNIS | ADDRESS ON FILE |
| PETRY, PAUL | ADDRESS ON FILE |
| PETSCHE, MATT | ADDRESS ON FILE |
| PETSCHE, WILLIAM | ADDRESS ON FILE |
| PETSPORT USA | 1160 RAILROAD AVE PITTSBURG CA 94565 |
| PETSPORT USA | ATTN: BRIANA AYALA 1160 RAILROAD AVE PITTSBURG CA 94565 |
| PETTENGILL, RANCE | ADDRESS ON FILE |
| PETTERSSON, MICHAEL | ADDRESS ON FILE |
| PETTET, SAM | ADDRESS ON FILE |
| PETTIE, KENNETH | ADDRESS ON FILE |
| PETTIJOHN, BRUCE | ADDRESS ON FILE |
| PETTIJOHN, COLTON | ADDRESS ON FILE |
| PETTIS, JOE | ADDRESS ON FILE |
| PETTIS, LOREN | ADDRESS ON FILE |
| PETTIT, AARON | ADDRESS ON FILE |
| PETTIT, CAMERON | ADDRESS ON FILE |
| PETTIT, KEVIN | ADDRESS ON FILE |
| PETTIT, MARIE | ADDRESS ON FILE |
| PETTIT, MICHAEL | ADDRESS ON FILE |
| PETTIT, ROBERT | ADDRESS ON FILE |
| PETTIT, WAYNE | ADDRESS ON FILE |
| PETTITT, ANGELA | ADDRESS ON FILE |
| PETTRY, ROGER | ADDRESS ON FILE |
| PETTUS, BYRON | ADDRESS ON FILE |
| PETTUS, LARRY | ADDRESS ON FILE |
| PETTUS, SEAN | ADDRESS ON FILE |
| PETTWAY, CHRISTOPHER | ADDRESS ON FILE |
| PETTWAY, SIM | ADDRESS ON FILE |
| PETTY EXPRESS TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PETTY, BENJAMIN | ADDRESS ON FILE |
| PETTY, DANIEL | ADDRESS ON FILE |
| PETTY, DAVID | ADDRESS ON FILE |
| PETTY, DAVID | ADDRESS ON FILE |
| PETTY, ERIC | ADDRESS ON FILE |
| PETTY, GREG | ADDRESS ON FILE |
| PETTY, HASAAN | ADDRESS ON FILE |
| PETTY, JARRETT | ADDRESS ON FILE |
| PETTY, JEFF | ADDRESS ON FILE |
| PETTY, JIMMIE | ADDRESS ON FILE |
| PETTY, PHILIP L | ADDRESS ON FILE |
| PETTY, RICKEY | ADDRESS ON FILE |
| PETTY, STAN | ADDRESS ON FILE |
| PETTY, THOMAS | ADDRESS ON FILE |
| PETTY, TREVON | ADDRESS ON FILE |
| PETTY, VERNON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEW, STEVE | ADDRESS ON FILE |
| PEYTON BURNHAM | ADDRESS ON FILE |
| PEYTON J THOMAS | ADDRESS ON FILE |
| PEYTON VENDOR / FOUNTAIN CO | LOCKBOX 773496, 3496 SOLUTIONS CENTER CHICAGO IL 60677 |
| PEYTON VENDOR / MID-SOUTH | LOCKBOX 773496, 3496 SOLUTIONS CENTER CHICAGO IL 60677 |
| PEYTON VENDOR / NORTHERN | LOCKBOX 773496, 3496 SOLUTIONS CENTER CHICAGO IL 60677 |
| PEYTON VENDOR / PHOENIX | LOCKBOX 773496, 3496 SOLUTIONS CENTER CHICAGO IL 60677 |
| PEYTON VENDOR / SOUTHEASTERN | LOCKBOX 773496, 3496 SOLUTIONS CENTER CHICAGO IL 60677 |
| PEYTON, CHRISTOPHER | ADDRESS ON FILE |
| PEYTON, MORRIS | ADDRESS ON FILE |
| PEYTON, MORRIS L | ADDRESS ON FILE |
| PEYTON, MORRIS L | ADDRESS ON FILE |
| PEZQUEDA, JORGE | ADDRESS ON FILE |
| PEZZI, JOSHUA | ADDRESS ON FILE |
| PEZZINO, ANTHONY | ADDRESS ON FILE |
| PEZZINO, JOHN | ADDRESS ON FILE |
| PFAFF, MARK | ADDRESS ON FILE |
| PFANNENSTIEL, DERRICK | ADDRESS ON FILE |
| PFANNENSTIEL, LISA | ADDRESS ON FILE |
| PFANNENSTIEL, TRENT | ADDRESS ON FILE |
| PFARR, MATTHEW | ADDRESS ON FILE |
| PFAU, SALLY | ADDRESS ON FILE |
| PFEFFER, DAVID | ADDRESS ON FILE |
| PFEFFER, SHANNON | ADDRESS ON FILE |
| PFEIFER, RANDY | ADDRESS ON FILE |
| PFEIFER, RICHARD | ADDRESS ON FILE |
| PFEIFFER, SCOTT | ADDRESS ON FILE |
| PFENNING, BRIAN | ADDRESS ON FILE |
| PFK EXPRESS LLC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| PFLIEGER, MICHAEL J | ADDRESS ON FILE |
| PFOHL, WILLIAM | ADDRESS ON FILE |
| PG & V TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PG EXPRESS INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| PG FREIGHT SERVICE CO | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PG GOLF LLC | 12520 W AIRPORT BLVD STE 900 SUGAR LAND TX 77478 |
| PG SPECIALIZED PLUS, LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PG&E | 300 LAKESIDE DR OAKLAND CA 94612-3534 |
| PG&E | PO BOX 997300 SACRAMENTO CA 95899-7300 |
| PGA TRANSPORT LLC | 3910 TORRINGTON AVENUE PARMA OH 44134 |
| PGH EXPRESS LP | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| PGHOC SHIPPING LLC | A & P WAREHOUSE, 748 CADENCE VIEW WAY HENDERSON NV 89011 |
| PGHOC SHIPPING LLC | 3118 S. LINDA WAY SANTA ANA CA 92704 |
| PGL | CONNECTING BUS. ON TIME 2800 STORY ROAD WEST STE. 100 IRVING TX 75038 |
| PGL | C/O PERIMETER INTERNATIONAL PO BOX 975649 DALLAS TX 75373 |
| PGP SOLUTIONS | 7754 DE LA LOIRE ANJOU QC H1K3M8 CANADA |
| PGS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| PGW | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| PGW | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| PGW AUTOGLASS LLC | P.O. BOX 775583 CHICAGO IL 60677 |

| Claim Name | Address Information |
|------------|---------------------|
| PHALEN, AMANDA | ADDRESS ON FILE |
| PHAM, DIEP | ADDRESS ON FILE |
| PHAN I YOUNG | ADDRESS ON FILE |
| PHAN, YAO | ADDRESS ON FILE |
| PHAN, YOUNG | ADDRESS ON FILE |
| PHANG CHIN INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PHANTOM LOGISTICS | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| PHANTRO TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| PHARAOH TRUCKING CORPORATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PHARES, ANN | ADDRESS ON FILE |
| PHARES, JOSH | ADDRESS ON FILE |
| PHARMACHEM LABORATORIES | 766 S DEPOT DR STE 2 OGDEN UT 84404 |
| PHARRIS, JOHN | ADDRESS ON FILE |
| PHASE II | ATTN: PHYLLIS SACCHI 21 INDUSTRIAL AVE UPPER SADDLE RIVER NJ 07458 |
| PHASE II DIESEL INC | 186 S ROBINSON AVE NEWBURGH NY 12550 |
| PHASE II TRANSPORTATION, INC. | P O BOX 470 WASHOUGAL WA 98671 |
| PHASE TWO ECHO GLOBAL | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| PHEA, RASMEY | ADDRESS ON FILE |
| PHELAN, DAVID | ADDRESS ON FILE |
| PHELAN, WAYNE | ADDRESS ON FILE |
| PHELPS FARMS, INC. | 41 S HIGH ST 21ST FLOOR COLUMBUS OH 43215 |
| PHELPS, BRANDON | ADDRESS ON FILE |
| PHELPS, BROK | ADDRESS ON FILE |
| PHELPS, JOHN | ADDRESS ON FILE |
| PHELPS, MARC | ADDRESS ON FILE |
| PHELPS, MARK | ADDRESS ON FILE |
| PHELPS, RONALD | ADDRESS ON FILE |
| PHENECIE, TOM | ADDRESS ON FILE |
| PHENOMENAL TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PHER TRUCKING | 1910 COLETA PLACE GARLAND TX 75040 |
| PHIFER, DECARLO | ADDRESS ON FILE |
| PHIFER, JAMES R | ADDRESS ON FILE |
| PHIL BANE | ADDRESS ON FILE |
| PHIL DORNBIER TRUCKING INC | 217 STATE STREET GARNER IA 50438 |
| PHIL MANESS | ADDRESS ON FILE |
| PHILA OCCHEALTH | DBA WORKNET OCC MED, PO BOX 827842 PHILADELPHIA PA 19182 |
| PHILAMALEE, PAUL | ADDRESS ON FILE |
| PHILIP & JENNIFER DIRUSSO | ADDRESS ON FILE |
| PHILIP CULLUM | ADDRESS ON FILE |
| PHILIP J SIMMONS | ADDRESS ON FILE |
| PHILIP PADGETT MD | ADDRESS ON FILE |
| PHILIP WALTON | ADDRESS ON FILE |
| PHILIPPE J POTTER | ADDRESS ON FILE |
| PHILIPS MUSTANG LLC | 5200 S W MEADOWS RD LAKE OSWEGO OR 97035 |
| PHILIPS, PATRICK | ADDRESS ON FILE |
| PHILISTIN, DANIEL | ADDRESS ON FILE |
| PHILL CAP (8460) | ATT PROXY MGR 141 W JACKSON BLVD CBOT BLDG, STE 3050 CHICAGO IL 60604 |
| PHILLIP AVILA | ADDRESS ON FILE |
| PHILLIP D GAMBLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PHILLIP H STEWART | ADDRESS ON FILE |
| PHILLIP K DOW | ADDRESS ON FILE |
| PHILLIP, JAMES | ADDRESS ON FILE |
| PHILLIPS 66 | TMC, 14800 CHARLSON RD STE 2100 EDEN PRAIRIE MN 55347 |
| PHILLIPS AIR COMPRESSOR | 5946 S WESTERN AVE CHICAGO IL 60636 |
| PHILLIPS BODY SHOP INC | 133 GRAY RD GORHAM ME 04038 |
| PHILLIPS COLLECTION | ATTN: DAVID MANN CLAIMS 916 FINCH AVE HIGH POINT NC 27263 |
| PHILLIPS FEED & PET SUPPLY | 1005 BROOKSIDE ROAD STE 350 ALLENTOWN PA 18106 |
| PHILLIPS JR, RUSSELL | ADDRESS ON FILE |
| PHILLIPS LAWN, LLC | PO BOX 14021 SHAWNEE MISSION KS 66285 |
| PHILLIPS LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| PHILLIPS PLATING CORP | ATTN: LINDA SCHILLING 984 N LAKE AVE PHILLIPS WI 54555 |
| PHILLIPS TANK & STRUCTURE | ATTN: ACCOUNTS RECEIVABLE 13A TALBOT AVE BRADDOCK PA 15104 |
| PHILLIPS TRANSPORTATION INC | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| PHILLIPS VAN-HEUSEN | ATTN: NICOLE RANDAZZO 127 LIBERTY INDUSTRIAL PKWY MCDONOUGH GA 30253 |
| PHILLIPS, ADAM W | ADDRESS ON FILE |
| PHILLIPS, ALEISHA | ADDRESS ON FILE |
| PHILLIPS, ALEXANDER | ADDRESS ON FILE |
| PHILLIPS, ANDRE | ADDRESS ON FILE |
| PHILLIPS, AUBREY | ADDRESS ON FILE |
| PHILLIPS, BARRY | ADDRESS ON FILE |
| PHILLIPS, BENNETT | ADDRESS ON FILE |
| PHILLIPS, BRET | ADDRESS ON FILE |
| PHILLIPS, CARL | ADDRESS ON FILE |
| PHILLIPS, CARLA | ADDRESS ON FILE |
| PHILLIPS, CHAD | ADDRESS ON FILE |
| PHILLIPS, CHRIS | ADDRESS ON FILE |
| PHILLIPS, CHRISTOPHER | ADDRESS ON FILE |
| PHILLIPS, CHRISTOPHER | ADDRESS ON FILE |
| PHILLIPS, CHRISTOPHER | ADDRESS ON FILE |
| PHILLIPS, CHRISTOPHER | ADDRESS ON FILE |
| PHILLIPS, CLIFTON | ADDRESS ON FILE |
| PHILLIPS, COREY | ADDRESS ON FILE |
| PHILLIPS, CURTIS PHILLIPS | ADDRESS ON FILE |
| PHILLIPS, DANIELLE | ADDRESS ON FILE |
| PHILLIPS, DAVID | ADDRESS ON FILE |
| PHILLIPS, DAVID | ADDRESS ON FILE |
| PHILLIPS, DAVID | ADDRESS ON FILE |
| PHILLIPS, DEMARQUIS | ADDRESS ON FILE |
| PHILLIPS, DONVIANTE | ADDRESS ON FILE |
| PHILLIPS, DOUGLAS | ADDRESS ON FILE |
| PHILLIPS, DOUGLAS | ADDRESS ON FILE |
| PHILLIPS, EDWARD | ADDRESS ON FILE |
| PHILLIPS, ERIC | ADDRESS ON FILE |
| PHILLIPS, FRED | ADDRESS ON FILE |
| PHILLIPS, GARRET | ADDRESS ON FILE |
| PHILLIPS, JAMES | ADDRESS ON FILE |
| PHILLIPS, JAMES | ADDRESS ON FILE |
| PHILLIPS, JERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PHILLIPS, JESSIE | ADDRESS ON FILE |
| PHILLIPS, JESSIE | ADDRESS ON FILE |
| PHILLIPS, JOHN | ADDRESS ON FILE |
| PHILLIPS, JOSHUA | ADDRESS ON FILE |
| PHILLIPS, JOSIAH | ADDRESS ON FILE |
| PHILLIPS, KAMERON | ADDRESS ON FILE |
| PHILLIPS, KAREN | ADDRESS ON FILE |
| PHILLIPS, KENNETH | ADDRESS ON FILE |
| PHILLIPS, KIRK | ADDRESS ON FILE |
| PHILLIPS, KRISTAN | ADDRESS ON FILE |
| PHILLIPS, KURT A | ADDRESS ON FILE |
| PHILLIPS, LAMONT | ADDRESS ON FILE |
| PHILLIPS, LARRY | ADDRESS ON FILE |
| PHILLIPS, LARRY | ADDRESS ON FILE |
| PHILLIPS, LAURIE | ADDRESS ON FILE |
| PHILLIPS, LESLIE | ADDRESS ON FILE |
| PHILLIPS, LISA | ADDRESS ON FILE |
| PHILLIPS, MARK | ADDRESS ON FILE |
| PHILLIPS, MARVIN | ADDRESS ON FILE |
| PHILLIPS, MATTHEW | ADDRESS ON FILE |
| PHILLIPS, MATTHEW | ADDRESS ON FILE |
| PHILLIPS, MICHAEL | ADDRESS ON FILE |
| PHILLIPS, MICHAEL W | ADDRESS ON FILE |
| PHILLIPS, NATHAN | ADDRESS ON FILE |
| PHILLIPS, OTIS | ADDRESS ON FILE |
| PHILLIPS, PATRICK | ADDRESS ON FILE |
| PHILLIPS, PATRICK | ADDRESS ON FILE |
| PHILLIPS, PAUL | ADDRESS ON FILE |
| PHILLIPS, PERRY | ADDRESS ON FILE |
| PHILLIPS, PRESTON | ADDRESS ON FILE |
| PHILLIPS, RANDY L | ADDRESS ON FILE |
| PHILLIPS, RAYMOND | ADDRESS ON FILE |
| PHILLIPS, REGINALD | ADDRESS ON FILE |
| PHILLIPS, ROB | ADDRESS ON FILE |
| PHILLIPS, ROBERT | ADDRESS ON FILE |
| PHILLIPS, ROBERT | ADDRESS ON FILE |
| PHILLIPS, ROBERT | ADDRESS ON FILE |
| PHILLIPS, RODERICK | ADDRESS ON FILE |
| PHILLIPS, ROGER | ADDRESS ON FILE |
| PHILLIPS, RUDOLPH | ADDRESS ON FILE |
| PHILLIPS, RUTH | ADDRESS ON FILE |
| PHILLIPS, RYAN | ADDRESS ON FILE |
| PHILLIPS, SADEKIE | ADDRESS ON FILE |
| PHILLIPS, SAMUEL | ADDRESS ON FILE |
| PHILLIPS, SANDRAE | ADDRESS ON FILE |
| PHILLIPS, SHEREE | ADDRESS ON FILE |
| PHILLIPS, SHERRI | ADDRESS ON FILE |
| PHILLIPS, STAZSA | ADDRESS ON FILE |
| PHILLIPS, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, TERRENCE | ADDRESS ON FILE |
| PHILLIPS, TIMOTHY | ADDRESS ON FILE |
| PHILLIPS, TIMOTHY | ADDRESS ON FILE |
| PHILLIPS, TOBY | ADDRESS ON FILE |
| PHILLIPS, TODD | ADDRESS ON FILE |
| PHILLIPS, WILLIAM | ADDRESS ON FILE |
| PHILLIPS, WILLIAM | ADDRESS ON FILE |
| PHILLIPS, WILLIAM | ADDRESS ON FILE |
| PHILMORE, KAMAYA | ADDRESS ON FILE |
| PHILS COUNTY LINE SERVICE INC | 23680 WEST US 10 REED CITY MI 49677 |
| PHILS GARAGE LLC | 5370 RTE 193 BLDG D KINGSVILLE OH 44048 |
| PHIMMASONE, MIKE | ADDRESS ON FILE |
| PHIN, PHEAR | ADDRESS ON FILE |
| PHIPPIN, THOMAS | ADDRESS ON FILE |
| PHIPPS GENERATIONAL WEALTH, LLC | OR PROVIDENT COMMERCIAL FINANCE, LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| PHIPPS, CHARLES | ADDRESS ON FILE |
| PHIPPS, COREY | ADDRESS ON FILE |
| PHIPPS, DUANE | ADDRESS ON FILE |
| PHIPPS, GERREN | ADDRESS ON FILE |
| PHIPPS, JOHN COREY | ADDRESS ON FILE |
| PHIPPS, TIMOTHY | ADDRESS ON FILE |
| PHL TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PHLOEM TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PHOEBE CORPORATE HEALTH CENTER | 2410 SYLVESTER ROAD ALBANY GA 31705 |
| PHOENICIA TRADING | ADDRESS ON FILE |
| PHOENIX CARGO LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PHOENIX CITY TREASURER | PO BOX 29690 PHOENIX AZ 85038 |
| PHOENIX CONTROLS | 75 DISCOVERY WAY ACTON MA 01720 |
| PHOENIX ENTERPRISES | 5742 NW 75 WAY PARKLAND FL 33067 |
| PHOENIX EXPEDITE | OR FIRST AVENUE FUNDING LLC PO BOX 16714 ATLANTA GA 30321-0714 |
| PHOENIX EXPRESS TRANS CORP | 6 POND CT, 0 HILLSBOROUGH NJ 08844 |
| PHOENIX EXPRESS TRANS CORP | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PHOENIX FENCE COMPANY | PO BOX 21183 PHOENIX AZ 85036 |
| PHOENIX FIRE PROTECTION INC | 2022 SNYDER AVE CHEYENNE WY 82001 |
| PHOENIX FIRE SYSTEMS | DBA BASIC FIRE, 26113 S RIDGELAND AVE MONEE IL 60449 |
| PHOENIX FIRE SYSTEMS | DBA BASIC FIRE, 13825 S. INDIANA AVE CHICAGO IL 60827 |
| PHOENIX FLEXOGRAPHIC | ATTN: MARK HUNT 320 ANDERSON RD. ALBEMARLE NC 28001 |
| PHOENIX FREIGHT SVCS CORP | 2186 BALMORAL AVE UNION NJ 07083 |
| PHOENIX HAULING LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PHOENIX LOGISTICS CORP | 866 N TAMARAC BLVD ADDISON IL 60101 |
| PHOENIX METRO TOWING | 2244 W. APACHE TRAIL APACHE JUNCTION AZ 85120 |
| PHOENIX RESEARCH INDUSTRIES, INC. | PO BOX 2319 DULUTH GA 30096 |
| PHOENIX SPECIALIZED SVCS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| PHOENIX TOW | 1505 S BLUFF RD MONTEBELLO CA 90640 |
| PHOENIX TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PHOENIX TRANSPORTATION SERVICES, LLC | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| PHOENIX TRUCKING COMPANY LLC | 1379 N CREEK DR WIXOM MI 48393 |
| PHOENIX TRUCKLINE LLC | 254 S MULBERRY STE 113 MESA AZ 85202 |

| Claim Name | Address Information |
|---|---|
| PHOENIX TRUXX | ADDRESS ON FILE |
| PHOENIX UNITED LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PHOENIX WATER AND WASTEWATER OPERATIONS | 370 SUSQUEHANNA AVE MILTON PA 17847 |
| PHOENIX XPRESS LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| PHOENIX, KEITH | ADDRESS ON FILE |
| PHOEUR, DARNNY | ADDRESS ON FILE |
| PHOMMACHARINH, JOHNSON | ADDRESS ON FILE |
| PHOMMAVANH, ADRIAN | ADDRESS ON FILE |
| PHOTON LOGISTICS INCORPORATED | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| PHP 7 EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PHP SYSTEMS/THE FLOWER BUCKET | 5534 HARVEY WILSON DRIVE HOUSTON TX 77020 |
| PHUNG, CHINDA | ADDRESS ON FILE |
| PHUQUY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PHYLLIS MITCHELL | ADDRESS ON FILE |
| PHYSICAL EXAMS, INC | P O BOX 1157 WEXFORD PA 15090 |
| PHYSICAL EXAMS, INC | 313 MACCORKLE SW, STE 201 CHARLESTON WV 25303 |
| PHYSICIANS HEALTH CENTER | 8100 OAK LN STE 400 MIAMI LAKES FL 33016 |
| PHYSICIANS HEALTH CENTER | 1448 N. KROME AVE., 101 HOMESTEAD FL 33034 |
| PHYSICIANS HEALTH CENTER | 6990 NW 37TH AVE MIAMI FL 33147 |
| PHYSICIANS HEALTH CENTER | 7887 N. KENDALL DR., 102 MIAMI FL 33156 |
| PHYSICIANS HEALTH CENTER | 6221 NW 36TH STREET MIAMI FL 33166 |
| PHYSICIANS HEALTH CENTER | 20535 NW 2ND AVE., 150 MIAMI FL 33169 |
| PHYSICIANS IMMEDIATE CARE | NORTH CHICAGO LLC, PO BOX 8799 CAROL STREAM IL 60197-8799 |
| PHYSICIANS IMMEDIATE CARE CENTER | 243 CHENEY DRIVE WEST, STE 200 TWIN FALLS ID 83301 |
| PHYSICIANS IMMEDIATE CARE CHIC | BILLING DEPARTMENT, PO BOX 8799 CAROL STREAM IL 60197 |
| PI FIN CORP/CDS (5075) | ATT ROB MCNEIL OR PROXY MGR 666 BURRARD ST STE 1900 VANCOUVER BC V6C 2G3 CANADA |
| PIACENTINO, RICHARD | ADDRESS ON FILE |
| PIAM MANSOURI-FARD | ADDRESS ON FILE |
| PIANO STUDIOS & SHOWCASE. | 1560 BIDDLE RD MEDFORD OR 97504 |
| PIANTINO, JOANN | ADDRESS ON FILE |
| PIAROWSKI, MICHAEL | ADDRESS ON FILE |
| PIASECKI, WOJCIECH | ADDRESS ON FILE |
| PIATCHEK, RHONDA | ADDRESS ON FILE |
| PIAZZA, JEREMIAH | ADDRESS ON FILE |
| PIAZZA, JEREMIAH | ADDRESS ON FILE |
| PIAZZA, PAULA | ADDRESS ON FILE |
| PIAZZOLA, RYAN | ADDRESS ON FILE |
| PIB INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| PICA-SNEEDEN, CHARLES | ADDRESS ON FILE |
| PICARD, JUSTIN | ADDRESS ON FILE |
| PICARD, NICOLE | ADDRESS ON FILE |
| PICARELLI, STEVEN | ADDRESS ON FILE |
| PICARELLO, KIMBERLY | ADDRESS ON FILE |
| PICCOLO INC | PO BOX 9850 BOWLINGGREEN KY 42101 |
| PICCOLO, RALPH | ADDRESS ON FILE |
| PICH, NICK | ADDRESS ON FILE |
| PICHARDO, CARLOS | ADDRESS ON FILE |
| PICHARDO, RAFAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PICHARDO, RAFAEL | ADDRESS ON FILE |
| PICHEL, CONRADO | ADDRESS ON FILE |
| PICHLER, OLIVIA | ADDRESS ON FILE |
| PICINICH, JOHN | ADDRESS ON FILE |
| PICKELL, STEVEN | ADDRESS ON FILE |
| PICKENS BIZNESS SERVICES LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| PICKENS FAMILY LOGISTICS, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PICKENS JANITORIAL AND LAWN SERVICE | 188 LOTTVILLE RD CANTON MS 39046 |
| PICKENS, ARTHUR | ADDRESS ON FILE |
| PICKENS, CARLOS | ADDRESS ON FILE |
| PICKENS, CHANCE | ADDRESS ON FILE |
| PICKENS, CHERISE | ADDRESS ON FILE |
| PICKENS, DARRELL E | ADDRESS ON FILE |
| PICKENS, DEBORAH | ADDRESS ON FILE |
| PICKERILL, JASON | ADDRESS ON FILE |
| PICKERING TRAILER RENTALS & SALES INC. | 4-910 DILLINGHAM ROAD PICKERING ON L1W 1Z6 CANADA |
| PICKERING, TIMOTHY | ADDRESS ON FILE |
| PICKERS, CHRIS | ADDRESS ON FILE |
| PICKETT, ANITRA | ADDRESS ON FILE |
| PICKETT, BRETT | ADDRESS ON FILE |
| PICKETT, JASON | ADDRESS ON FILE |
| PICKETT, MICHAEL | ADDRESS ON FILE |
| PICKETT, RICK | ADDRESS ON FILE |
| PICKNEY TRANSPORTATION COMPANY LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PICTSWEET COMPANY | 10 PICTSWEET DR BELLS TN 38006 |
| PICTURE ME ROLLIN TRUCKING LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| PIDEL LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| PIECES DAUTO & CAMION COATICO | 325 RUE CUTTING COATICOOK QC J1A 2G2 CANADA |
| PIED PIPER EXTERMINATORS, INC. | 210 AIRPORT BLVD. FREEDOM CA 95019 |
| PIEDMONT FLEET SERVICES INC | 201 MILL RIDGE RD LYNCHBURG VA 24502 |
| PIEDMONT HEALTHCARE, INC. | PO BOX 102859 ATLANTA GA 30368 |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DR CHARLOTTE NC 28210 |
| PIEDMONT NATURAL GAS CO. | PO BOX 1246 CHARLOTTE NC 28201-1246 |
| PIEDMONT TRIAD | 115 S. CHESTNUT WINSTON SALEM NC 27101 |
| PIEDMONT TRUCK CENTER, INC. | PO BOX 18109 GREENSBORO NC 27419 |
| PIEDMONT TRUCK TIRES, INC. | PO BOX 18228 GREENSBORO NC 27419 |
| PIEDMONT TRUCK TIRES, INC. | PIEDMONT TT COLUMBIA, 1401 PINEVIEW RD COLUMBIA SC 29209 |
| PIEDMONT URGENT CARE BY WELLSTREET LLC | PO BOX 1175740 ATLANTA GA 30368 |
| PIEDMONT, LLC | PIEDMONT, LLC, PO BOX 503 BYRON CENTER MI 49315 |
| PIEDRA, ARMANDO | ADDRESS ON FILE |
| PIEHL, KEVIN | ADDRESS ON FILE |
| PIENKOWSKI, CHESTER | ADDRESS ON FILE |
| PIEPER HOUSTON ELECTRIC LP | PO BOX 801228 HOUSTON TX 77280 |
| PIER OF D NORT | 6035 HWY 70 E SAINT GERMAIN WI 54558 |
| PIER OF D NORT | ATTN: LORI ADLER 6035 HWY 70 E ST GERMAIN WI 54558 |
| PIER TRANSPORTATION INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| PIERCE COUNTY BUDGET & FINANCE | PO BOX 11621 TACOMA WA 98411 |
| PIERCE COUNTY FINANCE DEPT | ATTN JASON THIESSEN 950 FAWCETT AVE, STE 100 TACOMA WA 98402-5603 |
| PIERCE HARRINGTON, ROBIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PIERCE LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PIERCE LOGISTICS LLC (MC114223) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PIERCE TRUCKING | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| PIERCE, BERNARD | ADDRESS ON FILE |
| PIERCE, BRIAN | ADDRESS ON FILE |
| PIERCE, CHRISTOPHER | ADDRESS ON FILE |
| PIERCE, CLYDE | ADDRESS ON FILE |
| PIERCE, DENNIS | ADDRESS ON FILE |
| PIERCE, ETHAN | ADDRESS ON FILE |
| PIERCE, GARRY | ADDRESS ON FILE |
| PIERCE, GREG | ADDRESS ON FILE |
| PIERCE, JACOB | ADDRESS ON FILE |
| PIERCE, JEFFERY BENNETT | ADDRESS ON FILE |
| PIERCE, JEREMY | ADDRESS ON FILE |
| PIERCE, JEREMY | ADDRESS ON FILE |
| PIERCE, JOEL | ADDRESS ON FILE |
| PIERCE, KARLA | ADDRESS ON FILE |
| PIERCE, LAWRENCE | ADDRESS ON FILE |
| PIERCE, NICHOLAS | ADDRESS ON FILE |
| PIERCE, RANDY | ADDRESS ON FILE |
| PIERCE, RANDY | ADDRESS ON FILE |
| PIERCE, REGINALD | ADDRESS ON FILE |
| PIERCE, RICHARD | ADDRESS ON FILE |
| PIERCE, ROBERT | ADDRESS ON FILE |
| PIERCE, RODNEY | ADDRESS ON FILE |
| PIERCE, THOMAS | ADDRESS ON FILE |
| PIERCE, TIMOTHY | ADDRESS ON FILE |
| PIERCE, WILLIAM | ADDRESS ON FILE |
| PIERCY, BRYAN | ADDRESS ON FILE |
| PIERCY, TIMOTHY | ADDRESS ON FILE |
| PIERFEDERICI, JERRY | ADDRESS ON FILE |
| PIEROG, CHRISTOPHER | ADDRESS ON FILE |
| PIERRE BERTRAND | ADDRESS ON FILE |
| PIERRE C LEDBETTER | ADDRESS ON FILE |
| PIERRE FORTUNE | ADDRESS ON FILE |
| PIERRE SMITH | ADDRESS ON FILE |
| PIERRE TRUCK LINES INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PIERRE, FRANTZLEY | ADDRESS ON FILE |
| PIERRE, FRANTZLEY | ADDRESS ON FILE |
| PIERRE, MATSOLILAS | ADDRESS ON FILE |
| PIERRE-LUC HUOT | ADDRESS ON FILE |
| PIERSCHALLA, STEVEN | ADDRESS ON FILE |
| PIERSON, DANIEL | ADDRESS ON FILE |
| PIERSON, GARY | ADDRESS ON FILE |
| PIERSON, KEVIN | ADDRESS ON FILE |
| PIERSON, MILTON | ADDRESS ON FILE |
| PIERSON, PRINCETON | ADDRESS ON FILE |
| PIETRYKA, ADAM | ADDRESS ON FILE |
| PIETRZAK, CASEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PIFER PROPERTY HOLDINGS LP | 687 CLEAR BROOK DRIVE KELLER TX 76248 |
| PIFER PROPERTY HOLDINGS, LP | ATTN: KEVIN PIFER, PIFER SONS, LLC 687 CLEAR BROOK DRIVE KELLER TX 76248 |
| PIGATT, GLORIA | ADDRESS ON FILE |
| PIGEON FREIGHT SVCS, INC. | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| PIGG, FLOYD | ADDRESS ON FILE |
| PIGGOTT, CASEY | ADDRESS ON FILE |
| PIGGUE, BARRY | ADDRESS ON FILE |
| PIGGYBACK SERVICE CO. | P O BOX 5262 CHARLOTTE NC 28299 |
| PIGNATO, ANTHONY | ADDRESS ON FILE |
| PIGUES, ROBERT | ADDRESS ON FILE |
| PIKAL, LAUREN | ADDRESS ON FILE |
| PIKE TRANSFER, LLC | 7520 WELCOME ROAD NEW GERMANY MN 55367 |
| PIKE TRANSPORT, INC. | 353 US 41 EAST NEGAUNEE MI 49866 |
| PIKE, DENNIS E | ADDRESS ON FILE |
| PIKE, JEFFREY | ADDRESS ON FILE |
| PIKE, KEVIN | ADDRESS ON FILE |
| PIKE, WILLIAM | ADDRESS ON FILE |
| PIKES PEAK MOBILE TRUCK | P.O. BOX 63024 COLORADO SPRINGS CO 80962 |
| PIKES, MALCOLM | ADDRESS ON FILE |
| PIKUL, MATEUSZ | ADDRESS ON FILE |
| PIKUS, LARRY | ADDRESS ON FILE |
| PILARSKI, ABAGALE | ADDRESS ON FILE |
| PILATE, DARRYLE | ADDRESS ON FILE |
| PILCH, SCOTT | ADDRESS ON FILE |
| PILCHER, SAMUEL | ADDRESS ON FILE |
| PILECKI, MARK | ADDRESS ON FILE |
| PILGER, BRITTANY | ADDRESS ON FILE |
| PILGER, MICHAEL | ADDRESS ON FILE |
| PILGER, SAM | ADDRESS ON FILE |
| PILGRIM, JUSTIN | ADDRESS ON FILE |
| PILGRIM, PHILLIP | ADDRESS ON FILE |
| PILKINGTON, ALTHEA | ADDRESS ON FILE |
| PILLARD TRANSPORTATION LLC | 14535 SKYGAZE ST HOUSTON TX 77090-6205 |
| PILLMEIER, JOSEPH M | ADDRESS ON FILE |
| PILLMEIER, PILLSIE | ADDRESS ON FILE |
| PILLOW, CHRISTOPHER | ADDRESS ON FILE |
| PILLOW, JAMES | ADDRESS ON FILE |
| PILLOW, ROBERT | ADDRESS ON FILE |
| PILOT | 4607 S. HARDING STREET INDIANAPOLIS IN 46217 |
| PILOT 777 LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PILOT TRANS INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| PILOT TRAVEL CENTERS LLC | 5500 LONAS DR. SUITE 260 KNOXVILLE TN 37909 |
| PILOT TRAVEL CENTERS LLC | 5500 LONAS RD KNOXVILLE TN 37909 |
| PILOT TRAVEL CENTERS LLC | ADAM WRIGHT, CHIEF EXECUTIVE OFFICER 5500 LONAS DRIVE KNOXVILLE TN 37909 |
| PILOT TRAVEL CENTERS LLC | PO BOX 11407 BIRMINGHAM AL 35246 |
| PILOT, MATHEW | ADDRESS ON FILE |
| PILUSOS SALES AND SERVICE LLC | PO BOX 342, 121 MOHAWK ST WHITESBORO NY 13492 |
| PILUSOS SERVICE | PO BOX 342 WHITESBORO NY 13492 |
| PIMA COUNTY | PO BOX 29011 PHOENIX AZ 85038 |

| Claim Name | Address Information |
|---|---|
| PIMA COUNTY TREASURER | PO BOX 29011 PHOENIX AZ 85038 |
| PIMENTEL, ANTONIO | ADDRESS ON FILE |
| PIMENTEL, DAVID | ADDRESS ON FILE |
| PIMENTEL, JESUS | ADDRESS ON FILE |
| PIMENTEL, JOEL | ADDRESS ON FILE |
| PIMENTEL, JORGE | ADDRESS ON FILE |
| PIMENTEL, JUSTIN | ADDRESS ON FILE |
| PIMENTEL, LISA | ADDRESS ON FILE |
| PIMENTEL, LUIS | ADDRESS ON FILE |
| PIMENTEL, MATTHEW | ADDRESS ON FILE |
| PIMENTEL, RICARDO | ADDRESS ON FILE |
| PIN 2 PIN LOGISTICS LTD | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| PINA CARGO LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| PINA FLORES, LEONARDO | ADDRESS ON FILE |
| PINA TRUCKING | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| PINA TRUCKING LLC (LOS ANGELES CA) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PINA, ARTHUR | ADDRESS ON FILE |
| PINA, JOSE | ADDRESS ON FILE |
| PINA, LEILA | ADDRESS ON FILE |
| PINAQUEL GROUP LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PINCHIN LTD | 2470 MILLTOWER COURT MISSISSAUGA ON L5N 7W5 CANADA |
| PINCKNEY, JELANI | ADDRESS ON FILE |
| PINCKNEY, JOHN | ADDRESS ON FILE |
| PINDER, DAVID | ADDRESS ON FILE |
| PINE DOOR MANUFACTURING INC | PO BOX 178 DARBY MT 59829 |
| PINE LOGISTICS CORP | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PINE PALLET EXPRESS, INC. | 3909 TR 369 MILLERSBURG OH 44654 |
| PINE POINT FARMS TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PINE TREE TOWING | 11427 E PIKE CAMBRIDGE OH 43725 |
| PINEAPPLE TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PINEAU, JOHN | ADDRESS ON FILE |
| PINEAU, JOHN | ADDRESS ON FILE |
| PINEDA ARTEAGA, MIGUEL | ADDRESS ON FILE |
| PINEDA LOGISTIC LLC | OR ECAPITAL FREIGHT FACTORING IN PO BOX 206773 DALLAS TX 75320-6773 |
| PINEDA, DOMINIC | ADDRESS ON FILE |
| PINEDA, GERSSON | ADDRESS ON FILE |
| PINEDA, MIGUEL | ADDRESS ON FILE |
| PINEDA, RUBEN | ADDRESS ON FILE |
| PINEDA, ULISES | ADDRESS ON FILE |
| PINEDO, ANDREW | ADDRESS ON FILE |
| PINEGAR, PATRICK | ADDRESS ON FILE |
| PINEIRO GARCIA, RAYMOND | ADDRESS ON FILE |
| PINEIRO, LOUIS E | ADDRESS ON FILE |
| PINETTE, STEVEN | ADDRESS ON FILE |
| PINEWOOD STUDIOS | 461 SANDY CREEK RD SUITE 1102 ATLANTA GA 30214 |
| PINEWOOD TRANSPORT, LTD. | 1651 REFUGEE ROAD COLUMBUS OH 43207 |
| PING PONG EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PING PONG EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING (EAST) CORP PO BOX 100920 ATLANTA GA 30384-0920 |
| PINHO, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PINK LOGISTICS LLC | 325 INDUSTRIAL RD ADAMSVILLE TN 38310 |
| PINK LOGISTICS LLC | OR INVOICE SOLUTIONS, PO BOX 858 ADAMSVILLE TN 38310 |
| PINK LOGISTICS LLC | OR BINTEE CAPITAL, 4940 W LAWRENCE AVE CHICAGO IL 60630 |
| PINK PANTHERS, INC. | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PINKER, AMY | ADDRESS ON FILE |
| PINKERTON, MICHAEL | ADDRESS ON FILE |
| PINKERTON, SCOTT | ADDRESS ON FILE |
| PINKHAM, AUSTIN | ADDRESS ON FILE |
| PINKHAM, DEBRA | ADDRESS ON FILE |
| PINKI Y CEREBRO LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| PINKNEY, ANTHONY | ADDRESS ON FILE |
| PINKNEY, JOSHUA | ADDRESS ON FILE |
| PINKNEY, TERRELL | ADDRESS ON FILE |
| PINKOWSKI, TODD | ADDRESS ON FILE |
| PINKSTON, LAWRENCE | ADDRESS ON FILE |
| PINKSTON, PAUL | ADDRESS ON FILE |
| PINNACLE ELITE LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| PINNACLE FARM LABOR INC | P O BOX 1149 SOMIS CA 93066 |
| PINNACLE FLEET SOLUTIONS | PO BOX 742294 ATLANTA GA 30384 |
| PINNACLE FLEET SOLUTIONS | 62861 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| PINNACLE HEALTH ABC LLC | PO BOX 826813 PHILADELPHIA PA 19182 |
| PINNACLE MFG CO INC | 17680 BUTTERFIELD BLVD STE 100 MORGAN HILL CA 95037 |
| PINNACLE PROPANE, LLC | 124-MIDLAND, TX SVC CNTR, PO BOX 801167 KANSAS CITY MO 64180 |
| PINNACLE PROPANE, LLC | PO BOX 140128 IRVING TX 75014 |
| PINNACLE PROPANE, LLC | 124 MIDLAND, PO BOX 20581 DALLAS TX 75320 |
| PINNACLE PROPANE, LLC | 124-MIDLAND, TX SVC CENTER PO BOX 205814 DALLAS TX 75320 |
| PINNACO TRANSPORTATION | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| PINNICK, BARRY | ADDRESS ON FILE |
| PINNOCK, ALECIA | ADDRESS ON FILE |
| PINNOCK, ANDREW | ADDRESS ON FILE |
| PINO, DANIEL | ADDRESS ON FILE |
| PINO, JOHN | ADDRESS ON FILE |
| PINOLE VALLEY TRUCKING INC | 202 S ROCHESTER AVE ONTARIO CA 91761 |
| PINON, ALEXIS | ADDRESS ON FILE |
| PINON, JESUS | ADDRESS ON FILE |
| PINPOINT LOGISTICS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| PINSON, BENNY | ADDRESS ON FILE |
| PINSON, CATTO L | ADDRESS ON FILE |
| PINSON, DAKOTA | ADDRESS ON FILE |
| PINTADO, MARIO | ADDRESS ON FILE |
| PINTEL, EVAN | ADDRESS ON FILE |
| PINTER, PHILLIP M | ADDRESS ON FILE |
| PINTO EXPRESS L.L.C. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PINTO SORIANO, MIGUEL | ADDRESS ON FILE |
| PINTO, CARLOS | ADDRESS ON FILE |
| PINTO, JOHN | ADDRESS ON FILE |
| PINTO, MERVIN A | ADDRESS ON FILE |
| PINTOFF, DALE | ADDRESS ON FILE |
| PINTOR, RAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PINWHEEL COMPANY | 1063 MARIPOSA DR YUBA CITY CA 95991 |
| PINZARU EXPRESS INC | 2125 138TH PLACE SE MILL CREEK WA 98012 |
| PINZON, JULIO | ADDRESS ON FILE |
| PIO, JOSE | ADDRESS ON FILE |
| PIONEER ATHLETICS | 4529 INDUSTRIAL PKWY CLEVELAND OH 44135 |
| PIONEER CARAVAN TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PIONEER DOCK EQUIPMENT | D/B/A: PIONEER MANUFACTURING INC PO BOX 338 SPRING HILL TN 37174 |
| PIONEER HEATING AND | AIR CONDITIONING COMPANY, INC 4604 MILL BRANCH LN. KNOXVILLE TN 37938 |
| PIONEER HEATING AND | AIR CONDITIONING COMPANY, INC CONDITIONING, INC, 4604 MILL BRANCH LANE KNOXVILLE TN 37938 |
| PIONEER HEAVY DUTY PARTS, INC. | 2000 FALL RIVER AVE SEEKONK MA 02771 |
| PIONEER LOADING DOCK EQUIP | P.O. BOX 338 SPRING HILL TN 37174 |
| PIONEER LOADING DOCK EQUIPMENT | PO BOX 338 SPRING HILL TN 37174 |
| PIONEER MANUFACTURING INC | PO BOX 338 SPRING HILL TN 37174 |
| PIONEER TANK LINES, INC. | 12501 HUDSON ROAD SOUTH AFTON MN 55001 |
| PIONEER TRANSPORTATION LTD. | N2130 HWY 17 MERRILL WI 54452 |
| PIOTRASCHKE, PAUL | ADDRESS ON FILE |
| PIOTROWSKI, ADAM | ADDRESS ON FILE |
| PIOTROWSKI, MISTY | ADDRESS ON FILE |
| PIOTROWSKI, THOMAS | ADDRESS ON FILE |
| PIOTRZKOWSKI, BRIAN | ADDRESS ON FILE |
| PIOUS LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PIPE CREEK WINES | ATTN: ANDY ZOULIAS 7204 RAINBOW LN FREDERICK MD 21702 |
| PIPER II, GERRELL | ADDRESS ON FILE |
| PIPER, ALFRED | ADDRESS ON FILE |
| PIPER, FRITZI | ADDRESS ON FILE |
| PIPER, JOHN | ADDRESS ON FILE |
| PIPER, TINA | ADDRESS ON FILE |
| PIPES TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PIPO, BRIAN | ADDRESS ON FILE |
| PIPPEN, DANJAI | ADDRESS ON FILE |
| PIPPIN TOWING CO | 1417 US 67 FESTUS MO 63028 |
| PIPPIN TRUCK SERVICE LLC | 1417 US HIGHWAY 67 FESTUS MO 63028 |
| PIPPIN, RAY | ADDRESS ON FILE |
| PIPPIN, ROBERT | ADDRESS ON FILE |
| PIQUA TRANSFER & STORAGE COMPANY | PIQUA TRANSFER & STORAGE COMPANY PO BOX 823 PIQUA OH 45356 |
| PIRAMID TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PIRO, ANTHONY | ADDRESS ON FILE |
| PIRTEK OHARE | ADDRESS ON FILE |
| PIRTEK OHARE | ADDRESS ON FILE |
| PIRTLE, TIMOTHY | ADDRESS ON FILE |
| PIRULES TRUCKING INC | 11404 A AVE HESPERIA CA 92345 |
| PIRZEK, ROB | ADDRESS ON FILE |
| PISANI, GERALD | ADDRESS ON FILE |
| PISAR, JOSEPH | ADDRESS ON FILE |
| PISCIA, JESSICA | ADDRESS ON FILE |
| PISCOPO, JOSEPH | ADDRESS ON FILE |
| PISTELLO, JOSEPH | ADDRESS ON FILE |
| PISTOL RIVER MUSHROOMS | 24940 PISTOL RIVER LOOP GOLD BEACH OR 97444 |

| Claim Name | Address Information |
| --- | --- |
| PISTOLE, CRAIG | ADDRESS ON FILE |
| PISTON TRANSPORT LTD | PO BOX 2121 STATION-A ABBOTSFORD BC V2T 3X8 CANADA |
| PIT STOP TTS | 2050 S CHICAGO ST JOLIET IL 60436 |
| PITBULL TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PITBULL TRANSPORT LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| PITBULL TRUCKING LLC | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| PITBULL TRUCKING LLC (LAS VEGAS NV) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PITCHER, CONNER | ADDRESS ON FILE |
| PITCHER, LANCE | ADDRESS ON FILE |
| PITCHER, LANCE D | ADDRESS ON FILE |
| PITCHER, MICHAEL | ADDRESS ON FILE |
| PITCO FRIALATOR | TECH LOGISTICS, 300 ELM ST UNIT 1 MILFORD NH 03055 |
| PITCO FRIALATOR PEMBROKE | ATTN: 5923RDWY TECH LOGISTICS 300 ELM ST MILFORD NH 03055 |
| PITCO FRIALATOR PEMBROKE | ATTN: DANA DRAPER TECH LOGISTICS 300 ELM ST UNIT 1 MILFORD NH 03055 |
| PITCO FRIALATOR PEMBROKE | TECH LOGISTICS 300 ELM STREET UNIT 1 MILFORD NH 03055 |
| PITCOCK BIOMEDICAL SUPPLY | 5894 MURFREESBORO HWY MANCHESTER TN 37355 |
| PITCOCK, STEVE | ADDRESS ON FILE |
| PITEL, BRUCE E | ADDRESS ON FILE |
| PITKUS, MARK | ADDRESS ON FILE |
| PITNEY BOWES | 5490 INDUSTRIAL COURT SUITE 100 WHITESTOWN IN 46075 |
| PITNEY BOWES BANK INC – RESERVE ACCOUNT | 3001 SUMMER ST STAMFORD CT 06926 |
| PITNEY BOWES BANK INC – RESERVE ACCOUNT | PO BOX 223648 PITTSBURGH PA 15250 |
| PITNEY BOWES BANK INC PURCHASE POWER | PO BOX 981026 BOSTON MA 02298 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 981022 BOSTON MA 02298 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 2225 AMERICAN DR NEENAH WI 54956 |
| PITNEY BOWES INC. | PO BOX 981039 BOSTON MA 02298 |
| PITNEY BOWES INC. | PO BOX 371896 PITTSBURGH PA 15250 |
| PITNEY BOWES INC. | FINANCIAL SERVICES LLC, PO BOX 371896 PITTSBURGH PA 15250-7896 |
| PITNEY BOWES LEASING | P.O. BOX 278 ORANGEVILLE ON L9W 2Z7 CANADA |
| PITNEY BOWES OF CANADA LTD | PO BOX 190 ORANGEVILLE ON L9W 2Z6 CANADA |
| PITNEY BOWES PRESORT SERVICES, INC. | PO BOX 6808 DEPT 008 CAROL STREAM IL 60197 |
| PITNEY WORKS | PO BOX 280 ORANGEVILLE ON L9W 2Z7 CANADA |
| PITRE, BYRON | ADDRESS ON FILE |
| PITSCH, ROBERT | ADDRESS ON FILE |
| PITT EXPRESS SYSTEMS, LLC | 429 MOON CLINTON RD CORAOPOLIS PA 15108 |
| PITT OHIO | 15 27TH ST PITTSBURGH PA 15222 |
| PITT OHIO EXPRESS, LLC | 15 27TH STREET PITTSBURGH PA 15222 |
| PITT PLASTICS | ATTN: ANN KELLER P O BOX 356 PITTSBURG KS 66762 |
| PITT PLASTICS | ATTN: LAURA COVEY P O BOX 356 PITTSBURG KS 66762 |
| PITT, BERNARD | ADDRESS ON FILE |
| PITT, CAJUAN | ADDRESS ON FILE |
| PITT, MICHAEL | ADDRESS ON FILE |
| PITTA, LUIS | ADDRESS ON FILE |
| PITTI, DANIEL | ADDRESS ON FILE |
| PITTLER, JEFFERY | ADDRESS ON FILE |
| PITTMAN ELECTRIC SERVICES INC | PO BOX 402 FERGUS ON N1M 3E2 CANADA |
| PITTMAN TRUCKING, INC. | 367 POWDERMILL CREEK ROAD NEWLAND NC 28657 |
| PITTMAN, ANTHONY | ADDRESS ON FILE |
| PITTMAN, DANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PITTMAN, DEMETRIUS | ADDRESS ON FILE |
| PITTMAN, DEXTER | ADDRESS ON FILE |
| PITTMAN, DOUGLAS | ADDRESS ON FILE |
| PITTMAN, GUY S | ADDRESS ON FILE |
| PITTMAN, JEFFREY | ADDRESS ON FILE |
| PITTMAN, JOHNNY | ADDRESS ON FILE |
| PITTMAN, JUNIOUS | ADDRESS ON FILE |
| PITTMAN, KENEISHA | ADDRESS ON FILE |
| PITTMAN, LACY | ADDRESS ON FILE |
| PITTMAN, LARRY | ADDRESS ON FILE |
| PITTMAN, MARCUS | ADDRESS ON FILE |
| PITTMAN, NESBY | ADDRESS ON FILE |
| PITTMAN, PRESHAY | ADDRESS ON FILE |
| PITTMAN, RAHMAN | ADDRESS ON FILE |
| PITTMAN, STEVE | ADDRESS ON FILE |
| PITTS AND SONS INC. | 1850 SHELTON BEACH RD EXT SARALAND AL 36571 |
| PITTS, ARTHUR | ADDRESS ON FILE |
| PITTS, CHRISTOPHER | ADDRESS ON FILE |
| PITTS, CLYDE | ADDRESS ON FILE |
| PITTS, COREY | ADDRESS ON FILE |
| PITTS, GARRY | ADDRESS ON FILE |
| PITTS, JOSHUA | ADDRESS ON FILE |
| PITTS, LAWRENCE | ADDRESS ON FILE |
| PITTS, LEWIS | ADDRESS ON FILE |
| PITTS, MICHAEL | ADDRESS ON FILE |
| PITTS, NORRIS | ADDRESS ON FILE |
| PITTS, ZINA | ADDRESS ON FILE |
| PITTSBURGH FAYETTE EXPRESS INC | 400 MAIN ST BELLE VERNON PA 15012 |
| PITTSFORD COLLISIONLLC. | 4492 S PITTSFORD RD PITTSFORD MI 49271 |
| PITTSTOP EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| PIUS TAKES HORSE | ADDRESS ON FILE |
| PIVAS, NEDELJKO | ADDRESS ON FILE |
| PIVOT OCCUPATIONAL HEALTH | PO BOX 825469 PHILADELPHIA PA 19182 |
| PIVOT OCCUPATIONAL HEALTH | D/B/A WORKPRO OCCUPATIONAL & EMPLOYEE HEALTH 501 FAIRMOUNT AVE SUITE 302 TOWSON MD 21286 |
| PIVOT TECHNOLOGY SERVICES CORP | 6025 THE CORNERS PKWY SUITE 120 NORCROSS GA 30092 |
| PIVOT TECHNOLOGY SERVICES CORP | P.O. BOX 733113 DALLAS TX 75373 |
| PIZARRO, DAVID | ADDRESS ON FILE |
| PIZARRO, GUSTAVO | ADDRESS ON FILE |
| PIZARRO, GUSTAVO | ADDRESS ON FILE |
| PIZZANO, JAVIER | ADDRESS ON FILE |
| PIZZINI, BETTY | ADDRESS ON FILE |
| PJ TRANS INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| PJ TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PJ&T TRANSPORTATION LLC | 710 E JACKSON ST WEST UNITY OH 43570 |
| PJJ EXPRESS INC | PO BOX 389270 CHICAGO IL 60638 |
| PJS INC TRAILER & REEFER REPAIR | PO BOX 880 STANFIELD OR 97875 |
| PJS INC TRAILER & REEFER REPAIR | PO BOX 880  EXIT 198 OFF INTERSTATE 84 STANFIELD OR 97875 |
| PJS INC TRUCK TRAILER AND REEFER REPAIR | PO BOX 880 EXIT 198 OFF OF INTERSTATE 84 STANFIELD OR 97875 |

| Claim Name | Address Information |
|---|---|
| PK | OR INTEGRATED LOGISTICS & ASSOC PO BOX 25189 FARMINGTON NY 14425 |
| PKAYS TRANSPORTATION INC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| PKD EXPRESS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PKG EXPRESS, INC. | PO BOX 301 SHELBYVILLE IN 46176 |
| PKT TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PL & Y TRUCKING CORP | 249 ROCKWOOD ST PORT CHARLOTTE FL 33952 |
| PL DEVELOPMENTS | ATTN: JOE CAPOBIANCO 200 HICKS ST WESTBURY NY 11590 |
| PL DEVELOPMENTS | ATTN: JOE CAPOBIANCO TRANSPORTATION 200 HICKS WESTBURY NY 11590 |
| PLACE, DONALD | ADDRESS ON FILE |
| PLACE, TODD | ADDRESS ON FILE |
| PLACENCIA, KIMBERLY | ADDRESS ON FILE |
| PLACID REFINING COMPANY, LLC | 1940 LA-1 PORT ALLEN LA 70767 |
| PLAIN, JAMES | ADDRESS ON FILE |
| PLAINFIELD EQUIPMENT | 716 W. MAIN ST PLAINFIELD IN 46168 |
| PLAINFIELD LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PLAINFIELD TRUCKING, INC. | P. O. BOX 306 PLAINFIELD WI 54966 |
| PLAINS TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PLAINVIEW WATER DISTRICT | 10 MANETTO HILL RD PLAINVIEW NY 11803 |
| PLAISANCE, JAMES | ADDRESS ON FILE |
| PLAISTED COMPANIES INC | PO BOX 332 ELK RIVER MN 55330 |
| PLAISTED, BRAD | ADDRESS ON FILE |
| PLAKIO, MATTHEW | ADDRESS ON FILE |
| PLAMBECK JR, JAMES A | ADDRESS ON FILE |
| PLAN B EXPRESS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PLANA TRANSPORTATION INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| PLANE, CHRISTOPHER | ADDRESS ON FILE |
| PLANET GROUP INC | 1600 N DE PRIZIO DR MELROSE PARK IL 60160 |
| PLANET LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PLANET LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PLANET TRANSPORT SVCS LLC | OR MCDOWELL FACTOR & OR MCDOWELL FACTOR & CAPITAL SVCS LLC P.O.BOX 161086 ALTAMONTE SPRINGS FL 32716 |
| PLANETA, STEVE | ADDRESS ON FILE |
| PLANIC, WILLIAM | ADDRESS ON FILE |
| PLANK, DAVID | ADDRESS ON FILE |
| PLANT MARVEL LABORATORIES INC | ATTN: ANDREA WALLENBERG 371 E 16TH ST CHICAGO HTS IL 60411 |
| PLANT STAND OF ARIZONA | 1765 N ELSTON AVE CHICAGO IL 60644 |
| PLANTON, CHRIS | ADDRESS ON FILE |
| PLASCENCIA SALCIDO, JOSE | ADDRESS ON FILE |
| PLASCENCIA, AGUSTIN | ADDRESS ON FILE |
| PLASENCIA, DELMO | ADDRESS ON FILE |
| PLASPROS INC. | 1143 RIDGEVIEW DR MCHENRY IL 60050 |
| PLASTIC EXPRESS | 114 MOREHEAD RD. STATESVILLE NC 28677 |
| PLASTIC RECYCLING OF IOWA | FALLS INC., 10252 HWY 65 IOWA FALLS IA 50126 |
| PLASTICS PLUS C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| PLASTILITE CORPORATION | 4930 BATTLEFIELD DR OMAHA NE 68152 |
| PLATER, DENARD | ADDRESS ON FILE |
| PLATER, EDWIN | ADDRESS ON FILE |
| PLATINUM CARRIERS INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| PLATINUM CARRIERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| PLATINUM CARTAGE INC | 20555 DEVONSHIRE ST 159 CHATSWORTH CA 91311 |
| PLATINUM E TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| PLATINUM ELECTRIC INC | 17W040 WASHINGTON ST BENSENVILLE IL 60106 |
| PLATINUM ELITE TRANSPORTATION LLC | OR W W PAYMENT SYSTEM INC DEPT. 996, PO BOX 14910 HUMBLE TX 77347-4910 |
| PLATINUM EXPRESS | OR CAPITAL CREDIT INC, PO BOX 204695 DALLAS TX 75320 |
| PLATINUM EXPRESS LTD | PO BOX 21022 REGINA SK S4V 0Y0 CANADA |
| PLATINUM FREIGHT LLC | OR TRIUMPH FINANCIAL SVCS PO BOX 610028 DALLAS TX 75261-0028 |
| PLATINUM TRANSPORT, INC. | PO BOX 125 BROWNSBURG IN 46112 |
| PLATINUM TRUCKING LLC (MC1452436) | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| PLATT, CARSON | ADDRESS ON FILE |
| PLATT, CHARLES | ADDRESS ON FILE |
| PLATT, EZEKIEL | ADDRESS ON FILE |
| PLATT, JOHN | ADDRESS ON FILE |
| PLATT, JOHN L | ADDRESS ON FILE |
| PLATT, KENNETH | ADDRESS ON FILE |
| PLATT, SHELIA | ADDRESS ON FILE |
| PLATTS | PO BOX 848093 DALLAS TX 75284 |
| PLAY LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| PLAYER, ZACKARY | ADDRESS ON FILE |
| PLAYMONSTER LLC C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| PLAZA FLEET PARTS | 311 MARION ST SAINT LOUIS MO 63104 |
| PLAZA II AUTOMOTIVE INC | 7564 INDIANA AVE RIVERSIDE CA 92504 |
| PLAZA TOWING, INC. | 83-827 TAMARISK ST INDIO CA 92201 |
| PLEAS, ERIK | ADDRESS ON FILE |
| PLEASANT TRUCKING, INC. | 2250 INDUSTRIAL DRIVE CONNELLSVILLE PA 15425 |
| PLEASANT VIEW MFG CO INC | PO BOX 125 PLEASANT VIEW TN 37146 |
| PLEASANT, ANTHONY | ADDRESS ON FILE |
| PLEASANT, DARRION | ADDRESS ON FILE |
| PLEASANT, TERRANCE | ADDRESS ON FILE |
| PLEASANTS COMMONWEALTH | TRANSPORTATION LLC OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| PLECZEN, MICHAEL | ADDRESS ON FILE |
| PLEDGER, CHRISTINE | ADDRESS ON FILE |
| PLEITEZ, ERIK | ADDRESS ON FILE |
| PLEITEZ, VICTOR | ADDRESS ON FILE |
| PLEUGH, TONY | ADDRESS ON FILE |
| PLEXUS TRANSPORTS | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| PLG TRANSPORT INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| PLIMPTON & HILLS CORP | ATTN: ALINA KARPIEJ, 300 RESEARCH PKWY MERIDEN CT 06450 |
| PLISKA, TRINA | ADDRESS ON FILE |
| PLJ TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PLOCHER CONSTRUCTION CO INC | 2808 THOLE PLOCHER RD HIGHLAND IL 62249 |
| PLOGER TRANSPORTATION LLC | 300 CLEVELAND RD. NORWALK OH 44857 |
| PLOSKI, JAMES | ADDRESS ON FILE |
| PLOTT, CHRISTOPHER | ADDRESS ON FILE |
| PLOTT, J | ADDRESS ON FILE |
| PLOTT, JC | ADDRESS ON FILE |
| PLOTT, JC | ADDRESS ON FILE |
| PLOTT, JR., JC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PLOTT, JR., JC | ADDRESS ON FILE |
| PLOTT, KEENON | ADDRESS ON FILE |
| PLOURDE, MARGARET | ADDRESS ON FILE |
| PLOWMAN, STUART | ADDRESS ON FILE |
| PLP TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| PLS LOGISTICS SERVICE | ATTN: BRIAN STERLING 2000 WESTINGHOUSE DR UNIT 201 CRANBERRY TOWNSHIP PA 16066 |
| PLS LOGISTICS SERVICES | 2000 WESTINGHOUSE DR UNIT 201 CRANBERRY TWP PA 16066 |
| PLS LOGISTICS SERVICES, INC. | ATTN: JOEY SMITH 3120 UNIONVILLE RD BLDG 110 STE 100 CRANBERRY TOWNSHIP PA 16066 |
| PLT EXPRESS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| PLT LINES | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PLT LINES | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| PLTF. | C/O BENESCH FRIEDLANDER ATTN BLUBAUGH, MARC 121 SW MORRISON ST, STE 1020 PORTLAND OR 97204 |
| PLUCINSKI, SCOTT | ADDRESS ON FILE |
| PLUM, ALEXANDER | ADDRESS ON FILE |
| PLUMB, RICHARD | ADDRESS ON FILE |
| PLUMBING THE BAY | 2610 BARRINGTON CT HAYWARD CA 94545 |
| PLUME, STEPHEN | ADDRESS ON FILE |
| PLUMLEY TRUCKING, INC. | PO BOX 507 GREER SC 29652 |
| PLUMMER CONSTRUCTION & EXCAVATING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PLUMMER, BYRON | ADDRESS ON FILE |
| PLUMMER, JAMES | ADDRESS ON FILE |
| PLUMMER, NICHOLAS | ADDRESS ON FILE |
| PLUMMER, RAY | ADDRESS ON FILE |
| PLUMMER, SPENCER | ADDRESS ON FILE |
| PLUMMER, STEVEN | ADDRESS ON FILE |
| PLUMMER, STEVEN R | ADDRESS ON FILE |
| PLUMMER, TED | ADDRESS ON FILE |
| PLUMP, JOSEPH | ADDRESS ON FILE |
| PLUNK, GAYLEN | ADDRESS ON FILE |
| PLUNKETT, ANGELICIA | ADDRESS ON FILE |
| PLUNKETT, EARL | ADDRESS ON FILE |
| PLUNKETT, JOSHUA | ADDRESS ON FILE |
| PLUNKETT, JOSHUA K | ADDRESS ON FILE |
| PLUNKETT, MARK P | ADDRESS ON FILE |
| PLUNKETTS PEST CONTROL | 40 52ND WAY NE FRIDLEY MN 55421 |
| PLUS 381 TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PLUS FREIGHT SYSTEMS LLC | 518 S ROUTE 31, UNIT 328 MCHENRY IL 60050 |
| PLUS FREIGHT SYSTEMS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| PLUS ONE EXPRESS | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PLUS ONE TRANSPORT | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PLUS TRANSPORT LTD | 30914 UPPER MACLURE ROAD ABBOTSFORD BC V2T 0A4 CANADA |
| PLUS TRANZ INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PLUS TRANZ INC | PO BOX 8537 FRESNO CA 93747 |
| PLUT, KYLE | ADDRESS ON FILE |
| PLYMELL, JESICA | ADDRESS ON FILE |
| PLYMOUTH FOUNDRY INC. | 523 W. HARRISON ST PLYMOUTH IN 46563 |
| PLYMOUTH, TAVARIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PM LOGISTICS LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| PM TRANSPORTATION LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PM TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITA PO BOX 610028 DALLAS TX 75261-0028 |
| PM TRUCK REPAIR | PO BOX 403 WEST SACRAMENTO CA 95691 |
| PM4 TEAM LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PMA TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| PMA TRUCKING LLC | OR S. S BROWNFUNDING, P.O. BOX 1267 MANSFIELD TX 76063 |
| PMAJ TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PMC FINANCIAL SERVICES GROUP LLC | 3816 E LA PALMA AVE ANAHEIM CA 92807 |
| PMF LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PMF RENTALS | 124 PLUNKETT DR ZELIENOPLE PA 16063 |
| PMG EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PMG TRANSPORTATION SVCS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PMK EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| PML CAPITAL | ATTN: GENERAL COUNSEL 13112 NE 20TH ST STE 100 BELLEVUE WA 98005-2045 |
| PML TRUCKING INC | OR CONCEPT FINANCIAL GROUP INC PO BOX 490700 MINNEAPOLIS MN 55449 |
| PML TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PMLN TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PMN FREIGHT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PMO EXPRESS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PMP TRANSPORT | 5605 N BENTSEN PALM DR MISSION TX 78574-7100 |
| PMT LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PMV TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PN TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PNA EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PNB TRANSPORT LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PNB TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| PNC BANK | ONE FINANCIAL PKWY KALAMAZOO MI 49009 |
| PNC BANK NATIONAL ASSOCIATION | TRADE SVCS OPERATIONS 500 FIRST AVENUE 2ND FLOOR PITTSBURGH PA 15219 |
| PNC BANK NATIONAL ASSOCIATION | 249 FIFTH AVENUE PITTSBURGH PA 15222 |
| PNEUMA TUBE CARRIER PARTS & REPAIR INC | 901 POPE AVE STE 15 HAGERSTOWN MD 21740 |
| PNM | 414 SILVER AVE SW ALBURQUERQUE NM 87102 |
| PNP EXPRESS | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| PNW TRUCKS LLC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| POBLOCKI PAVING CORP | PO BOX 13456 WAUWATOSA WI 53213 |
| POC TRUCKING CO | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| POCAS ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| POCHES, RACHEL | ADDRESS ON FILE |
| POCHRON, NANCY | ADDRESS ON FILE |
| POCKETINET COMMUNICATIONS INC | 2919 E ISAACS AVE WALLA WALLA WA 99362 |
| POCKETINET COMMUNICATIONS INC | 2919 ISAACS AVE WALLA WALLA WA 99362 |
| POCKEVICH, DANIEL | ADDRESS ON FILE |
| POCKEVICH, THOMAS | ADDRESS ON FILE |
| POCONO MOTOR FREIGHT INC | 522 MEMORIAL BLVD RT 611 TOBYHANNA PA 18466 |
| POCRNICH, RICHARD | ADDRESS ON FILE |
| PODEST, MICHELLE | ADDRESS ON FILE |
| PODGORSKI, JOSEPH | ADDRESS ON FILE |
| PODIUM LOGISTICS EXPRESS LLC | PO BOX 2267 RINCON GA 31326-2267 |

| Claim Name | Address Information |
|---|---|
| PODKLADEK, JASON | ADDRESS ON FILE |
| PODOLETZ, JEFFREY | ADDRESS ON FILE |
| PODOLETZ, PATRICK | ADDRESS ON FILE |
| PODOSEK, NATHANIEL | ADDRESS ON FILE |
| POE, JOSE | ADDRESS ON FILE |
| POEPPING, AUSTIN A | ADDRESS ON FILE |
| POEPSEL, DOUGLAS | ADDRESS ON FILE |
| POETKER, BRIAN | ADDRESS ON FILE |
| POGOR, EDWARD | ADDRESS ON FILE |
| POGOR, EDWARD J | ADDRESS ON FILE |
| POHL TRANSPORTATION, INC. | P O BOX 334 VERSAILLES OH 45380 |
| POHL, DOUGLAS | ADDRESS ON FILE |
| POHL, KEVIN | ADDRESS ON FILE |
| POHL, VANESSA | ADDRESS ON FILE |
| POINDEXTER, DARLENE | ADDRESS ON FILE |
| POINDEXTER, GARY W | ADDRESS ON FILE |
| POINDEXTER, JAY | ADDRESS ON FILE |
| POINDEXTER, JUSTIN | ADDRESS ON FILE |
| POINDEXTER, MICHAEL | ADDRESS ON FILE |
| POINDEXTER, MICHAEL | ADDRESS ON FILE |
| POINDEXTER, PETER | ADDRESS ON FILE |
| POINT 2 POINT LOGISTICS INC | OR LIQUID CAPITAL EXCHANGE CORP 5576 YOUNGE ST TORONTO ON M2N0B6 CANADA |
| POINT 2 POINT LOGISTICS INC (MC1022952) | 3637 152ND PLACE MIDLOTHIAN IL 60445 |
| POINT A TRUCKING, L.L.C. | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| POINT A2B LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| POINT A2Z DRIVERS LLC | 13826 PILCHER DR CHARLOTTE NC 28278 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD TROY MI 48083 |
| POINT GUARD TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| POINT LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| POINT PLUS LOGISTICS INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| POINT ROBERTS AUTO FREIGHT | 3975 IRONGATE RD STE 120 BELLINGHAM WA 98226 |
| POINT TO POINT SOLUTIONS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| POINT TO POINT TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| POINTDIRECT TRANSPORT, INC. | 10858 ALMOND AVE FONTANA CA 92337 |
| POINTER, DUSTIN | ADDRESS ON FILE |
| POINTER, LARRY | ADDRESS ON FILE |
| POINTER, ROBERT W | ADDRESS ON FILE |
| POINTS WEST MARKETING | ATTN: CLINTON PHILLIPS 60 DE BAETS ST WINNIPEG MB R2J 3S9 CANADA |
| POIRIER & SPRINGER, INC. | 17E STERLING RD BILLERICA MA 01862 |
| POIRIER, JONATHAN | ADDRESS ON FILE |
| POIRIER, KAMRYN | ADDRESS ON FILE |
| POIST GAS CO. | 360 MAIN ST LAUREL MD 20707 |
| POKAKAA, DUDLEY | ADDRESS ON FILE |
| POKAKAA, JACOB | ADDRESS ON FILE |
| POKE, DAMON | ADDRESS ON FILE |
| POKER TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| POKOJSKI, JOSHUA | ADDRESS ON FILE |
| POKORNY, RONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| POKORSKI, FRED | ADDRESS ON FILE |
| POL INTERNATIONAL CORPORATION | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| POL TRUCKING LLC | 1071 MERRIVALE CHASE, XXX ROSWELL GA 30075 |
| POLA CONCESSION FEE | 425 SOUTH PALOS VERDES STREET SAN PEDRO CA 90731 |
| POLAIN, DWIGHT | ADDRESS ON FILE |
| POLAN, ROBERTO | ADDRESS ON FILE |
| POLANCO, JOSE | ADDRESS ON FILE |
| POLANCO, WILLIAM | ADDRESS ON FILE |
| POLANCOS TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| POLARIS EXPRESS LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| POLARIS INDUSTRIES | WILLIAMS AND ASSOCIATES, 405 E 78TH ST BLOOMINGTON MN 55420 |
| POLARIS LABORATORIES, LLC | PO BOX 6457 DEPT 278 INDIANAPOLIS IN 46206 |
| POLARIS LABORATORIES, LLC | 7451 WINTON DRIVE INDIANAPOLIS IN 46268 |
| POLARIS LOGISTICS INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| POLARIS TRUCKING LLC (MC945139) | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| POLCYN, ANTHONY | ADDRESS ON FILE |
| POLE POSITION LOGISTICS | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| POLE POSITION TRANSPORT INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| POLES, MAURICE | ADDRESS ON FILE |
| POLET TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| POLFER, NICHOLAS | ADDRESS ON FILE |
| POLI, FUATAI | ADDRESS ON FILE |
| POLI, STACY | ADDRESS ON FILE |
| POLINSKY, WESLEY | ADDRESS ON FILE |
| POLISHED METALS LIMITED INC | 487 HILLSIDE AVE HILLSIDE NJ 07205 |
| POLISHED METALS LIMITED INC | P.O. BOX 936 HILLSIDE NJ 07205 |
| POLITE, GEORGE T | ADDRESS ON FILE |
| POLITE, GEORGE T | ADDRESS ON FILE |
| POLITE, ISAIAH | ADDRESS ON FILE |
| POLITI, JOHN | ADDRESS ON FILE |
| POLITICO LLC | ATTN: ACCOUNTING DEPT. 1000 WILSON BLVD 8TH FLOOR ARLINGTON VA 22209 |
| POLITO, ANTHONY | ADDRESS ON FILE |
| POLITZ, DAVID | ADDRESS ON FILE |
| POLIVODA, DON | ADDRESS ON FILE |
| POLK COUNTY CLERK OF CIRCUIT COURT | 1005 W MAIN ST STE 300 BALSAM LAKE WI 54810 |
| POLK COUNTY PUBLIC WORKS DEPARTMENT | 5885 NE 14TH ST DES MOINES IA 50313 |
| POLK COUNTY TREASURER | 111 COURT AVE DES MOINES IA 50309 |
| POLK COUNTY TREASURER | 111 COURT AVE. DES MOINES IA 50309-2298 |
| POLK COUNTY TREASURER | MARY MALONEY, 111 COURT AVE. DES MOINES IA 50309-2298 |
| POLK EXPRES INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| POLK, CODY | ADDRESS ON FILE |
| POLK, DAVID | ADDRESS ON FILE |
| POLK, JEREMIAH | ADDRESS ON FILE |
| POLK, JERRY | ADDRESS ON FILE |
| POLKA, MARTY | ADDRESS ON FILE |
| POLKINGHORNE, GAIL | ADDRESS ON FILE |
| POLKY, MICHAEL | ADDRESS ON FILE |
| POLLACK, KATHLEEN | ADDRESS ON FILE |
| POLLARA, PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| POLLARD TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| POLLARD, CALVIN | ADDRESS ON FILE |
| POLLARD, DEMARIO | ADDRESS ON FILE |
| POLLARD, JAMES | ADDRESS ON FILE |
| POLLARD, JOSHUA | ADDRESS ON FILE |
| POLLARI, ADAM | ADDRESS ON FILE |
| POLLEY, PETER | ADDRESS ON FILE |
| POLLICK JR, RONALD | ADDRESS ON FILE |
| POLLICK, GEORGE | ADDRESS ON FILE |
| POLLIO, PETER | ADDRESS ON FILE |
| POLLITT TRUCKING, INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| POLLITT TRUCKING, L.L.C. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| POLLOCK PAPER DISTRIBUTORS | 210 SW 14TH ST GRAND PRAIRIE TX 75051 |
| POLLOCK, JASON | ADDRESS ON FILE |
| POLLOCK, JOE | ADDRESS ON FILE |
| POLO TRANSPORT SVCS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| POLO, CARLOS | ADDRESS ON FILE |
| POLOKOFF, ALLISON | ADDRESS ON FILE |
| POLOWICK, DEAN | ADDRESS ON FILE |
| POLSDOFER, TERRY | ADDRESS ON FILE |
| POLSINELLI PC | 900 W 48TH PLACE SUITE 900 KANSAS CITY MO 64112 |
| POLSLEY, GREGORY | ADDRESS ON FILE |
| POLSTAR CHICAGO TRUCKING INC | 6530 W IRVING PARK RD APT 207 CHICAGO IL 60634-2461 |
| POLSTAR TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| POLSTER, PHILLIP | ADDRESS ON FILE |
| POLTRANSIT LLC | 1340 WESTERN PINE CIR SARASOTA FL 34240 |
| POLUMBUS, MELISSA | ADDRESS ON FILE |
| POLUNSKY, GARY | ADDRESS ON FILE |
| POLUTEA, VAVAE | ADDRESS ON FILE |
| POLVON LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| POLY AMERICA | 251 CONESTOGA WAY HENDERSON NV 89002 |
| POLYAK, IGOR | ADDRESS ON FILE |
| POLYANSKY, ANDREY | ADDRESS ON FILE |
| POLYANSKY, IGOR | ADDRESS ON FILE |
| POLYCAST | 10103 MAIN B ST. HEBRON IL 60034 |
| POLYJOHN C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| POLYMASK AURORA PLANT | ATTN: NICK BARTON 515 ENTERPRISE ST AURORA IL 60504 |
| POLYMER RESOURCES LTD | ATTN: PETER JOHNSON 656 NEW BRITAIN AVE FARMINGTON CT 06032 |
| POLYMER SHAPES | ATTN: LIESEL BOROVSKY IL2000 PO BOX 8372 VIRGINIA BEACH VA 23450 |
| POLYMERSHAPES IL2000 | ATTN: HOLLY MENKE PO BOX 8372 VIRGINIA BEACH VA 23450 |
| POLYMERSHAPES IL2000 | ATTN: LIESEL BOROVSKY PO BOX 8372 VIRGINIA BEACH VA 23450 |
| POLYNICE, ALBENS | ADDRESS ON FILE |
| POLYVINYL FILMS | ATTN: LYDIA RIVERA 38 PROVIDENCE RD SUTTON MA 01590 |
| POMALES, MANUEL | ADDRESS ON FILE |
| POMBAR, HAROLD | ADDRESS ON FILE |
| POMERENKE, KEVIN | ADDRESS ON FILE |
| POMEROL PARTNERS LLC | 10900 S CLAY BLAIR BLVD, SUITE 1900 OLATHE KS 66061 |
| POMEROY IT SOLUTIONS SALES COMPANY INC | DBA GETRONICS, PO BOX 631049 CINCINNATI OH 45263 |
| POMEROY TECHNOLOGIES LLC | PO BOX 7410512 CHICAGO IL 60674 |

| Claim Name | Address Information |
| --- | --- |
| POMEROY, JAMIE | ADDRESS ON FILE |
| POMPEO, MICHAEL | ADDRESS ON FILE |
| POMPEY, JOHN | ADDRESS ON FILE |
| POMPS TIRE SERVICE, INC. | PO BOX 88697 MILWAUKEE WI 53288 |
| POMPS TIRE SERVICE, INC. | PO BOX 88697 MILWAUKEE WI 53288-8697 |
| PONCE GROUND SERVICE LLC | 9680 HAVEN AVENUE SUITE 140 RANCHO CUCAMONGA CA 91730 |
| PONCE TRUCKING | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| PONCE, ALFREDO | ADDRESS ON FILE |
| PONCE, CRISTIAN | ADDRESS ON FILE |
| PONCE, JOE | ADDRESS ON FILE |
| PONCE, JOSE | ADDRESS ON FILE |
| PONCE, LEONEL | ADDRESS ON FILE |
| PONCE, LEONEL | ADDRESS ON FILE |
| PONCE, LOUIE | ADDRESS ON FILE |
| PONCE, OMAR | ADDRESS ON FILE |
| PONCE-MURRAY, SCHIYO | ADDRESS ON FILE |
| POND, MARTIN | ADDRESS ON FILE |
| POND, SAMANTHA | ADDRESS ON FILE |
| POND-LEINENWEAVER, KYLE | ADDRESS ON FILE |
| PONDER, JERMAINE | ADDRESS ON FILE |
| PONDER, SETH | ADDRESS ON FILE |
| PONDER, TODD | ADDRESS ON FILE |
| PONDS, SYDNEY | ADDRESS ON FILE |
| PONELEIT, RHONDA | ADDRESS ON FILE |
| PONTIAC CITY TREASURER | 47450 WOODWARD AVE 1ST FLOOR PONTIAC MI 48342 |
| PONTICELLI, MARK | ADDRESS ON FILE |
| PONTIUS, REX | ADDRESS ON FILE |
| PONTOON SOLUTIONS, INC. | BOX 223672 PITTSBURGH PA 15251 |
| PONTZ, CODY | ADDRESS ON FILE |
| PONZER, RONALD | ADDRESS ON FILE |
| POOCK, ERIC | ADDRESS ON FILE |
| POOL & ELECTRICAL PRODUCTS | 646 FLINN AVE. SUITE A MOORPARK CA 93021 |
| POOL, JANICE | ADDRESS ON FILE |
| POOL, JOHN | ADDRESS ON FILE |
| POOL, RALPH & DEBORAH | ADDRESS ON FILE |
| POOL, YSIDRO | ADDRESS ON FILE |
| POOLCORP TMC | 109 NORTHPARK BLVD FL 4 COVINGTON LA 70433 |
| POOLE, BRIAN | ADDRESS ON FILE |
| POOLE, DARYL | ADDRESS ON FILE |
| POOLE, HARLEY | ADDRESS ON FILE |
| POOLE, JEFFREY | ADDRESS ON FILE |
| POOLE, JOHN | ADDRESS ON FILE |
| POOLE, JOSEPH | ADDRESS ON FILE |
| POOLE, JUSTIN | ADDRESS ON FILE |
| POOLE, LEONARD | ADDRESS ON FILE |
| POOLE, MARK | ADDRESS ON FILE |
| POOLE, MONTE | ADDRESS ON FILE |
| POOLE, NATHAN | ADDRESS ON FILE |
| POOLE, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| POOLE, ROGER | ADDRESS ON FILE |
| POOLE, SHAWN | ADDRESS ON FILE |
| POOLE, WILLIE | ADDRESS ON FILE |
| POOLER TRUCKING LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| POOLER, JAMES | ADDRESS ON FILE |
| POOLMASTER C/O ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| POOLS WELDING INC | 816 W 10TH AVE MILAN IL 61264 |
| POOR BOYS TRUCK REPAIR & TOWING LLC | 926 W IN-42 BRAZIL IN 47834 |
| POOR BOYS TRUCK REPAIR & TOWING LLC | 1076 EAST COUNTY ROAD 300 NORTH CENTER POINT IN 47840 |
| POOR, CODY | ADDRESS ON FILE |
| POOR, LARRY | ADDRESS ON FILE |
| POORE, BARRY | ADDRESS ON FILE |
| POORE, MICHAEL | ADDRESS ON FILE |
| POORMAN, RYAN | ADDRESS ON FILE |
| POORMAN, STEVE | ADDRESS ON FILE |
| POOT GONGORA, GILMER | ADDRESS ON FILE |
| POP A LOCK OF THE CHIPPEWA VALLEY | 2621 E CLAIREMONT AVE EAU CLAIRE WI 54701 |
| POP CAPACITY INC | PO BOX 1281 ALPHARETTA GA 30004 |
| POP-A-LOCK OF NE WISCONSIN | 708 OHIO ST OSHKOSH WI 54902 |
| POP037 LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| POPE JR, JOHN | ADDRESS ON FILE |
| POPE TRUCKING INC. | P O BOX 188 PEARSON GA 31642 |
| POPE, CALVIN | ADDRESS ON FILE |
| POPE, CHRIS | ADDRESS ON FILE |
| POPE, COREY | ADDRESS ON FILE |
| POPE, DON D | ADDRESS ON FILE |
| POPE, EARL | ADDRESS ON FILE |
| POPE, JAKE | ADDRESS ON FILE |
| POPE, JAMES | ADDRESS ON FILE |
| POPE, JASMINE | ADDRESS ON FILE |
| POPE, JAY | ADDRESS ON FILE |
| POPE, JOHN | ADDRESS ON FILE |
| POPE, KEITH | ADDRESS ON FILE |
| POPE, KENNETH | ADDRESS ON FILE |
| POPE, KENNETH | ADDRESS ON FILE |
| POPE, KEVIN | ADDRESS ON FILE |
| POPE, MICHAEL | ADDRESS ON FILE |
| POPEKO, TOMMY | ADDRESS ON FILE |
| POPKIN ELECTRIC INC | 87 ENGINEERS DR HICKSVILLE NY 11801 |
| POPLAR TRANSPORT CORP | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| POPLAR, BROCK | ADDRESS ON FILE |
| POPLAR, TYKEVIOUS | ADDRESS ON FILE |
| POPLASKI, STEVEN | ADDRESS ON FILE |
| POPLE, NATHAN | ADDRESS ON FILE |
| POPLIN, JEFFREY | ADDRESS ON FILE |
| POPMA, SCOTT | ADDRESS ON FILE |
| POPOOLA, JACOB | ADDRESS ON FILE |
| POPOS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| POPP, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| POPP, MICHAEL | ADDRESS ON FILE |
| POPP, PETER | ADDRESS ON FILE |
| POPPLE, STEVEN | ADDRESS ON FILE |
| POPPLE, STEVEN J | ADDRESS ON FILE |
| POPS TRANSPORTING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| POPULAR INVESTMENTS LLC | 2453 SOUTH PLAZA DRIVE RAPID CITY SD 57702 |
| POPULAR INVESTMENTS, LLC | ATTN: KORY WEISBECK 2453 SOUTH PLAZA DRIVE RAPID CITY SD 57702 |
| POPULAR TRANSPORTATION LLC | 522 TREBISKY RD RICHMOND HTS OH 44143 |
| POPULAR TRUCK CARRIERS INC | UNIT 206- 8078-128 STREET SURREY BC V3W 4E9 CANADA |
| POPULAR TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PORCELANOSA | 2110 ZANKER RD SAN JOSE CA 95131 |
| PORCELONOSA TILE | ELVIA RODRIGUEZ, 600 STATE RT 17 RAMSEY NJ 07446 |
| PORCHER, JEFFREY | ADDRESS ON FILE |
| POROLISSUM EXPRESS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| PORRAS, DIMAS | ADDRESS ON FILE |
| PORRAS, EBER | ADDRESS ON FILE |
| PORRAS, GABRIEL E | ADDRESS ON FILE |
| PORRAS, JOSE ANDREI | ADDRESS ON FILE |
| PORRAS, NICHOLAS | ADDRESS ON FILE |
| PORRAS, PAUL | ADDRESS ON FILE |
| PORT A COOL | 201 S. HWY. 45 SUITE 100 WILMER TX 75172 |
| PORT AUTHORITY OF NY & NJ | VIOLATIONS PROCESSING CENTER PO BOX 15186 ALBANY NY 12212 |
| PORT CITY CONNECTION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PORT OF BROWNSVILLE | 1801 FOUST RD BROWNSVILLE TX 78521 |
| PORT OF HOOD RIVER | 1000 E PORT MARINA DRIVE HOOD RIVER OR 97031 |
| PORT OF SEATTLE | ATTN: ROD HILDEN PO BOX 34249-1249 SEATTLE WA 98124 |
| PORT OF SEATTLE | CUSTOMER 074130, PO BOX 24507 SEATTLE WA 98124 |
| PORT OF SEATTLE | CUSTOMER 505225, PO BOX 24507 SEATTLE WA 98124 |
| PORT OF SEATTLE | PO BOX 34249-1249 SEATTLE WA 98124 |
| PORT SAN LUIS PIER | 3975 AVILA BEACH DR. AVILA BEACH CA 93405 |
| PORTA POTTY TOGO | PO BOX 33661 PALM BEACH GARDENS FL 33420 |
| PORTABLE LOGISTICS | 10100 WEST 87TH STREET, SUITE 107 OVERLAND PARK KS 66212 |
| PORTABLE RESTROOM TRAILERS LLC | 6428 W WILKINSON BLVD STE 141 BELMONT NC 28012 |
| PORTAGE CLINIC | 100, 140 9 STREET S.E. PORTAGE LA PRAIRIE MB R1N 3V5 CANADA |
| PORTAGE LAKES EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| PORTALES, DAVID | ADDRESS ON FILE |
| PORTER CORP. | 240 136TH AVENUE HOLLAND MI 49424 |
| PORTER COUNTY SUPERIOR CRT 6 | 3560 WILLOW CREEK RD PORTAGE IN 46368 |
| PORTER FREIGHT ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PORTER II, JOSEPH | ADDRESS ON FILE |
| PORTER MOVING COMPANY LLC | 28261 WOODLAWN DR UNIT F PUNTA GORDA FL 33982 |
| PORTER TRANSPORTATION INC. | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| PORTER, ANDREW | ADDRESS ON FILE |
| PORTER, BILL | ADDRESS ON FILE |
| PORTER, BRANDON | ADDRESS ON FILE |
| PORTER, BRETT | ADDRESS ON FILE |
| PORTER, CHAPPELL | ADDRESS ON FILE |
| PORTER, CHRISTOPHER | ADDRESS ON FILE |
| PORTER, DAVIS W. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PORTER, DONALD | ADDRESS ON FILE |
| PORTER, DOUGLAS | ADDRESS ON FILE |
| PORTER, ERIC | ADDRESS ON FILE |
| PORTER, HERMAN | ADDRESS ON FILE |
| PORTER, JACQUELINE TAYLOR | ADDRESS ON FILE |
| PORTER, JENNIFER | ADDRESS ON FILE |
| PORTER, KEVIN | ADDRESS ON FILE |
| PORTER, KYLE | ADDRESS ON FILE |
| PORTER, MICHAEL | ADDRESS ON FILE |
| PORTER, MICK | ADDRESS ON FILE |
| PORTER, MORRIS | ADDRESS ON FILE |
| PORTER, NATHAN | ADDRESS ON FILE |
| PORTER, PAUL | ADDRESS ON FILE |
| PORTER, RICK | ADDRESS ON FILE |
| PORTER, RICKIE | ADDRESS ON FILE |
| PORTER, ROBERT | ADDRESS ON FILE |
| PORTER, RODNEY | ADDRESS ON FILE |
| PORTER, RUSSELL | ADDRESS ON FILE |
| PORTER, SHANNON | ADDRESS ON FILE |
| PORTER, SHAYE R | ADDRESS ON FILE |
| PORTER, THOMAS | ADDRESS ON FILE |
| PORTER, WILLIE | ADDRESS ON FILE |
| PORTER, WRIGHT, MORRIS & ARTHUR LLP | 41 SOUTH HIGH STREET SUITES 2800-3200 MARBLE CLIFF OH 43215 |
| PORTERFIELD, LARRY | ADDRESS ON FILE |
| PORTES DE GARAGE RUEL ET FILS INC | RBQ 8252-3689-57, 8540 BOUL BOURQUE SHERBROOKE QC J1N 0G2 CANADA |
| PORTES WEST ISLAND DOORS | 141 COOLBREEZE AVENUE POINTE-CLAIRE QC H9R 3S9 CANADA |
| PORTFOLIO MEDIA, INC. | PO BOX 9570 NEW YORK NY 10087 |
| PORTIES, JASMYNE | ADDRESS ON FILE |
| PORTILLA, DANIEL | ADDRESS ON FILE |
| PORTILLA, MICHAEL | ADDRESS ON FILE |
| PORTILLO MARTINEZ, CRISTIAN | ADDRESS ON FILE |
| PORTILLO MARTINEZ, CRISTIAN | ADDRESS ON FILE |
| PORTILLO, GUSTAVO | ADDRESS ON FILE |
| PORTILLO, JOSEPH S | ADDRESS ON FILE |
| PORTILLO, MICHAEL | ADDRESS ON FILE |
| PORTILLO, VALERIA | ADDRESS ON FILE |
| PORTILLO, VALERIA | ADDRESS ON FILE |
| PORTIS, STACEY | ADDRESS ON FILE |
| PORTLAND AIR FREIGHT | 75 POSTAL SERVICE WAY SCARBOROUGH 04074 |
| PORTLAND COMPRESSOR | 7440 SW BONITA RD PORTLAND OR 97224 |
| PORTLAND CONTAINER REPAIR CORPORATION | 8316 N LOMBARD PORTLAND OR 97203 |
| PORTLAND LOAD AND OFF LOAD LLC | OR TRIUMPH FINANCIAL SVCS PO BOX 610028 DALLAS TX 75261-0028 |
| PORTLAND SERVICE STATION SUPPLY CO INC | 737 NE 25TH AVENUE PORTLAND OR 97232 |
| PORTLAND TRANSPORT SERVICE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PORTLAND WATER DISTRICT | 225 DOUGLASS ST PORTLAND ME 04104-3553 |
| PORTLANDIA EXPRESS LLC | 3414 NE 165TH AVE PORTLAND OR 97230-5054 |
| PORTLANDS FINEST CORP | OR GEELERS FINANCIAL 11501 DUBLIN BLVD SUITE 200 DUBLIN CA 94568 |
| PORTMORE TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PORTREY, ELIZABETH M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PORTVILLE TRUCK & AUTO REPAIR, INC. | 3101 CONSTITUTION AVE OLEAN NY 14760 |
| PORTWOOD, KAREN | ADDRESS ON FILE |
| PORVEN | 600 STATE RT 17 RAMSEY NJ 07446 |
| PORZADEK, KENNETH | ADDRESS ON FILE |
| POS MOVING & STORAGE LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| POSADAS, ADRIAN JEFF | ADDRESS ON FILE |
| POSCH, ROBERT | ADDRESS ON FILE |
| POSDZICH, STEVEN | ADDRESS ON FILE |
| POSEY PRODUCTS LLC | ATTN: JENNIFER SPENCER UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| POSEY, BRAXTON | ADDRESS ON FILE |
| POSEY, KATHRYN | ADDRESS ON FILE |
| POSEY, MICHAEL | ADDRESS ON FILE |
| POSEY, STEVEN A | ADDRESS ON FILE |
| POSHLANE FREIGHT, LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| POSITIVE CARRIER INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| POSITIVE DELIVERY SVCS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| POSITIVE TRANSPORT SOLUTIONS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| POSSE, STEPHEN | ADDRESS ON FILE |
| POSSMEI USA INC | 23476 KIDDER ST HAYWARD CA 94545 |
| POST, BRANDON | ADDRESS ON FILE |
| POST, JOHN | ADDRESS ON FILE |
| POST, NICK | ADDRESS ON FILE |
| POSTAGE BY PHONE | PO BOX 1040 STN A TORONTO ON M5W 3C8 CANADA |
| POSTAL BOX LOGISTICS INC | 6525 S KILLARNEY CT AURORA CO 80016 |
| POSTEL, JOHN | ADDRESS ON FILE |
| POSTIER, BILLY | ADDRESS ON FILE |
| POSTLES, ANDREW | ADDRESS ON FILE |
| POSTLEWAIT TRUCKING INCORPORATED | 2454 ROUTE 155 TURTLEPOINT PA 16750 |
| POSTMAN CARGO INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| POSTMASTER | UNITED STATES POST OFFICE 190 EAST 8TH STREET HOLLAND MI 49423 |
| POSTON, ADAM | ADDRESS ON FILE |
| POSTON, JOSHUA | ADDRESS ON FILE |
| POSTON, SHANE | ADDRESS ON FILE |
| POSTON, SIGMUND | ADDRESS ON FILE |
| POSTONS TRAILER REPAIR | PO BOX 13227 FLORENCE SC 29504 |
| POT, JONATHAN | ADDRESS ON FILE |
| POTATO KING TRANSPORTATION, INC. | N1078 JUSTIN RD LA CROSSE WI 54601 |
| POTEAT, RODNEY | ADDRESS ON FILE |
| POTEMPA, ALYSSA | ADDRESS ON FILE |
| POTESTIO BROTHERS EQUIPMENT | 7380 SPACE VILLAGE AVE COLORADO SPRINGS 80929 |
| POTGIETER, JANNIE | ADDRESS ON FILE |
| POTLA, MICHAEL | ADDRESS ON FILE |
| POTOCKI-SHORT, ZURY | ADDRESS ON FILE |
| POTOMAC ECYCLE | 7917 WELLINGFORD DR. MANASSAS VA 20109 |
| POTOMAC EDISON | C/O FIRSTENERGY CORP 76 S MAIN ST AKRON OH 44308 |
| POTRZEBA, DOUGLAS | ADDRESS ON FILE |
| POTTAWATTAMIE COUNTY TREASURER | 227 SOUTH 6TH ST. COUNCIL BLUFFS IA 51501 |
| POTTER WEBSTER CO | PO BOX 11229 PORTLAND OR 97211 |
| POTTER, AARON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| POTTER, BRUCE | ADDRESS ON FILE |
| POTTER, CHADWICK | ADDRESS ON FILE |
| POTTER, CHRIS W | ADDRESS ON FILE |
| POTTER, CHRISTOPHER | ADDRESS ON FILE |
| POTTER, DANIEL R | ADDRESS ON FILE |
| POTTER, DANNY | ADDRESS ON FILE |
| POTTER, DAVID | ADDRESS ON FILE |
| POTTER, DOUGLAS | ADDRESS ON FILE |
| POTTER, JEFFREY | ADDRESS ON FILE |
| POTTER, JERRY L | ADDRESS ON FILE |
| POTTER, KEVIN | ADDRESS ON FILE |
| POTTER, MARK | ADDRESS ON FILE |
| POTTER, PHILIPPE | ADDRESS ON FILE |
| POTTER, SHARON | ADDRESS ON FILE |
| POTTER, SIENNA | ADDRESS ON FILE |
| POTTER, WILLIAM | ADDRESS ON FILE |
| POTTER-WEBSTER CO. | D/B/A: POTTER WEBSTER CO PO BOX 11229 PORTLAND OR 97211 |
| POTTERY BY ANDY | P.O. BOX 452 DOVER NH 03821 |
| POTTERY MERCHANT | 3080 GIANT RD SAN PABLO CA 94806 |
| POTTINGER, PHILLIP | ADDRESS ON FILE |
| POTTINGER, PHILLIP | ADDRESS ON FILE |
| POTTLES TRANSPORTATION, LLC | P O BOX 877 BANGOR ME 04402 |
| POTTS PLUMBING COMPANY | 5400 BLUFF ROAD COLUMBIA SC 29209 |
| POTTS, DANNA | ADDRESS ON FILE |
| POTTS, EDGAR | ADDRESS ON FILE |
| POTTS, HEAVEN | ADDRESS ON FILE |
| POTTS, HEAVEN | ADDRESS ON FILE |
| POTTS, JAMES | ADDRESS ON FILE |
| POTTS, MEGAN | ADDRESS ON FILE |
| POTTS, SCOTT | ADDRESS ON FILE |
| POTTS, THOMAS | ADDRESS ON FILE |
| POTURALSKI, ROGER | ADDRESS ON FILE |
| POUDYEL, KESHAP | ADDRESS ON FILE |
| POULINS PEST CONTROL | 24 POULINS DR WINNIPEG MB R2H 0S9 CANADA |
| POULINSS PEST CONTROL | 24 POULIN DR WINNIPEG MB R2H 0S9 CANADA |
| POULIOT, DAVID | ADDRESS ON FILE |
| POULSEN, MICHAEL | ADDRESS ON FILE |
| POULSON, ROBERT | ADDRESS ON FILE |
| POUNDS, DAYLON | ADDRESS ON FILE |
| POUNDS, JAMES | ADDRESS ON FILE |
| POURCIAU, HARRIET | ADDRESS ON FILE |
| POUV, SOPHOEUN | ADDRESS ON FILE |
| POVIRK, ERNEST | ADDRESS ON FILE |
| POVLITZKI, KATELYNN | ADDRESS ON FILE |
| POWELL TRANSPORTATION COMPANY, INC. | 2348 U.S. HWY 98 EAST COLUMBIA MS 39429 |
| POWELL, ANTHONY | ADDRESS ON FILE |
| POWELL, ANTHONY | ADDRESS ON FILE |
| POWELL, ASHLEY | ADDRESS ON FILE |
| POWELL, BARBARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| POWELL, BARETT | ADDRESS ON FILE |
| POWELL, BRANDON | ADDRESS ON FILE |
| POWELL, BRIAN | ADDRESS ON FILE |
| POWELL, BRIGEJET | ADDRESS ON FILE |
| POWELL, BRITTANI | ADDRESS ON FILE |
| POWELL, CEMIAJI | ADDRESS ON FILE |
| POWELL, CHARMAINE | ADDRESS ON FILE |
| POWELL, CHRISTIAN | ADDRESS ON FILE |
| POWELL, CHRISTOPHER | ADDRESS ON FILE |
| POWELL, COREY | ADDRESS ON FILE |
| POWELL, CRAIG | ADDRESS ON FILE |
| POWELL, DALE | ADDRESS ON FILE |
| POWELL, DAMANI | ADDRESS ON FILE |
| POWELL, EDWARD | ADDRESS ON FILE |
| POWELL, GARRY | ADDRESS ON FILE |
| POWELL, GARY | ADDRESS ON FILE |
| POWELL, GEORGE | ADDRESS ON FILE |
| POWELL, JAMES | ADDRESS ON FILE |
| POWELL, JAMES | ADDRESS ON FILE |
| POWELL, JANA | ADDRESS ON FILE |
| POWELL, JAUTAUNNE | ADDRESS ON FILE |
| POWELL, JEFFREY | ADDRESS ON FILE |
| POWELL, JEFFREY | ADDRESS ON FILE |
| POWELL, JODI | ADDRESS ON FILE |
| POWELL, JOSHUA | ADDRESS ON FILE |
| POWELL, KARI | ADDRESS ON FILE |
| POWELL, KENNETH | ADDRESS ON FILE |
| POWELL, KENT | ADDRESS ON FILE |
| POWELL, LAWRENCE | ADDRESS ON FILE |
| POWELL, MALCOLM B | ADDRESS ON FILE |
| POWELL, MARCUS | ADDRESS ON FILE |
| POWELL, MAUREEN | ADDRESS ON FILE |
| POWELL, MICHAEL | ADDRESS ON FILE |
| POWELL, MICHAEL | ADDRESS ON FILE |
| POWELL, MICHAEL | ADDRESS ON FILE |
| POWELL, MICHAEL | ADDRESS ON FILE |
| POWELL, MONTIA | ADDRESS ON FILE |
| POWELL, ODIE | ADDRESS ON FILE |
| POWELL, RAYMOND | ADDRESS ON FILE |
| POWELL, RICHARD | ADDRESS ON FILE |
| POWELL, ROBERT | ADDRESS ON FILE |
| POWELL, ROBERT B | ADDRESS ON FILE |
| POWELL, SAMUEL | ADDRESS ON FILE |
| POWELL, SAMUEL | ADDRESS ON FILE |
| POWELL, SHELBY L | ADDRESS ON FILE |
| POWELL, SHELBY L | ADDRESS ON FILE |
| POWELL, STEVE | ADDRESS ON FILE |
| POWELL, SUSAN | ADDRESS ON FILE |
| POWELL, TERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| POWELL, TODD | ADDRESS ON FILE |
| POWELL, TRESTIN | ADDRESS ON FILE |
| POWELL, WHITNEY | ADDRESS ON FILE |
| POWELL, ZACKARY | ADDRESS ON FILE |
| POWER & TELEPHONE SUPPLY | ATTN: AMANDA FRENCH QUALITY 200 KEOUGH DR PIPERTON TN 38017 |
| POWER BRAKE & SPRING SERVICE | 6139 PARKLAND DR SOUTH BEND IN 46628 |
| POWER CARRIER LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| POWER CARRIERS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| POWER CONCRETE LIFTING | 4015 SUNDIAL CT GRAND RAPIDS MI 49525 |
| POWER DEPOT | ATTN: BILLY MANTILLA 3553 NW 78TH AVE MIAMI FL 33122 |
| POWER DESIGN RESOURCES | ATTN: JEESUNG YUN 7550 WESTPARK PL PALMETTO FL 34221 |
| POWER DISPATCH, INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| POWER DRIVES, INC. | 1075 SHERIDAN DRIVE TONAWANDA NY 14150 |
| POWER DRIVES, INC. | PO BOX 74247 CLEVELAND OH 44194 |
| POWER EXPRESS INC (MC1016398) | 6512 AVERILL CREEK AVE LAS VEGAS NV 89118 |
| POWER GENERATOR SERVICE LLC | 186 S ROBINSON AVE NEWBURGH NY 12550 |
| POWER LANE LOGISTICS, INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| POWER LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| POWER MACHINE SERVICES INC | 4105 E BROADWAY SPOKANE WA 99202 |
| POWER MOVE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| POWER MOVES TRUCKING LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| POWER ONLY TRANSPORT, LLC | 5700 NORTH SEUBERT AVENUE SIOUX FALLS SD 57104 |
| POWER PLAY LOGISTICS INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| POWER PLUS | 5500 E LA PALMA AVE ANAHEIM CA 92807 |
| POWER POINT TRANSPORTS INC | 5405 SHADOWRIDGE WICHITA KS 67220 |
| POWER PRODUCT SYSTEMS | 90 BAY STATE RD WAKEFIELD MA 01880 |
| POWER TRANSIT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| POWER TRANSPORT LLC | POWER TRANSPORT LLC, PO BOX 372 DEPT 220 MEMPHIS TN 38101 |
| POWER TRANSPORTING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| POWER TRUCK LINES LLC | OR TRANSAM FINANCIAL SVCS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| POWER WASH CHARLOTTE | 542 W 32ND ST CHARLOTTE NC 28206 |
| POWER, BENJAMIN | ADDRESS ON FILE |
| POWER, BRUCE | ADDRESS ON FILE |
| POWER, QUENTIN | ADDRESS ON FILE |
| POWER, RONALD | ADDRESS ON FILE |
| POWER, THOMAS | ADDRESS ON FILE |
| POWERGEN INC | 793 S TRACY BLVD 307 TRACY CA 95376 |
| POWERHOUSE FREIGHT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| POWERHOUSE MOTOR GROUP | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, .O. BOX 7410411 CHICAGO IL 60674-0411 |
| POWERPACK | 10613 STRAW FLOWER DR AUSTIN TX 78733 |
| POWERS ENGINEERING AND INSPECTION | PO BOX 1928 BENICIA CA 94510 |
| POWERS INC | PO BOX 6525 SPOKANE WA 99217 |
| POWERS TRANSPORT, LLC | PO BOX 460 CLINTON ME 04927 |
| POWERS, CHRISTOPHER T | ADDRESS ON FILE |
| POWERS, COURTNEY | ADDRESS ON FILE |
| POWERS, DANIEL | ADDRESS ON FILE |
| POWERS, DENNIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| POWERS, DENNIS | ADDRESS ON FILE |
| POWERS, GENO | ADDRESS ON FILE |
| POWERS, GEORGE | ADDRESS ON FILE |
| POWERS, PATRICK | ADDRESS ON FILE |
| POWERS, REGINALD | ADDRESS ON FILE |
| POWERS, RYAN | ADDRESS ON FILE |
| POWERS, TODD | ADDRESS ON FILE |
| POWERS, TODD | ADDRESS ON FILE |
| POWERSOURCE LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| POWERTRAIL CARRIERS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| POWERTRAN CORP | 1605 BONNER AVE FERNDALE MI 48220 |
| POWHER TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| POYNTER, JONATHAN A | ADDRESS ON FILE |
| POYSER, SHANON | ADDRESS ON FILE |
| PP&L | TWO N 9TH ST ALLENTOWN 18101-1179 |
| PPF SUDBERRY OCEAN VIEW HILLS LP | C/O KEARNY PROPERTY SVCS INC 1900 AVENUE OF THE STARS SUITE 320 LOS ANGELES CA 90067 |
| PPF SUDBERRY OCEAN VIEW HILLS LP | PPF SUDBERRY OCEAN VIEW HILLS PO BOX 100329 PASADENA CA 91189 |
| PPF SUDBERRY OCEAN VIEW HILLS, LP | ATTN: TERESA SOURIS PO BOX 100329 PASADENA CA 91189 |
| PPG | ATTN: ANGELA BOERSMA 2599 FORT SHAWNEE INDUSTRIAL DR LIMA OH 45804 |
| PPG ARCHITECTURAL FINISHES | PO BOX 536864 ATLANTA GA 30353 |
| PPG TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET ATTN: CLAIMS GENTW3 ALLENTOWN PA 18101 |
| PPL ELECTRIC UTILITIES CORP | 2 N NINTH ST ALLENTOWN PA 18101-1179 |
| PPL ELECTRIC UTILITIES CORPORATION | PO BOX 25222 LEHIGH VALLEY PA 18002 |
| PPL ELECTRIC UTILITIES CORPORATION | PO BOX 25222 LEHIGH VALLEY PA 18002-5222 |
| PPM LOGISTICS LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PPM TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PPS LOGISTICS CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PPT | 852 180TH AVE UNION GROVE WI 53182 |
| PPTT INC. | 7637 W NORRIDGE ST NORRIDGE IL 60706 |
| PQL | D/B/A: PREMIUM QUALITY LIGHTING PO BOX 2123 FARGO ND 58107 |
| PR EXPRESS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| PR HOTSHOT TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| PRA TRUCKING CORP. | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| PRABH KIRPA TRUCKING INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| PRABH TRUCKING CO | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PRABH TRUCKING INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PRADO, JUAN | ADDRESS ON FILE |
| PRADOS TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| PRAGUE ENTERPRISES INC. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PRAIRIE LAND TOWING | 868 PROGRESS WAY SUN PRAIRIE WI 53590 |
| PRAIRIE MOBILE COMMUNICATIONS | 1305 KING EDWARD ST WINNIPEG MB R3H 0R6 CANADA |
| PRAIRIE ROAD WATER DISTRICT | 2176 PRAIRIE RD MONROE LA 71202 |
| PRAIRIE TEAMSTERS HEALTH & WELFARE | SUITE 155, 7260 12TH ST SE CALGARY AB T2H 2S5 CANADA |
| PRAIRIE TEAMSTERS PROVINCES PENSION PLAN | SUITE 155, 7260 12 ST SE CALGARY AB T2H 2S5 CANADA |
| PRAIRIE VIEW LANDSCAPING & DESIGN LLC | 219 KELSEY ST GIBBON NE 68840 |
| PRAIRIE WEST | 1155 SHERWIN ROAD WINNIPEG MB R3H 0V1 CANADA |

| Claim Name | Address Information |
| --- | --- |
| PRAKASH, MEHA | ADDRESS ON FILE |
| PRAKASH, RAJNESH | ADDRESS ON FILE |
| PRANCIK II, JOSEPH | ADDRESS ON FILE |
| PRASADS TRANSPORT INC | OR OPENROAD FINANCIAL SVCS, INC PO BOX 484 DALLAS OR 97338 |
| PRATER, JAMIE | ADDRESS ON FILE |
| PRATER, MICHELLE | ADDRESS ON FILE |
| PRATER, WILLIAM | ADDRESS ON FILE |
| PRATHER, ANTHONY | ADDRESS ON FILE |
| PRATT & WHITTNEY ENGINE SERVICES | 1525 MIDWAY PARK RD BRIDGEPORT WV 26330 |
| PRATT INDUSTRIES TPP | ATTN: CHARLEY JENSEN 4925 UNION CENTRE BLVD FAIRFIELD OH 45014 |
| PRATT PRODUCTION SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PRATT SPECIALIZED TRANSPORT LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| PRATT, CHRISTENA | ADDRESS ON FILE |
| PRATT, DENNIS | ADDRESS ON FILE |
| PRATT, JEROME | ADDRESS ON FILE |
| PRATT, KAREN | ADDRESS ON FILE |
| PRATT, LYMYRON | ADDRESS ON FILE |
| PRATT, NIGEL | ADDRESS ON FILE |
| PRATT, RODNEY | ADDRESS ON FILE |
| PRATT, WILLIAM | ADDRESS ON FILE |
| PRATT-HUBB LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PRATTS TRUCK SERVICE INC | 5620 W 7TH ST TEXARKANA TX 75501 |
| PRAUS, KYLE | ADDRESS ON FILE |
| PRAVECEK, CHELSEA | ADDRESS ON FILE |
| PRAVONG, ALICIA | ADDRESS ON FILE |
| PRAXAIR DISTRIBUTION, INC. | PO BOX 382000 PITTSBURGH PA 15250 |
| PRAXAIR DISTRIBUTION, INC. | 852- PRAXAIR DISTRIBUTION INC DEPT CH 10660 PALATINE IL 60055 |
| PRAXAIR DISTRIBUTION, INC. | DEPT CH 10660 PALATINE IL 60055 |
| PRAXAIR DISTRIBUTION, INC. | PO BOX 120812 DEPT 0812 DALLAS TX 75312 |
| PRAXAIR DISTRIBUTION, INC. | DEPT LA 21511 PASADENA CA 91185 |
| PRAXAIR, INC. | DEPT LA 21511 PASADENA CA 91185 |
| PRAXAIR/GAS TECH | D/B/A: LINDE GAS & EQUIPMENT INC. DEPT CH 10660 PALATINE IL 60055-0660 |
| PRAYER, GASTON | ADDRESS ON FILE |
| PRB TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| PRE TRANSPORT INC | 1545 JULIAN CT COLTON CA 92324 |
| PRE-STRESS TRANSPORTATION, INC. | PO BOX 107 COVINGTON GA 30015 |
| PREBEG, JON M | ADDRESS ON FILE |
| PREBLE, MATTHEW | ADDRESS ON FILE |
| PRECIADO, ERIC | ADDRESS ON FILE |
| PRECIADO, JULIAN | ADDRESS ON FILE |
| PRECIADO, MARIA J | ADDRESS ON FILE |
| PRECIADO, MARIA J | ADDRESS ON FILE |
| PRECIOUS TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| PRECISE CARRIER LLC | 2307 1/2 NOLAN RD LOT A BAYTOWN TX 77520 |
| PRECISE NUTRITION | ATTN: RAMIRO GARCIA 44300 SUN GOLD ST INDIO CA 92201 |
| PRECISE STAR TRANSIT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| PRECISE TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| PRECISE TRUCKING LLC | W126N6540 SYCAMORE LN MENOMONEE FLS WI 53051 |

| Claim Name | Address Information |
|---|---|
| PRECISE TRUCKING LLC (MC1193772) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRECISE VAN LINES INC | 120 NEWPORT CENTER DR STE 100 NEWPORT BEACH CA 92660 |
| PRECISELY SOFTWARE INCORPORATED | 2 BLUE HILL PLAZA 1563 PEARL RIVER NY 10965 |
| PRECISELY SOFTWARE INCORPORATED | 1700 DISTRICT AVENUE, SUITE 300 BURLINGTON MA 01803 |
| PRECISION CARGO CORP | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| PRECISION CARRIER LLC | OR PDM FINANCIAL LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| PRECISION CHEMICAL TECHNOLOGIES INC. | D/B/A: 10039224 MANITOBA LTD 170 WYATT ROAD WINNIPEG MB R2X 2X6 CANADA |
| PRECISION CHEMICAL TECHNOLOGIES INC. | D/B/A: 10039224 MANITOBA LTD 220 SAULTEAUX CRESENT WINNIPEG MB R3J 3W3 CANADA |
| PRECISION CONTINGENT FREIGHTS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| PRECISION DOOR SERVICE | 1716 N SHELBY OAKS DRIVE, SUITE 1 MEMPHIS TN 38134 |
| PRECISION DOOR SERVICE | OF MOBILE-GULFPORT 3726 HALLS MILL RD MOBILE AL 36693 |
| PRECISION DOOR SERVICE OF MEMPHIS | 1215 BIG ORANGE RD CORDOVA TN 38018 |
| PRECISION DYNAMICS CORP | 25124 SPRINGFIELD COURT STE 2 VALENCIA CA 91355 |
| PRECISION FIRE PROTECTION INC | 707 WELLS RD STE 4 BOULDER CITY NV 89005 |
| PRECISION MECHANICAL AND LOGISTICS | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| PRECISION MICROPRODUCTS AMERICA INC | 7 OLD DOCK RD STE 3 YAPHANK NY 11980 |
| PRECISION MICROPRODUCTS OF AMERICA | 7 OLD DOCK RD UNIT 3 YAPHANK NY 11980 |
| PRECISION OFFICE FURNITURE INSTALLATION | ATTN: JOHN KIEL 4142 UNION BLVD. SAINT LOUIS MO 63115 |
| PRECISION PALLETS AND LUMBER LLC | PO BOX 51 ADDISON PA 15411-0051 |
| PRECISION PLUMBING & HEATING INC | PO BOX 31432 BILLINGS MT 59107 |
| PRECISION PLUMBING LTD | 25 1011 57 AVE NE CALGARY AB T2E 8X9 CANADA |
| PRECISION PLUMBING-HEATING-COOLING | 300 COMMONWEALTH DRIVE CAROL STREAM IL 60188 |
| PRECISION PUMPING. | 6515 S BUSINESS WAY BOISE ID 83716 |
| PRECISION TOWING | 5260 S CROTON HARDY DR NEWAYGO MI 49337 |
| PRECISION TRUCK & TRAILER REPAIR INC | 1220 S PIONEER RD SALT LAKE CITY UT 84104 |
| PRECISION TRUCK LINES, INC | 811 HUNTINGTON ROAD WOODRIDGE ON L4H 0S6 CANADA |
| PRECISION TRUCKING LLC | OR TRIUMPH FINANCIAL SVC, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PREDA, MICHAEL W | ADDRESS ON FILE |
| PREDIUM, LESLIE | ADDRESS ON FILE |
| PREECE, DANA | ADDRESS ON FILE |
| PREECE, DONALD | ADDRESS ON FILE |
| PREET LOGISTICS INC | 10419 MUSTANG PEAK DR BAKERSFIELD CA 93311 |
| PREET LOGISTICS LLC | 66 HAGAMAN ST CARTERET NJ 07008 |
| PREET TRUCKING | 1854 RAVENNA WAY ROSEVILLE CA 95747 |
| PREFERRED AUTO TRANSPORT, LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PREFERRED CARRIER OF CALIFORNIA | 14822 CENTRAL AVE CHINO CA 91710 |
| PREFERRED DISTRIBUTION SERVICES, LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PREFERRED EXPRESS TRANSPORT | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| PREFERRED LIGHTNING PROTECTION, INC. | 2100 E 1ST ST MARYVILLE MO 64468 |
| PREFERRED MATERIAL HANDLING, INC. | PO BOX 6679 MOORE OK 73153 |
| PREFERRED MEDICAL | 415 NEW SANFORD RD LA VERGNE TN 37086 |
| PREFERRED PLUMBING SERVICE | PO BOX 97812 PEARL MS 39288 |
| PREFERRED SEED | KATRINA BURGASSER, 575 KENNEDY RD BUFFALO NY 14227 |
| PREFERRED STRIPING LLC | 3683 144TH STREET NW MONTICELLO MN 55362 |
| PREFERRED TOWING | 46 INDIAN ROAD S. SARNIA ON N7T 8H9 CANADA |
| PREFERRED TRANSPORT & DISTRIBUTION, INC. | 504 RIVERSIDE PARKWAY AUSTELL GA 30168 |
| PREFERRED WINDOW & DOOR INC | 3280 E. LINCOLN HIGHWAY LYNWOOD IL 60411 |

| Claim Name | Address Information |
|---|---|
| PREFERRED WINDOW & DOOR INC | 3280 E. LINCOLN HIGHWAY, S CHICAGO HGHTS IL 60411 |
| PREFERRED WINDOW AND DOOR | 3280 E LINCOLN HWY LYNWOOD IL 60411 |
| PREGIS LLC | 300 LOWER WARREN ST QUEENSBURY NY 12804 |
| PREGIS LLC | 1 GRAHAM WAY HOPKINSVILLE KY 42240 |
| PREGIS LLC | ATTN: ANGELA KOLANOWSKI 2901 W KINGSLEY RD GARLAND TX 75041 |
| PREHN, CHASE | ADDRESS ON FILE |
| PRELL, GREGORY | ADDRESS ON FILE |
| PREME, JOEL | ADDRESS ON FILE |
| PREMIER 1 TRUCKING LLC | 1301 N STATE HIGHWAY 336 HIDALGO TX 78557 |
| PREMIER AMERICAN TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PREMIER AUTOMATION | ATTN: STEVE WILLSON 1100 RICO RD MONROEVILLE PA 15146 |
| PREMIER BRANDS OF AMERICA INC | ATTN: JENNY RUIZ 170 HAMILTON AVE STE 201 WHITE PLAINS NY 10601 |
| PREMIER CHEMICAL SOLUTIONS | PO BOX 1912 INVERNESS FL 34451 |
| PREMIER CLEANING & RESTORATION INC | PO BOX 527 CLAYSBURG PA 16625 |
| PREMIER CONTRACTING, INC. | 3940 S FERREE ST KANSAS CITY KS 66103 |
| PREMIER EQUIPMENT LLC | 921 EAST STONE DRIVE, PO BOX 3543 KINGSPORT TN 37660 |
| PREMIER FIRE & SECURITY | PO BOX 412007 BOSTON MA 02241 |
| PREMIER FLEET SERVICES LLC | 869 WATER ST SHOEMAKERSVILLE PA 19555 |
| PREMIER FREIGHT SYSTEMS LLC | PO BOX 53, SUITE A ZEELAND MI 49464 |
| PREMIER LANDSCAPE & LAWN CARE | 3825 ROBIN LANE VALDOSTA GA 31605 |
| PREMIER LANDSCAPE CONTRACTORS INC | 2001 SPRING ROAD, SUITE 150 OAK BROOK IL 60523 |
| PREMIER LAWN CARE | PO BOX 5284 TERRE HAUTE IN 47805 |
| PREMIER LINES | OR TCI BUS. CAPITAL, INC PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| PREMIER LOGISTICS | STE 310-165, 11230 GOLD EXPRESS DR GOLD RIVER CA 95670 |
| PREMIER LOGISTICS G | STE 310-165, 11230 GOLD EXPRESS DR GOLD RIVER CA 95670 |
| PREMIER LOGISTICS SOLUTIONS | 904 COMMERCE CIRCLE HANAHAN SC 29410 |
| PREMIER LOGISTICS SOLUTIONS | 11230 GOLD EXPRESS DR STE 310-165 GOLD RIVER CA 95670 |
| PREMIER MECHANICAL SERVICE INC | 912 S METCALF ST LIMA OH 45804 |
| PREMIER MERCER LLC | 5605 GRANGER RD STE 100 CLEVELAND OH 44131 |
| PREMIER MOVERS | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| PREMIER OCCUPATIONAL HEALTH-BOLINGBROOK | 550 E BOUGHTON RD, SUITE 140 BOLINGBROOK IL 60440 |
| PREMIER OFFICE MOVERS | 3915 ZANE TRACE DRIVE COLUMBUS OH 43228 |
| PREMIER PAINT ROLLER | 13111 ATLANTIC AVE RICHMOND HILL NY 11418 |
| PREMIER PAN COMPANY | ATTN: MIKE WOLAK 2301 DUSS AVE BLDG 11 STE B AMBRIDGE PA 15003 |
| PREMIER PARKING OF TENNESSEE LLC | 144 2ND AVE N SUITE 300 NASHVILLE TN 37201 |
| PREMIER PLASMA | ATTN: JAKE WATSON 4743 W PORT AU PRINCE LN GLENDALE AZ 85306 |
| PREMIER POOLS & SPAS | 2549 ROBINHOOD DRIVE PARMA OH 44134 |
| PREMIER REFRIGERATEDTRANSPORT LLC | ATTN: TOMMY STREET 7026 OLD KATY ROAD STE 303 HOUSTON TX 77024-2149 |
| PREMIER REFRIGIRATED TRANSPORT | 7026 OLD KATY ROAD STE 303 HOUSTON TX 77024 |
| PREMIER RUBBER | ATTN PAUL WOLLMAN, 9841 N VANCOUVER WAY PORTLAND OR 97217 |
| PREMIER RUBBER AND SUPPLY | 9841 N VANCOUVER WAY PORTLAND OR 97217 |
| PREMIER SERVICE CENTER INC. | 16546 37TH ST. SE MAPLETON ND 58059 |
| PREMIER SNOW & ICE LLC | 2001 SPRING ROAD SUITE 150 OAK BROOK IL 60523 |
| PREMIER SNOW & ICE, LLC | D/B/A: PREMIER LANDSCAPE CONTRACTORS INC 16 W 179 JEANS ROAD LEMONT IL 60439 |
| PREMIER SNOW & ICE, LLC | D/B/A: PREMIER LANDSCAPE CONTRACTORS INC 2001 SPRING RD SUITE 150 OAK BROOK IL 60523 |
| PREMIER TRAILER LEASING INC. | PO BOX 644859 PITTSBURGH PA 15264 |
| PREMIER TRAILER LEASING INC. | P.O. BOX 206553 DALLAS TX 75320 |

| Claim Name | Address Information |
|---|---|
| PREMIER TRAILER LEASING INC. | PO BOX 206553 DALLAS TX 75320-6553 |
| PREMIER TRANSPORT | 43 BAKER STREET THOROLD ON L2V 0J5 CANADA |
| PREMIER TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PREMIER TRANSPORT SERVICE LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| PREMIER TRANSPORTATION LLC (MC959420) | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PREMIER TRUCK GROUP | 7035 PACIFIC CIRCLE CLARKSON ON L5T 2A8 CANADA |
| PREMIER TRUCK GROUP | 5301 I40 WEST SERVICE ROAD OKLAHOMA CITY OK 73128 |
| PREMIER TRUCK GROUP | PO BOX 840827 DALLAS TX 75284 |
| PREMIER TRUCK GROUP | KNOXVILLE, PO BOX 840827 DALLAS TX 75284-0827 |
| PREMIER TRUCK GROUP | PO BOX 203796 DALLAS TX 75320 |
| PREMIER TRUCK PARTS, INC. | 5800 W CANAL RD CLEVELAND OH 44125 |
| PREMIER TRUCKING | 1156 E 71ST WAY LONG BEACH CA 90805 |
| PREMIER TRUCKING AND LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PREMIER TRUCKING SERVICES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PREMIER TRUCKING SVCS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PREMIER URGENT CARE APMC | 644 W 12TH ST TRACY CA 95376 |
| PREMIER URGENT CARE APMC | DBA TRACY OCCUPATIONAL MEDICAL 644 W 12TH STREET TRACY CA 95376 |
| PREMIER X LOGISTICS LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| PREMIER X TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| PREMIER XPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PREMIERE TRUCKING AND FREIGHT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| PREMIERE TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PREMIERE TRUCKING LLC (MC1464021) | OR BASICBLOCK, INC, PO BOX 8697 OMAHA NE 68108 |
| PREMIERS SOINS.COM INC | 800 CHOMEDEY C435 LAVAL QC H7V 3Y4 CANADA |
| PREMIERS SOINS.COM INC | 190 CHEMIN DU BAS-SAINTE-THEREST LOCAL 100 BLAINVILLE QC J7B 1A7 CANADA |
| PREMIUM BEVERAGE SUPPLY LTD | 3701 LACON RD HILLIARD OH 43026 |
| PREMIUM CARGO INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PREMIUM EXPRESS TRUCKING INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| PREMIUM FIRE PROTECTION | 717 WILSON RD S, UNIT 6 OSHAWA ON L1H 6E9 CANADA |
| PREMIUM FREIGHT SVCS, LLC | OR ORANGE COMMERCIAL CREDI PO BOX 11099 OLYMPIA WA 98508-1099 |
| PREMIUM FREIGHT SYSTEMS INC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| PREMIUM LAWN & LANDSCAPES INC | 9920 HIGHBALL CT SPARKS NV 89441 |
| PREMIUM LAWN CARE LLC | 598 GOTT HYDRO RD BOWLING GREEN KY 42103 |
| PREMIUM LINE | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PREMIUM LOGISTICS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| PREMIUM QUALITY LIGHTING | PO BOX 2123 FARGO ND 58107 |
| PREMIUM SOLUTIONS | P.O. BOX 1779 CLEVELAND MS 38732 |
| PREMIUM TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PREMIUM WATERS, INC. | 600 E PARK AVENUE CHIPPEWA FALLS WI 54729 |
| PREMIUM WATERS, INC. | 720 29TH AVE SE MINNEAPOLIS MN 55414 |
| PREMIUM WATERS, INC. | PO BOX 9128 MINNEAPOLIS MN 55480 |
| PREMIUM WATERS, INC. | 4402 2ND AVE S 2 FARGO ND 58103 |
| PREMIUM XPRESS LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| PREMO, LAWRENCE | ADDRESS ON FILE |
| PREP ONE TRUCKING LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| PREPASS | PO BOX 932588 ATLANTA GA 31193 |
| PREPASS | PO BOX 52774 PHOENIX AZ 85072 |
| PRES ENT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRESAS TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| PRESBURY, KELVIN | ADDRESS ON FILE |
| PRESBURY, KELVIN | ADDRESS ON FILE |
| PRESCARO, MARK | ADDRESS ON FILE |
| PRESCARO, MARK A | ADDRESS ON FILE |
| PRESCOTT, BRANDON | ADDRESS ON FILE |
| PRESCOTT, LOMEKINA | ADDRESS ON FILE |
| PRESCOTT, LOMEKINA | ADDRESS ON FILE |
| PRESERVER TRANS LLC | 3475 MUSGRAVE AVE LIVE OAK CA 95953 |
| PRESIDENTIAL EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PRESLEY, CARL | ADDRESS ON FILE |
| PRESLEY, STEVEN | ADDRESS ON FILE |
| PRESNELL, LARRY | ADDRESS ON FILE |
| PRESPA TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PRESSER, JAKOB | ADDRESS ON FILE |
| PRESSLEY, CHARLES | ADDRESS ON FILE |
| PRESSLEY, DEAN | ADDRESS ON FILE |
| PRESSLEY, DENNIS | ADDRESS ON FILE |
| PRESSLEY, DOMANEKE | ADDRESS ON FILE |
| PRESSLEY, ERIC | ADDRESS ON FILE |
| PRESSLEY, THOMAS | ADDRESS ON FILE |
| PRESSON, ZACHARY | ADDRESS ON FILE |
| PRESSURE EQUIPMENT SALES LLC | 5646 N 51ST AVE GLENDALE AZ 85301 |
| PRESSURE WASH THIS INC | 8367 RUBICON TRL ROCKFORD IL 61107 |
| PREST XSPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PRESTAGE, RICHARD | ADDRESS ON FILE |
| PRESTI, PATRICIA | ADDRESS ON FILE |
| PRESTIGE AUTO TRANSPORT | PRESTIGE AUTO TRANSPORT, PO BOX 1918 HARRISONBURG VA 22801 |
| PRESTIGE CARGO INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRESTIGE CARRIER EXPRESS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PRESTIGE CONSTRUCTION LLC | 1220 E GREG ST STE 5 SPARKS NV 89431 |
| PRESTIGE FLEET SERVICES LLC | 745 W WINDER INDUSTRIAL PKWY WINDER GA 30680 |
| PRESTIGE FREIGHT LLC | OR FIRST LINE FUNDING, PO BOX 328 MADISON SD 57042 |
| PRESTIGE LOGISTICS SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRESTIGE NATIONWIDE LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| PRESTIGE QUALITY TRANSPORT LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| PRESTIGE SPA COVERS | 2875 MCI DR N PINELLAS PARK FL 33782 |
| PRESTIGE SPA COVERS | ATTN: KIM TRUSIVICH 2875 MCI DR N PINELLAS PARK FL 33782 |
| PRESTIGE SPA COVERS | ATTN: KIM 2875 MCI DR N PINELLAS PARK FL 33782 |
| PRESTIGE SPA COVERS | ATTN: SABRINA BURNS 2875 MCI DR N PINELLAS PARK FL 33782 |
| PRESTIGE TRANSPORT CORP | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| PRESTIGE TRANSPORTATION INC | 7618 HAYENGA LN DARIEN IL 60561 |
| PRESTIGE TT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRESTIGIACOMO, JOSEPH | ADDRESS ON FILE |
| PRESTIGIOUS TRANSIT LLC | 6911 PARKWOOD DR SACHSE TX 75048 |
| PRESTLER, MIKE | ADDRESS ON FILE |
| PRESTO GARAGE & GUTTER | 18637 NORTHLINE DR. SUITE H CORNELIUS NC 28031 |
| PRESTO-X | PO BOX 13848 READING PA 19612 |
| PRESTO-X | PO BOX 740608 CINCINNATI OH 45274 |
| PRESTON, ANDRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRESTON, CHARLES | ADDRESS ON FILE |
| PRESTON, CLYDINE | ADDRESS ON FILE |
| PRESTON, JUSTIN | ADDRESS ON FILE |
| PRESTON, ROBERT | ADDRESS ON FILE |
| PRESTON, ROBERT | ADDRESS ON FILE |
| PRESTON, ROBERT C | ADDRESS ON FILE |
| PRESTON, SANDRA | ADDRESS ON FILE |
| PRESTON, SHANNA | ADDRESS ON FILE |
| PRESTON, TIMOTHY | ADDRESS ON FILE |
| PRESTON, WILLIE | ADDRESS ON FILE |
| PRESTONE TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| PRESTRIGE TRANSPORT | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| PRESTWICH, JEFFERY | ADDRESS ON FILE |
| PRETTO, EUGENE V | ADDRESS ON FILE |
| PRETTY TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PRETTY, ALEXANDREA | ADDRESS ON FILE |
| PREUSS INC | 950 GRAND ST BROOKLYN NY 11211 |
| PREUSS, ALEXANDER | ADDRESS ON FILE |
| PREVAILING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| PREVENT FIRE | P.O. BOX 2411 POCATELLO ID 83206 |
| PREVENTATIVE MAINTENANCE & | COMPLIANCE SVCS, LLC 8 THE GREEN DOVER DE 19901 |
| PREVO, MARVIN | ADDRESS ON FILE |
| PREVUE PET PRODUCTS | 2700 W FULTON ST CHICAGO IL 60612 |
| PREZIDENTIAL TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| PREZZANO, LAWRENCE | ADDRESS ON FILE |
| PRI CONSTRUCTION MATERIAL TECHNOLOGY | 6412 BADGER DRIVE TAMPA FL 33610 |
| PRIBONIC, MICHAEL | ADDRESS ON FILE |
| PRICE DISPOSAL, INC. | 8665 S UNION AVE BAKERSFIELD CA 93307 |
| PRICE FAMILY TRANSPORT SOLUTIONS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| PRICE FARM TRUCKING LLC | 478 LINN DELAWARE ROAD COGGON IA 52218 |
| PRICE POINT COMFORTLLC | 6329 S MOORSEVILLE ROAD INDIANAPOLIS IN 46221 |
| PRICE PROPERTY AND INVESTMENTS LLC | AND GREEN BLUE 1818 LLC ATTN: BARRY D. PRICE PO BOX 12067 SHAWNEE MISSION KS 66282 |
| PRICE RITE TRANSPORT LLC | OR PARTNERS FUNDING, INC., PO BOX 5431 CAROL STREAM IL 60197-5431 |
| PRICE TRANSPORTATION INC. | D/B/A: TOON INVESTMENTS LLC 4931 S VICTORIA ST WICHITA KS 67216 |
| PRICE TRUCK LINE, INC. | 1929 HANCOCK DR BISMARCK ND 58501 |
| PRICE ZONE D/B/A J&SINTERNATIONAL 2 | 6211 RANDOLPH ST COMMERCE CA 90040 |
| PRICE, AARON | ADDRESS ON FILE |
| PRICE, ANDREW | ADDRESS ON FILE |
| PRICE, BENJAMIN | ADDRESS ON FILE |
| PRICE, BRADEN | ADDRESS ON FILE |
| PRICE, CHANCE | ADDRESS ON FILE |
| PRICE, CHRISTOFHER | ADDRESS ON FILE |
| PRICE, COREY | ADDRESS ON FILE |
| PRICE, DANIEL | ADDRESS ON FILE |
| PRICE, DANNIE | ADDRESS ON FILE |
| PRICE, DANNY | ADDRESS ON FILE |
| PRICE, DANNY | ADDRESS ON FILE |
| PRICE, DEMETRIUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRICE, DENNIS | ADDRESS ON FILE |
| PRICE, EDDIE | ADDRESS ON FILE |
| PRICE, GAVIN | ADDRESS ON FILE |
| PRICE, IDRISSA | ADDRESS ON FILE |
| PRICE, JAMES | ADDRESS ON FILE |
| PRICE, JESSE | ADDRESS ON FILE |
| PRICE, JIM | ADDRESS ON FILE |
| PRICE, JOHNNIE | ADDRESS ON FILE |
| PRICE, JON | ADDRESS ON FILE |
| PRICE, KELLEY | ADDRESS ON FILE |
| PRICE, KEVIN | ADDRESS ON FILE |
| PRICE, LENA | ADDRESS ON FILE |
| PRICE, LLEWLYN | ADDRESS ON FILE |
| PRICE, MARC | ADDRESS ON FILE |
| PRICE, MARK | ADDRESS ON FILE |
| PRICE, MARK | ADDRESS ON FILE |
| PRICE, MEESE, SHULMAN & DARMINIO, P.C. | 50 TICE BOULEVARD WOODCLIFF LAKE NJ 07677 |
| PRICE, MICKEY | ADDRESS ON FILE |
| PRICE, NATHAN | ADDRESS ON FILE |
| PRICE, PATRICK | ADDRESS ON FILE |
| PRICE, RHONDA | ADDRESS ON FILE |
| PRICE, SHELLEY | ADDRESS ON FILE |
| PRICE, SHELLEY | ADDRESS ON FILE |
| PRICE, TERESA | ADDRESS ON FILE |
| PRICE, TYLER | ADDRESS ON FILE |
| PRICE-COOMER RELOCATION | PO BOX 55187 LEXINGTON-FAYETTE KY 40555 |
| PRICELESS LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 CHICAGO IL 60675 |
| PRICHARD, CHRISTOPHER | ADDRESS ON FILE |
| PRICHARD, CHRISTOPHER | ADDRESS ON FILE |
| PRIDDY, SARAH | ADDRESS ON FILE |
| PRIDE & JOY TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| PRIDE & SON TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| PRIDE EXPRESS LIMITED, LLC | PO BOX 695 SHREWSBURY MA 01545 |
| PRIDE INTERMODAL, INC. | 5800 S EASTERN AVE SUITE 200 COMMERCE CA 90040 |
| PRIDE LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PRIDE MFG CO | 10 N MAIN ST BURNHAM ME 04922 |
| PRIDE MOBILITY | NEXTERUS, 802 FAR HILLS DR NEW FREEDOM PA 17349 |
| PRIDE MOBILITY PRODUCTS | 401 YORK AVE DURYEA PA 18642 |
| PRIDE OF NEW ENGLAND TRANSPORT, INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| PRIDE PLUMBING SERVICES | 633 AMIGOS DR REDLANDS CA 92373 |
| PRIDE PRODUCTS CORP | 4333 VETERANS MEMORIAL HWY RONKONKOMA NY 11779 |
| PRIDE TEAM INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRIDE TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PRIDE TRANSPORTATION CO INC | P O BOX 1064 FINDLAY OH 45839 |
| PRIDE TRANSPORTATION GROUP LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PRIDE USA, INC. | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| PRIDE, TRAEVON | ADDRESS ON FILE |
| PRIDGEON, KRISTEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRIEDES TRANSPORT INC | ATTN: JOSE VEGA 12741 SW 209TH ST MIAMI FL 33177 |
| PRIEST RIVER TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRIEST, RANDAL | ADDRESS ON FILE |
| PRIEST, STEVEN | ADDRESS ON FILE |
| PRIESTLEY, HOWARD | ADDRESS ON FILE |
| PRIETO, ARMAND | ADDRESS ON FILE |
| PRIETO, ISAI | ADDRESS ON FILE |
| PRIETO, JORGE | ADDRESS ON FILE |
| PRIETO, LAZARO | ADDRESS ON FILE |
| PRIETO, TAYLOR | ADDRESS ON FILE |
| PRIEX LOGISTICS CORPORATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PRIHODA, RUSSELL L | ADDRESS ON FILE |
| PRIJATEL, ANDREW | ADDRESS ON FILE |
| PRIM USA INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PRIMAL LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRIMARY CHOICE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRIMARY EXPRESS CO | 39W895 STONECROP CT ST CHARLES IL 60175 |
| PRIMARY HEALTH MEDICAL GROUP UC | PO BOX 191050 BOISE ID 83719 |
| PRIMARY LOGISTICS INC | 15601 CYPRESS ST IRWINDALE CA 91706 |
| PRIMARY TRANSPORTATION | PO BOX 613 KEEGO HARBOR 48320 |
| PRIME CARGO INC | 2413 GREENFIELD DR GLENVIEW IL 60025 |
| PRIME CARGO TRUCKING LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PRIME CARRIER INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| PRIME CARRIERS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PRIME ELECTRIC, INC. | 3460 161ST AVE SE BELLEVUE WA 98008 |
| PRIME EVOLUTION INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| PRIME EXPRESS INC (EVANSTON IL) | 1718 SHERMAN AVE 307 EVANSTON IL 60201 |
| PRIME FREIGHT CO | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PRIME FREIGHT LLC | OR INSIGHT TECHNOLOGY, INC PO BOX 200399 DALLAS TX 75320-0399 |
| PRIME GARAGE DOOR & MORE | 2184 HARBOUR OAK DR SE OWATONNA MN 55060 |
| PRIME GROUNDTRANS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| PRIME GUARANTEED LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PRIME HEAVY HAULERS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PRIME ONE | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PRIME RESULTS TRANSPORT | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| PRIME RESULTS TRANSPORT | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PRIME ROAD CARRIERS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PRIME ROAD CARRIERS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PRIME SOURCE | ATTN: CONCEPCION CARRASCO 4703 GREATLAND SAN ANTONIO TX 78218 |
| PRIME SOURCE TRUCKING INC | PRIME SOURCE TRUCKING INC 612 W 5TH AVE 612B NAPERVILLE IL 60563 |
| PRIME TIME CARRIERS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PRIME TIME LOGISTICS INC | 4900 CALIFORNIA AVE STE 210B BAKERSFIELD CA 93309 |
| PRIME TRAILER | PO BOX 270571 LOUISVILLE CO 80027 |
| PRIME TRAILER | 1150 WEST 2100 SOUTH SALT LAKE CITY UT 84119 |
| PRIME TRAILER | PO BOX 702390 WEST VALLEY CITY UT 84120 |
| PRIME TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| PRIME TRANSPORT LLC (COLUMBUS OH) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PRIME TRANSPORTATION LLC | OR TRANSAM FINANCIAL SVCS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| PRIME TRUCKING LLC (MC1080147) | 6170 TYLER LN FERNDALE WA 98248-9688 |

| Claim Name | Address Information |
|---|---|
| PRIME US TRUCKING LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| PRIME USA LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PRIMED AND EMPTY LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| PRIMELINE LOGISTICS INC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| PRIMER, CEDRIC | ADDRESS ON FILE |
| PRIMESBURGER, SUSAN | ADDRESS ON FILE |
| PRIMESOURCE | 6195 W 300 S STE 200 SALT LAKE CITY UT 84104 |
| PRIMESOURCE 1077 | 13645 ORDEN DR SANTA FE SPRINGS CA 90670 |
| PRIMETIME LOGISTICS SVCS LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| PRIMEWIRE CABLE | ATTN: DANIEL CORTEZ 11701 6TH ST RANCHO CUCAMONGA CA 91730 |
| PRIMEX TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PRIMEXVENTS | ATTN: TREVOR PRICE LOGISTICS MANAGER 101 19070 39 AVE SURREY BC V3Z 0Y6 CANADA |
| PRIMIS-WILLIAMS, NASHEIA | ADDRESS ON FILE |
| PRIMITIVE ENERGY LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| PRIMM, KELVIN | ADDRESS ON FILE |
| PRIMMER, JONATHAN | ADDRESS ON FILE |
| PRIMO | ATTN: SARA ESCOBAR PO BOX 227008 MIAMI FL 33222 |
| PRIMO GOODS TRANSPORT LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| PRIMOS RODRIGUEZ LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| PRIMROSE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRIMROSE, SUSAN | ADDRESS ON FILE |
| PRIMUS LOGISITICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PRIMUS TRANS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PRINCE EXPRESS LLC | 1538 BRANDON SQ DACULA GA 30019 |
| PRINCE EXPRESS LLC | 1538 BRANDON SQ LAWRENCEVILLE GA 30044-3015 |
| PRINCE GEORGES COUNTY | PO BOX 17578 BALTIMORE MD 21297 |
| PRINCE INDUSTRIES | 745 N. GARY AVE. CAROL STREAM IL 60188 |
| PRINCE SUAH TRANSPORTATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PRINCE TRANSPORT LLC (CANTON, MI) | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| PRINCE TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| PRINCE, ANTHONY | ADDRESS ON FILE |
| PRINCE, DANIEL | ADDRESS ON FILE |
| PRINCE, DAVID | ADDRESS ON FILE |
| PRINCE, DENNIS | ADDRESS ON FILE |
| PRINCE, JERALD | ADDRESS ON FILE |
| PRINCE, LAVON | ADDRESS ON FILE |
| PRINCE, PATRICK | ADDRESS ON FILE |
| PRINCE, PATRICK | ADDRESS ON FILE |
| PRINCE, TARA | ADDRESS ON FILE |
| PRINCESS AUTO LTD | PO BOX 1005 WINNIPEG MB R3C 2W7 CANADA |
| PRINCETON TRANSPORT LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| PRINCEWAY EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PRINCIPAL FINANCIAL (2925) | ATTN PROXY MGR 711 HIGH ST DES MOINES IA 50392 |
| PRINCIPAL TRUCK SUPPLY, INC. | 4015 FONDORF DR COLUMBUS OH 43228 |
| PRINCIPAL TRUCK SUPPLY, INC. | TRACTION HEAVY DUTY, PO BOX 62110 CHICAGO IL 60696 |
| PRINGLE Y SIMS | ADDRESS ON FILE |
| PRINGLE, GERMAINE | ADDRESS ON FILE |
| PRINGLE, SIMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRINGLE, TANIQUA | ADDRESS ON FILE |
| PRINGLE, TYSON | ADDRESS ON FILE |
| PRINT FINISHING SPECIALTIES | 2036 W PRINTERS ROW SALT LAKE CITY UT 84119 |
| PRINTRONIX LLC | 28585 NETWORK PLACE CHICAGO IL 60673 |
| PRINTRONIX LLC | 28585 NETWORK PLACE CHICAGO IL 60673-1285 |
| PRIOLEAU, ARDEN | ADDRESS ON FILE |
| PRIOLEAU, J | ADDRESS ON FILE |
| PRIORITY 1 BEHALF OF ALICE LANE HOM | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF B.I.G. LOGISTI | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF CEYHINZ LINK I | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF DAYLIGHT HOME | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF FACILITY CONCE | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF GRIP CLEAN | PO BOX 398 NORTH LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF HIRSHFIELDS PA | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF HMC ENTERPRISE | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF KREBS BROS | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF METRO POLY COR | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF ROOFMASTER PRO | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF SOGNO TOSCANO | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF WEHA USA | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF WEL COMPANIES | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF WILDWOOD & CHE | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 BEHALF OF YESCOM USA INC | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 INC | ATTN CLAIMS TEAM, PO BOX 398 NORTH LITTLE ROCK AR 72115 |
| PRIORITY 1 INC | C/O GLAMOS WIRE INC, PO BOX 398 NORTH LITTLE ROCK AR 72115 |
| PRIORITY 1 INC | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY 1 INC | 1800 E ROOSEVELT RD LITTLE ROCK AR 72206 |
| PRIORITY 1 ON BEHALF OF UPC-UNIVERS | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY BEHALF OF HEWITT MACHINE & | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY EXPRESS COURIER, INC. | 5 CHELSEA PARKWAY BOOTHWYN PA 19061 |
| PRIORITY EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| PRIORITY EXPRESS SHIPPING INC | OR ROYALTY CAPITAL, INC, PO BOX 842205 DALLAS TX 75284-2205 |
| PRIORITY LOGISTICS INC | 6900 COLLEGE BLVD, STE 470 OVERLAND PARK KS 66211 |
| PRIORITY ONE BEHALF OF BASEBALLRACK | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY ONE INCPRIORITY1 ON BEHALF | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY TIRE | ATTN: ALEX MLINKOV 1436 ECK ROAD ALLENTOWN PA 18104 |
| PRIORITY WIRE & CABLE | PRIORITY ONE, PO BOX 398 NORTH LITTLE ROCK AR 72115 |
| PRIORITY WIRE & CABLE | 1800 E ROOSEVELT RD LITTLE ROCK AR 72206 |
| PRIORITY1 ON BEHALF OF ALLIED GLASS | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF AURORA HARDW | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF BLACK FOREST | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF CAPITOL FOOD | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF CD PRO POWER | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF CLAD REX | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF CRYSTAL TECH | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF DALTON WOOD | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF DECORATIVE P | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF DELIRIUM WIN | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF EUFORA INTER | PO BOX 398 N LITTLE ROCK AR 72115 |

| Claim Name | Address Information |
|---|---|
| PRIORITY1 ON BEHALF OF EVERFRESH PA | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF FISHMAN FLOO | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF HELLA COCKTA | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF IMPERIAL TIL | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF ISPACE OFFIC | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF JACK RICHESO | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF JW NUTRITION | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF KURITA AMERI | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF MARINE WHOLE | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF MCWHORTERS L | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF MEADOW FARMS | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF MOES HOME CO | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF MWI COMPONEN | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF NATIONAL TRA | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF PACLIGHTS LL | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF POP BAR LLC | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF PRIMARY SOUR | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF RATERMANN MA | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF REALSTONE SY | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF ROOT SHOOT M | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF SHEET METAL | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF SOUTHERN HOM | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF SPIETH AMERI | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF THE OUTDOOR | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF THE TIERRA G | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF TURBO FREIGH | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF VINES TO VIN | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRIORITY1 ON BEHALF OF WILDPACK BEV | PO BOX 398 N LITTLE ROCK AR 72115 |
| PRISCO TRANSPORT LLC | OR LITTLE MOUNTAIN LOGISTICS LLC DEPT 9912 PO BOX 850001 ORLANDO FL 32885-9912 |
| PRISM ELECTRIC, INC. | 2985 MARKET ST GARLAND TX 75041 |
| PRISMA HEALTH PIH | PO BOX 100279 COLUMBIA SC 29202 |
| PRISMA HEALTH PIH | 1020 GROVE ROAD GREENVILLE SC 29605 |
| PRISTINE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PRISTINE PLUMBING | 7777 W MORRIS ST INDIANAPOLIS IN 46231 |
| PRITAM CHEEMA TRANSPORT LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA AB L4Z 1X8 CANADA |
| PRITCHARD MECHANICALCONTRACTORS INC. | ATTN: JACK PRITCHARD 56789 SPIREA ROAD NEW CARLISLE IN 46552-8410 |
| PRITCHARD, EDWIN | ADDRESS ON FILE |
| PRITCHETT, JAMES | ADDRESS ON FILE |
| PRITCHETT, MCKENNA | ADDRESS ON FILE |
| PRITCHETT, NATHAN | ADDRESS ON FILE |
| PRITCHETT, WILLIE | ADDRESS ON FILE |
| PRITT, MARK | ADDRESS ON FILE |
| PRIVAE TRUCKING LLC | 904 BROWNSFERRY ST STE B ATHENS AL 35611 |
| PRIVAE TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PRIVAT, ANDY | ADDRESS ON FILE |
| PRIVITT, PETER | ADDRESS ON FILE |
| PRIVITTS WRECKER SERVICE LLC | 117 DAWSON BOTTOM RD HUMBOLDT TN 38343 |
| PRIZER PAINTER | 318 JUNE AVE BLANDON PA 19510 |

| Claim Name | Address Information |
| --- | --- |
| PRIZER PAINTER STOVE WORKS | 318 JUNE AVE BLANDON PA 19510 |
| PRIZM CARRIER INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| PRO AG TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PRO BACKFLOW TESTING SERVICES | PO BOX 1156 RIALTO CA 92377 |
| PRO CHEM INC | PO BOX 1309 ALPHARETTA GA 30009 |
| PRO CHEM, INC. | 1475 BULEGRASS LAKES PKWY, P O BOX 1309 ALPHARETTA GA 30009 |
| PRO EXPRESS SAS INC | 8N154 PHAR LAP DR SAINT CHARLES IL 60175 |
| PRO FLEET LOGISTICS INC. | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631 |
| PRO FREIGHT TRANSPORTATION INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| PRO GLOBE LOGISTICS, LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PRO INSTALL INC. | 1204 68TH ST SE AUBURN WA 98092 |
| PRO LINK | ATTN: JOANA PITRE GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| PRO LOGISTIC LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRO MAINTENANCE SUPPLY, INC | 200 GROVE RD, SUITE B PAULSBORO NJ 08066 |
| PRO ONE JANITORIAL, INC. | 1101 ASHWAUBENON ST GREEN BAY WI 54304 |
| PRO ORTHOPDIC DEVICES | 2884 E GANLEY RD TUCSON AZ 85706 |
| PRO ORTHOPEDIC DEVICES, LLC | ATTN: KARL WALTON 2884 E GANLEY TUCSON AZ 85706 |
| PRO OVERHEAD DOOR INC | 3101 W ALBANY BROKEN ARROW OK 74012 |
| PRO PANEL | PO BOX 1281 PARMA ID 83660 |
| PRO PANEL INC | 26899 BOISE RIVER RD PARMA ID 83660 |
| PRO PERFORMANCE TRANSPORTATION LLC | OR SMARTTRUCKER, LLC PO BOX 30516, DEPT 506 LANSING MI 48909-8016 |
| PRO PLUMBING SERVICES & AIR | 5205 N NEBRASKA AVE TAMPA FL 33603 |
| PRO PRODUCTS LLC | ATTN: OLIVIA MILLER 3404 CONESTOGA DR FT WAYNE IN 46808 |
| PRO PROPERTY | 159, 7620 ELBOW DRIVE SW CALGARY AB T2V 1K2 CANADA |
| PRO SQUAD LLC | 3690 NATURITA WAY SACRAMENTO CA 95834 |
| PRO STAR LOGISTIC INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| PRO STAR TRUCKING | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| PRO TOW | 1501 76TH AVE SW CEDAR RAPIDS IA 52404 |
| PRO TRANS GROUP LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PRO TRANSPORT INC. | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PRO TRANSPORT LLC (MC1342522) | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| PRO TRANSPORT LTD | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PRO TRUCK INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PRO TRUCKING INC (MC792385) | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PRO TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRO VISION TRANSPORT INC | 6205 BLUE STAR HWY SAUGATUCK MI 49453 |
| PRO WEST WALL PRODUCTS IN | 1309 TRADEWINDS CIR W SACRAMENTO CA 95691 |
| PRO XPRESS TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRO-CISE/LDPI | ATTN: RORY BORSHEIM 4404 ANDERSON DRIVE EAU CLAIRE WI 54703 |
| PRO-GUARD PAINTERS LTD | 1131 EMPRESS ST WINNIPEG MB R3E 3H1 CANADA |
| PRO-HAUL TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PRO-LINE EXPRESS INC | 8512 S 78TH COURT JUSTICE IL 60458 |
| PRO-MEN TRANSFER LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| PRO-MOTION LOGISTICS LLC | 201 CARDIGAN CIRCLE SOUTH WEST LILBURN GA 30047 |
| PRO-QUALITY SERVICES LLC | OR FOLEY CARRIER SERVICES, PO BOX 639745 CINCINNATI OH 45263-9745 |
| PRO-QUALITY SERVICES LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| PRO-SWEEP PLUS | C\O JZ CONTRACTING INC 7341 RACETRACK DRIVE MISSOULA MT 59808 |
| PRO-SWEEP PLUS | JZ CONTRACTING INC, BOX 18235 MISSOULA MT 59808 |
| PRO-SWEEP PLUS | PO BOX 18235 MISSOULA MT 59808 |

| Claim Name | Address Information |
|---|---|
| PRO-TECH FORKLIFT SERVICE | 32653 COUNTY ROAD 2 SAINT JOSEPH MN 56374 |
| PRO-TECH TRUCK AND TRAILER SERVICES | PO BOX 52 AMORY MS 38821 |
| PRO-TOW | 420 H ST NW, SUITE B AUBURN WA 98001 |
| PROACTIVE EXPRESS LLC | 8822 GREENWOOD AVE MUNSTER IN 46321 |
| PROACTIVE JANITORIAL SERVICES INC | 551 LAKESHORE RD E, SUITE 109 MISSISSAUGA ON L5G 0A8 CANADA |
| PROACTIVE LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| PROACTIVE SOLUTIONS, INC. | 5625 FOXRIDGE DRVIE MISSION KS 66202 |
| PROACTIVE WORK HEALTH SERVICES | P.O. BOX 17130 LOS ANGELES CA 90017 |
| PROACTIVE WORK HEALTH SERVICES | 502 SOUTH GAREY AVENUE POMONA CA 91766 |
| PROBASCO, DONALD | ADDRESS ON FILE |
| PROBASCO, FREDERICK | ADDRESS ON FILE |
| PROBILLING & FUNDING SERVICE | P.O. BOX 2222 DECATUR AL 35609 |
| PROBST, MARK | ADDRESS ON FILE |
| PROCANIN, ROB | ADDRESS ON FILE |
| PROCASCO, STEVE | ADDRESS ON FILE |
| PROCHASKA, JOHN | ADDRESS ON FILE |
| PROCHASKA, MARJORIE S | ADDRESS ON FILE |
| PROCHNOW TRANSPORT, INC. | 1360 S. DONALD ST., P.O. BX 565 MEDFORD WI 54451 |
| PROCHNOW, ED | ADDRESS ON FILE |
| PROCHNOW, JOHN | ADDRESS ON FILE |
| PROCTER & GAMBLE CO. | ATTN: JEFF WEHMEYER 1832 LOWER MUSCATINE RD. IOWA CITY IA 52240 |
| PROCTOR, ANTWAN | ADDRESS ON FILE |
| PROCTOR, DAKWAN | ADDRESS ON FILE |
| PROCTOR, JESSE R | ADDRESS ON FILE |
| PROCTOR, RICKEY | ADDRESS ON FILE |
| PROCTOR, ROCKEY A | ADDRESS ON FILE |
| PROCTOR, ROCKEY A | ADDRESS ON FILE |
| PROCTOR, TROY | ADDRESS ON FILE |
| PRODAMEX SA DE CV | PARQUE INDUSTRIAL PUEBLO VIEJO NAVE CARRETERA A ZACATECAS KM 12.5 SAN LUIS POTOSI 78216 MEXICO |
| PRODATA COMPUTER SERVICES, INC. | 2809 S 160TH ST STE 401 OMAHA NE 68130 |
| PRODIGAL ELECTRIC | 1121 POLO RUN MIDLOTHIAN TX 76065 |
| PRODIGIOUS FREIGHT L L C | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| PRODIGY TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| PRODUCT DISTRIBUTION COMPANY | 3925 PRODUCE ROAD LOUISVILLE KY 40218 |
| PRODUCTION PARK ASSOCIATION | O'BRIEN BROTHERS AGENCY, INC 1855 WILLISTON RD SOUTH BURLINGTON VT 05403 |
| PRODUCTION STEEL, INC. | P.O.BOX 16457 SAINT LOUIS MO 63125 |
| PRODUCTION STEEL, INC. | PO BOX 12290 SAINT LOUIS MO 63157 |
| PRODUCTIVE RELIABLE OPERATION LLC | 610 WILLOW ST NORTH LITTLE ROCK AR 72114 |
| PRODUCTIVE TRANSPORTATION CARRIER CORP. | 530 GRAND ISLAND BLVD TONAWANDA NY 14150 |
| PROECOTECH LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PROELS, FRANK | ADDRESS ON FILE |
| PROENZA TRUCKING CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PROENZA, RUBELYS | ADDRESS ON FILE |
| PROFESSIONAL ACCOUNT MANAGEMENT | PO BOX 863867 PLANO TX 75086 |
| PROFESSIONAL EMERGENCY SVC HEB | HEB EMERGENCY CARE CTR, P O BOX 153068 IRVING TX 75015 |
| PROFESSIONAL EMERGENCY SVCS CORP, | IRVING ECCARE HEALTH CENTER PO BOX 153068 IRVING TX 75015 |
| PROFESSIONAL EMERGENCY SVCS CORP. | IRVING EMERGENCY CARE CTR PO BOX 153068 IRVING TX 75015 |
| PROFESSIONAL FABRICATING & | MANUFACTURING, 902 47TH ST SW GRAND RAPIDS MI 49509 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL FLEET SERVICES LLC | 2650 S CUSTER WICHITA KS 67217 |
| PROFESSIONAL FORKLIFT INC | 4817 THRUSH ST METAIRIE LA 70001 |
| PROFESSIONAL FREIGHT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| PROFESSIONAL GARAGE DOOR SYSTEMS INC | 6030 GATEWAY DR PLAINFIELD IN 46168 |
| PROFESSIONAL GROUNDKEEPERS INC | 1576 CULLINAN AVE MASURY OH 44438 |
| PROFESSIONAL LOCKSMITHING | PO BOX 86036 SAN DIEGO CA 92138 |
| PROFESSIONAL LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PROFESSIONAL PARKING MANAGEMENT CORP | 1314 EAST LAS OLAS BLVD, SUITE 405 FORT LAUDERDALE FL 33301 |
| PROFESSIONAL PLASTICS | 4449 S 38TH PL PHOENIX AZ 85040 |
| PROFESSIONAL PLUMBER | 1492 W MAGILL AVE FRESNO CA 93711 |
| PROFESSIONAL SVCS | & TRANSPORT SOLUTIONS LLC OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PROFESSIONAL TOWING & RECOVERY - AZ | 3420 N 27TH AVE PHOENIX AZ 85017 |
| PROFESSIONAL TRAILER REPAIR INC | 3055 RIDGEWOOD RD WINSTON SALEM NC 27107 |
| PROFESSIONAL TRAILER REPAIR INC | 216 LITTLE SANTEE RD COLFAX NC 27235 |
| PROFESSIONAL TRAILER REPAIR INC | 7211 CESSNA DR GREENSBORO NC 27409 |
| PROFESSIONAL TRANSPORT ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PROFESSIONAL TRANSPORTATION SVCS. INC | 1720 ANTELOPE ROAD 1720 ANTELOPE ROAD WHITE CITY OR 97503 |
| PROFESSIONAL TRUCK & TRAILER, LLC | 290 CO RD 82 BREMEN AL 35033 |
| PROFESSIONAL TRUCK & TRAILER, LLC | 290 COUNTY RD 82 BREMEN AL 35033 |
| PROFESSIONAL TURF SERVICES INC. | 8704 BRICKHOUSE RD CORFU NY 14036 |
| PROFFIT, PATRICK | ADDRESS ON FILE |
| PROFFITT, LOUIS | ADDRESS ON FILE |
| PROFIT EXPRESS INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| PROFIT TRANSPORTATION LLC | 9761 COLLIER AVE LIVE OAK CA 95953 |
| PROFIT, GENE E | ADDRESS ON FILE |
| PROFIX MOBILE REPAIR INC | 5924 W. 107TH PLACE CHICAGO RIDGE IL 60415 |
| PROFIX PROFESSIONAL TRAILER REPAIR ILNC | 51 EVERGREEN ST BAYONNE NJ 07002 |
| PROFLEET CARRIERS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PROFORWARD INC | OR CD CONSORTIUM CORPORATION 8930 WAUKEGAN RD, SUITE 230 MORTON GROVE IL 60053 |
| PROFOUND TRUCKING LLC | 7672 GESSNER RD HOUSTON TX 77040 |
| PROFUSION COSMETICS CORP | ATTN: JESSE 5491 SCHAEFER AVE CHINO CA 91710 |
| PROGISTICS DISTRIBUTION INC | PO BOX 5045 HAYWARD CA 94540 |
| PROGRESS AND DEVELOPMENT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PROGRESS FREIGHT | 380 E NORTHWEST HWY STE 350A DES PLAINES IL 60016 |
| PROGRESS FREIGHTLINES INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| PROGRESS LIGHTING | ATTN: FRANK CRUZ 350 LOGISTICS CENTER PKWY STE 100 JEFFERSON GA 30549 |
| PROGRESS LIGHTING | ATTN: JUSTIN LANGSTON CASE INFO SYSTEMS PO BOX 17631 ST LOUIS MO 63178 |
| PROGRESS TRANSPORT LLC | OR IFM, 2004 L DON DODSON SUITE 200 BEDFORD TX 76021 |
| PROGRESSION ENTERPRISES LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DRIVE, PO BOX 3019 MALVERN PA 19355 |
| PROGRESSIVE CARRIERS CO | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PROGRESSIVE COMMERCIAL AQUATIC | 15616 SCHMIDT LOOP MANOR TX 78653 |
| PROGRESSIVE CONVERTING | 2430 E GLENDALE AVE APPLETON WI 54911 |
| PROGRESSIVE HYDRAULICS | ATTN: KERRY TOLAS 350 N MIDLAND AVE SADDLE BROOK NJ 07663 |
| PROGRESSIVE LIGHTING | ATTN: CATHY GEURIN 3130 N BERKELEY LAKE RD NW DULUTH GA 30096 |
| PROGRESSIVE LOGISTICS SERVICES, LLC | PO BOX 100723 ATLANTA GA 30384 |
| PROGRESSIVE LOGISTICS SERVICES, LLC | 3086 MOMENTUM PLACE CHICAGO IL 60689 |
| PROGRESSIVE SYSTEMS | 1018 W. IRISH ST. GREENEVILLE TN 37743 |

| Claim Name | Address Information |
|---|---|
| PROGRESSIVE TRANSPORTATION, INC. | 156535 EAST WAUSAU AVE WAUSAU WI 54403 |
| PROGRESSIVE WASTE SOLUTIONS LTD. | NORTHWEST TEXAS DIVISION, PO BOX 650592 DALLAS TX 75265 |
| PROGRIND LOGISTICS LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| PROHEALTH-VALLEY OCCUPATIONAL MEDICAL GR | 10630 N. SEPULVEDA BLVD 100 MISSION HILLS CA 91345 |
| PROHIGHWAY TRANSPORT INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| PROJECT RESOURCES GROUP, INC. | 5690 DTC BLVD STE 650E GREENWOOD VILLAGE CO 80111 |
| PROJECT RESOURCES GROUP, INC. | 5690 DTC BLVD STE 650E GREENWOOD VILLAGE CO 80111-3203 |
| PROJECT RESOURCES GROUP. INC. | ATTN: DAMAGE CLAIMS 5690 DTC BLVD STE 650 E GREENWOOD VILLAGE CO 80111 |
| PROJECT44 LLC | 222 W MERCHANDISE MART PLAZA STE 1744 CHICAGO IL 60654 |
| PROK, JOHN | ADDRESS ON FILE |
| PROKASKI, RAYMOND | ADDRESS ON FILE |
| PROLAM INDUSTRIES | 1225 AVENUE C WHITE CITY OR 97503 |
| PROLEAD TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PROLIFIC TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| PROLIFT INDUSTRIAL EQUIPMENT | PO BOX 772679 DETROIT MI 48277 |
| PROLIFT INDUSTRIAL EQUIPMENT | PROLIFT TOYOTA PAYMENT PROCESSING PO BOX 772679 DETROIT MI 48277 |
| PROLIFT INDUSTRIAL EQUIPMENT | 12001 PLANTSIDE DR LOUISVILLE KY 40299 |
| PROLIFT TOYOTA MATERIAL HANDLING | 5040 ENTERPRISE BLVD. TOLEDO OH 43612 |
| PROLIFT TOYOTA MATERIAL HANDLING | P.O. BOX 734557 CHICAGO IL 60673 |
| PROLIFT TOYOTA MATERIAL HANDLING | PO BOX 88120 CHICAGO IL 60695 |
| PROLINE TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PROLOGIS L.P. | C/O PROLOGIS MANAGEMENT LLC; CHRIS MAY 3800 HOWARD HUGHES PARKWAY SUITE 1250 LAS VEGAS NV 89169 |
| PROLOGIS LP | 383 NORTH FRONT STREET COLUMBUS OH 43215 |
| PROLOGIS LP | ATTN: HALLE GREENHUT 383 NORTH FRONT STREET SUITE 1A COLUMBUS OH 43215 |
| PROLOGIS LP | C/O DCT ECKHOFF ST LLC PO BOX 198267 ATLANTA GA 30384 |
| PROLOGIS LP | C/O DCT PEORIA STREET LLC, PO BOX 198267 ATLANTA GA 30384 |
| PROLOGIS LP | C/O DCT REGENTVIEW AVENUE LLC PO BOX 198267 ATLANTA GA 30384 |
| PROLOGIS LP | 1800 WAZEE STREET STE 500 DENVER CO 80202 |
| PROLOGIS LP | 4545 AIRPORT WAY DENVER CO 80239 |
| PROLOGIS LP | 3800 HOWARD HUGHES PARKWAY, SUITE 1250 LAS VEGAS NV 89169 |
| PROLOGIS TARGETED U.S. LOGISTICS FUND LP | PO BOX 846336 DALLAS TX 75284 |
| PROLOGIS TARGETED U.S. LOGISTICS FUND LP | C/O PROLOGIS MGMT LLC ATTN: CHRIS MAY 12720 GATEWAY DRIVE SUITE 110 TUKWILA WA 98168 |
| PROLOGIS TARGETED US LOGISTICS FUND, LP | C/O PROLOGIS MANAGEMENT LLC; CHRIS MAY 17777 CENTER COURT DRIVE SUITE 100 CERRITOS CA 90703 |
| PROLOGIS USLV NEWCA 3 LP | PO BOX 846329 DALLAS TX 75284 |
| PROLOGIS USLV NEWCA 3, CA | C/O PROLOGIS MGMT. LLC ATTN: CHRIS MAY 12720 GATEWAY DRIVE SUITE 110 TUKWILA WA 98168 |
| PROLOGIS USLV NEWCA3, LLC | C/O PROLOGIS MANAGEMENT LLC; CHRIS MAY 2817 E CEDAR STREET SUITE 200 ONTARIO CA 91761 |
| PROLOGIS USLV SUBREIT 4 LLC | 1800 WAZEE STREET SUITE 500 DENVER CO 80202 |
| PROLOGIS USLV SUBREIT 4, LLC | ATTN: LISA BARRON 3353 GATEWAY BLVD FREMONT CA 94538 |
| PROLOGISTIX | PO BOX 102332 ATLANTA GA 30368 |
| PROLOGISTIX | PO BOX 512007 LOS ANGELES CA 90051 |
| PROLOM TRANSPORT | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PROMARK ELECTRONICS INC | ATTN: ISH WILSON 215 AVE DU VOYAGEUR POINTE CLAIRE QC H9R 6B2 CANADA |
| PROMAX LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |

| Claim Name | Address Information |
|---|---|
| PROMECH SERVICES INC | PO BOX 710 RHOME TX 76078 |
| PROMECH SVCS INC | CORPORATE BILLING LLC PO BOX 830604 DEPT 100 BIRMINGHAM AL 35283 |
| PROMED HEALTHCARE, PLLC | 7004 SMITH CORNERS BLVD CHARLOTTE NC 28269 |
| PROMEX TRUCKING INC. | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PROMISE TRUCKING LLC (MC1102321) | 5413 E 92ND ST TULSA OK 74137 |
| PROMISE TRUCKING LLC (MC1102321) | OR AUNCHI GROUP LLC PO BOX 4283 (DEPT 6238) HOUSTON TX 77210 |
| PROMOBILE | 701 GERVAIS ST COLUMBIA SC 29201 |
| PROMPT LOGISTICS | PROMPT LOGISTICS, 212 SECOND ST STE 205A LAKEWOOD NJ 08701 |
| PRON LOGISTICS LLC | 34970 ANN ARBOR TRL UNIT D10 LIVONIA MI 48150-3780 |
| PRONGHORN TOWING & RECOVERY | 1102 LOCUST ST RAWLINS WY 82301 |
| PRONIO JR., JOSEPH | ADDRESS ON FILE |
| PRONTO EXPRESS COURIER SERVICE LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| PRONTO LOGISTICS | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| PRONTO PLUMBING & ROOTER | 1111 PRIMROSE AVE CAMP HILL PA 17011 |
| PROPATO, ELVIRA | ADDRESS ON FILE |
| PROPER LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PROPER SOLUTION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PROPER STORAGE SYSTEMS LLC | PO BOX 803 SEGUIN TX 78156 |
| PROPER TRUCKING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| PROPERTY 1955 LLC | ATTN: KYLE HOLWAGNER 304 E ROSSER AVE. SUITE 200 BISMARCK ND 58501 |
| PROPERTY 1955 LLC | 300 149TH AVE NE ATTN: KYLE HOLWAGNER BALDWIN ND 58521 |
| PROPERTY PRESERVATION CARE LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PROPERTY TAX ADVISORY GROUP | 11300 TOMAHAWK CREEK PKWY STE 320 LEAWOOD KS 66211 |
| PROPERTY VALUATION SERVICES | 7101 N CICERO AVE STE 110 LINCOLNWOOD IL 60712 |
| PROQUALITY TRANSPORTATION | & LOGISTICS SVCS LLC 3104 142ND AVE E SUITE 100 SUMNER WA 98390 |
| PRORELO, INC. | 1600 1ST STREET NW ALBUQUERQUE NM 87102 |
| PROS CHOICE PRINTING INC | PO BOX 350 GRANDVIEW MO 64030 |
| PROS CHOICE PRINTING, INC. | 520 RHODES AVE GRANDVIEW MO 64030 |
| PROSAFE CDL LLC | 3603 E RAYMOND ST INDIANAPOLIS IN 46203 |
| PROSEAL, LLC | 198 COLLEGE AVENUE WATERVILLE ME 04901 |
| PROSERVICE MACHINE | 10835 S TELEGRAPH ROAD ERIE MI 48133 |
| PROSHRED | 7700 GRAPHIC DR TINLEY PARK IL 60477 |
| PROSHRED | 3052 S 24TH ST. KANSAS CITY KS 66106 |
| PROSKAUER ROSE LLP | 11 TIMES SQUARE NEW YORK NY 10036 |
| PROSOLUTIONS PLUMBING AND ROOTER | 2340 MIRAMONTE DR OXNARD CA 93036 |
| PROSPEKTS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PROSPERITY EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PROSPERITY FREIGHT LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| PROSPERITY TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| PROSSER, SHANAI | ADDRESS ON FILE |
| PROSSER, TONY | ADDRESS ON FILE |
| PROSTO LOGISTICS LLC | 1658 CHERRY BLOSSOM TERRACE LAKE MARY FL 32746 |
| PROTAGON DISPLAY INC | 719 TAPSCOTT RD SCARBOROUGH M1X 1A2 CANADA |
| PROTECH | ATTN: SHARI GOTTESMAN 150 KLONDIKE DR TORONTO ON M9L 1X3 CANADA |
| PROTECH FIRE & SAFETY ALBERTA INC. | 17303-103 AVENUE EDMONTON AB T5S 1J4 CANADA |
| PROTECH SCALE LTD | 871 KAPELUS DRIVE WEST ST PAUL MB R4A 5A4 CANADA |
| PROTECH WATER SYSTEM INC | 1900 SMITH KRAMER NE HARTVILLE OH 44632 |
| PROTECTIVE | 111 CONGRESSIONAL BLVD SUITE 500 CARMEL IN 46032 |
| PROTEGIS FIRE & SAFETY | PO BOX 931933 CLEVELAND OH 44193 |

| Claim Name | Address Information |
|---|---|
| PROTELEC ALARMS | 200 1450 MOUNTAIN AVE WINNIPEG MB R2X 3C4 CANADA |
| PROTHE, HOLLY | ADDRESS ON FILE |
| PROTO, ERIK | ADDRESS ON FILE |
| PROTO, ERIK | ADDRESS ON FILE |
| PROTRANS INTERNATIONAL | 8311 NORTH PERIMETER ROAD INDIANAPOLIS IN 46241 |
| PROTRANS INTERNATIONAL | ATTN: BOBBI MARTIN 8311 NORTH PERIMETER ROAD INDIANAPOLIS IN 46241 |
| PROTRUCKIN | OR CARRIERHQ FUNDING LLC 155 EAST MARKET STREET SUITE 220 INDIANAPOLIS IN 46204 |
| PROUD AMERICAN TRUCKER INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PROUD TRANSPORT LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| PROUD TRANSPORTATION LLC | 717 N 43RD WAY PASCO WA 99301 |
| PROVANTAGE LLC | 7576 FREEDOM AVE. NW NORTH CANTON OH 44720 |
| PROVEN LOGISTICS LLC | 40 E CHERRYBARK DR ATOKA TN 38004-5252 |
| PROVENCHER, BRIAN | ADDRESS ON FILE |
| PROVENCHER, CAROL | ADDRESS ON FILE |
| PROVENCHER, KENNETH | ADDRESS ON FILE |
| PROVENCIO, ANGEL | ADDRESS ON FILE |
| PROVENCIO, EDUARDO | ADDRESS ON FILE |
| PROVIDENCE EXPRESS LLC | 1693 WINDRUSH WAY GRAYSON GA 30017 |
| PROVIDENCE TRANSPORT LLC | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320-7527 |
| PROVIDENCE WATER | 125 DUPONT DT PROVIDENCE RI 02907 |
| PROVIDENCIA TRUCKING INC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| PROVIDENT CONNECTIONS INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PROVINCIAL CLUB TOWING (1971) LTD | BOX 1682 REGINA SK S4P 3C6 CANADA |
| PROVINCIAL COURT OF SASKATCHEWAN | FINE COLLECTION BRANCH, PO BOX 5030 REGINA SK S4P 3T9 CANADA |
| PROVINCIAL TREASURER | 9811 109ST EDMONTON AB T5K2L5 CANADA |
| PROVINO, JOE | ADDRESS ON FILE |
| PROVISION ENTERPRISE LLC | 7480 SOUTH 225 WEST ASHLEY IN 46705 |
| PROVISION TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PROVISION TRANSPORTATION LLC | PO BOX 50390 CICERO IL 60804 |
| PROVO, JAY | ADDRESS ON FILE |
| PROVOST LOGISTICS, LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| PROVOST, JIM | ADDRESS ON FILE |
| PROVOST, KRISTIAAN | ADDRESS ON FILE |
| PROWELL, ANDREW | ADDRESS ON FILE |
| PROX, DENNIS | ADDRESS ON FILE |
| PROX, DENNIS E | ADDRESS ON FILE |
| PROXY EXPRESS LOGISTICS | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PROZONE XPRESS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| PRP | 1700 JOYCE AVE. COLUMBUS OH 43219 |
| PRUCEY, MICHAEL | ADDRESS ON FILE |
| PRUDE, DION | ADDRESS ON FILE |
| PRUDEN, DEVON | ADDRESS ON FILE |
| PRUDEN, DEVON | ADDRESS ON FILE |
| PRUDENCE TRUCKING LLC | PO BOX 3351 DUBLIN OH 43016 |
| PRUDENCE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRUDENTIAL LIGHTING CO | ATTN: ANTHONY SOBERANES 1774 E 21ST ST LOS ANGELES CA 90058 |
| PRUE, RANDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PRUENTE, WILLIAM | ADDRESS ON FILE |
| PRUETT, FRED | ADDRESS ON FILE |
| PRUITT, BOBBY | ADDRESS ON FILE |
| PRUITT, BOBBY L | ADDRESS ON FILE |
| PRUITT, CHESTER | ADDRESS ON FILE |
| PRUITT, DEQUAN | ADDRESS ON FILE |
| PRUITT, HASSON | ADDRESS ON FILE |
| PRUITT, JADEN | ADDRESS ON FILE |
| PRUITT, KENNETH | ADDRESS ON FILE |
| PRUITT, PIERRE | ADDRESS ON FILE |
| PRUITT, RONALD | ADDRESS ON FILE |
| PRUITT, TONY | ADDRESS ON FILE |
| PRUITT, TROY | ADDRESS ON FILE |
| PRUNEDA TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PRUS, RYAN | ADDRESS ON FILE |
| PRUSIK, LANA | ADDRESS ON FILE |
| PRUSZKOWSKI, MICHAL | ADDRESS ON FILE |
| PRUTCH, JAMES | ADDRESS ON FILE |
| PRUTSMAN, MIA | ADDRESS ON FILE |
| PRV TRANSPORTATION SYSTEMS LLC | 32 WYEGATE CT OWINGS MILLS MD 21117-3359 |
| PRY, JOSHUA | ADDRESS ON FILE |
| PRYBRAY LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| PRYCE & SONS TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| PRYMOR INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PRYOR, FRED | ADDRESS ON FILE |
| PRYOR, GARY | ADDRESS ON FILE |
| PRYOR, GARY | ADDRESS ON FILE |
| PRYOR, JOSHUA | ADDRESS ON FILE |
| PRYOR, MARIO | ADDRESS ON FILE |
| PRYOR, RAY | ADDRESS ON FILE |
| PRYS, ELIZABETH | ADDRESS ON FILE |
| PRYSMIAN GROUP | DSV LEAD LOGISTICS, PO BOX 888493 GRAND RAPIDS MI 49588 |
| PRYSTAJKO, BOHDAN | ADDRESS ON FILE |
| PRYSTAJKO, BOHDAN W | ADDRESS ON FILE |
| PRZESLAWSKI, TAMARA | ADDRESS ON FILE |
| PRZYBYLA, ROBERT | ADDRESS ON FILE |
| PRZYBYLEK, MICHAEL | ADDRESS ON FILE |
| PRZYBYLO, STEVEN | ADDRESS ON FILE |
| PS EXPRESS INC | 1555 E AMAR ROAD SUITE B 200 WEST COVINA CA 91792 |
| PS EXPRESS LINE LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PS FURNITURE | ATTN: RON LUCARELLI EVANSTRANS 171 W WING ST SUITE 204A ARLINGTON HEIGHTS IL 60005 |
| PS GARAGE DOORS | 4733 DEMERS AVE GRAND FORKS ND 58201 |
| PS LUXURY CONTRACTORS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| PS TRANS INC | 9237 EARL FIFE DR ELK GROVE CA 95624 |
| PSAE LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| PSALM 3 TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PSALM 91 TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| PSALMS TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| PSE&G CO | 80 PARK PLZ NEWARK NJ 07102-4194 |
| PSEG | 600 STEWART AVE. GARDEN CITY NY 11530 |
| PSEGLI | CLAIMS DEPT. 15 PARK DR., 2ND FLOOR MELVILLE NY 11747 |
| PSEGLI | 175 E OLD COUNTRY RD HICKSVILLE NY 11801-4257 |
| PSG | 906 ASHLAND AVE FOLCROFT PA 19032 |
| PSG TRANSPORT LLC | 3828 CLARIDGE OVAL BRUNSWICK OH 44212 |
| PSH TRANSPORT LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| PSI CO | 7200 GARDEN GROVE BLVD WESTMINSTER CA 92683 |
| PSI EQUIPMENT SALES INC. | 2643 E CHURCH AVE FRESNO CA 93706 |
| PSI EXPRESS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| PSI PROLEW INC. | 975 SELKIRK ATTN: LAURIE BENNETT POINTE-CLAIRE QC H9R4S4 CANADA |
| PSM TRUCKING INC | 848 LINCOLN ST HAZLETON PA 18201 |
| PSOLKA, KEVIN M | ADDRESS ON FILE |
| PSP TRANSPORTING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| PSPD LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PSS TRUCKING, LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| PSV TRUCKING CORP | 21434 E SIKEDAD KABE FLORENCE AZ 85132 |
| PSW TRANSPORT | 44 WOODVALLEY DRIVE BRAMPTON ON L7A 1Z3 CANADA |
| PSY EXPRESS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| PSYBAR LLC | LB 1792-F PO BOX 95000 PHILADELPHIA PA 19195 |
| PSYCHO LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PT LOGISTICS LLC | 940 HIDDEN HOLLOW DR INMAN SC 29349 |
| PT SPEED INC | 14713 HIDDENSPRING CIR CHINO HILLS CA 91709-3432 |
| PT-SCHNEIDER FIRE1TRL 133254 | ATTN CREDIT DEPT 3101 SOUTH PACKERLAND DR GREEN BAY WI 54313 |
| PT-SCHNEIDER TRL137889 | ATTN CREDIT DEPT 3101 SOUTH PACKERLAND DR GREEN BAY WI 54313 |
| PTA FREIGHT LLC | PO BOX18885 SHREVEPORT LA 71138 |
| PTAH LIMITED LIABILITY COMPANY | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PTB CARRIER INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PTD, INC. | 1731 PRICE HOUSE RD ROEBUCK SC 29376 |
| PTG OF KANSAS CITY | D/B/A: PREMIER TRUCK GROUP PO BOX 840827 DALLAS TX 75284 |
| PTG OF KANSAS CITY | D/B/A: PREMIER TRUCK GROUP KNOXVILLE, PO BOX 840827 DALLAS TX 75284-0827 |
| PTG OF KANSAS CITY | D/B/A: PREMIER TRUCK GROUP PO BOX 203796 DALLAS TX 75320 |
| PTG SPECIALTY TRANSPORTATION SVCS. LLC | 6961 CINTAS BLVD MASON OH 45040 |
| PTI DEDICATED SERVICES, LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| PTI POWER TRUCKING INC | PTI POWER TRUCKING INC, PO BOX 6611 VERNON HILLS IL 60061 |
| PTI TRANSPORT | 1211 OAK RIDGE DR STREAMWOOD IL 60107 |
| PTI TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PTI TRUCKING INC | 8722 REDDITCH DR AVON IN 46123 |
| PTL EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| PTM TRANSPORTATION LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| PTO SALES | 29787 NETWORK PLACE CHICAGO IL 60673 |
| PTO SALES | P O BOX 1207 LA MIRADA CA 90637 |
| PTV TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| PTW LAWN CARE LLC | 2704 RUTHERFORD DR COLUMBIA MO 65201 |
| PTX SERVICES, LLC | 1431 BRUHY ROAD PLYMOUTH WI 53073 |
| PUA, KEONI | ADDRESS ON FILE |
| PUA, TUTUILA | ADDRESS ON FILE |
| PUBLIC SERVICE CO OF OKLAHOMA | 212 E 6TH ST TULSA OK 74119 |
| PUBLIC SERVICE COMMISSION OF WEST VA | MOTOR CARRIER SECTION, 201 BROOKE ST CHARLESTON WV 25323 |

| Claim Name | Address Information |
| --- | --- |
| PUBLIC UTILITIES COMM OF OHIO | 180 E BROAD ST COLUMBUS OH 43125 |
| PUBLIC UTILITIES COMM OF OHIO | PO BOX 715343 CINCINNATI OH 45271 |
| PUBLIC UTILITY COMMISSION ST OF OREGON | 3930 FAIRVIEW INDUSTRIAL DRIVE SE SALEM OR 97302 |
| PUBLIC UTILITY COMMISSION ST OF OREGON | MOTOR CARRIER TRANSPORT DIVISION 3930 FAIRVIEW INDUSTRIAL DRIVE SE SALEM OR 97302 |
| PUBLICATION PRINTER CORP | 2001 S PLATTE RIVER DR DENVER CO 80223 |
| PUBLICIS SAPIENT | PO BOX 4886 BOSTON MA 02241 |
| PUBLIX BAKERY PLANT | 3260 NEW TAMPA HWY BLDG 6 LAKELAND FL 33815 |
| PUCILLO, CHRISTOPHER | ADDRESS ON FILE |
| PUCILLO, KENNETH | ADDRESS ON FILE |
| PUCK, JILL | ADDRESS ON FILE |
| PUCKETT, ALLEN | ADDRESS ON FILE |
| PUCKETT, CHARLES | ADDRESS ON FILE |
| PUCKETT, CHARLIE | ADDRESS ON FILE |
| PUCKETT, JONATHAN R | ADDRESS ON FILE |
| PUCKETT, RUDINE | ADDRESS ON FILE |
| PUCKETT, TERRANCE | ADDRESS ON FILE |
| PUDERBAUGH, JOSHUA | ADDRESS ON FILE |
| PUDLOWSKI, DOREEN | ADDRESS ON FILE |
| PUENTE, AMELIA | ADDRESS ON FILE |
| PUENTE, DAVID | ADDRESS ON FILE |
| PUENTE, HECTOR | ADDRESS ON FILE |
| PUENTES TRANSPORT | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PUENTES, ADRIANA | ADDRESS ON FILE |
| PUENTES, GEORGE | ADDRESS ON FILE |
| PUESTOW, BRIAN | ADDRESS ON FILE |
| PUETT, BRADLEY | ADDRESS ON FILE |
| PUGA, RAUL | ADDRESS ON FILE |
| PUGET SOUND DOOR & GATE, INC. | 22011 SE 269TH PL MAPLE VALLEY WA 98038 |
| PUGET SOUND ENERGY | 10885 NE 4TH ST, STE 1200 BELLEVUE WA 98004-5591 |
| PUGET SOUND INTERMODAL LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PUGET SOUND TRANSFER & STORAGE | PO BOX 99 PORT ANGELES WA 98362 |
| PUGH & CO TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| PUGH, ABBY | ADDRESS ON FILE |
| PUGH, DAVID | ADDRESS ON FILE |
| PUGH, DEONTA | ADDRESS ON FILE |
| PUGH, EDWIN | ADDRESS ON FILE |
| PUGH, JEFFERY | ADDRESS ON FILE |
| PUGH, JOHN | ADDRESS ON FILE |
| PUGH, RICKEY | ADDRESS ON FILE |
| PUHL, BRITON | ADDRESS ON FILE |
| PUICON, CHAR | ADDRESS ON FILE |
| PUIG, MARIANA | ADDRESS ON FILE |
| PUKKA TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PULAKOS CHOCOLATES | 2530 PARADE STREET ERIE PA 16503 |
| PULASKI COUNTY TREASURER | PO BOX 430 LITTLE ROCK AR 72203 |
| PULASKI, BILL | ADDRESS ON FILE |
| PULEO, MICHAEL | ADDRESS ON FILE |
| PULI, SEGUNDO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PULIDO TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| PULIDO TRANSPORT INC | 8333 FOOTHILL BLVD 844 RANCHO CUCAMONGA CA 91730 |
| PULIDO, CHRISTINE | ADDRESS ON FILE |
| PULIDO, DAVID | ADDRESS ON FILE |
| PULIDO, ENRIQUE | ADDRESS ON FILE |
| PULIDO, STEPHANY | ADDRESS ON FILE |
| PULIDO-ARROYO, GUSTAVO A | ADDRESS ON FILE |
| PULJU, MICHAEL W | ADDRESS ON FILE |
| PULL EM FREIGHT LLC | 3653 MARINE RD STE 2 TOLEDO OH 43609-1070 |
| PULLAM, BRITTNEY | ADDRESS ON FILE |
| PULLEN, BRONICA | ADDRESS ON FILE |
| PULLEN, CHARLES S | ADDRESS ON FILE |
| PULLENBOY HAULING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PULLENS TRUCK CENTER | 2763 ERIE DRIVE, P.O. BOX 838 WEEDSPORT NY 13166 |
| PULLEY, ANTHONY | ADDRESS ON FILE |
| PULLEY, APRIL | ADDRESS ON FILE |
| PULLEY, CHRISTOPHER | ADDRESS ON FILE |
| PULLEY, JOHN | ADDRESS ON FILE |
| PULLIAM JR, TERRENCE | ADDRESS ON FILE |
| PULLIAM, CORNELIUS | ADDRESS ON FILE |
| PULLIAM, DONALD | ADDRESS ON FILE |
| PULLIAM, QUINTON | ADDRESS ON FILE |
| PULLIAM, RICKY | ADDRESS ON FILE |
| PULLING FORWARD LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PULLOM, KEISHA | ADDRESS ON FILE |
| PULLON-LESZKOVICS, RACHEL | ADDRESS ON FILE |
| PULLY, DOUGLAS | ADDRESS ON FILE |
| PULOD INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PULSAFEEDER, INC | 2883 BRIGHTON HENRIETTA TOWN L ROCHESTER NY 14623 |
| PULSE TRANSPORTATION SERVICES, INC. | 1600 N MO-291 HWY UNIT 965 INDEPENDENCE MO 64058 |
| PULTEA, TROY | ADDRESS ON FILE |
| PULVER MOTOR SERVICE | 6077 ROME CIRCLE NW ROCHESTER MN 55901 |
| PUMA LOGISTICS INC | 1061 EAST MAIN STREET UNIT 400 EAST DUNDEE IL 60118 |
| PUMA LOGISTICS INC (MC1023280) | 10469 CARRARI ST ALTA LOMA CA 91737 |
| PUMA LOGISTICS INC (MC1023280) | 10469 CARRARI ST ALTA LOMA CA 91737-1707 |
| PUMA TRANS INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| PUMA TRANSPORT | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| PUMA TRANSPORTATION INC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| PUMFREY, DAVID | ADDRESS ON FILE |
| PUMP PIPE & TANK SERVICES LLC | PO BOX 146 TALENT OR 97540 |
| PUMPHREY, DARRELL | ADDRESS ON FILE |
| PUMPHREY, RYAN | ADDRESS ON FILE |
| PUMPKIN TOWN ENTERPRISES | PO BOX 604 TRAVELERS REST SC 29690 |
| PUNCTUAL FREIGHT LINE LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| PUNIA EXPRESS INC | 16494 W 132ND CT OLATHE KS 66062 |
| PUNIA FREIGHT LINE INC | 752 CLOVER LN LATHROP CA 95330 |
| PUNJAB BULLET LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| PUNJAB EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| PUNJAB MOTOR WAY INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
| --- | --- |
| PUNJAB ROADLINE INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PUNJAB ROADWAYS LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| PUNJAB TRANSIT LLC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| PUNJAB TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| PUNJAB TRUCK LINE LLC | 2902 N 193RD DRIVE LITCHFIELD PARK AZ 85340 |
| PUNJABI TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PUNT TRANSPORTATION LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| PUNTRIANO, JUAN | ADDRESS ON FILE |
| PUNZALAN, CHRISTIAN | ADDRESS ON FILE |
| PUPELLO, MARK | ADDRESS ON FILE |
| PUPO, STEVEN | ADDRESS ON FILE |
| PURALEWSKI, AARON | ADDRESS ON FILE |
| PURCELL JULIE & LEFKOWITZ LLP | 708 THIRD AVENUE 6TH FLOOR NEW YORK NY 10017 |
| PURCELL, CHARLOTTE | ADDRESS ON FILE |
| PURCELL, JAMES | ADDRESS ON FILE |
| PURCELL, ORBIN | ADDRESS ON FILE |
| PURCELL, SUSAN | ADDRESS ON FILE |
| PURCELLAS MEAT PROCESSING | 6TW RD BUFFALO WY 82834 |
| PURCHAS & MILLS TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| PURCHASE POWER | D/B/A: PITNEY BOWES BANK PURCHASE POWER PO BOX 981026 BOSTON MA 02298 |
| PURCHASE POWER | PO BOX 981026 BOSTON MA 02298 |
| PURCHASE POWER | D/B/A: PITNEY BOWES BANK PURCHASE POWER PO BOX 371874 PITTSBURGH PA 15250 |
| PURCHASE POWER | D/B/A: PITNEY BOWES BANK PURCHASE POWER PO BOX 371874 PITTSBURGH PA 15250-7874 |
| PURCHASED TRANSPORTATION-U.S.EXPRESS | 11500 OUTLOOK STREET, SUITE 400 OVERLAND PARK KS 66211 |
| PURDUSKI, LEXY | ADDRESS ON FILE |
| PURDY, DAVID | ADDRESS ON FILE |
| PURDY, DAVID J | ADDRESS ON FILE |
| PURDY, RICK | ADDRESS ON FILE |
| PURDY, ROBERT | ADDRESS ON FILE |
| PURDYS TOWING | P.O. BOX 532 WELCHES OR 97067 |
| PURE BULK INC | 1640 AUSTIN RD ROSEBURG OR 97471 |
| PURE FREIGHT LINES LTD | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| PURE FREIGHT LINES LTD | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| PURE HEALTH SOLUTIONS INC | P.O. BOX 5066 HARTFORD CT 06102 |
| PURE HEALTH SOLUTIONS INC | P.O. BOX 5066 HARTFORD CT 06115 |
| PURE LOGISTICS LLC | OR PROVIDENT COMMERCIAL FINANCE, LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| PURE ONE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| PURE TRANSPORTATION | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| PURE TRANSPORTING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| PURE WATER BRAND | 6632 SNAKE LANE SUITE 1 OLDCASTLE ON N0R 1L0 CANADA |
| PURE WATER PARTNERS | PO BOX 847237 BOSTON MA 02284 |
| PURE WATER PARTNERS | DEPT CH 19648 PALATINE IL 60055 |
| PURE WATER PARTNERS | PO BOX 24445 SEATTLE WA 98124 |
| PURE WATER PARTNERS | PO BOX 24445 SEATTLE WA 98124-0445 |
| PURE WATER SOCAL | D/B/A: HYDRATE HQ OF SOCAL LLC 79 NORTH MAIN STREET CHAGRIN FALLS OH 44022 |
| PURE WATER SOLUTIONS DBA | PO BOX 1841 FREDERICK MD 21702 |
| PURE WATER SOLUTIONS OF AMERICA | 3208 SOUTH STATE STREET SOUTH SALT LAKE UT 84115 |
| PURE WATER SYSTEMS OF NEVADA | 245 VINE ST STE C RENO NV 89503 |

| Claim Name | Address Information |
|---|---|
| PURE WATER TECHNOLOGY OF | NORTHERN WISCONSIN, INC. 1168 ASHWAUBENON ST GREEN BAY WI 54304 |
| PURE WATER TECHNOLOGY OF CENTRAL PA LLC | 1200 CORPORATE BLVD LANCASTER PA 17601 |
| PURE WATER TECHNOLOGY OF WNY INC | 316 SENECA STREET STE 100 BUFFALO NY 14204 |
| PURE WATER TECHNOLOGY, LLC | 1168 ASHWAUBENON ST GREEN BAY WI 54304 |
| PUREBELL LOGISTICS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| PUREBULK INC | ATTN: TOM BECKNEL 1640 AUSTIN RD ROSEBURG OR 97471 |
| PURERITE BY MASTERS SERVICES | D/B/A: MASTERS REFRESHMENT SERVICES LLC 16666 SMOKETREE ST. STE. B2 HESPERIA CA 92345 |
| PUREVIDA WATER TECHNOLOGIES LLC | PO BOX 847237 BOSTON MA 02284 |
| PUREVIDA WATER TECHNOLOGIES LLC | 1033 DEMONBREUN ST., SUITE 300 NASHVILLE TN 37203 |
| PUREVIDA WATER TECHNOLOGIES, LLC | ATTN: JENNIFER CARTER 5380 OLD BULLARD RD, SUITE 600-162 TYLER TX 75703 |
| PUREWAL TRANSPORT | 10931 MERIDIAN DR SE EVERETT WA 98208 |
| PUREWAL XPRESS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| PURITY DRINKING WATER, LLC | 3017 CALHOUN AVE CHATTANOOGA TN 37407 |
| PURKEYS | PO BOX 2180 LOWELL AR 72745 |
| PURKEYS | PO BOX 736193 DALLAS TX 75373 |
| PURNELL, DWAYNE | ADDRESS ON FILE |
| PURNELL, JOEL | ADDRESS ON FILE |
| PURNELL, MARCUS | ADDRESS ON FILE |
| PUROL, DAVID | ADDRESS ON FILE |
| PUROLATOR FILTERS NA LLC | DATA2LOGISTICSLLC, PO BOX 61050 FORT MYERS FL 33906 |
| PUROLATOR INC. | PO BOX 4800 STN MAIN CONCORD ON L4K 0K1 CANADA |
| PUROLOGIX WATER SERVICES, INC | 105 TECHNICAL CT. GARNER NC 27529 |
| PURPOSELY DRIVEN LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PURSER, LINDSEY | ADDRESS ON FILE |
| PURTEE, THOMAS | ADDRESS ON FILE |
| PURVI SHAH | ADDRESS ON FILE |
| PURVIS INDUSTRIES LTD | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| PURVIS, DEWAUN | ADDRESS ON FILE |
| PURVIS, JEREMY | ADDRESS ON FILE |
| PURYEAR, ADRIAN | ADDRESS ON FILE |
| PURYEAR, BRIAN | ADDRESS ON FILE |
| PURYEAR, MELISSA | ADDRESS ON FILE |
| PUSAC, BRANKO | ADDRESS ON FILE |
| PUSCH, MATTHEW | ADDRESS ON FILE |
| PUSH FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PUSH FREIGHT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| PUSH PEDAL PULL | ATTN: BRANDAN VANWAGENEN 2306 W 41ST STREET SIOUX FALLS SD 57105 |
| PUSH TRANSPORTATION LLC | OR PAY4FREIGHT, PO BOX 1429 BELLEVUE NE 68005-1429 |
| PUSHING FORWARD TRUCKING LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| PUSHING LOGISTICS | OR OTR CAPITAL DBA OTR SOLTUION PO BOX 1175760 ATLANTA GA 30368-7576 |
| PUSKAS, MARC | ADDRESS ON FILE |
| PUSZAK, ALFRED A | ADDRESS ON FILE |
| PUTMAN, VICTORIA | ADDRESS ON FILE |
| PUTNAM TRANSPORT LLC | P O BOX 266 KALIDA OH 45853 |
| PUTNAM, DAMON | ADDRESS ON FILE |
| PUTNAM, JAMES | ADDRESS ON FILE |
| PUTNAM, KYLE | ADDRESS ON FILE |
| PUTNAM, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PUTNAM, MICHAEL | ADDRESS ON FILE |
| PUTRI, DINDA | ADDRESS ON FILE |
| PUTZ, VICKI | ADDRESS ON FILE |
| PUTZER, JILL | ADDRESS ON FILE |
| PUZA, CAROL | ADDRESS ON FILE |
| PV HOLDINGS CORP. | 721 W. 96TH STREET LOS ANGELES CA 90045 |
| PVD TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| PVG TRUCKING INC. | 183 LOCUST LEVEL DR LOCUST NC 28097 |
| PVG TRUCKING INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| PVS EXPRESS | 11681 CARPENTER RD MILAN MI 48160 |
| PW LOGISTICS, LLC | OR OUTGO, INC, 117 E LOUISA ST 161 SEATTLE WA 98102 |
| PW TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| PWM INC | C/O PACIFIC COAST TOWERS INC 5000 VALLEYSTONE DRIVE SUITE 200 CARY NC 27519 |
| PWM INC. | ATTN: ZEB HIGH C/O PACIFIC COAST TOWERS 5000 VALLEYSTONE DRIVE STE 200 CARY NC 27519 |
| PWSD NO 9 | 391 N RANGELINE RD COLUMBIA MO 65201 |
| PXP | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PY, DAVE | ADDRESS ON FILE |
| PYANT, GREGORY | ADDRESS ON FILE |
| PYATT, JAMES | ADDRESS ON FILE |
| PYATT, JAMES | ADDRESS ON FILE |
| PYE BARKER FIRE & SAFETY INC | PO BOX 735358 DALLAS TX 75373 |
| PYE BARKER FIRE & SAFETY INC | PO BOX 735358 DALLAS TX 75373-5358 |
| PYE BARKER FIRE & SAFETY LLC | PO BOX 735358 DALLAS TX 75373 |
| PYE KIA OF DALTON | ATTN: GREG BLACK 2801 E WALNUT AVE DALTON GA 30721-8737 |
| PYH EXPRESS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| PYH EXPRESS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| PYJAS, KATHRYN M | ADDRESS ON FILE |
| PYLES, RODNEY | ADDRESS ON FILE |
| PYLES, RONALD | ADDRESS ON FILE |
| PYNE - MERCURY | 1000 UNION ST TAYLOR PA 18517 |
| PYNE, TERRY | ADDRESS ON FILE |
| PYNENI, ARUNA | ADDRESS ON FILE |
| PYNK | 4231 CAMPBELL DR BETHLEHEM PA 18020 |
| PYNN, GLENN | ADDRESS ON FILE |
| PYRA, JENNIFER | ADDRESS ON FILE |
| PYRAMID CONSTRUCTION & AGGREGATES, INC. | 839 DOGWOOD RD 839 DOGWOOD RD HEBER CA 92249 |
| PYRAMID FLOORING / SENECA HARDWOOD | C/O: PEZOLD SMITH ATTN: GENERAL COUNSEL 120 MAIN STREET HUNTINGTON NY 11743 |
| PYRAMID LANDSCAPE, LLC | PO BOX 688 SPARKS NV 89432 |
| PYRAMID LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| PYRAMID TRANSPORT | 1055 RENEE COURT DIXON CA 95620 |
| PYRAMIDS FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| PYRENE FIRE SECURITY MANITOBA | UNIT 6, 16 MAZENOD RD WINNIPEG MB R2J4H2 CANADA |
| PYRO JUNKIE FIREWORKS INC | 13046 RACETRACK RD SUITE 171 TAMPA FL 33626 |
| PYRO JUNKIE FIREWORKS, INC. | ATTN: JEFF SIDDLE 13046 RACETRACK ROAD SUITE 171 TAMPA FL 33626 |
| PYROTECNICO FX LLC | PYROTECNICO FX LLC, PO BOX 645830 PITTSBURGH PA 15264-5830 |
| PYTHON TRUCKING LLC | OR SOUND FINANCE CORPORATION P.O. BOX 679281 DALLAS TX 75267-9281 |
| PYZIK, RONALD | ADDRESS ON FILE |
| PZS SPEEDWAY LOGISTICS LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |

| Claim Name | Address Information |
|---|---|
| Q & Q LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| Q SHIP USA | ATTN: FAIGY TELLER 860 BEDFORD AVE BROOKLYN NY 11205 |
| Q TRANS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| Q TRUCKING | OR TRANSPORT FACTORING INC PO BOX 167648 IRVING TX 75016 |
| Q WAY SERVICES INC. | 137 JUNGFRAU DR HENRYVILLE PA 18332 |
| Q&K TRANSPORTS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| Q-Y TRANSPORTATION INC | 2440 N HAZELWOOD CT WICHITA KS 67205 |
| Q9 EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QAHIYE FREIGHT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QAJ EXPRESS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| QALANJO LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QB TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QBL EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| QC METRO TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| QDF EXPRESS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| QDILIGENCE LLC | 1600 GOLF RD STE 1200 ROLLING MEADOWS IL 60008 |
| QED BROOMFIELD | 1785 W 160TH AVE BROOMFIELD CO 80023 |
| QEP ROBERTS | 1001 BROKEN SOUND PARKWAY BOCA RATON FL 33487 |
| QEP ROBERTS | ATTN: STACY JOHNSON 1001 BROKEN SOUND PKWY BOCA RATION FL 33487 |
| QEP/ROBERTS | ATTN: STACY JOHNSON 1001 BROKEN SOUND PKWY BOCA RATON FL 33487 |
| QFS TRANSPORTATION LLC | 181 E US HWY 50, STE 202, PO BOX 912394 GREENDALE IN 47025 |
| QFS TRANSPORTATION LLC | P.O. BOX 912394 DENVER CO 80291 |
| QFS TRANSPORTATION LLC | OR WELLS FARGO BUSINESS CREDIT & OR FIRST STAR LOGISTICS, LLC CLIENT 3777 PO BOX 912394 DENVER CO 80291-2394 |
| QKH ENTERPRISES LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QLW TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| QOLAB LOGISTICS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| QORANE LLC | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |
| QOSINA CORP ECHO GLOBAL | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| QQ TRANSCARGO INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| QQT TRUCKING LLC | OR TRANSAM FINANCIAL SVCS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| QRH POLYMERS | 400 ISLAND PARK RD, BLDG 28 EASTON 18042 |
| QS TRANSPORT LLC | OR G SQUARED FUNDING, LLC, 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| QSALES AND LEASING LLC | PO BOX 88488 CHICAGO IL 60680-1488 |
| QTR LOGISTICS INC | OR ENGAGED FINANCIAL, LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| QTR LOGISTICS LLC | 151 SOMERSET LN 17 AVON LAKE OH 44012 |
| QTX, INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| QUACKENBUSH & HAEGELE | PLUMBING HEATING & A/C, PO BOX 339 TROY NY 12182 |
| QUACKENBUSH, DAVID | ADDRESS ON FILE |
| QUAD | ATTN CHECK PROCESSOR N61W23044 HARRYS WAY SUSSEX WI 53089 |
| QUAD | ATTN: MICHAL SOWINSKI SUSSEX WI 53089 |
| QUAD ENGINEERING INC | 90 SHEPPARD AVE E STE 700 NORTH YORK ON M2N 3A1 CANADA |
| QUAD EXPRESS | 1415 W DIEHL RD STE 300 NAPERVILLE IL 60563 |
| QUAD EXPRESS | CARGO CLAIMS 1415 W DIEHL RD 300 S NAPERVILLE IL 60563 |
| QUAD EXPRESS | DBA HAULISTIC LLC, PO BOX 778724 CHICAGO IL 60677-8724 |
| QUAD TRANSPORTATION SERVICES ( | ATTN: QUAD GRAPHICS CHECK PROCESSOR N61 W23044 HARRY WAY SUSSEX WI 53089 |
| QUADE, BENJAMIN | ADDRESS ON FILE |
| QUADE, JORDAN | ADDRESS ON FILE |
| QUADE, TYLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| QUADEL0060032620) | PO BOX 1047 COOS BAY OR 97420 |
| QUADRI, ANTON | ADDRESS ON FILE |
| QUADSTAR FREIGHT LINES LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| QUAGLIERI, ANTHONY | ADDRESS ON FILE |
| QUAINE N GREGORY | ADDRESS ON FILE |
| QUAIR, THOMAS | ADDRESS ON FILE |
| QUAKER TRANSPORT, INC. | P O BOX 10125 LANCASTER PA 17605 |
| QUALAWASH HOLDINGS, LLC | PO BOX 534698 ATLANTA GA 30353 |
| QUALAWASH HOLDINGS, LLC | 500 N WESTSHORE BLVD, STE 435 TAMPA FL 33609 |
| QUALAWASH HOLDINGS, LLC | PO BOX 735288 CHICAGO IL 60673 |
| QUALIA TRUCKING INC | 8953 GARDEN HIGHWAY YUBA CITY CA 95991 |
| QUALIAWARE INC | 14999 SUMMIT DR BLDG 1 EASTVALE CA 92880 |
| QUALIFIED EXPEDITORS LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2487 |
| QUALITY 1 TRUCKING INC | 12951 GRAPE HARVEST DR RANCHO CUCAMONGA CA 91739 |
| QUALITY A C & HEATING INC | 93 ALLEN BLVD STE O FARMINGDALE NY 11735 |
| QUALITY BACKFLOW SERVICE | 2868 S PHOENIX PL ONTARIO CA 91761 |
| QUALITY BARRELS LLC | 2960 13 MILE ROAD NW SPARTA MI 49345 |
| QUALITY BUICK GMC | 1620 E HOMER ADAMS PKWY ALTON IL 62002 |
| QUALITY CARGO SOLUTIONS LLC | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087-8690 |
| QUALITY CARRIERS OF MISSISSIPPI LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| QUALITY CARTAGE, INC. | 10120 VIRGINIA AVE CHICAGO RIDGE IL 60415 |
| QUALITY CHAIN CORP | 3365 NE 79TH AVE HILLSBORO OR 97124 |
| QUALITY CHAIN CORP | 3365 NW 215TH AVE HILLSBORO OR 97124 |
| QUALITY CLUTCH & BRAKE | 43 WINFIELD WAY WINNIPEG MB R2R 1V8 CANADA |
| QUALITY COLLISION CENTER | 14510 BOYLE AVE FONTANA CA 92337 |
| QUALITY COMMERCIAL PEST CONTROL, INC. | 10700 JERSEY BLVD STE 760 RANCHO CUCAMONGA CA 91730 |
| QUALITY CONTROL TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| QUALITY DIESEL REPAIR, INC. | PO BOX 2469 NEWNAN GA 30264 |
| QUALITY DRIVE AWAY INC | 64825 COUNTY RD 31 GOSHEN IN 46528 |
| QUALITY ELECTRIC DISTRIBUTION | 5875 S DECATUR BLVD LAS VEGAS NV 89118 |
| QUALITY EQUIPMENT SALES & LEASING | PO BOX 33700 LAS VEGAS NV 89133 |
| QUALITY EXPERTS TRANSPORTATION,LLC | 77 HARGROVE GRADE PALM COAST FL 32137 |
| QUALITY EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| QUALITY FENCE COMPANY | 114 W. PINE STREET PO BOX 3985 CENTRAL POINT OR 97502 |
| QUALITY FENCING OF SWFL LLC | 3009 58TH ST W LEHIGH ACRES FL 33971 |
| QUALITY FIRST PLUMBING SERVICE | 493 KENNEDY ROAD CHEEKTOWAGA NY 14227 |
| QUALITY FORKLIFT SALES AND SERVICE, INC. | 587 CITATION DRIVE SHAKOPEE MN 55379 |
| QUALITY FREIGHT CARRIER INCORPORATED | 3808 BISON HILL LN RALEIGH NC 27604-5009 |
| QUALITY FREIGHT LINE INC | 4655 GLASS MOUNTAIN WAY HAYMARKET VA 20169 |
| QUALITY FREIGHT LINES INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| QUALITY FREIGHT LLC (MC107201) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QUALITY INN & SUITES | 528 ROUTE 3 PLATTSBURGH NY 12901 |
| QUALITY INNOVATIONS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QUALITY LAWN SERVICE | 301 S COUNTRY VIEW LN WICHITA KS 67235 |
| QUALITY LIFT TRUCKS | 115 NORTH GLOVER AVENUE CHULA VISTA CA 91910 |
| QUALITY LIGHT & ELECTRICAL | 11055 ALDER AVE BLOOMINGTON CA 92316 |
| QUALITY LOGISTIC SVCS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| QUALITY LOGISTICS FREIGHT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| QUALITY LOGISTICS LLC | OR BOBTAIL, PO BOX 932119 ATLANTA GA 31193 |
| QUALITY LOGISTICS LLC | 3340 S ZUNI STREET ENGLEWOOD CO 80110 |
| QUALITY LOGISTICS LLC (ST LOUIS MO) | 118 CLEAR MEADOWS DR SAINT LOUIS MO 63011 |
| QUALITY LOGISTICS TRUCKING | OR PROVIDENT COMMERCIAL FINANCE, LLC PO BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| QUALITY LOGISTICS VA LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| QUALITY LOGISTICS, LLC | QUALITY LOGISTICS, LLC, PO BOX 1148 ENGLEWOOD CO 80150 |
| QUALITY MOBILE MAINTENANCE | PO BOX 720 ASHLAND CITY TN 37015 |
| QUALITY MOBILE TRUCK | AND TRAILER REPAIR INC 1465 PTH HWY 75 HOWDEN MB R5A 1K2 CANADA |
| QUALITY OCEAN | C/O HUSCH BLACKWELL ATTN SALZMAN, KIRSTIN 4801 MAIN ST, STE 1000 KANSAS CITY MO 64112 |
| QUALITY OVERHEAD DOOR, INC. | 4655 S AVE TOLEDO OH 43615 |
| QUALITY PLAYSCAPES | 2599 NW PARKWAY AZLE TX 76020 |
| QUALITY REFRIGERATED TRANSPORT INC | 29 E PALATINE RD PROSPECT HEIGHTS IL 60070 |
| QUALITY RESTORATION | 2880 NORTH EL BURRITO TUCSON AZ 85705 |
| QUALITY SAFE & LOCK | 2001 WINCHESTER RD. MEMPHIS TN 38116 |
| QUALITY SERVICE CENTER | 2040 ROUTE 208 MONTGOMERY NY 12549 |
| QUALITY SERVICE CO | P.O. BOX 1372 DES MOINES IA 50305 |
| QUALITY SERVICE CO | 2326 NE BROADWAY DES MOINES IA 50317 |
| QUALITY SERVICES MEXICO | 9050 SIEMPRE VIVA RD SAN DIEGO CA 92154 |
| QUALITY SUPPLIER TRUCKING, INC. | PO BOX 488 KEYSER WV 26726 |
| QUALITY TECHNOLOGY SERVICES, LLC | 12851 FOSTER ST OVERLAND PARK KS 66213 |
| QUALITY TOOL & DIE INC | 6707 WINNER RD KANSAS CITY MO 64125 |
| QUALITY TOOL & EQUIPMENT | ATTN: BERNIE RUIZ 42660 RIO NEDO TEMECULA CA 92590 |
| QUALITY TOWING | LAS VEGAS, PO BOX 365079 NORTH LAS VEGAS NV 89036 |
| QUALITY TOWING | PO BOX 365079 NORTH LAS VEGAS NV 89036 |
| QUALITY TOWING | 4100 E CHEYENNE AVE LAS VEGAS NV 89115 |
| QUALITY TOWING & EQUIPMENT MOVING | PO BOX 1873 WEST CHESTER OH 45071 |
| QUALITY TRANSFER LLC | 4894 GLENCREE CT SW POWDER SPRINGS GA 30127 |
| QUALITY TRANSFER LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| QUALITY TRANSPORT (MC383859) | 992 E ARETHA AVE FOWLER CA 93625 |
| QUALITY TRANSPORT OF WEST MEMPHIS LLC | PO BOX 447 MARION AR 72364 |
| QUALITY TRANSPORTATION LLC (MC1108492) | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| QUALITY TRANSPORTATION NY LLC | OR ENGAGED FINANCIAL, PO BOX 775553 CHICAGO IL 60677-5553 |
| QUALITY TRANSPORTATION SERVICES LLC | 304 TERRA BIANCA DR NICHOLASVILLE KY 40356 |
| QUALITY TRANSPORTATION SOLUTIONS, LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| QUALITY TRUCK & TIRE SERVICE | 10532 N MISSION ROAD CLARE MI 48617 |
| QUALITY TRUCK AND REEFER REPAIR INC | 33 E PALATINE RD PROSPECT HEIGHTS IL 60070 |
| QUALITY TRUCK CARE CENTER, INC. | P.O. BOX 3337 OSHKOSH WI 54903-3337 |
| QUALITY TRUCK CARE CENTER, INC. | 5725 GREEN VALLEY RD OSHKOSH WI 54904 |
| QUALITY TRUCK CARE CENTER, INC. | W6753 COMMERCE COURT FOND DU LAC WI 54937 |
| QUALITY TRUCK REPAIR SERVICES, INC. | 1936 RODGERS RD NORTH LITTLE ROCK AR 72117 |
| QUALITY TRUCKING SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| QUALITY VAN LINES INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QUALITY VENDING CO. INC. | 6850 N OAK TRAFFICWAY GLADSTONE MO 64118 |
| QUALITY VENDING CO. INC. | 7401 NW 109TH STREET KANSAS CITY MO 64153 |
| QUALITY WHEELS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| QUALITY WRECKER SERVICE INC | 2318 N MONROE ST ALBANY GA 31701 |

| Claim Name | Address Information |
| --- | --- |
| QUALLS, GARLAND | ADDRESS ON FILE |
| QUALLS, QUINNTYN | ADDRESS ON FILE |
| QUALLS, RICHARD | ADDRESS ON FILE |
| QUALLS, WILLIAM | ADDRESS ON FILE |
| QUANDT, BELINDA | ADDRESS ON FILE |
| QUANEY, KELSIE | ADDRESS ON FILE |
| QUANTRONIX, INC. | 314 S 200 W, PO BOX 929 FARMINGTON UT 84025 |
| QUANTUM FREIGHT LLC | OR EDEN TRANSPORT CAPITAL, LLC PO BOX 5699 CAROL STREAM IL 60197-5699 |
| QUANTUM GENERAL SERVICES LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| QUANTUM LOGISTICS GROUP LLC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| QUANTUM LOGISTICS INC. | 13258 NELSON AVE CITY OF INDUSTRY CA 92336 |
| QUANTUM LOGISTICS, L.L.C. | 5656 BELL ROAD MONTGOMERY AL 36116 |
| QUANTUM TRANSLINE INC | 88 MORTON WAY BRAMPTON ON L6Y2P5 CANADA |
| QUARANTA, JUSTIN J | ADDRESS ON FILE |
| QUARLES FLEET FUELING | 1701 FALL HILL AVE STE 300 FREDERICKSBURG VA 22401 |
| QUARLES FLEET FUELING | PO BOX 7327 FREDERICKSBURG VA 22404-7327 |
| QUARLES PETROLEUM | PO BOX 745736 ATLANTA GA 30374 |
| QUARLES PETROLEUM – ACCT ENDING 7003 | PO BOX 745736 ATLANTA GA 30374 |
| QUARLES PETROLEUM INCORPORATED | D/B/A: QUARLES PETROLEUM – DO NOT USE P.O. BOX 745736 ATLANTA GA 30374 |
| QUARLES PETROLEUM INCORPORATED | D/B/A: QUARLES PETROLEUM – DO NOT USE P.O. BOX 745740 ATLANTA GA 30374 |
| QUARLES. | ACCT ENDING 1813 PO BOX 981414 BOSTON MA 02298 |
| QUARM TRANSPORTATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| QUASHIE, ULRIC | ADDRESS ON FILE |
| QUAST, JEFF | ADDRESS ON FILE |
| QUATRO COMPOSITES | ATTN: SHAWN HARVEY 508 14TH ST SE ORANGE CITY IA 51041 |
| QUATTLEBAUM, ERNIE | ADDRESS ON FILE |
| QUAYLE, RORY | ADDRESS ON FILE |
| QUBE LINEHAUL | ADDRESS ON FILE |
| QUEEN CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| QUEEN CITY OVERHEAD DOOR | 2A-302 SOLOMON DR REGINA SK S4N 5A8 CANADA |
| QUEEN CITY TRUCKING CO LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| QUEEN FREIGHT INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| QUEEN LOGISTIC & DELIVERY SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| QUEEN MADE TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| QUEEN MARY LOGISTIC LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| QUEEN OF CLEAN WINDSOR | 2275 TODD LANE LASALLE ON N9H 1K1 CANADA |
| QUEEN OF CLEAN WINDSOR | 791 FRONT ROAD LASALLE ON N9J 2A3 CANADA |
| QUEEN OF HEARTS TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| QUEEN SCREW MFG | 60 FARWELL ST WALTHAM MA 02453 |
| QUEEN STAR TRUCKING INC | 8225 SUNSET HILLS PL RANCHO CUCAMONGA CA 91739 |
| QUEEN TRANSPORT ENTERPRISE LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| QUEEN TRANSPORTATION, LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| QUEEN, SHANAN | ADDRESS ON FILE |
| QUEEN, SHANAN L | ADDRESS ON FILE |
| QUEENER, JELANI | ADDRESS ON FILE |
| QUEENS ALL DAY TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| QUEENS CARRIERS LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| QUEENS ENTERPRISE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| QUEENS TRANSPORTATION LLC | 3331 JOEL DR RIVERSIDE CA 92509 |

| Claim Name | Address Information |
| --- | --- |
| QUENCH | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| QUENCH C/O ECHO GLOBAL | ATTN: NATASIA FIELDS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| QUENCH CANADA, INC. | PO BOX 12225 TORONTO ON M5W 0K5 CANADA |
| QUENCH UNITED STATES OF AMERICA LLC | D/B/A: QUENCH USA INC PO BOX 781393 PHILADELPHIA PA 19178 |
| QUENCH UNITED STATES OF AMERICA LLC | D/B/A: QUENCH USA INC P.O. BOX 735777 DALLAS TX 75373 |
| QUENCH UNITED STATES OF AMERICA LLC | D/B/A: QUENCH USA INC PO BOX 735777 DALLAS TX 75373-5777 |
| QUENCH USA INC | PO BOX 13604 PHILADELPHIA PA 19101 |
| QUENCH USA INC | PO BOX 781393 PHILADELPHIA PA 19178 |
| QUENCH USA INC | P.O. BOX 735777 DALLAS TX 75373 |
| QUENCH USA INC | PO BOX 735777 DALLAS TX 75373-5777 |
| QUENNEVILLE, MARTIN | ADDRESS ON FILE |
| QUERO TRANSPORT CORP | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| QUERO, CHRISTIAN | ADDRESS ON FILE |
| QUESADA, ABEL | ADDRESS ON FILE |
| QUESADA, JUAN | ADDRESS ON FILE |
| QUESADA, RAFAEL | ADDRESS ON FILE |
| QUESADA, ROSS | ADDRESS ON FILE |
| QUESADA, SAMMY | ADDRESS ON FILE |
| QUEST EXPRESS LLC | 14416 INDUSTRY AVE LAREDO TX 78045 |
| QUEST TRANSPORT SVCS LLC | OR RTS FINANCIAL SVC, IN PO BOX 840267 DALLAS TX 75284 |
| QUEST TRANSPORTATION LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| QUEST TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| QUESTAR SOLUTIONS LLC | PO BOX 7410185 CHICAGO IL 60674 |
| QUESTAR SOLUTIONS LLC | P.O. BOX 7410185 CHICAGO IL 60674-0185 |
| QUESTORE, DARRYL | ADDRESS ON FILE |
| QUESTRADE INC./CDS (5084) | ATT AL NANJI OR PROXY MGR 5650 YONGE ST TORONTO ON M2M 4G3 CANADA |
| QUEVEDO JR, JUAN | ADDRESS ON FILE |
| QUEVEDO, JORGE | ADDRESS ON FILE |
| QUEVEDO, SANTINO | ADDRESS ON FILE |
| QUEZADA, RALPH | ADDRESS ON FILE |
| QUICK & SWIFT LOGISTICS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| QUICK AID TRUCKING | & TOWING LOGISTICS LLC OR STEELHEAD FINANCE 3518 HEATHROW WAY MEDFORD OR 97504 |
| QUICK DRAW LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| QUICK DRAW TRUCKING | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| QUICK FINISH TECHNOLOGIES | 1200 W. MALLORY AVE MILWAUKEE WI 53221 |
| QUICK FIX TRAILER & TRUCK REPAIR LLC | 1222 N BANKARD AVE NOGALES AZ 85621 |
| QUICK FREIGHT LOGISTICS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, SUITE 230 MORTON GROVE IL 60053 |
| QUICK GETS & CO LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FT WORTH TX 76116 |
| QUICK HAUL EXPRESS LTD | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| QUICK QUALITY TRANSPORTATION INC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| QUICK SERVICE TRANSPORT LLC | OR VERO BUSINESS CAPITAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| QUICK SET AUTO GLASS | 10655 E 120TH COURT HENDERSON CO 80640 |
| QUICK SHIP LLC | 785 FREBIS AVENUE COLUMBUS OH 43206 |
| QUICK SOLUTION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| QUICK STOP GROUP INC | OR INSIGHT TECHNOLOGY, INC PO BOX 200399 DALLAS TX 75320-0399 |
| QUICK TEMPO TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| QUICK TRANSPORTATION LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| QUICK TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| QUICK TUBE SYSTEMS, INC. | P.O. BOX 2069 TOMBALL TX 77377 |

| Claim Name | Address Information |
|---|---|
| QUICK WAY TRUCKING CORP | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| QUICK, DONOVAN | ADDRESS ON FILE |
| QUICK, HOWARD | ADDRESS ON FILE |
| QUICK, JAMES | ADDRESS ON FILE |
| QUICK, KYLE | ADDRESS ON FILE |
| QUICK, LEONARD | ADDRESS ON FILE |
| QUICKBASE INC | 150 CAMBRIDGEPARK DRIVE CAMBRIDGE MA 02140 |
| QUICKBASE INC | P.O. BOX 734227 CHICAGO IL 60673 |
| QUICKFIX MOBILE TRUCK REPAIR LLC | 5963 CALLAWAY RD GREENVILLE GA 30222 |
| QUICKSHOT SVCS LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| QUICKSILVER EXPRESS COURIER, INC. | PO BOX 64417 SAINT PAUL MN 55164 |
| QUIGLEY, CHRIS | ADDRESS ON FILE |
| QUIGLEY, CLIFFORD J | ADDRESS ON FILE |
| QUIGLEY, LYNN | ADDRESS ON FILE |
| QUIGLEY, ROBERT | ADDRESS ON FILE |
| QUIGUA, GUSTAVO | ADDRESS ON FILE |
| QUIHUIS, MICHAEL | ADDRESS ON FILE |
| QUIJANO, JUAN | ADDRESS ON FILE |
| QUIK PIK TOWING | 1966 E DEER VALLEY DRIVE PHOENIX AZ 85024 |
| QUIK-KILL PEST ELIMINATORS | 109 IOWA AVE. STREATOR IL 61364 |
| QUILES TRANSPORT LLC | 355 CENTURA DR ORANGE PARK FL 32073 |
| QUILES, HERIBERTO | ADDRESS ON FILE |
| QUILES, JADIEL | ADDRESS ON FILE |
| QUILICO TRUCKING LLC | 400 NW LEANNE LN BLUE SPRINGS MO 64015-6675 |
| QUILLEN, THEODORE | ADDRESS ON FILE |
| QUILLEN, ZACHARY | ADDRESS ON FILE |
| QUILLEN, ZACHARY D | ADDRESS ON FILE |
| QUILLIN, SHAWN | ADDRESS ON FILE |
| QUIMAN TRANSPORTATION INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| QUIMBY, JOHN | ADDRESS ON FILE |
| QUINCY COOPER | ADDRESS ON FILE |
| QUINCY MEDICAL GROUP | 1025 MAINE ST QUINCY IL 62301 |
| QUINCY MEDICAL GROUP | PO BOX 4361 SPRINGFIELD IL 62708 |
| QUINDAY, MARIANO | ADDRESS ON FILE |
| QUINLAN, ANNE | ADDRESS ON FILE |
| QUINLAN, KYM | ADDRESS ON FILE |
| QUINLANS EQUIPMENT INC | 1105 S SUPERIOR ST, PO BOX 459 ANTIGO WI 54409 |
| QUINN COMPANY | PO BOX 849665 LOS ANGELES CA 90084 |
| QUINN, CASEY | ADDRESS ON FILE |
| QUINN, CHRISTOPHER | ADDRESS ON FILE |
| QUINN, DANIEL | ADDRESS ON FILE |
| QUINN, JEFFREY | ADDRESS ON FILE |
| QUINN, JOSEPH | ADDRESS ON FILE |
| QUINN, MICHAEL | ADDRESS ON FILE |
| QUINN, NICHOLAS | ADDRESS ON FILE |
| QUINN, PHILIP | ADDRESS ON FILE |
| QUINN, RYAN | ADDRESS ON FILE |
| QUINONES TRUCKING | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| QUINONES, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| QUINONES, CARLOS | ADDRESS ON FILE |
| QUINONES, EUGENE | ADDRESS ON FILE |
| QUINONES, JESUS | ADDRESS ON FILE |
| QUINONES, JUAN | ADDRESS ON FILE |
| QUINONES, REYNALDO | ADDRESS ON FILE |
| QUINONES, RICHARD | ADDRESS ON FILE |
| QUINONES, SABRINA | ADDRESS ON FILE |
| QUINONES, SABRINA | ADDRESS ON FILE |
| QUINONEZ, CELSO | ADDRESS ON FILE |
| QUINONEZ, ROGER | ADDRESS ON FILE |
| QUINT CITY STONE CENTER INC. | 7221 NORTHWEST BLVD. DAVENPORT IA 52806 |
| QUINT D REMBERT | ADDRESS ON FILE |
| QUINTANA LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| QUINTANA TRUCKING | 9567 THORNTON ROAD STOCKTON CA 95209 |
| QUINTANA, JORGE | ADDRESS ON FILE |
| QUINTANA, MIGUEL | ADDRESS ON FILE |
| QUINTANILLA, JOSE | ADDRESS ON FILE |
| QUINTERO TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| QUINTERO, CESAR | ADDRESS ON FILE |
| QUINTERO, EDWARD | ADDRESS ON FILE |
| QUINTERO, FRANCISCO | ADDRESS ON FILE |
| QUINTERO, MANUEL | ADDRESS ON FILE |
| QUINTERO, SINDY | ADDRESS ON FILE |
| QUINTEX SERVICES LTD | 332 NASSAU ST N WINNIPEG MB R3L 0R8 CANADA |
| QUINTON LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| QUIRARTE, GERARDO | ADDRESS ON FILE |
| QUIRARTE, JAVIER | ADDRESS ON FILE |
| QUIRARTE, MILTON | ADDRESS ON FILE |
| QUIRE, BRENT | ADDRESS ON FILE |
| QUIRING, DUANE | ADDRESS ON FILE |
| QUIRK, DANIEL | ADDRESS ON FILE |
| QUIRK, VINSON | ADDRESS ON FILE |
| QUIROGA, PAMELA | ADDRESS ON FILE |
| QUIROZ JR, MANUEL | ADDRESS ON FILE |
| QUIROZ, JOHN | ADDRESS ON FILE |
| QUITTNER, JAKOB | ADDRESS ON FILE |
| QURAISHI, MOHAMMAD MUSTAFA | ADDRESS ON FILE |
| QUSON TRANSPORT INC | 2436 W 2ND ST BROOKLYN NY 11223 |
| QX LOGISTICS | 5685 ALCOA AVE. VERNON CA 90058 |
| R & A LOGISTICS CORP. | 4324 EAST AVENUE R13 PALMDALE CA 93552 |
| R & A TRANSPORTATION | OR TRAVLYNN FINANCE LLC 1547 ESSARY ROAD LEXINGTON TN 38351 |
| R & A TRUCKING (ROUND ROCK TX) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| R & B SUPPLY CO INC | 1891 GOODYEAR AVENUE SUITE 603 VENTURA CA 93003 |
| R & B TOOL SUPPLY LLC | 13330 EAGLE CANYON DR CHINO HILLS CA 91709 |
| R & B TRANS LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| R & C FIRE EXTINGUISHERS | 63312 WATSON ST LA GRANDE OR 97850 |
| R & C TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| R & D MOBILE SERVICES INC | 11645 ANTHEM DR SPARKS NV 89441 |
| R & D MOBILE SERVICES INC | 1700 FAIRWAY HILLS TRAIL RENO NV 89523 |

| Claim Name | Address Information |
|---|---|
| R & D MOBILE SERVICES INC | 3050 KAUFFMANN CRT WASHOE VALLEY NV 89704 |
| R & D MOBILE SERVICES INC | 3050 KAUFFMANN CT WASHOE VALLEY NV 89704 |
| R & D MOBILE TRUCK REPAIR, INC. | ON SITE TRUCK REPAIR 100 24TH STREET WEST STE. 1-112 BILLINGS MT 59102 |
| R & E CARRIERS | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| R & E TRANSFER LLC | P.O BOX 512 BERGENFIELD NJ 07621 |
| R & E TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| R & E TRANSPORT OF YUMA LLC | 3151 S 47TH AVE YUMA AZ 85364 |
| R & E TRANSPORTATION SERVICES LLC. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| R & E TRUCKING | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| R & F STUCCO & MASONRY INC | 682 QUEEN STREET REGINA SK S4T 4A1 CANADA |
| R & G DHERI TRANSPORT INC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| R & G TRANSPORT | 3218 SUNFLOWER DR OAKVILLE ON L6M 1N2 CANADA |
| R & GF LOGISTICS, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| R & H LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| R & H PRODUCTS OF PR | ATTN: CYNTHIA TORRES CEIBA INDUSTRIAL PARK 1432 CEIBA PR 00735 |
| R & H TRANSPORT LLC | 4625 TREASURE CT FOREST PARK GA 30297 |
| R & H TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R & J TRUCKING COMPANY, INC. | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| R & J TRUCKING LLC | 17 OVERHILL DR LANCASTER PA 17602 |
| R & JS FUEL AND SVC INC | DBA R & JS TOWING 1940 SOUTH BROADWAY 156 MINOT ND 58701 |
| R & K LOGISTICS INC | 600 BRIGHTON ST BETHLEHEM PA 18015 |
| R & K TRUCKING | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| R & K TRUCKING OF MONTANA, INC. | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| R & K WELDING & FABRICATION | 609 MULLIGAN RD HARRISVILLE MS 39082 |
| R & M MOBILE MECHANICS INC | 2800 NE LOOP 410 STE 203 SAN ANTONIO TX 78218 |
| R & M TRANSPORT INC. | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| R & M TRANSPORT LOGISTIC INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| R & M TRANSPORTATION, INC. | PO BOX 382 SPARTA IL 62286 |
| R & MOTAS TRUCKING INC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| R & O TRANSPORTATION OF ILLINOIS INC | 1332 SMOKETREE LN BARTLETT IL 60103 |
| R & P LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| R & R B C SERVICES LTD | 2770 PRINCESS STREET ABBOTSFORD BC V2T 2S6 CANADA |
| R & R BROTHERS TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| R & R CONTRACTING SERVICES INC. | P. O. BOX 1803 SAINT PETERS MO 63376 |
| R & R DIESEL REPAIR, INC. | PO BOX 5778 HELENA MT 59604 |
| R & R INC | 44 VICTORIA ROAD YOUNGSTOWN OH 44515 |
| R & R PACKAGING, INC. | 601 1ST AVE NW GRAVETTE AR 72736 |
| R & R TRANSPORTATION INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| R & R TREE SERVICE | C/O RALPH ANDERSON, 113 N 300 W JEROME ID 83338 |
| R & R TRUCK LINE INC | 7235 FRENCH RD APT 15G SACRAMENTO CA 95828 |
| R & S BODY REPAIR | 1136 WELCOME BETHESDA RD LEXINGTON NC 27295 |
| R & S BODY REPAIR | PO BOX 93 WELCOME NC 27374 |
| R & S ERECTION NORTH PENINSULA, INC. | 133 S LINDEN AVE SOUTH SAN FRANCISCO CA 94080 |
| R & S EXPRESS LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| R & S EXPRESS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| R & S OVERHEAD DOORS | OF INLAND EMPIRE INC 1939 S AUGUSTA CT ONTARIO CA 91761 |
| R & T ENTERPRISES | 206 W 4TH ST KEWANEE IL 61443 |
| R & T TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R & W FREIGHT LINE LLC | OR INTEGRATED LOGISTICS & ASSOC PO BOX 25189 FARMINGTON NY 14425-0189 |

| Claim Name | Address Information |
|---|---|
| R & W TRUCK SERVICE INC – WARREN | 20 ROBIN LN WARREN PA 16365 |
| R & X TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| R & Y CASTELLANOS TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| R & Y EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R A B TRUCKING INC | 1247 EASTWOOD AVE TALLMADGE OH 44278 |
| R A C FREIGHT LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| R A C TRANSPORT LLC | 151 WALNUT ST APT 1 NEWARK NJ 07105 |
| R A C TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R AND C LOGISTIC LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| R AND G TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R AND H TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R AND L COLLISION CENTER, INC | 1207 S BATTLEGROUND AVE KINGS MOUNTAIN NC 28086 |
| R AND R EXPEDITED | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| R AND S FARMS | OUTSOURCE FINANCIAL SVCS, INC PO BOX 5172 DENVER CO 80217 |
| R ANGEL EXPRESS TRUCKING CORP | 1615 E 172ND ST APT 1F BRONX NY 10472-2250 |
| R C DAVIS CO INC | 80 SMITH ST STE 3B FARMINGDALE NY 11735 |
| R C TRANSPORTATION INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| R CURLEY ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R D F LOGISTICS LLC. | 7425 INDUSTRIAL PARKWAY LORAIN OH 44053 |
| R D F LOGISTICS INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R D V TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R DIESEL TRUCK SALES INC | 4688 ROUTE 104 WILLIAMSON NY 14589 |
| R E A L SVCS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| R E TRACY LOGISTICS LLC | 2774 COUNTY ROAD 413 FRIEDHEIM MO 63747 |
| R E ZIMMERMANN ENVIRONMENTAL GROUP | 2944 IVANHOE RD SILVER LAKE OH 44224 |
| R EXPRESS FREIGHT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| R F FAGER COMPANY | 2058 STATE RD CAMP HILL PA 17011 |
| R G BEHERS ELECTRIAL SERVICE INC | 1121 BOYCE ROAD STE 2050 PITTSBURGH PA 15241 |
| R G II TRANSPORTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R GILL CORPORATION | 12089 TORBRAM RD CALEDON ON L7C 2T4 CANADA |
| R GILL ENTERPRISE LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| R H CRAWFORD INC | 341 MOULSTOWN RD HANOVER PA 17331 |
| R H ELECTRIC | 3712 PALACIO DEL RIO ALBUQUERQUE NM 87107 |
| R H M TRUCKING | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| R I REMPLE LTD | 13 MADISON DRIVE STEINBACH MB R5G 2G3 CANADA |
| R I T E WAY TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| R J CARGO INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| R J EXPERT INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| R J SMITH CONSTRUCTION | 1711 REYMET RD ATTN JODY PIERSON RICHMOND VA 23237 |
| R J XPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| R L A TRANSPORT CORP | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| R L BATES TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| R L KIRK ENTERPRISES LLC | PO BOX 355 FAIR GROVE MO 65648 |
| R L MIDWEST TRANSPORTATION LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| R L WILLIAMS TRUCKING INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| R LARA TRUCKING INC | OR LCH FINANCIAL LLC 30 N GOULD ST STE 10094 SHERIDAN WY 82801 |
| R LEE WELSH JR | ADDRESS ON FILE |
| R LUGO TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| R M H TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R M P LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| R M T TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| R N R SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R NOONAN ADR SOLUTIONS LTD | 205 810 QUAYSIDE DR NEW WESTMINSTER BC V3M 6B9 CANADA |
| R O T HOTSHOT TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| R OPTION | 19 VTA FONTIBRE SAN CLEMENTE CA 92673 |
| R P G LOG INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| R P ZONE INC | 4213 STAFFORD DR PASCO WA 99301 |
| R PRICE TRUCKING LLC | OR TRANSPORT FACTORING, INC PO BOX 167648 IRVING TX 75016 |
| R R CHARLEBOIS INC | 950 ROUTE 7 S MILTON VT 05468 |
| R R PICKETT FARMS LLC | 5057 E 100 S CRAWFORDSVILLE IN 47933 |
| R S ELECTRIC | 2764 ROSE ANN LANE CINCINNATI OH 45239 |
| R S FREIGHT CARRIER INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| R S G TRANSPORT | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| R S TRANSPORT (FRESNO CA) | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087 |
| R S TRUCKING ENTERPRISES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R S TRUCKING LLC | 29831 113TH WAY SE AUBURN WA 98092 |
| R S WILLIAMS TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| R SINGH TRUCKING INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| R SQUARED SELECTIONS | 415 STRATFORD RD 2E BROOKLYN NY 11218 |
| R SQUARED TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| R STUART LOGISTICS | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| R T EXPRESS | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| R T I | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| R T P - PREVIEW | ATTN: TRAVIS NIELSEN PO BOX 5439 580 EAST FRONT STREET WINONA MN 55987 |
| R TESTING LLC | 14051 GERTRUDE CIRCLE OMAHA NE 68138 |
| R TRANSPORTATION | ATTN: RODNEY MEDLIN 10934 WHITE STAG DRIVE CHARLOTTE NC 28269 |
| R TRUCKING (MC1119958) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| R U READY TOO LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R U S TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| R W MERCER COMPANY | PO BOX 180 JACKSON MI 49204 |
| R W ROADSIDE REPAIR, LLC | 599 MCMULLIN DR GRAND JUNCTION CO 81504 |
| R W TRANSPORT INC. | PO BOX 138 CLEAR CREEK IN 47426 |
| R WEINSTEIN | 846 POHUKAINA ST HONOLULU HI 96813 |
| R&A SALES AND SERVICE | PO BOX 3407 TERRE HAUTE IN 47803 |
| R&AS STR8 SHOT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| R&B EXPRESS TRANSPORT CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| R&B METAL STRUCTURES | 979 HWY 42 S JACKSON GA 30233 |
| R&B TRUCKING, INC. | OR WALLACE COMPANY INC, PO BOX 988 FULTON MS 38843 |
| R&D MANCO | C/O ECHO GLOBAL 600 WEST CHICAGO AVE STE 725 CHICAGO IL 60654 |
| R&D SUPPLIES | 12722 62ND ST STE 200 LARGO FL 33773 |
| R&D TRANSPORT SERVICES, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| R&E TRUCKING CORP | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| R&I CUSTOM TRANSFER | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| R&J BROTHERS TRANSPORT LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| R&J BROTHERS TRANSPORTATION INC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| R&J CARGO INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| R&J TRANS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
| --- | --- |
| R&K ELECTRIC | 3445 HOFFMAN DR. NW OWATONNA MN 55060 |
| R&K FREIGHT LLC | 2801 ALFT LANE SUITE 500 ELGIN IL 60124 |
| R&L CARRIERS | C/O: THOMPSON HINE 41 SOUTH HIGH STREET SUITE 1700 COLUMBUS OH 43215 |
| R&L CARRIERS | ATTN: GENERAL COUNSEL 600 GILLAM RD. WILMINGTON OH 45177 |
| R&M LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R&R FLEET MAINTENANCE, LLC | 26110 BALANCIN WAY MORENO VALLEY CA 92555 |
| R&R LEGACY GROUP LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| R&R LIFT TRUCK SERVICE LLC | 240 GLENDOWER LANE CHESNEE SC 29323 |
| R&R LIFT TRUCK SERVICE LLC | PO BOX 908 LYMAN SC 29365 |
| R&R TRUCK & TRAILER REPAIR | 1049 VINEYARD LANE AURORA IL 60502 |
| R&R TRUCKING 2 LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| R&S BROS TRUCKING INC | 1963 MCCUNE AVE YUBA CITY CA 95993 |
| R&S ERECTION OF SOUTHERN ALAMEDA COUNTY | 31298 SAN ANTONIO ST HAYWARD CA 94544 |
| R&S EXPRESS, INC | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| R&S INDUSTRIES LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| R&T TRANSPORTATION AND LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R&Y TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R-FAMILY TRUCKING | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| R-J INVESTMENTS LLC | 63961 HOWDY CT MONTROSE CO 81401 |
| R-K-CAMPF TRANSPORT | 465 NEWGARDEN AVENUE SALEM OH 44460 |
| R-T TRANS LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| R. A. L. CARGO INC. | R. A. L. CARGO INC., 5585 GOLF ST JURUPA VALLEY CA 92509 |
| R. B. HUMPHREYS, INC. | P. O. BOX 427 WESTMORELAND NY 13490 |
| R. CASILLAS TRANSPORTATION, INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| R. E. GARRISON TRUCKING, INC. | ATTN: KIBERLY MARTY PO BOX 890 CULLMAN AL 35056-0890 |
| R. E. M. TRANSPORT, LTD. | P. O. BOX 481 ST. STEPHEN NB E3L 3A6 CANADA |
| R. F. CHAMBERLAND, INC. | P. O. BOX 188 ST. AGATHA ME 04772 |
| R. G. FRANCIS TRANSPORTATION, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| R. GARTH DUBOIS TRANSPORT, LLC | P.O. BOX 66 FRANKLIN NH 03235 |
| R. H. NORTHROP CORP. | 94 MAIN STREET NORTH READING MA 01864 |
| R. L. ROBERTS, LLC | ATTN: MARK SHERMAN ATTN: CORP LEGAL DEPARTMENT 600 GILLAM ROAD WILMINGTON OH 45177 |
| R. L. ROBERTS, LLC | ATTN: MARK SHERMAN PO BOX 271 WILMINGTON OH 45177 |
| R. O. WETZ TRANSPORTATION CO. | 1280 BLUE KNOB RD MARIETTA OH 45750 |
| R. PERRY FENCE CO, LLC | 6280 LINCOLN WAY EAST FAYETTEVILLE PA 17222 |
| R. T. 80 EXPRESS, INC. | P.O. BOX 269 BARBERTON OH 44203 |
| R. W. TRANSIT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| R.A.S.K. & ASSOCIATES INC | 4902 NORTH 700 WEST MCCORDSVILLE IN 46055 |
| R.C. STAHLNECKER CO INC | PO BOX 296 MILTON PA 17847 |
| R.C. TRANSPORT, LLC. | 138 COUNTY ROAD 721 RICEVILLE TN 37370 |
| R.E. GRIESEMER, INC. | P.O. BOX 7 INDIANAPOLIS IN 46206 |
| R.E.A EXPRESS, LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| R.E.F. TRUCKING | 2624 CHALYBEATE RD BEDFORD PA 15522 |
| R.L. ROBERTS LLC | 600 GILLAM RD WILMINGTON OH 45177 |
| R.L.S. INTERNATIONAL TRANSPORT SVCS. INC | 310 BOOMTOWN ST LAREDO TX 78043 |
| R.T. SHELTON | ADDRESS ON FILE |
| R.T.B. TRUCKING INC | BOX 702 GRUNTHAL MB R0A 0R0 CANADA |
| R.W. DELIVERY, INC. | P.O. BO 42036 CLEVELAND OH 44142 |

| Claim Name | Address Information |
|---|---|
| R1 TRANS LOGISTICS INC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| R16 EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| R2 EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| R2 LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| R2-D2 EXPRESS, INC. | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| R20 TRUCKING LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| R30 TRUCKING LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| R3C TRANSPORT LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| R7 TRANSPORT INC | 514 VAN KIRK DR BRAMPTON ON L7A 0L2 CANADA |
| R8 LOGISTICS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| RA JONES C/O MGN LOGISTICS INC | ATTN: DONNA PABON 89 PROVIDENCE HWY WESTWOOD MA 02090 |
| RA LOGISTICS INC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| RA TRANSPORTATION LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| RA TRANSPORTATION LLC (W DES MOINES IA) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RAAB, CRAIG | ADDRESS ON FILE |
| RAATZ FENCE COMPANY | PO BOX 99483 JEFFERSONTOWN KY 40269 |
| RAB TRANSPORT LLC | 11143 FAIRWAY DR HOUSTON TX 77064 |
| RABAGO, JORGE | ADDRESS ON FILE |
| RABANALES, RUDY | ADDRESS ON FILE |
| RABB, MEGAN | ADDRESS ON FILE |
| RABBI TRUCKING INC. | OR ASSET FUNDING SOURCE, PO BOX 497 ANKENY IA 50021 |
| RABBIT QUALITY EXPRESS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| RABBIT TRANSPORT LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| RABCO TRUCKING | 14218 BUSINESS AVENUE LAREDO TX 78045 |
| RABE, ZEB | ADDRESS ON FILE |
| RABER PORTABLE STORAGE BARNS LLC | 5730 N 900 E MONTGOMERY IN 47558 |
| RABOIN, CRAIG | ADDRESS ON FILE |
| RABOIN, NANCY | ADDRESS ON FILE |
| RABOLD, KYLE | ADDRESS ON FILE |
| RABOTEAUX, MARK | ADDRESS ON FILE |
| RABY, GLENN | ADDRESS ON FILE |
| RABY, SHAWN | ADDRESS ON FILE |
| RAC TRANSPORT CO INC | PO BOX 17459 DENVER CO 80217 |
| RACCUIA, MICHAEL | ADDRESS ON FILE |
| RACE FUND LAWN CARE | 20390 GORDON ST. SAUCIER MS 39574 |
| RACEK, KEVIN | ADDRESS ON FILE |
| RACH, PETER | ADDRESS ON FILE |
| RACHAL, THOMAS | ADDRESS ON FILE |
| RACHEL LEE OWEN | ADDRESS ON FILE |
| RACHEL LENGEL | ADDRESS ON FILE |
| RACHEL NICHOLS | ADDRESS ON FILE |
| RACHELSON, ANDREA | ADDRESS ON FILE |
| RACK S EXPRESS, INC. | 1673 W 5560 N ST GEORGE UT 84770 |
| RACKCLIFF, DONALD | ADDRESS ON FILE |
| RACZKOWSKI, JOHN | ADDRESS ON FILE |
| RAD EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| RAD TON LLC | 2130 AMERICAN WAY PORT ALLEN LA 70767 |
| RADA MANUFACTURING COMPANY | 905 INDUSTRIAL RD. WAVERLY IA 50677 |
| RADCLIFF, GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RADCLIFFE, ALEXANDER | ADDRESS ON FILE |
| RADCLIFFE, DAVID | ADDRESS ON FILE |
| RADCLIFFE, JOHN | ADDRESS ON FILE |
| RADCLIFFE, ROBERT | ADDRESS ON FILE |
| RADEL LOGISTICS LLC | 9816 N WARE RD MCALLEN TX 78504 |
| RADEL, JAYLON | ADDRESS ON FILE |
| RADER, JAMES | ADDRESS ON FILE |
| RADER, KEVIN | ADDRESS ON FILE |
| RADER, SAM | ADDRESS ON FILE |
| RADER, TODD | ADDRESS ON FILE |
| RADFORD, ISRAEL | ADDRESS ON FILE |
| RADFORD, ORION | ADDRESS ON FILE |
| RADFORD, RICKEY | ADDRESS ON FILE |
| RADFORD, TYLER | ADDRESS ON FILE |
| RADHE RADHE TRANSPORT INC | 14402 PINTAIL LOOP EASTVALE CA 92880 |
| RADHOO INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| RADIANT EAGLE LLC | 3434 V ST OMAHA NE 68107 |
| RADIANT POOLS - DONNA | ATTN: DAVID FINNERTY 440 N PEARL ST ALBANY NY 12204 |
| RADIANT POOLS - RYAN | ATTN: RYAN FUNK CUST. SERVICE - RYAN 440 N PEARL ST ALBANY NY 12204 |
| RADIANT TRANSPORTATION LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| RADIATOR WORKS, INC. | 36555 ECORSE RD ROMULUS MI 48174 |
| RADIC, ANDREW | ADDRESS ON FILE |
| RADICH, TIMOTHY | ADDRESS ON FILE |
| RADILLO PALOMERA, FLORENCIO | ADDRESS ON FILE |
| RADIO TRANSPORTATION LLC | 2310 MARTIN ROAD MOUNT VERTNON WA 98273 |
| RADIUS BANK | 500 BOYLSTON ST, STE 1200 BOSTON MA 02116 |
| RADIUS BANK | ATTN: EQUIPMENT FINANCE GROUP\ 500 BOYLSTON STREET SUITE 1250 BOSTON MA 02116 |
| RADIUS BANK | 1 HARBOR STREET, SUITE 201 BOSTON MA 02210-2445 |
| RADIUS LOGISTICS INC | ATTN: KRISTY CROCKER CLAIMS 3338 190 STREET, UNIT 103 SURREY BC V3Z 1A7 CANADA |
| RADIUS TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| RADIVOYEVICH, MIKE | ADDRESS ON FILE |
| RADLEY, KARL | ADDRESS ON FILE |
| RADO, JOHN | ADDRESS ON FILE |
| RADO, JOHN P | ADDRESS ON FILE |
| RADOICIC, ALYSSA | ADDRESS ON FILE |
| RADON, JENNIFER | ADDRESS ON FILE |
| RADOSLAV LAKIC | ADDRESS ON FILE |
| RADOVANOVIC, OGNJEN | ADDRESS ON FILE |
| RADTKE, BEVERLY | ADDRESS ON FILE |
| RADWAN, CASEY | ADDRESS ON FILE |
| RAE, KEVEN | ADDRESS ON FILE |
| RAEDEON ELITE TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RAEFORD, RONNIE | ADDRESS ON FILE |
| RAEI TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAELENE G MCBEE | ADDRESS ON FILE |
| RAFA & SONS TRANSPORT LLC | 4040 KRAG ST EL PASO TX 79938-9437 |
| RAFA TRANS INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| RAFAEL GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL TOLEDO | ADDRESS ON FILE |
| RAFAY, ABDUL | ADDRESS ON FILE |
| RAFCOM TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RAFD TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAFFAY, JASON | ADDRESS ON FILE |
| RAFFENSBERGER, JEFF | ADDRESS ON FILE |
| RAFFENSPERGER, MELISSA | ADDRESS ON FILE |
| RAFFERTY, TRACY | ADDRESS ON FILE |
| RAFFERTY, WILLIAM | ADDRESS ON FILE |
| RAFFLES ROAD CARRIERS LTD | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RAFIK RAGNEB ESKANDER FARAGALLA | ADDRESS ON FILE |
| RAFTAAR TRANSPORTATION INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| RAFTAR TRANSPORT INC | OR CD CONSORTIUM CORPORATION 8930 WAUKEGAN RD, SUITE 230 MORTON GROVE IL 60053 |
| RAFTER 88 TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773 DALLAS TX 75320-6773 |
| RAFTER F TRUCKING LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| RAGA TRANSPORT | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RAGAINI, CHRISTOPHER | ADDRESS ON FILE |
| RAGAN MECHANICAL | 702 W. 76TH STREET DAVENPORT IA 52806 |
| RAGAN, JERRY | ADDRESS ON FILE |
| RAGAN, JERRY D | ADDRESS ON FILE |
| RAGAN, MELANIE | ADDRESS ON FILE |
| RAGER, FREDERICK | ADDRESS ON FILE |
| RAGING H TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| RAGLAND, CLIFFORD | ADDRESS ON FILE |
| RAGLAND, EUGENE | ADDRESS ON FILE |
| RAGLAND, MAURICE | ADDRESS ON FILE |
| RAGNER, NATHAN | ADDRESS ON FILE |
| RAGOS TRUCKING LLC | OR IFM, 2004 L DON DODSON SUITE 200 BEDFORD TX 76021 |
| RAGSDALE & SONS TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| RAGSDALE, AARON | ADDRESS ON FILE |
| RAGSDALE, ROBERT | ADDRESS ON FILE |
| RAGSDALE, ROCKY | ADDRESS ON FILE |
| RAGSDALE, SHARON | ADDRESS ON FILE |
| RAH TRANSPORT LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2485 |
| RAH TRANSPORTATION CORPORATION | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAHA TRUCKING LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| RAHAL TRUCKING INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| RAHAT TRANSPORT LLC | 5211 MCALPINE GLEN DR APT 5 CHARLOTTE NC 28227 |
| RAHIMI, OMAR | ADDRESS ON FILE |
| RAHMA GO LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| RAHMAN, REHAN | ADDRESS ON FILE |
| RAHMANI, ABDUL SHUKOOR | ADDRESS ON FILE |
| RAHN, AMANDA | ADDRESS ON FILE |
| RAHN, HALEY | ADDRESS ON FILE |
| RAHWA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RAI GLOBAL, INC. | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RAI TRANS LLC | 1112 9TH ST SE APT B10 PUYALLUP WA 98372 |
| RAI TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RAI TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| RAI TRANSPORTATION INC (MC1067277) | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087-8690 |
| RAI, RANBIR | ADDRESS ON FILE |
| RAIA, THOMAS P | ADDRESS ON FILE |
| RAICON DEVELOPMENTS INC | B100 6286 203 ST LANGLEY BC V2Y 3S1 CANADA |
| RAIDEN EXPRESS | 8601 LAS CRUCES DR LAREDO TX 78045 |
| RAIFORD, DAVID O | ADDRESS ON FILE |
| RAIKOT LOGISTICS LTD | 2021 32A STREET NW EDMONTON AB T6T 0L6 CANADA |
| RAIL LOGISTICS | 32861 PIN OAK PARKWAY UNIT D AVON LAKE OH 44012 |
| RAILIS TRANSPORT CORP | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| RAILYARD WEST, LLC | 118 W. 4TH ST LOVELAND CO 80537 |
| RAIN DOGS TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RAIN FOR RENT | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| RAINBOLT, DANIEL | ADDRESS ON FILE |
| RAINBOLT, VANESSA | ADDRESS ON FILE |
| RAINBOW BRIDGE TRANSPORTATION INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAINBOW INTERNATIONAL OF FARGO | PO BOX 368 FARGO ND 58107 |
| RAINBOW LOGISTICS LLC | OR FACTOR PLUS LLC, PO BOX 45-1653 MIAMI FL 33245 |
| RAINBOW TECHNOLOGY CORPORATION | 261 CAHABA VALLEY PARKWAY PELHAM AL 35124 |
| RAINE LOGISTICS INC | PO BOX 513 GETZVILLE NY 14068 |
| RAINE, JON | ADDRESS ON FILE |
| RAINE, JUSTEN | ADDRESS ON FILE |
| RAINER, LUSHAWN | ADDRESS ON FILE |
| RAINES ELECTRIC | PO BOX 2969 VICTORVILLE CA 92392 |
| RAINES, CYNTHIA | ADDRESS ON FILE |
| RAINES, DAVID | ADDRESS ON FILE |
| RAINES, JESSE | ADDRESS ON FILE |
| RAINES, KENNETH | ADDRESS ON FILE |
| RAINES, TIMOTHY | ADDRESS ON FILE |
| RAINES, TIMOTHY D | ADDRESS ON FILE |
| RAINES, WILLIAM | ADDRESS ON FILE |
| RAINEY, ANDREW | ADDRESS ON FILE |
| RAINEY, CLIFFORD L | ADDRESS ON FILE |
| RAINEY, DWIGHT | ADDRESS ON FILE |
| RAINEY, TERRY | ADDRESS ON FILE |
| RAINEY, TREVOR | ADDRESS ON FILE |
| RAINGE, PARMALEY | ADDRESS ON FILE |
| RAINIER ASPHALT SEALING LLC | PO BOX 1549 NORTH BEND WA 98045 |
| RAINIER ASPHALT SEALING LLC | RAINIER ASPHALT & CONCRETE, PO BOX 1549 NORTH BEND WA 98045 |
| RAINIER TRANSPORTATION, INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| RAINLAND EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| RAINMAKER | PO BOX 31697 BELLINGHAM WA 98228 |
| RAINO, WILLIAM | ADDRESS ON FILE |
| RAINONE, DONNA | ADDRESS ON FILE |
| RAINS TRANSPORT SERVICE LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| RAINSFIRE EXTINGUISHER SERVICE | P.O. BOX 26691 LAS VEGAS NV 89126 |
| RAINWATER, CODY | ADDRESS ON FILE |
| RAIPUR TRANS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RAIRDENS AUTO SALVAGE & TOWING LLC | 3944 S 7TH ST KEOKUK IA 52632 |
| RAISBECK, STEPHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAISE RITE, INC. | PO BOX 89425 SIOUX FALLS SD 57109 |
| RAISING QUEENS LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAISLEY, WILLIAM | ADDRESS ON FILE |
| RAISOR, TODD | ADDRESS ON FILE |
| RAITMAIER, KATHLEEN | ADDRESS ON FILE |
| RAITT CORPORATION | 4801 LINTON BOULEVARD 11A-652 DELRAY BEACH FL 33445 |
| RAJ CARRIER LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RAJ FLEET SERVICES, LLC | 195 LISLE INDUSTRIAL AVE LEXINGTON-FAYETTE KY 40511 |
| RAJ PURA TRANSPORT | 4225 BOUL HEBERT SALABERRY-DE-VALLEYFIELD QC J6S 6J2 CANADA |
| RAJ TRANSPORT INC | 195 LISLE INDUSTRIAL BLVD LEXINGTON KY 40511 |
| RAJ TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RAJA EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAJA JUNG TRUCKING | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| RAJA TRANSPORT (MANTECA CA) | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| RAJA TRUCKING LLC | PO BOX 163979 FORT WORTH TX 76161 |
| RAJAI, SHAWN | ADDRESS ON FILE |
| RAJAL TRANSPORT CORP | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RAJAMANI, AKILANDESWARI | ADDRESS ON FILE |
| RAJAN TRUCKING LTD | 2703 33 ST NW EDMONTON AB T6T 1P7 CANADA |
| RAJCA, TADEUS | ADDRESS ON FILE |
| RAJCA, TADEUSZ | ADDRESS ON FILE |
| RAJDHAN TRANSPORT INC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| RAJEANA LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RAJNESH H PRAKASH | ADDRESS ON FILE |
| RAJOR, INC. | 3684 ROYAL PARK BLVD SPRING HILL TN 37174 |
| RAJSKI, MICHAEL | ADDRESS ON FILE |
| RAKAN TRUCKING INC | 13761 PERNELL DR STERLING HEIGHTS MI 48313 |
| RAKERS, BRIAN | ADDRESS ON FILE |
| RAKES, MARK | ADDRESS ON FILE |
| RAKES, NICHOLAS | ADDRESS ON FILE |
| RAKESTRAW, DONALD | ADDRESS ON FILE |
| RAKMARK INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAKMARK INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| RAKOSKE, MICHELLE | ADDRESS ON FILE |
| RAL TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RALEIGH WEST | ADDRESS ON FILE |
| RALEY, JASON E | ADDRESS ON FILE |
| RALH TRUCKING LLC | OR FAM FINANCIAL SVCS LLC 7876 PLANTATION DR WEST CHESTER OH 45069 |
| RALICH TRUCK CENTER | 701 STEEL ST ALIQUIPPA PA 15001 |
| RALICKI, JEREMY | ADDRESS ON FILE |
| RALLIS, STELIOS | ADDRESS ON FILE |
| RALLY CARRIER INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| RALLYE LEXUS | 20 CEDAR SWAP RD. GLEN COVE NY 11542 |
| RALPH F HARBOUR | ADDRESS ON FILE |
| RALPH M MOORE III - AT | ADDRESS ON FILE |
| RALPH M YORKE | ADDRESS ON FILE |
| RALPH WILKENS CO., INC. | 2836 W. WELDON AVENUE PHOENIX AZ 85017 |
| RALPH, TRACY | ADDRESS ON FILE |
| RALSTON, ADAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RALSTON, KELLY | ADDRESS ON FILE |
| RALSTON, LUKE | ADDRESS ON FILE |
| RALSTON, ROBERT | ADDRESS ON FILE |
| RAM ASSOCIATES INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| RAM AUTO TRANSPORTATION LLC | 35 EAST RUBY AVE PALISADES PARK NJ 07650 |
| RAM C TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RAM CARRIER LOGISTIC INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RAM DELIVERY INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RAM EXPRESS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| RAM FREIGHT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAM TECHNOLOGIES | PO BOX 8567 PASADENA CA 91109 |
| RAM TRANS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| RAM TRANS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| RAM TRANSPORTATION AND LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RAM TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| RAM TRUCKING GROUP LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| RAM TRUCKING GROUP LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| RAM, YASHODA | ADDRESS ON FILE |
| RAMA TRUCKING ENTERPRISE, INC. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| RAMA TRUCKING INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| RAMADAN, SAAD | ADDRESS ON FILE |
| RAMADHAN, ALLEE | ADDRESS ON FILE |
| RAMALIO, ANGELINA | ADDRESS ON FILE |
| RAMALIO, ANGELINA | ADDRESS ON FILE |
| RAMALIO, FREDERICK | ADDRESS ON FILE |
| RAMALIO, FREDERICK | ADDRESS ON FILE |
| RAMAN FREIGHT INC | PO BOX 693124 STOCKTON CA 95269 |
| RAMAVATH, KRISHNAVEENA | ADDRESS ON FILE |
| RAMBO, MEOSHA | ADDRESS ON FILE |
| RAMBONE DISPOSAL SERVICE INC | 2153 PLAINFIELD PIKE JOHNSTON RI 02919 |
| RAMBONE DISPOSAL SERVICE INC | 2153 PLAINFIELD PIKE REAR JOHNSTON RI 02919 |
| RAMBRI TRANSPORT LLC | OR 18 WHEEL FUNDING LLC DEPARTMENT 6029 PO BOX 4517 HOUSTON TX 77210-4517 |
| RAMCO TRUCKING, INC. | 5214 CORAL CREEK DR HOUSTON TX 77017 |
| RAMDEEN, KEVIN | ADDRESS ON FILE |
| RAMER, EMILY | ADDRESS ON FILE |
| RAMEY, JOHN | ADDRESS ON FILE |
| RAMEY, KEITH | ADDRESS ON FILE |
| RAMEY, PAUL D | ADDRESS ON FILE |
| RAMEY, ROBERT | ADDRESS ON FILE |
| RAMEY, ROGER | ADDRESS ON FILE |
| RAMI EXPRESS LOGISTICS LLC | 3112 W NORTHGATE DR APT 1043 IRVING TX 75062-9366 |
| RAMIC TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RAMIREZ CASTRO, MARTINIANO L | ADDRESS ON FILE |
| RAMIREZ ESCAMILLA, GUILLERMO | ADDRESS ON FILE |
| RAMIREZ HERNANDEZ, GERARDO | ADDRESS ON FILE |
| RAMIREZ ORELLANA, MARTA | ADDRESS ON FILE |
| RAMIREZ RIOS, MAGDONAL | ADDRESS ON FILE |
| RAMIREZ UPHOLSTERY | 1516 W FOOTHILL BLVD RIALTO CA 92376 |

| Claim Name | Address Information |
| --- | --- |
| RAMIREZ, AARON | ADDRESS ON FILE |
| RAMIREZ, ABNER | ADDRESS ON FILE |
| RAMIREZ, ALAN | ADDRESS ON FILE |
| RAMIREZ, ALEECE | ADDRESS ON FILE |
| RAMIREZ, ALEJANDRO | ADDRESS ON FILE |
| RAMIREZ, ANTHONY | ADDRESS ON FILE |
| RAMIREZ, ANTHONY | ADDRESS ON FILE |
| RAMIREZ, ANTONIO | ADDRESS ON FILE |
| RAMIREZ, ANTONIO A | ADDRESS ON FILE |
| RAMIREZ, ARISTEO | ADDRESS ON FILE |
| RAMIREZ, ARTURO P | ADDRESS ON FILE |
| RAMIREZ, BERNABE | ADDRESS ON FILE |
| RAMIREZ, BRYAN | ADDRESS ON FILE |
| RAMIREZ, CARLOS | ADDRESS ON FILE |
| RAMIREZ, CESAR | ADDRESS ON FILE |
| RAMIREZ, CHARLES | ADDRESS ON FILE |
| RAMIREZ, CHARLIE | ADDRESS ON FILE |
| RAMIREZ, DAVID | ADDRESS ON FILE |
| RAMIREZ, DOMINGO | ADDRESS ON FILE |
| RAMIREZ, DONITA | ADDRESS ON FILE |
| RAMIREZ, EDWARD | ADDRESS ON FILE |
| RAMIREZ, EDWARD | ADDRESS ON FILE |
| RAMIREZ, EFREN | ADDRESS ON FILE |
| RAMIREZ, ELAINE | ADDRESS ON FILE |
| RAMIREZ, ELIJIO | ADDRESS ON FILE |
| RAMIREZ, ENRIQUE | ADDRESS ON FILE |
| RAMIREZ, ENRIQUE | ADDRESS ON FILE |
| RAMIREZ, EVERARDO | ADDRESS ON FILE |
| RAMIREZ, EVERARDO | ADDRESS ON FILE |
| RAMIREZ, FABIAN | ADDRESS ON FILE |
| RAMIREZ, FELIPE | ADDRESS ON FILE |
| RAMIREZ, FELIPE | ADDRESS ON FILE |
| RAMIREZ, FERNANDO | ADDRESS ON FILE |
| RAMIREZ, FIDEL | ADDRESS ON FILE |
| RAMIREZ, FRANK | ADDRESS ON FILE |
| RAMIREZ, GABRIEL | ADDRESS ON FILE |
| RAMIREZ, GINA | ADDRESS ON FILE |
| RAMIREZ, HECTOR | ADDRESS ON FILE |
| RAMIREZ, ISMAEL | ADDRESS ON FILE |
| RAMIREZ, IVAN | ADDRESS ON FILE |
| RAMIREZ, JADRIAN | ADDRESS ON FILE |
| RAMIREZ, JAIME | ADDRESS ON FILE |
| RAMIREZ, JAMES | ADDRESS ON FILE |
| RAMIREZ, JAMES | ADDRESS ON FILE |
| RAMIREZ, JAVIER | ADDRESS ON FILE |
| RAMIREZ, JESUS | ADDRESS ON FILE |
| RAMIREZ, JOCELYN | ADDRESS ON FILE |
| RAMIREZ, JOEY | ADDRESS ON FILE |
| RAMIREZ, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMIREZ, JOHNNY | ADDRESS ON FILE |
| RAMIREZ, JONATHAN | ADDRESS ON FILE |
| RAMIREZ, JOSE | ADDRESS ON FILE |
| RAMIREZ, JOSE | ADDRESS ON FILE |
| RAMIREZ, JOSEAN | ADDRESS ON FILE |
| RAMIREZ, JOSEPH | ADDRESS ON FILE |
| RAMIREZ, JUAN | ADDRESS ON FILE |
| RAMIREZ, JUAN | ADDRESS ON FILE |
| RAMIREZ, JULIO | ADDRESS ON FILE |
| RAMIREZ, KRISTINA | ADDRESS ON FILE |
| RAMIREZ, LORI | ADDRESS ON FILE |
| RAMIREZ, LUIS | ADDRESS ON FILE |
| RAMIREZ, LUIS | ADDRESS ON FILE |
| RAMIREZ, LUIS A | ADDRESS ON FILE |
| RAMIREZ, MANUEL | ADDRESS ON FILE |
| RAMIREZ, MARIA | ADDRESS ON FILE |
| RAMIREZ, MARIA G | ADDRESS ON FILE |
| RAMIREZ, MIGUEL | ADDRESS ON FILE |
| RAMIREZ, MOISES | ADDRESS ON FILE |
| RAMIREZ, NANCY | ADDRESS ON FILE |
| RAMIREZ, NATHAN | ADDRESS ON FILE |
| RAMIREZ, OSCAR | ADDRESS ON FILE |
| RAMIREZ, PATRICK | ADDRESS ON FILE |
| RAMIREZ, RAYMOND | ADDRESS ON FILE |
| RAMIREZ, RICARDO | ADDRESS ON FILE |
| RAMIREZ, RICARDO | ADDRESS ON FILE |
| RAMIREZ, ROBERTIER | ADDRESS ON FILE |
| RAMIREZ, ROBERTO | ADDRESS ON FILE |
| RAMIREZ, RODRIGO | ADDRESS ON FILE |
| RAMIREZ, RUBEN | ADDRESS ON FILE |
| RAMIREZ, RUDY | ADDRESS ON FILE |
| RAMIREZ, SALVADOR | ADDRESS ON FILE |
| RAMIREZ, SARAH | ADDRESS ON FILE |
| RAMIREZ, SARAH | ADDRESS ON FILE |
| RAMIREZ, STEPHEN | ADDRESS ON FILE |
| RAMIREZ, VALENTIN | ADDRESS ON FILE |
| RAMIREZ, VICTOR | ADDRESS ON FILE |
| RAMIREZ-CAPELLAN, GREIDY | ADDRESS ON FILE |
| RAMIREZ-HEREDIA, EDGARDO | ADDRESS ON FILE |
| RAMIRO ALFREDO SERRANO LEYVA | ADDRESS ON FILE |
| RAMIRO BARAJAS | ADDRESS ON FILE |
| RAMIRO ELIZONDO DIAZ | ADDRESS ON FILE |
| RAMIRO R TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RAMLINGUM, VEERALIATREN | ADDRESS ON FILE |
| RAMLOGAN-KELLY, USHA | ADDRESS ON FILE |
| RAMMING, JEREMY | ADDRESS ON FILE |
| RAMNARINE, RAMJEET | ADDRESS ON FILE |
| RAMNOR TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAMON I BLAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMON M RENTERIA | ADDRESS ON FILE |
| RAMON O GREEN | ADDRESS ON FILE |
| RAMON, ABELARDO | ADDRESS ON FILE |
| RAMONA DUGAN | ADDRESS ON FILE |
| RAMONA LOGISTICS INC | 1395 HADLEY RD LAPEER MI 48446 |
| RAMOS EXPRESS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RAMOS JR, FREDDIE | ADDRESS ON FILE |
| RAMOS TRUCKING (MC716049) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAMOS, ANGEL | ADDRESS ON FILE |
| RAMOS, ANGEL | ADDRESS ON FILE |
| RAMOS, BRYAN | ADDRESS ON FILE |
| RAMOS, CHRIS | ADDRESS ON FILE |
| RAMOS, DANIEL | ADDRESS ON FILE |
| RAMOS, DARIO | ADDRESS ON FILE |
| RAMOS, FRANKLIN | ADDRESS ON FILE |
| RAMOS, GEORGE | ADDRESS ON FILE |
| RAMOS, GEORGE | ADDRESS ON FILE |
| RAMOS, GILBERTO | ADDRESS ON FILE |
| RAMOS, HECTOR | ADDRESS ON FILE |
| RAMOS, HUMBERTO | ADDRESS ON FILE |
| RAMOS, HUMBERTO | ADDRESS ON FILE |
| RAMOS, IVAN | ADDRESS ON FILE |
| RAMOS, JACQUELINE | ADDRESS ON FILE |
| RAMOS, JAYSON | ADDRESS ON FILE |
| RAMOS, JESUS | ADDRESS ON FILE |
| RAMOS, JOEL | ADDRESS ON FILE |
| RAMOS, JOSE | ADDRESS ON FILE |
| RAMOS, JOSE | ADDRESS ON FILE |
| RAMOS, JOSE | ADDRESS ON FILE |
| RAMOS, JOSHUA | ADDRESS ON FILE |
| RAMOS, LYDIA | ADDRESS ON FILE |
| RAMOS, MANNY | ADDRESS ON FILE |
| RAMOS, MARBIN | ADDRESS ON FILE |
| RAMOS, MELBA | ADDRESS ON FILE |
| RAMOS, MICHAEL | ADDRESS ON FILE |
| RAMOS, NATALIE | ADDRESS ON FILE |
| RAMOS, NICHOLAS | ADDRESS ON FILE |
| RAMOS, NOE | ADDRESS ON FILE |
| RAMOS, OSCAR | ADDRESS ON FILE |
| RAMOS, OSCAR | ADDRESS ON FILE |
| RAMOS, OSCAR | ADDRESS ON FILE |
| RAMOS, PASCUAL | ADDRESS ON FILE |
| RAMOS, PEDRO | ADDRESS ON FILE |
| RAMOS, RAFAEL | ADDRESS ON FILE |
| RAMOS, RALLY | ADDRESS ON FILE |
| RAMOS, REYNALDO | ADDRESS ON FILE |
| RAMOS, ROBERT | ADDRESS ON FILE |
| RAMOS, RODOLFO | ADDRESS ON FILE |
| RAMOS, ROSEMARIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMOS, RUBEN | ADDRESS ON FILE |
| RAMOS, RUDOLPHO | ADDRESS ON FILE |
| RAMOS, TERESITA | ADDRESS ON FILE |
| RAMOS, THOMAS | ADDRESS ON FILE |
| RAMOS, VICTOR | ADDRESS ON FILE |
| RAMPART TRANSPORTATION INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RAMPED UP LOGISTICS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| RAMROB LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RAMSDEN DISPATCH SOLUTIONS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RAMSES AIR FREIGHT & TRANSPORT, INC. | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| RAMSEY JR, CLIFTON | ADDRESS ON FILE |
| RAMSEY TRANSPORTATION LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| RAMSEY, BRIAN | ADDRESS ON FILE |
| RAMSEY, CYNTHIA | ADDRESS ON FILE |
| RAMSEY, GERALD | ADDRESS ON FILE |
| RAMSEY, JARRED | ADDRESS ON FILE |
| RAMSEY, JOHN | ADDRESS ON FILE |
| RAMSEY, JOSHUA | ADDRESS ON FILE |
| RAMSEY, JOSHUA | ADDRESS ON FILE |
| RAMSEY, KENNETH | ADDRESS ON FILE |
| RAMSEY, PAUL | ADDRESS ON FILE |
| RAMSEY, TARA | ADDRESS ON FILE |
| RAMSEY, TYRESE | ADDRESS ON FILE |
| RAMSSON INTERNATIONAL TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RAN ENTERPRISES LLC | OR OTR SOLUTIONS LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RANA LOGISTIC INC | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| RANA TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| RANA TRUCKLINE LLC | 1433 BUTTE BEND LN YUBA CITY CA 95993 |
| RANA, RAJIYA | ADDRESS ON FILE |
| RANCAR ENTERPRISES LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| RANCE HOTSHOT TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RANCHO GENARA TRANSPORT LLC | OR S3 CAPITAL LLC, PO BOX 4065 WARREN NJ 07059 |
| RANCY TRUCKING LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RAND MCNALLY | ADDRESS ON FILE |
| RAND MCNALLY | ADDRESS ON FILE |
| RAND, MESSIAH | ADDRESS ON FILE |
| RAND, MESSIAH M | ADDRESS ON FILE |
| RAND, TREVOR | ADDRESS ON FILE |
| RANDAL S LEGG | ADDRESS ON FILE |
| RANDALL EDWARD HALEY | ADDRESS ON FILE |
| RANDALL LANYON | ADDRESS ON FILE |
| RANDALL PLUMBING & HEATING LIMITED | 1244 BORDER STREET WINNIPEG MB R3H 0M6 CANADA |
| RANDALL XPRESS LLC | OR CT CASH LLC, DEPT 2189 PO BOX 122189 DALLAS TX 75312-2189 |
| RANDALL, AARON | ADDRESS ON FILE |
| RANDALL, AISHAH | ADDRESS ON FILE |
| RANDALL, CHRISTOPHER | ADDRESS ON FILE |
| RANDALL, CRAIG | ADDRESS ON FILE |
| RANDALL, DAKOTA | ADDRESS ON FILE |
| RANDALL, DAVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDALL, ERIC | ADDRESS ON FILE |
| RANDALL, HENRY | ADDRESS ON FILE |
| RANDALL, JEFFREY | ADDRESS ON FILE |
| RANDALL, LACEY | ADDRESS ON FILE |
| RANDALL, MARVIN | ADDRESS ON FILE |
| RANDALL, MICHAEL | ADDRESS ON FILE |
| RANDALL, OSHA | ADDRESS ON FILE |
| RANDALL-REILLY, LLC | PO BOX 2029 TUSCALOOSA AL 35403 |
| RANDAZZO, ANTHONY | ADDRESS ON FILE |
| RANDAZZO, PATRICE | ADDRESS ON FILE |
| RANDER, MICHAEL | ADDRESS ON FILE |
| RANDHAWA BROS TRANS INC | 1759 W WOODWARD AVE MANTECA CA 95337 |
| RANDHAWA EXPRESS CO | 5251 E FLORENCE AVE FRESNO CA 93727 |
| RANDHAWA EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RANDHAWA GOODS CARRIER | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RANDHAWA TRANS LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| RANDHAWA TRANSPORT INC | 7135 HENDERICKSON LN INDIANAPOLIS IN 46237 |
| RANDLE, COREY | ADDRESS ON FILE |
| RANDLE, DOMINICK | ADDRESS ON FILE |
| RANDLE, JAMES | ADDRESS ON FILE |
| RANDLE, MARCUS A | ADDRESS ON FILE |
| RANDLE, RANDY | ADDRESS ON FILE |
| RANDLE, ROOSEVELT | ADDRESS ON FILE |
| RANDLE, TIMOTHY | ADDRESS ON FILE |
| RANDLEEL, CURTIS | ADDRESS ON FILE |
| RANDLES XPRESS | OR INSIGHT TECHNOLOGY, INC PO BOX 200399 DALLAS TX 75320-0399 |
| RANDOLPH DAVIS | ADDRESS ON FILE |
| RANDOLPH DIESEL SERVICE | PO BOX 627 NIPOMO CA 93444 |
| RANDOLPH L BANE | ADDRESS ON FILE |
| RANDOLPH T PACHECO | ADDRESS ON FILE |
| RANDOLPH, DIANA | ADDRESS ON FILE |
| RANDOLPH, GARRY | ADDRESS ON FILE |
| RANDOLPH, JERRY | ADDRESS ON FILE |
| RANDOLPH, MARLIN | ADDRESS ON FILE |
| RANDOLPH, MICHAEL | ADDRESS ON FILE |
| RANDOLPH, PAMELA | ADDRESS ON FILE |
| RANDOLPH, ROBERT | ADDRESS ON FILE |
| RANDOLPH, SANDRA | ADDRESS ON FILE |
| RANDOLPH, SHANNON | ADDRESS ON FILE |
| RANDOLPH, TAKARRI | ADDRESS ON FILE |
| RANDR DISPATCH LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| RANDS TRUCKING, INC. | PO BOX 152 LADYSMITH WI 54848 |
| RANDSTAD CANADA | CASE POSTALE 11800 SUCCURSALE CENTRE-VILLE LOCKBOX PROFILE NUMBER M21800C MONTREAL QC H3C 0E5 CANADA |
| RANDSTAD CANADA | 3333 BOUL COTE VERTU 500 SAINT-LAURENT QC H4R 2N1 CANADA |
| RANDV TRUCKING CORP | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| RANDY JACOBSON | ADDRESS ON FILE |
| RANDY L DICKERSON | ADDRESS ON FILE |
| RANDY L SLAUGHTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDY LOGISTICS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RANDY MOFFITT | ADDRESS ON FILE |
| RANDY RITCHEY D/B/A | RANDYS AUTO SERVICE, PO BOX 696 NILES MI 49120 |
| RANDY SUE HUMPHREY | ADDRESS ON FILE |
| RANDY SWEET | ADDRESS ON FILE |
| RANDY TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RANDY TURPIN ENTERPRISES LLC | 1146 W 100 S BLACKFOOT ID 83221-6083 |
| RANDY W COLE | ADDRESS ON FILE |
| RANDY WINKLER | ADDRESS ON FILE |
| RANDYS AUTO PARTS AND TOWING | 2135 ELMWAY OKANOGAN WA 98840 |
| RANDYS AUTO SERVICE 24 HOUR TOWING | PO BOX 696 NILES MI 49120 |
| RANDYS COLLISION CENTER INC | PO BOX 504 FORT DEPOSIT AL 36032 |
| RANDYS HIGH COUNTRY TOWING INC | 1205 E LAS VEGAS ST COLORADO SPRINGS CO 80903 |
| RANDYS TOWING LLC | 303 ELMS AVE TAWAS CITY MI 48763 |
| RANEY, MELTON | ADDRESS ON FILE |
| RANGANATHAN, NIVEDITA | ADDRESS ON FILE |
| RANGE EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RANGE, PAUL | ADDRESS ON FILE |
| RANGEL, AJ | ADDRESS ON FILE |
| RANGEL, CHRISTOPHER | ADDRESS ON FILE |
| RANGEL, CURTIS | ADDRESS ON FILE |
| RANGEL, JAIME | ADDRESS ON FILE |
| RANGEL, JESSE | ADDRESS ON FILE |
| RANGEL, JOHN | ADDRESS ON FILE |
| RANGEL, RODRIGO | ADDRESS ON FILE |
| RANGEL, YULUANDA | ADDRESS ON FILE |
| RANGER LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RANGER, KEVIN | ADDRESS ON FILE |
| RANGERS PLUS LLC | ATTN: PAM 30 N GOULD ST STE R SHERIDAN WY 82801 |
| RANGERTOP TRANSPORTATION CO | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| RANGOS TRUCKING LLC (MC1278860) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| RANJEET TRANSPORT INC | 289 AINGER CIR SACRAMENTO CA 95835 |
| RANK DELIVERY SERVICE LLC | 2654 S DECKER RD MARLETTE MI 48453 |
| RANK, KENNETH | ADDRESS ON FILE |
| RANKIN COUNTY TAX ASSESSOR | 211 E GOVERNMENT ST BRANDON MS 39042 |
| RANKIN, BRANDY | ADDRESS ON FILE |
| RANKIN, CHAD | ADDRESS ON FILE |
| RANKIN, CHRISTOPHER | ADDRESS ON FILE |
| RANKIN, DILLIAN | ADDRESS ON FILE |
| RANKIN, NORMAN | ADDRESS ON FILE |
| RANKIN, RICHARD L | ADDRESS ON FILE |
| RANS TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| RANSFORD ENVMTL SOLUTIONS | 786 HARTFORD TURNPIKE SHREWSBURY MA 01545 |
| RANSOM, ANDY | ADDRESS ON FILE |
| RANSOM, GREGORY | ADDRESS ON FILE |
| RANSOM, JAMES | ADDRESS ON FILE |
| RANSOM, JOHN | ADDRESS ON FILE |
| RANSOM, PHILLIP K | ADDRESS ON FILE |
| RANSOM, RONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANSOM, SHARON | ADDRESS ON FILE |
| RANSOM, VINCENT | ADDRESS ON FILE |
| RANSON, KENNETH | ADDRESS ON FILE |
| RANSON, WILLIE L | ADDRESS ON FILE |
| RANU TRANSPORT LLC | OR INTERNET TRUCKSOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| RANULFO EXPRESS CORP | 13876 SW 56 ST APT 140 MIAMI FL 33184 |
| RANVEER TRANSPORT INC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| RAO BROS | 5211 SILVER CLOVER AVE BAKERSFIELD CA 93313 |
| RAO TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| RAONOKE CLAIMS SERVICE | ATTN: MICHAEL MCGRORY 1475 E WOODFIELD ROAD STE 500 SCHAUMBURG IL 60173 |
| RAP EXPRESS LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| RAPAPORT, LEE | ADDRESS ON FILE |
| RAPER, STEVEN | ADDRESS ON FILE |
| RAPHELD, BERNARD | ADDRESS ON FILE |
| RAPID BEE TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RAPID CHARGE LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAPID CONCRETE SOLUTIONS | 13500 PEARL RD 139-339 CLEVELAND OH 44136 |
| RAPID CONCRETE SOLUTIONS | 13500 PEARL RD, STE 139-339 CLEVELAND OH 44136 |
| RAPID DEALS | ATTN: JOSH DING 5521 SCHAEFER AVE CHINO CA 91710 |
| RAPID DEALS | ATTN: MICHAEL FAN 5521 SCHAEFER AVE CHINO CA 91710 |
| RAPID DELIVERY SERVICE | PO BOX 79673 HOUSTON TX 77279 |
| RAPID DOVE LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAPID EXCHANGE INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RAPID EXPRESS INC | 5801 WASHINGTON AVE, SUITE 99 MOUNT PLEASANT WI 53406 |
| RAPID FREIGHT INC (MC577073) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RAPID FREIGHT LLC | PO BOX 820945 VANCOUVER WA 98682 |
| RAPID LANE TRUCKING USA INC | 8040 NW 95TH ST STE 107 HIALEAH GARDENS FL 33016 |
| RAPID LOGISTICS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| RAPID LOGISTICS LLC (BLAKESLEE PA) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RAPID PARTS | ATTN: SARAH NEWSOME GEODIS PO BOX 2208 BRENTWOOD TN 37024 |
| RAPID RECOVERY | 159 W MONTAUK HWY HAMPTON BAYS NY 11946 |
| RAPID RESPONSE DELI | 397 52458 RANGE ROAD 223 SHERWOOD PARK AB T8A 5V1 CANADA |
| RAPID RESPONSE DELIVERY | 8705 BOLLMAN PLACE, SUITE 300 SAVAGE MD 20763 |
| RAPID RESPONSE, INC | 155 ENTERPRISE DRIVE WENTZVILLE MO 63385 |
| RAPID RIVER LOGISTICS LLC | 10820 US HWY 41 PO BOX 337 RAPID RIVER MI 49878 |
| RAPID ROUTE LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAPID RUN TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RAPID SUPPLY LOGISTICS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RAPID TIRE SERVICE | 661 STATE ROUTE 17K MONTGOMERY NY 12549 |
| RAPID TRANS | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| RAPID TRANSIT COMPANY | PO BOX 327 ERIE PA 16512 |
| RAPID TRANSPORT | PO BOX 4230 MCALLEN TX 78502 |
| RAPID TRANSPORT INC | 9659 LAS TUNAS DR TEMPLE CITY CA 91780-2103 |
| RAPID TRANSPORT INC. | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| RAPID TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| RAPID TRANSPORT TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| RAPID TRANSPORTATION, INC. | 7146 W AVIAN CT FRANKLIN WI 53132 |
| RAPID TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RAPID TRUCKING LLC | 3635 MORNING MIST CT SUWANEE GA 30024 |

| Claim Name | Address Information |
| --- | --- |
| RAPID XPRESS LOGISTICS LLC | OR RAPID XPRESS LOGISTICS LLC 31057 WOODLAND DR LACOMBE LA 70445 |
| RAPIDES PARISH POLICE JURY | PO BOX 1590 ALEXANDRIA LA 71309 |
| RAPIDFOX TRANSPORTATION LLC | 2220 ELMWOOD AVE BERWYN IL 60402 |
| RAPIDO TRANSFER INC | PO BOX 451988 LAREDO TX 78045 |
| RAPKA, ROBERT | ADDRESS ON FILE |
| RAPPE, JAGER | ADDRESS ON FILE |
| RAPPE, REGINA | ADDRESS ON FILE |
| RAPTOR AUTO TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAPTOR TRANSPORTATION INC | 2049 TOMBUR DR HACIENDA HEIGHTS CA 91748 |
| RAPTORS TRANSPORTATION INC | 107 SAVANNA PARADE NE CALGARY AB T3J 0V8 CANADA |
| RAS EXPRESS LINE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RAS EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAS JOINER FAMILY HOLDING CORPORATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RAS TRANSPORT | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| RASCOE, MUNCEY | ADDRESS ON FILE |
| RASCOM | 4070 N PALM ST 703 FULLERTON CA 92835 |
| RASCON, ALVARO | ADDRESS ON FILE |
| RASCON, RAFAEL | ADDRESS ON FILE |
| RASDON, BRANDON | ADDRESS ON FILE |
| RASEY, ALLEN | ADDRESS ON FILE |
| RASH ENTERPRISE LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| RASH, SHANELLE | ADDRESS ON FILE |
| RASHAAD M MOORE | ADDRESS ON FILE |
| RASHAD M HENDERSON | ADDRESS ON FILE |
| RASHEAN N PARKER | ADDRESS ON FILE |
| RASHEEK R JOHNSON | ADDRESS ON FILE |
| RASHID, ABSAME | ADDRESS ON FILE |
| RASK & ASSOCIATES INC | 5559 N 500 W MCCORDSVILLE IN 46055 |
| RASKE, KEITH | ADDRESS ON FILE |
| RASMO LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| RASMUSSEN MECHANICAL SERVICES | 3211 NEBRASKA AVE COUNCIL BLUFFS IA 51501 |
| RASMUSSEN TRUCKING, INC. | 1800 SPEIRS DRIVE CARO MI 48723 |
| RASMUSSEN, CLINT | ADDRESS ON FILE |
| RASMUSSEN, DAVID | ADDRESS ON FILE |
| RASMUSSEN, ELIZABETH | ADDRESS ON FILE |
| RASMUSSEN, GREGORY | ADDRESS ON FILE |
| RASMUSSEN, JASON | ADDRESS ON FILE |
| RASMUSSEN, RODNEY | ADDRESS ON FILE |
| RASMUSSEN, STEPHEN | ADDRESS ON FILE |
| RASPALDO, WILLIAM | ADDRESS ON FILE |
| RASTOGI, HARSHITA | ADDRESS ON FILE |
| RASUL, NAEEM | ADDRESS ON FILE |
| RATAUL TRUCKING INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| RATCLIFF, DONTA | ADDRESS ON FILE |
| RATH, BARRY | ADDRESS ON FILE |
| RATH, DAVID | ADDRESS ON FILE |
| RATH, MARY | ADDRESS ON FILE |
| RATHBONE SALES CO | PO BOX 866 MOSES LAKE WA 98837 |
| RATHKE, NICHOLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RATHNAU, STEPHEN | ADDRESS ON FILE |
| RATHS, HILARY | ADDRESS ON FILE |
| RATLIFF TRANSPORTATION LLC | 140 BUNCH RD PO BOX 506 MANTACHIE MS 38855 |
| RATLIFF, DEBRA | ADDRESS ON FILE |
| RATLIFF, GARY | ADDRESS ON FILE |
| RATLIFF, GILBERT | ADDRESS ON FILE |
| RATLIFF, KELVIN M | ADDRESS ON FILE |
| RATLIFF, KENNETH | ADDRESS ON FILE |
| RATLIFF, KENNETH | ADDRESS ON FILE |
| RATLIFFE, JAYLEND | ADDRESS ON FILE |
| RATSAVONG, YAOVIPHA | ADDRESS ON FILE |
| RATTAN K TRANS INC. | 5509 CLARION CHANNEL LANE BAKERSFIELD CA 93313 |
| RATTAN ROAD TRANS | 627 MARCHE ST BELLE RIVER ON N0R1A0 CANADA |
| RATTARY, ELVIS | ADDRESS ON FILE |
| RATTAZZI, JARED | ADDRESS ON FILE |
| RATTIN, WILLIAM | ADDRESS ON FILE |
| RATTLE SNAKE LOGISTICS LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| RATZEL, PETER | ADDRESS ON FILE |
| RATZLAFF FREIGHT LLC | 3376 N 1500 E BUHL ID 83316 |
| RATZLAFF MOTOR EXPRESS, INC. | P O BOX 145 MAYER MN 55360 |
| RAU, ROBERT | ADDRESS ON FILE |
| RAUCH, DANIEL | ADDRESS ON FILE |
| RAUCH, PETER | ADDRESS ON FILE |
| RAUCH, SCOTT | ADDRESS ON FILE |
| RAUL ARELLANOS | ADDRESS ON FILE |
| RAUL GONZALEZ | ADDRESS ON FILE |
| RAUL GUALBERTO CHINCHILLA | ADDRESS ON FILE |
| RAUL MUNOZ | ADDRESS ON FILE |
| RAUL P MORENO | ADDRESS ON FILE |
| RAULS TRUCK REPAIR, INC. | 1 N HACKENSACK AVENUE KEARNY NJ 07032 |
| RAUNDERIO L MORRISON | ADDRESS ON FILE |
| RAUNI TRANS INC | 5413 ROSELENA WAY KEYES CA 95328 |
| RAUTENSTRAUCH, FRANCIS J | ADDRESS ON FILE |
| RAVAGO AMERICAS | 1900 SUMMIT TOWER BLVD ORLANDO FL 32810 |
| RAVAGO AMERICAS | ATTN: JAY PICKETT 1900 SUMMIT TOWER BLVD STE 900 ORLANDO FL 32810 |
| RAVEILL TRUCKING, INC. | P O BOX 10 MCGREGOR MN 55760 |
| RAVEN CARGO FLEET, LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAVEN TRANSPORT LLC | 411 57TH ST SW ALBUQUERQUE NM 87121 |
| RAVEN WORLD LOGISTICS | 1135 W 204TH ST TORRANCE CA 90502 |
| RAVENELL LOGISTICS LLC | 248 WILLOW BLUFF CIBOLO TX 78108 |
| RAVI ENGINEERING & LAND SURVEYING PC | 2110 S CLINTON AVE SUITE 1 ROCHESTER NY 14618 |
| RAW LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| RAW TRANSPORTATION LLC | 315 E 5TH ST STE 202 WATERLOO IA 50703 |
| RAWA SPRING WATER | 815 ALMAR AVE SANTA CRUZ CA 95060 |
| RAWLING, MICHAEL | ADDRESS ON FILE |
| RAWLINS, CARVETH | ADDRESS ON FILE |
| RAWLINSON, KEVIN | ADDRESS ON FILE |
| RAWLS, DEANA | ADDRESS ON FILE |
| RAWLS, RAYMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAWLS, VERAN | ADDRESS ON FILE |
| RAY & SHERI TRUCKING, LLC | 44 BEACH STREET NORTH HAVEN CT 06473 |
| RAY & WALLYS TOWING INC | 1585 GLENWOOD DYER RD LYNWOOD IL 60411 |
| RAY & WALLYS TOWING INC | PO BOX 351 GLENWOOD IL 60425 |
| RAY 8 TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RAY A PIPPIN | ADDRESS ON FILE |
| RAY AND GILLILAND PC | PO BOX 1183 SYLACAUGA AL 35150 |
| RAY CARGO CORP | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAY D THORUP | ADDRESS ON FILE |
| RAY JR., OLDEN | ADDRESS ON FILE |
| RAY KERHAERTS GARAGE INC | 1396 WEST RIDGE RD ROCHESTER NY 14615 |
| RAY LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| RAY LUTH TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| RAY MURRAY INC | RAY MURRAY INC, 1443 WELLS DR BENSALEM PA 19020 |
| RAY MURRAY INC | PO BOX 1302 FALL RIVER MA 02722 |
| RAY POLAND AND SONS, INC. | PO BOX 6772, 503 W COLUMBIA DRIVE KENNEWICK WA 99336 |
| RAY, ANTHONY | ADDRESS ON FILE |
| RAY, ARIEL | ADDRESS ON FILE |
| RAY, ARIEL | ADDRESS ON FILE |
| RAY, BONNIE | ADDRESS ON FILE |
| RAY, CHRISTIAN | ADDRESS ON FILE |
| RAY, CHRISTOPHER | ADDRESS ON FILE |
| RAY, CHRISTOPHER | ADDRESS ON FILE |
| RAY, CORTNEY | ADDRESS ON FILE |
| RAY, DAVE | ADDRESS ON FILE |
| RAY, DOUGLAS | ADDRESS ON FILE |
| RAY, DUSTON | ADDRESS ON FILE |
| RAY, DYLAN A | ADDRESS ON FILE |
| RAY, JACKSON | ADDRESS ON FILE |
| RAY, JAMES | ADDRESS ON FILE |
| RAY, JERRY | ADDRESS ON FILE |
| RAY, JIMMY | ADDRESS ON FILE |
| RAY, JOHNATHAN | ADDRESS ON FILE |
| RAY, JORDAN | ADDRESS ON FILE |
| RAY, JOSEPH | ADDRESS ON FILE |
| RAY, KAYLEE | ADDRESS ON FILE |
| RAY, KEVIN | ADDRESS ON FILE |
| RAY, KIMBERLE D | ADDRESS ON FILE |
| RAY, KIMBERLE D | ADDRESS ON FILE |
| RAY, MICHAEL | ADDRESS ON FILE |
| RAY, MICHAEL | ADDRESS ON FILE |
| RAY, REGINALD | ADDRESS ON FILE |
| RAY, SATARIUS | ADDRESS ON FILE |
| RAY, SCOTT A | ADDRESS ON FILE |
| RAY, SYLVELTRI | ADDRESS ON FILE |
| RAY, TARIQ | ADDRESS ON FILE |
| RAY, TONY | ADDRESS ON FILE |
| RAY, WILLIAM | ADDRESS ON FILE |
| RAY, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAY-HART, BOBBY | ADDRESS ON FILE |
| RAY-LEE TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| RAYA, ADRIAN | ADDRESS ON FILE |
| RAYAAN LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAYAN TRUCKING LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| RAYAN TRUCKING LLC (MC1226706) | OR TBS FACTORING SERVICE, PO BOX 151052 OGDEN UT 84415 |
| RAYAS, LUIS | ADDRESS ON FILE |
| RAYAS, RICARDO | ADDRESS ON FILE |
| RAYBURN, GLENN | ADDRESS ON FILE |
| RAYBURN, STEVEN | ADDRESS ON FILE |
| RAYBURN, WILLIAM | ADDRESS ON FILE |
| RAYCE B MALONE | ADDRESS ON FILE |
| RAYCO LOGISTICS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| RAYFORD, BILLY | ADDRESS ON FILE |
| RAYFORD, JOSEPH | ADDRESS ON FILE |
| RAYFORD, TEIRANEY | ADDRESS ON FILE |
| RAYFORD, TIMOTHY | ADDRESS ON FILE |
| RAYGOZA, ELISEO | ADDRESS ON FILE |
| RAYGOZA, NORMA | ADDRESS ON FILE |
| RAYLOC | 700 N 500 E PAYSON UT 84651 |
| RAYMAN MOTOR FREIGHT SYSTEMS INC. | 3349 DESTINATION DR. MISSISSAUGA ON L5M 7W6 CANADA |
| RAYMAN MOTOR FREIGHT SYSTEMS INC. | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T5C5 CANADA |
| RAYMAR TRANSPORTATION LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| RAYMON TRUCKING CORP | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RAYMON TRUCKING CORP | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| RAYMOND A GAUSE | ADDRESS ON FILE |
| RAYMOND C FREDERICKS | ADDRESS ON FILE |
| RAYMOND C PEREZ | ADDRESS ON FILE |
| RAYMOND CORP | 1 WHEELER STREET GREENE NY 13778 |
| RAYMOND E CARTER | ADDRESS ON FILE |
| RAYMOND E CARTER | ADDRESS ON FILE |
| RAYMOND EXPRESS CARGO LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RAYMOND EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| RAYMOND F GILLE | ADDRESS ON FILE |
| RAYMOND G TRUCKING CO | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RAYMOND JAMES ASSOC INC (0725) | ATT ROBERTA GREEN OR PROXY MGR 880 CARILION PKWY TOWER 2, 4TH FL ST. PETERSBURG FL 33716 |
| RAYMOND MAGALLANES | ADDRESS ON FILE |
| RAYMOND SALAMANDYK | ADDRESS ON FILE |
| RAYMOND WEST INTRALOGISTICS SOLUTIONS | PO BOX 7678 SAN FRANCISCO CA 94120 |
| RAYMOND, KENNETH | ADDRESS ON FILE |
| RAYMOND, PIERRE | ADDRESS ON FILE |
| RAYMOND, RICHARD | ADDRESS ON FILE |
| RAYMOND, TEONA | ADDRESS ON FILE |
| RAYMOND, TEONA | ADDRESS ON FILE |
| RAYMOND, THEODORE | ADDRESS ON FILE |
| RAYMOR, DAWN | ADDRESS ON FILE |
| RAYMOR, DAWN | ADDRESS ON FILE |
| RAYN OR SHINE TRUCKING | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |

| Claim Name | Address Information |
| --- | --- |
| RAYNER, JOHN | ADDRESS ON FILE |
| RAYNER, LEE | ADDRESS ON FILE |
| RAYNOR DOOR AUTHORITY | 3636 LIMA RD FORT WAYNE IN 46805 |
| RAYNOR GARAGE DOORS OF LEXINGTON LLC | 1033 RUSHWOOD CT LEXINGTON KY 40511 |
| RAYNOR, ALLAN | ADDRESS ON FILE |
| RAYNOR, REGINALD | ADDRESS ON FILE |
| RAYNOR, THOMAS | ADDRESS ON FILE |
| RAYO LOGISTICS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| RAYOS, JOSHUA | ADDRESS ON FILE |
| RAYS AUTO & TRUCK SERVICE | 38219 COLORADO AVE AVON OH 44011 |
| RAYS CLEANING SERVICE | PO BOX 1729 WAIANAE HI 96792 |
| RAYS TIRE SERVICE LLC | 110 H & H ROAD HANCEVILLE AL 35077 |
| RAYS TOWING INC | 833 W WATERFORD AVE MILWAUKEE WI 53221 |
| RAYS TRANSPORT INC | 22077 MOUND RD WARREN MI 48091 |
| RAYS TRANSPORT INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| RAYS TRASH SERVICE, INC. | 3859 US-40 DRAWER CLAYTON IN 46118 |
| RAYS TRUCK & WRECKER SERVICE INC | PO BOX 335 MOULTON AL 35650 |
| RAYSEAN K PERKINS | ADDRESS ON FILE |
| RAYSTAR EXPRESS, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| RAZ IMPORTS INC | ATTN: NEYSA AMOS 1020 EDEN RD ARLINGTON TX 76001 |
| RAZA NATIONAL INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| RAZA, SABA | ADDRESS ON FILE |
| RAZAN TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RAZAN TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RAZANI, TONY | ADDRESS ON FILE |
| RAZAUSKAS, ROBERT | ADDRESS ON FILE |
| RAZI TRANSPORTATION INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| RAZIC TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RAZO-BETANCOURT, IRINEO | ADDRESS ON FILE |
| RB TRANSPORT LLC (MC910925) | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| RBB TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RBC CAPITAL MKTS CORP (0235) | ATT STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-1106 |
| RBC DOMINION /CDS (5002) | ATT PROXY MGR 2 BLOOR ST E 2300 TORONTO ON M4W 1A8 CANADA |
| RBK FASTENERS | 5810 CLYDE PARK AVE SW WYOMING MI 49509-9386 |
| RBN TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RBN TRUCKING LLC | 13 CLOVER HOLLOW RD EASTON PA 18045 |
| RBR TRUCKING CORP | OR LITTLE MOUNTAIN LOGISTICS LLC DEPT 9912 PO BOX 850001 ORLANDO FL 32885-9912 |
| RBRG TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RBS CARRIERS LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| RBS CITIZENS BUSINESS CAPITAL | AS AGENT 71 S WACKER DR, STE 2900 CHICAGO IL 60606 |
| RBS EXPRESS LLC | 4400 S JONES BLVD UNIT 1009 LAS VEGAS NV 89103 |
| RBS EXPRESS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| RBS TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RBS TRANSPORT, LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| RBU INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RC BUILDING MAINTENANCE | 130 BASTEDO CRESCENT REGINA SK S4T 6Y1 CANADA |
| RC CONTRACTING INC | PO BOX 743 JACKSONVILLE AR 72078 |
| RC EXPRESS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RC EXPRESS LLC | 1825 33RD ST DR SW HICKORY 28602 |

| Claim Name | Address Information |
|---|---|
| RC EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| RC LOGISTICS SERVICES, LLC | 315 FALCON CREEK DR SUWANEE GA 30024 |
| RC PRODUCTS | 3050 N ST FRANCIS STREET WICHITA KS 67219 |
| RC TRANS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| RC TRANS INC (MC1157454) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| RC TRANSPORT SERVICES LLC | 8290 NW 170TH TER HIALEAH FL 33015-3718 |
| RC TRUCK CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RC VISUAL INDUSTRIES LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RC WILLIAMS TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RCB AWARDS LLC | 8000 W CAPITOL DRIVE MILWAUKEE WI 53222 |
| RCB TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RCC TRUCKING LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| RCG TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RCP LINE LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| RCR ELECTRICAL CONTRACTORS INC. | 209 W. BROAD STREET PALMYRA NJ 08065 |
| RCS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| RCS TRANSPORTATION, LLC | 122 CITIZENS BLVD SIMPSONVILLE KY 40067 |
| RCS TRUCKING & FREIGHT, INC. | 10210 MARSH ROAD BUILDING 1 BEALETON VA 22712 |
| RCSS TRUCKING LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| RCV83 LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RD DISPATCH | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RD DREAM BUILDERS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RD EXPEDITED INC | 500 W PLAINFIELD ROAD STE 300 COUNTRYSIDE IL 60525 |
| RD FREIGHT EXPRESS | 17106 134TH LANE E PUYALLUP WA 98374 |
| RD LOGISTICS | 5525 UNION CENTRE DR WEST CHESTER OH 45069 |
| RD TRANSPORT | 1079 GRANGER ST SAN DIEGO CA 92154-1862 |
| RD TRANSPORT & LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RD TRANSPORTATION EXPRESS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| RDA LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RDA TRUCKING LLC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 FRANKLIN TN 37068 |
| RDB LOGISTIC LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RDB LOGISTIC LLC | 2615 BAMORE RD ROSENBERG TX 77471 |
| RDF EXPRESS INC | PO BOX 98 BRAWLEY CA 92227 |
| RDF TRUCKING ENTERPRISES INC | 12609 STATE ROUTE 13 WAKEMAN OH 44889 |
| RDF TRUCKING ENTERPRISES INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| RDG TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RDH TRUCK FINISHING | 1418 FABRICON BLVD JEFFERSONVILLE IN 47130 |
| RDH TRUCKING SVCS LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| RDL TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RDM | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| RDM EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RDO TRUCK CENTER CO. | 13924 VALLEY RIDGE DRIVE OMAHA NE 68138 |
| RDR – RELIABLE DIESEL REPAIR INC | PO BOX 2305 NEWBURGH NY 12550 |
| RDSP TRANS INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RDU DELIVERED L.L.C. | 52 LARSON CT CLAYTON NC 27520 |
| RDU INC | 970 DRIVING PARK AVENUE ROCHESTER NY 14613 |
| RDX, LLC | 4590 AMERICAN WAY MEMPHIS TN 38118 |
| RDZ FLATLINE LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RE LOGISTICS | 26895 ALISO CREEK RD B-784 ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| RE MOVING FREIGHT INC | OR GREAT PLAINS TRANSPORTATION SVCS. INC PO BOX 4539 CAROL STREAM IL 60197 |
| RE TRANS FREIGHT, INC. | 420 AIRPORT RD FALL RIVER MA 02720 |
| RE TRANS FREIGHT, INC. | PO BOX 9490 FALL RIVER MA 02720 |
| RE-TECH LOGISTICS CORP | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320 |
| REA EXPRESS USA LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| REA TRANSPORT LLC | 1104 E CAMPBELL AVE PHOENIX AZ 85014 |
| REA, ADAM | ADDRESS ON FILE |
| REA, KEITH | ADDRESS ON FILE |
| REACH ONE TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| REACHING BACK LOGISTICS L L C | OR SMARTTRUCKER, LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| REACT LOGISTICS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| READ, GRANT | ADDRESS ON FILE |
| READ, JASON | ADDRESS ON FILE |
| READ, JEFF | ADDRESS ON FILE |
| READING MUNICIPAL LIGHT DEPT | 230 ASH ST READING MA 01867 |
| READING YELLOW CAB INC | 615 ELM ST READING PA 19601 |
| READING YELLOW CAB INC | D/B/A: READING YELLOW CABS 615 ELM ST READING PA 19601 |
| READING, LAVERN | ADDRESS ON FILE |
| READY 2 GO INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| READY 2 GO INC (MC889026) | 2581 SAVANNA DR WAUCONDA IL 60084 |
| READY 2 HAUL TRANSPORTATION LLC | 6135 FAIRCREST CT CINCINNATI OH 45224 |
| READY 2 PICKUP LLC | OR YANKTON FACTORING INC, PO BOX 217 YANKTON SD 57078 |
| READY AMERICA INC. | 1399 SPECIALTY DR VISTA CA 92081 |
| READY GO TRANSPORT INC. | 740 BEAVERDALE ROAD CAMBRIDGE ON N3C2V3 CANADA |
| READY REFRESH BY NESTLE | PO BOX 856158 LOUISVILLE KY 40285 |
| READY REFRESH BY NESTLE | PO BOX 856192 LOUISVILLE KY 40285 |
| READY TO GO LOGISTICS INC | 809 W RIORDAN RD STE 100-237 FLAGSTAFF AZ 86001 |
| READY TO HAUL TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| READY TO LEAVE INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| READY TO MOVE TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| READY TO RIDE LOGISTICS | OR CENTURY FINANCE, PO BOX 589 MEMPHIS TN 38101 |
| READY, HOLLIS | ADDRESS ON FILE |
| REAGAN, MARK E | ADDRESS ON FILE |
| REAGOR, PAUL | ADDRESS ON FILE |
| REAL CARRIERS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| REAL ESTATE ON WHEELS TRANSPORT | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| REAL LIFE LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| REAL MAN TRUCKING INC | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| REAL PARTNERS DEVELOPMENT LLC | HOWARD HANNA JOHNSON REALTY 300 ORCHARD AVENUE ALTOONA PA 16602 |
| REAL RESULTS TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| REAL STAR TRUCKING LLC | 11421 SE 214TH ST KENT WA 98031 |
| REAL TIME MANAGEMENT GROUP, LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| REAL TRANSPORT | 1033 RUE VALOIS VAUDREUIL-DORION QC J7V 8P2 CANADA |
| REAL TRUCKING INC. | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| REAL WORLD TRANS INC | 771C ROOSEVELT AVE, APT 303 CARTERET NY 07008 |
| REAL WORLD TRANS INC | OR QUICK FREIGHT FACTOR INC PO BOX 203802 DALLAS TX 75320 |
| REAL, PATTY | ADDRESS ON FILE |
| REAL-QUICK TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| REALTERM NAT PROPERTY HOLDINGS LLC | 201 WEST ST ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
| --- | --- |
| REALTERM NAT PROPERTY HOLDINGS, LP | ATTN: CHRISTOPHER DILLON 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| REALTIME CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| REALTY TECHNOLOGY SERVICES LLC | PO BOX 850061 MINNEAPOLIS MN 55485 |
| REAMER, DEBORAH | ADDRESS ON FILE |
| REAMY, LARRY | ADDRESS ON FILE |
| REARDON, JAMES | ADDRESS ON FILE |
| REARDON, RICHARD | ADDRESS ON FILE |
| REARICK, IRENE | ADDRESS ON FILE |
| REASBY, DARRYL | ADDRESS ON FILE |
| REASNER, SHONEY | ADDRESS ON FILE |
| REASONER, LORI | ADDRESS ON FILE |
| REAVER, LEO | ADDRESS ON FILE |
| REAVES JR., GEORGE | ADDRESS ON FILE |
| REAVES LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| REAVES, TIMOTHY | ADDRESS ON FILE |
| REAVES, TYSEEM | ADDRESS ON FILE |
| REAVEY, TIMOTHY | ADDRESS ON FILE |
| REB TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| REBECCA ANTOINE | ADDRESS ON FILE |
| REBECCA L ANNESS | ADDRESS ON FILE |
| REBECCA PALMER | ADDRESS ON FILE |
| REBEL FREIGHT SERVICES, LLC | 30600 TELEGRAPH ROAD STE 2175 BINGHAM FARMS MI 48025 |
| REBEL TRANSPORT INC | 259 RUE STEPHANE SAINT-PHILIPPE QC J0L2K0 CANADA |
| REBEL TRUCKING | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| REBEL TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| REBEL VIBES TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| REBELO, JOSE | ADDRESS ON FILE |
| REBER, BILL | ADDRESS ON FILE |
| REBMANN, ALEXANDER | ADDRESS ON FILE |
| REBOLLAR, HEATHER | ADDRESS ON FILE |
| REBOLLEDO, JESUS | ADDRESS ON FILE |
| REBOTTARO, CHELSI | ADDRESS ON FILE |
| REBRTH LLC | 116 1/2 W 3RD ST UNIT 1 OTTAWA KS 66067 |
| REBUILDING HARDFACING | 1390 N MAIN ST COLVILLE WA 99114 |
| RECASNER TRUCKING, L.L.C. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RECCHIA, ANGELO | ADDRESS ON FILE |
| RECEIVER GENERAL FOR CANADA | EASTERN QUEBEC TSO 2575 SAINTE-ANNE BOULEVARD QUEBEC QC G1J 1Y5 CANADA |
| RECEIVER GENERAL FOR CANADA | 4695 SHAWINIGAN-SUD BLVD SHAWINIGAN QC G9P 5H9 CANADA |
| RECEIVER GENERAL FOR CANADA | MINISTER OF REVENUE OF QUEBEC 3 COMPLEXE DESJARDINS C.P. 3000, SUCCURSALE DEJARDINS MONTREAL QC H5B 1A4 CANADA |
| RECEIVER GENERAL FOR CANADA | CRA, 875 HERON ROAD OTTAWA ON K1A 1B1 CANADA |
| RECEIVER GENERAL FOR CANADA | CANADA CUSTOMS REVENUE AGENCY 875 HERON ROAD OTTAWA ON K1A 1G9 CANADA |
| RECEIVER GENERAL FOR CANADA | CANADA CUSTOMS REVENUE AGCY 875 HERON RD OTTAWA ON K1A-9Z9 CANADA |
| RECEIVER GENERAL FOR CANADA | INNOVATION, SCIENCE & ECON DEV. CANADA SPECTRUM FINANCE CENTRE POSTAL STATION D BOX 2330 OTTAWA ON K1P 6K1 CANADA |
| RECEIVER GENERAL FOR CANADA | ALS FINANCIAL CENTRE POSTAL STATION D BOX 2330 OTTAWA ON K1P-6K1 CANADA |
| RECEIVER GENERAL FOR CANADA | 2720 BRITANNIA RD EAST, PO BOX 40, AMF TORONTO ON L4W 2P7 CANADA |
| RECEIVER GENERAL FOR CANADA | 1 FRONT ST WEST TORONTO ON M5J 2X6 CANADA |
| RECEIVER GENERAL FOR CANADA | SUDBURY TAX CENTRE FUEL CHARGE PROGRAM PO BOX 20000 SUDBURY ON P3A 5C1 CANADA |

| Claim Name | Address Information |
|---|---|
| RECEIVER GENERAL FOR CANADA | WINNIPEG TAX CENTRE, 66 STAPON ROAD WINNIPEG MB R3C 3M2 CANADA |
| RECEIVER GENERAL FOR CANADA | CANADA REVENUE AGENCY PO BOX 14002 STN MAIN WINNIPEG MB R3C 3P8 CANADA |
| RECEIVER GENERAL FOR CANADA PWGSC | PL DU PORTAGE PHASE III 11 LAURIER ST 12B1 GATINEAU QC K1A 0S5 CANADA |
| RECEIVER GENERAL OF CANADA | 875 HERON RD A100 OTTAWA ON K1A 1B1 CANADA |
| RECEIVER OF TAXES | 5400 BUTTERNUT EAST SYRACUSE NY 13057 |
| RECHTIEN INTERNATIONAL TRUCKS, INC. | 7227 NW 74TH AVE MIAMI FL 33166 |
| RECHTIEN INTERNATIONAL TRUCKS, INC. | 2565 W STATE RD 84 FORT LAUDERDALE FL 33312 |
| RECHTIEN INTERNATIONAL TRUCKS, INC. | 2761 EDISON AVE FORT MYERS FL 33916 |
| RECINOS TRUCKING LLC | OR I THRIVE FUNDING PO BOX 25357 SALT LAKE CITY UT 84125 |
| RECINOS, WALFRE | ADDRESS ON FILE |
| RECKER TRUCKING, LLC | 2038 TIMBER RIDGE DRIVE S E DYERSVILLE IA 52040 |
| RECKO D ATKINS | ADDRESS ON FILE |
| RECLOSADO, LETICIA | ADDRESS ON FILE |
| RECOLOGY INC. | P.O.BOX 512777 LOS ANGELES CA 90051 |
| RECOLOGY INC. | PO BOX 848275 LOS ANGELES CA 90084 |
| RECONEX | ATTN: KRYSTINA MROCZKOWSKI 384 INVERNESS PARKWAY SUITE 140 ENGLEWOOD CO 80112 |
| RECORD, JOHN | ADDRESS ON FILE |
| RECORD, MAURICE | ADDRESS ON FILE |
| RECORE, NICHOLAS J | ADDRESS ON FILE |
| RECREONICS INCORPORATED | ATTN: JUDY SHEPHERD JULIE SPIVEY 4200 SCHMITT AVE LOUISVILLE KY 40213 |
| RECSTUFF.COM | N174W21030 ALCAN DR JACKSON WI 53037 |
| RECTOR, ANDREW | ADDRESS ON FILE |
| RECTOR, BRANDEN | ADDRESS ON FILE |
| RECTOR, DERRICK | ADDRESS ON FILE |
| RECTOR, JOE | ADDRESS ON FILE |
| RECTOR, RODNEY | ADDRESS ON FILE |
| RECYCLE TECHNOLOGIES INC | 4000 WINNETKA AVE N STE 210 MINNEAPOLIS MN 55427 |
| RECYCLERS OF CHAMPAIGN COUNTY INC | 236 MEADOWBROOK CT GENESEO IL 61254 |
| RECYCLING EQUIPMENT MFG | PO BOX 310 PRIEST RIVER ID 83856 |
| RECYCLING MATERIALS INC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| RED & BLACK INCORPORATED | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| RED 7 INC | 114 CHADDUCK AVE BUFFALO NY 14207 |
| RED AND WHITE 29 INC | OR COMPASS FUNDING SOLUTION PO BOX 205154 DALLAS TX 75320-5154 |
| RED APPLE FIREWORKS | 8876 SPANISH RIDGE AVE STE 204 LAS VEGAS NV 89148 |
| RED APPLE FIREWORKS | 8876 SPANISH RIDGE AVE LAS VEGAS NV 89148 |
| RED BALL OXYGEN CO., INC. | PO BOX 669131 DALLAS TX 75266 |
| RED BALL OXYGEN CO., INC. | PO BOX 46166 HOUSTON TX 77210 |
| RED BARON TRANSPORTATION LLC | PO BOX 7145 CHARLOTTE NC 28273 |
| RED BIRD COFFEE | PO BOX 11735 BOZEMAN MT 59719 |
| RED BONE EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RED BYRD LOGISTICS OF ILLINOIS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RED CELL EXPRESS INC | 8007 W. 129TH ST. PALOS PARK IL 60464 |
| RED CHILI TRANSPORTATION INC | OR LOVES SOLUTIONS, LLC DBA LOVS FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| RED CHILI TRANSPORTATION INC | 615 N LINCOLN AVE MONTEREY PARK CA 91755 |
| RED CLASSIC TRANSIT, LLC | PO BOX 603595 CHARLOTTE NC 28260 |
| RED CLASSIC TRANSIT, LLC | PO BOX 603595 CHARLOTTE NC 28260-3595 |
| RED CLASSIC TRANSIT, LLC | 1800 CONTINENTAL BLVD STE 103 CHARLOTTE NC 28273 |
| RED DIAMOND EXPRESS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |

| Claim Name | Address Information |
|---|---|
| RED DOG FARM | 406 CENTER RD CHIMACUM WA 98325 |
| RED EAGLE FREIGHT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RED FOX TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RED GATE SOFTWARE LIMITED | P.O. BOX 845066 BOSTON MA 02284 |
| RED HAWK FIRE PROTECTION LLC | 801 VALLEY AVE NW STE D PUYALLUP WA 98371 |
| RED HOW PERFORMANCE | 753 HICKS ST. BROOKLYN NY 11231 |
| RED HORSE FREIGHT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RED HORSE TRANSPORT INC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| RED KNIGHT DISTRIBUTION | 2125 INTERNATIONAL BLVD. CLARKSVILLE TN 37040 |
| RED LINE EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RED LINE EXPRESS SERVICES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RED LINE TOWING INC | 347 MAIN STREET DICKSON CITY PA 18519 |
| RED LINE TRANSIT INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| RED LION EXPRESS INC | 14840 134TH AVE EDMONTON AB T5L 4T4 CANADA |
| RED LOGISTICS GROUP LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| RED N GOLD | OR CAPITAL CREDIT INC., PO BOX 204695 DALLAS TX 75320 |
| RED N TRANS LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| RED PANDA TRANSPORT, LLC | OR QUICKPAY FUNDING LLC, PO BOX 23360 SAN DIEGO CA 92193 |
| RED RIVER CONSULTANTS INC | PO BOX 3488 DEPT 05-045 TUPELO MS 38803 |
| RED RIVER ENVIRONMENTAL LABORATORY | AND CONSULTING COMPANY 6510 S WESTERN AVE STE 207 OKLAHOMA CITY OK 73139 |
| RED RIVER MESSENGER COURIER | 701 GREENWOOD AVENUE, P.O. BOX 351 SELKIRK MB R1A 2B1 CANADA |
| RED RIVER OIL LLC | 700 PLUM STREET TEXARKANA TX 75501 |
| RED RIVER TRAILER SERVICES, INC. | PO BOX 208 BENTON LA 71006 |
| RED RIVER TRAILER SERVICES, INC. | 2401 GRIMMETT DR SHREVEPORT LA 71107 |
| RED RIVER TRUCK REPAIR | 3415 S US HIGHWAY 75 SHERMAN TX 75090 |
| RED RIVER TRUCK STOP AND WRECKER SVC | P O BOX 154 FULTON AR 71838 |
| RED RIVER TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RED ROCK EXPRESS LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| RED ROSE LOGISTICS LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| RED SEA EXPRESS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| RED SEA TRANSPORT LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| RED SEA TRUCK LINE LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RED SEA TRUCKING | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| RED SKY ASPHALT SERVICES | PO BOX 636 SHASTA LAKE CA 96019 |
| RED STAIR DESIGN ARCHITECTURE LLC | 423 CARNEGIE DR PITTSBURGH PA 15243 |
| RED STAR FREIGHT LINES INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RED STAR LINE TRANSPORT INC | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| RED STAR TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| RED STONE TRANSPORTATION INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RED SUMMIT MACHINEWORKS | 2086 US HIGHWAY 93 N STE 120 VICTOR MT 59875 |
| RED THREAD | 297 STATE ST. NORTH HAVEN CT 06473 |
| RED TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| RED WELL EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RED XPRESS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RED ZEBRA TRANSPORTS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| RED&BLUE&WHITE CARRIER INC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| REDA TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| REDAL TRUCKING INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| REDAROWICZ, TIMOTHY | ADDRESS ON FILE |
| REDAS INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| REDBEAR LOGISTICS | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| REDBIRD EXPRESS LLC | 3013 ASH ROAD, GLEN CARBON IL 62034 |
| REDBLUE INC | PO BOX 19230 CHARLOTTE NC 28219 |
| REDBLUE LOGISTICS LLC | OR UNIFACT CAPITAL FUNDING, LLC 8330 MEADOW ROAD, SUITE 216 DALLAS TX 75231 |
| REDCO TIRE, INC | 5796 EMERSON STREET DENVER CO 80216 |
| REDD, ROBERT | ADDRESS ON FILE |
| REDDAWAY INC. | 24702 NETWORK PL CHICAGO IL 60673 |
| REDDAWAY INC. | 26401 NETWORK PL CHICAGO IL 60673 |
| REDDAWAY INC. | 4375 W 1385 SOUTH SALT LAKE CITY UT 84104 |
| REDDAWAY INC. | 16277 SOUTHEAST 130TH, PO BOX 1035 CLACKAMAS OR 97015 |
| REDDAWAY INC. | PO BOX 1035 CLACKAMAS OR 97018 |
| REDDAWAY INC. | PO BOX 1300 TUALATIN OR 97062 |
| REDDEN, DAMON H | ADDRESS ON FILE |
| REDDI ELECTRIC INC | PO BOX 20272 BILLINGS MT 59104 |
| REDDI SVCS, INC. | DBA REDDI ROOTR KC 4011 BONNER INDUSTRIAL DR SHAWNEE KS 66226 |
| REDDI SVCS, INC. | REDDI SVCS PHX 12268 NORTH 92ND DRIVE PEORIA AZ 85381 |
| REDDICK, ISAIAH A | ADDRESS ON FILE |
| REDDICK, KENNETH | ADDRESS ON FILE |
| REDDING EUREKA FREIGHTLINER INC | PO BOX 992070 REDDING CA 96099 |
| REDDING FREIGHTLINER | PO BOX 992070 REDDING CA 96099 |
| REDDING TRAILER CENTER INC | PO BOX 991894 REDDING CA 96099 |
| REDDING, AVERY | ADDRESS ON FILE |
| REDDING, CHRISTOPHER | ADDRESS ON FILE |
| REDDING, JAIME | ADDRESS ON FILE |
| REDDINGTON, JOSEPH | ADDRESS ON FILE |
| REDDIX, RYAN | ADDRESS ON FILE |
| REDDY ICE CORPORATION | 7261 CENTENNIAL BLVD NASHVILLE TN 37209 |
| REDDY ICE CORPORATION | PO BOX 730505 DALLAS TX 75373 |
| REDDY, HARIPRIYA | ADDRESS ON FILE |
| REDEEMED TOUCH LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| REDEEMING TRUCK LINE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| REDENTOR A LU | ADDRESS ON FILE |
| REDENZ, CHARLES | ADDRESS ON FILE |
| REDEYE EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| REDFORT LOGISTICS CORP | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| REDGUARD FIRE & SECURITY INC | 45150 POLARIS CT PLYMOUTH MI 48170 |
| REDHILLS EXPRESS CARRIERS LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| REDIFER, DOUGLAS | ADDRESS ON FILE |
| REDIMED CLINIC NORTHEAST | 15897 COLLECTION CENTER DR CHICAGO IL 60693 |
| REDIMED CLINIC NORTHEAST | SERVICE, 15897 COLLECTION CENTER DR. CHICAGO IL 60693-0158 |
| REDINBO, JOSEPH | ADDRESS ON FILE |
| REDING, CHRISTOPHER | ADDRESS ON FILE |
| REDING, CHRISTOPHER S | ADDRESS ON FILE |
| REDINGTON, JIM | ADDRESS ON FILE |
| REDISHRED KANSAS INC. | DBA PROSHRED, 3052 S 24TH ST. KANSAS CITY KS 66106 |
| REDLINE AUTOMATIC FIRE SPRINKLER | 1111 SW 28TH STREET BLUE SPRINGS MO 64015 |
| REDLINE TRANS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |

| Claim Name | Address Information |
|---|---|
| REDLINE TRUCK & TRAILER SPECIALIST | 1096 W MADRONA ST RIALTO CA 92376 |
| REDLINE TRUCKING | 1-5710 17 STREET NW EDMONTON AB T6P 1S4 CANADA |
| REDLINE TRUCKING INC (MEDINA, OH) | PO BOX 374 RICHFIELD OH 44286 |
| REDLINE TRUCKING LLC 213 | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| REDMAN FLEET SERVICES, INC. | 7300 TELEGRAPH SQUARE DR LORTON VA 22079 |
| REDMAN, SHANNON | ADDRESS ON FILE |
| REDMEX TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| REDMON, ANTHONY | ADDRESS ON FILE |
| REDMOND INC | 10200 N LOMBARD ST PORTLAND OR 97203 |
| REDMOND, CHRISTINA | ADDRESS ON FILE |
| REDMOND, DEQUAN | ADDRESS ON FILE |
| REDMOND, RUSSELL | ADDRESS ON FILE |
| REDMOND, TOMMY | ADDRESS ON FILE |
| REDNER, LESLEY | ADDRESS ON FILE |
| REDNOUR, JAMES | ADDRESS ON FILE |
| REDONDO, JOSE P | ADDRESS ON FILE |
| REDPATH TRANSPORTATION INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| REDS ROADRUNNER TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| REDS TOWING | 1528 RIVERDALE ST WEST SPRINGFIELD MA 01089 |
| REDS TOWING | 404 CHAMBER DR ANAMOSA IA 52205 |
| REDS TRUCK CENTER | 1701 KERR ROAD BIDWELL OH 45614 |
| REDS TRUCK CENTER | REDS ROLLEN GARAGE, 1701 KERR ROAD BIDWELL OH 45614 |
| REDSEA TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| REDSTAR LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| REDSTAR TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| REDVINE, MARICIEL | ADDRESS ON FILE |
| REDWINSKI, JOHN | ADDRESS ON FILE |
| REDWOG, LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| REDWOOD ENVIRONMENT GROUP | 10 ELMGROVE AVE PROVIDENCE RI 02906 |
| REDWOOD LOGISTICS | 1765 N ELSTON AVE CHICAGO IL 60642 |
| REDWOOD MULTIMODAL | PO BOX 51910 LIVONIA MI 48151 |
| REDWOOD PLASTICS | 11303 E MONTGOMERY DR STE 1 SPOKANE WA 99206 |
| REDWOOD SUPPLY CHAIN SOLUTIONS | 29857 NETWORK PLACE CHICAGO IL 60673 |
| REDZIC TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| REDZIC, MIRNES | ADDRESS ON FILE |
| REECE USA | ATTN: DANIEL DE LEON SHIPPING/TRANSFERS 13591 HARBOR BLVD GARDEN GROVE CA 92843 |
| REECE, BRIAN L | ADDRESS ON FILE |
| REECE, CHARLES | ADDRESS ON FILE |
| REECE, GARY | ADDRESS ON FILE |
| REECE, KIMBERLY | ADDRESS ON FILE |
| REECE, LUANA | ADDRESS ON FILE |
| REECE, RONALD | ADDRESS ON FILE |
| REECE, WAYNE | ADDRESS ON FILE |
| REED & HOPPES, INC. | 2661 E.GRAND RIVER PORTLAND MI 48875 |
| REED CITY TOWING & RECOVERY | 800 S CHESTNUT ST REED CITY MI 49677 |
| REED II, MICHAEL | ADDRESS ON FILE |
| REED REPAIR LLC | 603 BLUEBIRD DRIVE BOX ELDER SD 57719 |

| Claim Name | Address Information |
|---|---|
| REED RUBBER PRODUCTS | 3901 UNION BLVD. STE. 106 ST. LOUIS MO 63115 |
| REED TRANSPORT, LLC | 2815 TAYLOR ST OMAHA NE 68111 |
| REED TRUCK SERVICES INC. | PO BOX 989 CLAREMONT NH 03743 |
| REED, ANDRE | ADDRESS ON FILE |
| REED, ANDY | ADDRESS ON FILE |
| REED, ANTHONY | ADDRESS ON FILE |
| REED, BRANDON | ADDRESS ON FILE |
| REED, BRANDON S | ADDRESS ON FILE |
| REED, BRENDA | ADDRESS ON FILE |
| REED, BRYAN | ADDRESS ON FILE |
| REED, CHANN | ADDRESS ON FILE |
| REED, CHARLES | ADDRESS ON FILE |
| REED, CLARENCE | ADDRESS ON FILE |
| REED, COREY | ADDRESS ON FILE |
| REED, CORINTHIAN | ADDRESS ON FILE |
| REED, CURTIS WILMER | ADDRESS ON FILE |
| REED, CURTIS WILMER | ADDRESS ON FILE |
| REED, DALE | ADDRESS ON FILE |
| REED, DANIEL | ADDRESS ON FILE |
| REED, DANIELLE | ADDRESS ON FILE |
| REED, DANNY | ADDRESS ON FILE |
| REED, DAVID | ADDRESS ON FILE |
| REED, DEVIN | ADDRESS ON FILE |
| REED, DONTE | ADDRESS ON FILE |
| REED, DUSTIN | ADDRESS ON FILE |
| REED, GREGORY | ADDRESS ON FILE |
| REED, IVAN | ADDRESS ON FILE |
| REED, JAMES | ADDRESS ON FILE |
| REED, JAMIE | ADDRESS ON FILE |
| REED, JASON | ADDRESS ON FILE |
| REED, JEREMY | ADDRESS ON FILE |
| REED, JOHN | ADDRESS ON FILE |
| REED, JOHN J | ADDRESS ON FILE |
| REED, JOHNNY M | ADDRESS ON FILE |
| REED, JUSTIN | ADDRESS ON FILE |
| REED, KAHLAH | ADDRESS ON FILE |
| REED, KAHLAH | ADDRESS ON FILE |
| REED, KENDRICK | ADDRESS ON FILE |
| REED, KENNETH | ADDRESS ON FILE |
| REED, KENNY | ADDRESS ON FILE |
| REED, KEVIN | ADDRESS ON FILE |
| REED, KYLE | ADDRESS ON FILE |
| REED, KYLE | ADDRESS ON FILE |
| REED, LEAIRN | ADDRESS ON FILE |
| REED, LEO | ADDRESS ON FILE |
| REED, LLOYD | ADDRESS ON FILE |
| REED, MATTHEW | ADDRESS ON FILE |
| REED, MICHAEL | ADDRESS ON FILE |
| REED, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REED, MITCHELL | ADDRESS ON FILE |
| REED, NAKOTA | ADDRESS ON FILE |
| REED, NICKY | ADDRESS ON FILE |
| REED, PENNY | ADDRESS ON FILE |
| REED, RASHAWN | ADDRESS ON FILE |
| REED, ROBERT | ADDRESS ON FILE |
| REED, ROBERT | ADDRESS ON FILE |
| REED, ROBERT | ADDRESS ON FILE |
| REED, ROBERT D | ADDRESS ON FILE |
| REED, RONALD | ADDRESS ON FILE |
| REED, STEPHEN | ADDRESS ON FILE |
| REED, THEADO | ADDRESS ON FILE |
| REED, TIMOTHY | ADDRESS ON FILE |
| REED, TIMOTHY W | ADDRESS ON FILE |
| REED, WARD | ADDRESS ON FILE |
| REED, WILLIAM | ADDRESS ON FILE |
| REED-CHOW, KIM | ADDRESS ON FILE |
| REEDER ELECTRIC INC | PO BOX 93 FAIR PLAY MD 21733 |
| REEDER EMPIRE TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| REEDER, DAVID | ADDRESS ON FILE |
| REEDER, DICKEY | ADDRESS ON FILE |
| REEDER, GREGORY | ADDRESS ON FILE |
| REEDER, JEFFERY | ADDRESS ON FILE |
| REEDER, JEFFERY D | ADDRESS ON FILE |
| REEDER, MICHAEL | ADDRESS ON FILE |
| REEDER, ROBERT | ADDRESS ON FILE |
| REEDS AUTO TRUCK AND FLEET LLC | 367 FILLMORE AVE TONAWANDA NY 14150 |
| REEDS AUTO TRUCK AND FLEET LLC | 367 FILMORE AVENUE TONAWANDA NY 14150 |
| REEDS WRECKER SERVICE INC | PO BOX 22 HELENWOOD TN 37755 |
| REEDSPORT MACHINE & FAB LLC | PO BOX 508 REEDSPORT OR 97467 |
| REEDY, CHRISTOPHER | ADDRESS ON FILE |
| REEDYS AIR CONDITIONING AND HEATING SVCS | 643 BROOKSTOWN AVE WINSTON SALEM NC 27101 |
| REEDYS TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| REEGAN J HADRITS | ADDRESS ON FILE |
| REEK EXPRESS INC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| REEKER, DANIEL | ADDRESS ON FILE |
| REEL MANAGEMENT WEST INC | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| REENTS, BRYAN | ADDRESS ON FILE |
| REES, HILARY | ADDRESS ON FILE |
| REES, HILARY | ADDRESS ON FILE |
| REES, MARK | ADDRESS ON FILE |
| REES, RODERICK W | ADDRESS ON FILE |
| REESE ENTERPRISES INC | ATTN: AMBER TONN 16350 ASHER AVE ROSEMOUNT MN 55068 |
| REESE ENTERPRISES INC | ATTN: VICKY MCCALLUM 16350 ASHER AVE ROSEMOUNT MN 55068 |
| REESE PHARMACEUTICAL | FREIGHTWISE 214 CENTERVIEW DR 350 BRENTWOOD TN 37027 |
| REESE PHARMACEUTICAL | FREIGHTWISE 214 CENTERVIEW DR STE 100 BRENTWOOD TN 37027 |
| REESE TRUCKING COMPANY LLC | 131 BROWNSMILL DR GRAYSON GA 30017 |
| REESE TRUCKING, INC. | P O BOX 99 DOVER OH 44622 |

| Claim Name | Address Information |
|---|---|
| REESE, BRANDON | ADDRESS ON FILE |
| REESE, BRIAN | ADDRESS ON FILE |
| REESE, CALVIN | ADDRESS ON FILE |
| REESE, CLARENCE | ADDRESS ON FILE |
| REESE, DANIEL L | ADDRESS ON FILE |
| REESE, DERRICK | ADDRESS ON FILE |
| REESE, DWAYNE | ADDRESS ON FILE |
| REESE, GEORGE | ADDRESS ON FILE |
| REESE, GREGORY | ADDRESS ON FILE |
| REESE, KELVIN | ADDRESS ON FILE |
| REESE, PAT | ADDRESS ON FILE |
| REESE, RONALD | ADDRESS ON FILE |
| REESE, TIANA | ADDRESS ON FILE |
| REESH, ANTHONY | ADDRESS ON FILE |
| REESMAN, JEFFREY | ADDRESS ON FILE |
| REEVES JR, LINCOLN | ADDRESS ON FILE |
| REEVES WRECKER SVC INC | P.O. BOX 527 APPLING GA 30802 |
| REEVES WRECKER SVC INC | PO BOX 204017 MARTINEZ GA 30917 |
| REEVES, BOBBY | ADDRESS ON FILE |
| REEVES, BRETT | ADDRESS ON FILE |
| REEVES, BRIAN | ADDRESS ON FILE |
| REEVES, BRIANA | ADDRESS ON FILE |
| REEVES, CAROL | ADDRESS ON FILE |
| REEVES, DALE | ADDRESS ON FILE |
| REEVES, DANNY | ADDRESS ON FILE |
| REEVES, EUGENE | ADDRESS ON FILE |
| REEVES, GALEN | ADDRESS ON FILE |
| REEVES, HAROLD | ADDRESS ON FILE |
| REEVES, HASSAN | ADDRESS ON FILE |
| REEVES, HEATHER | ADDRESS ON FILE |
| REEVES, JACKSON | ADDRESS ON FILE |
| REEVES, JAMES | ADDRESS ON FILE |
| REEVES, KENNETH | ADDRESS ON FILE |
| REEVES, LACHELL | ADDRESS ON FILE |
| REEVES, LINCOLN | ADDRESS ON FILE |
| REEVES, METHIA | ADDRESS ON FILE |
| REEVES, ROBERT | ADDRESS ON FILE |
| REEVES, RONNIE | ADDRESS ON FILE |
| REEVES, THEODORE | ADDRESS ON FILE |
| REEVES, WALTER | ADDRESS ON FILE |
| REEVEY, CHRISTIAN | ADDRESS ON FILE |
| REEVEY, ROBERT | ADDRESS ON FILE |
| REEVEY, TYRONE | ADDRESS ON FILE |
| REFE | PO BOX 72124 CLEVELAND OH 44192 |
| REFFITT, JEREMY | ADDRESS ON FILE |
| REFINED DISPATCHING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| REFLEX PHYSIOTHERAPY | 160 5769 201A ST LANGLEY BC V3A 8H9 CANADA |
| REFNER, DANIEL | ADDRESS ON FILE |
| REFRIGERATION SALES CORP | 9450 ALLEN DR SUITE A VALLEY VIEW OH 44125 |

| Claim Name | Address Information |
|---|---|
| REFRIGERATIVE SUPPLY LTD | ATTN: NANCY MACQUEEN 12232 EWING AVE BLDG 2A REGINA SK S4M 0A1 CANADA |
| REFTRANS SERVICES LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| REFUSE 2 FAIL SVCS LLC | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320 |
| REGAL AWARDS & ADVERTISING SPECIALTIES | 6370 COLLEGE BLVD OVERLAND PARK KS 66211 |
| REGAL BELOIT | ADDRESS ON FILE |
| REGAL IDEAS INC | 150-7350 WILSON AVE DELTA BC V4G 1H3 CANADA |
| REGAL TRANS INC | OR TRANSPORTATION FUNDING GROUP PO BOX 580054 MINNEAPOLIS MN 55458-0054 |
| REGAL TRANSPORT LLC | OR CT CASH LLC, PO BOX 30516 DEPT 507 LANSING MI 48909-8016 |
| REGAL TRANSPORT LTD. | PO BOX 68 STATION A, 0 ABBOTSFORD BC V2T 6Z4 CANADA |
| REGAL TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| REGALADO, JORGE | ADDRESS ON FILE |
| REGALREXNORD | ATTN: LISA DUNCAN 9899 BRADFORD RD PLAINFIELD IN 46168 |
| REGAN FISHER | ADDRESS ON FILE |
| REGAN MORTON | ADDRESS ON FILE |
| REGAN, CHERYL ANN | ADDRESS ON FILE |
| REGAN, JACOB | ADDRESS ON FILE |
| REGAN, RONALD | ADDRESS ON FILE |
| REGAN, SAMANTHA | ADDRESS ON FILE |
| REGENCY CLEANING SERVICES INC. | SUITE 904, 3545 32ND AVE. NE CALGARY AB T1Y 6M6 CANADA |
| REGENCY CLEANING SERVICES INC. | 132 1530 27 AVENUE NE CALGARY AB T2E 7S6 CANADA |
| REGENCY FENCE COMPANY | 41 B CULDORF ALLY ROCHESTER NY 14615 |
| REGENCY TRANSPORTATION, INC. | PO BOX 1388 FALL RIVER MA 02722-1388 |
| REGENCY WEST OFFICE PARTNERS | ATTN: CHAD HOTLEY 1080 JORDAN CREEK PARKWAY SUITE 200 NORTH WEST DES MOINES IA 50266 |
| REGENCY WEST OFFICE PARTNERS LLC | 1080 JORDAN CREEK PKWY STE 200 N WEST DES MOINES IA 50266 |
| REGENT ELECTRIC INC | 5235 TRACTOR ROAD TOLEDO OH 43612 |
| REGENT HYDRAULIC & MACHINE WORKS INC | 4051 CRESSON STREET PHILADELPHIA PA 19127 |
| REGER COMPANY | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| REGER, DILLON | ADDRESS ON FILE |
| REGIER, ASHTON | ADDRESS ON FILE |
| REGIER, QUENTON | ADDRESS ON FILE |
| REGINA M DICKENS | ADDRESS ON FILE |
| REGINA MAINTENANCE PLUS CRANE | & EQUIPMENT INC BOX 396 PILOT BUTTE SK S0G 3Z0 CANADA |
| REGINALD CROSS III | ADDRESS ON FILE |
| REGINALD D SMITH. | ADDRESS ON FILE |
| REGINALD RAYNOR | ADDRESS ON FILE |
| REGINALD RAYNOR | ADDRESS ON FILE |
| REGINALD WILLIAMS | ADDRESS ON FILE |
| REGION OF PEEL | 10 PEEL CENTRE DR, STE 100 BRAMPTON ON L6T 4B9 CANADA |
| REGIONAL EXPRESS CARRIERS LLC | OR COMMERCE COMMERCIAL CREDIT, INC PO BOX 88714 MILWAUKEE WI 53288-8714 |
| REGIONAL EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| REGIONAL INCOME TAX AGENCY | CITY OF BROOKLYN, PO BOX 94736 CLEVELAND OH 44101-4736 |
| REGIONAL INTERNATIONAL CORP | 1007 LEHIGH STATION RD HENRIETTA NY 14467 |
| REGIONAL LOGISTICS GROUP, LLC | 120 DART STREET BUFFALO NY 14213 |
| REGIONAL TRUCK EQUIPMENT | 255 LAURA DRIVE ADDISON IL 60101 |
| REGIONAL TRUCK EQUIPMENT CO., INC. | 4626 W 120TH ST ALSIP IL 60803 |
| REGIONAL TRUCK SERVICE INC | PO BOX 847 RTE 17M NORTH STREET MIDDLETOWN NY 10940 |
| REGIONAL TRUCK SVC INC | A.K.A REGIONAL TOWING P.O. BOX 847 779 RT. 17M MIDDLETOWN NY 10940 |
| REGIONAL WATER QUALITY CONTROL BOARD | PO BOX 1888 SACRAMENTO CA 95812 |

| Claim Name | Address Information |
| --- | --- |
| REGIS, PAUL | ADDRESS ON FILE |
| REGIS, RAMON | ADDRESS ON FILE |
| REGISTRATION FEE TRUST | WI DEPTOF TRANSPORTATION RESEARCH & INFORMATION MADISON WI 53705 |
| REGISTRATION FEE TRUST | WISCONSIN DEPT OF TRANS, PO BOX 7401 MADISON WI 53707 |
| REGISTRY MONITORING INSURANCE SVCS. INC | 1444 S ENTERTAINMENT AVE STE 110 BOISE ID 83709 |
| REGMAY TRANSPORTATION LLC | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| REGO COMPANIES INC | 18 CHURCH STREET MARLBOROUGH MA 01752 |
| REGO TRUCKING CORPORATION | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| REGRUTH, STEPHEN | ADDRESS ON FILE |
| REHAGEN BROS TRUCKING | 290 REHAGEN LN FREEBURG MO 65035 |
| REHBERG, COREY | ADDRESS ON FILE |
| REHENES TRANSPORT LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| REHMERT, JACQUELYNN | ADDRESS ON FILE |
| REHOBOTH HAULING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| REHOBOTH TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| REHOBOTH TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| REI | ATTN: JONDA PEACE FINANCE PO BOX 1938 SUMNER WA 98390 |
| REI, JOHN | ADDRESS ON FILE |
| REIBER, STACY | ADDRESS ON FILE |
| REIBSANE, MICHAEL | ADDRESS ON FILE |
| REICH, JOHN | ADDRESS ON FILE |
| REICH, MIKE L | ADDRESS ON FILE |
| REICHARD, JASON | ADDRESS ON FILE |
| REICHEL, JOSEPH P | ADDRESS ON FILE |
| REICHENBACHER, RICHARD | ADDRESS ON FILE |
| REICHERT, BRIDGETTE | ADDRESS ON FILE |
| REICHERT, VANESSA | ADDRESS ON FILE |
| REID & PEDERSON DRAINAGE | 1762 S DIXIE HIGHWAY, 1 CRETE IL 60417 |
| REID, BOBBY | ADDRESS ON FILE |
| REID, BUCK | ADDRESS ON FILE |
| REID, CARL | ADDRESS ON FILE |
| REID, CHAKELA | ADDRESS ON FILE |
| REID, COREY | ADDRESS ON FILE |
| REID, DEREK | ADDRESS ON FILE |
| REID, ELLIS | ADDRESS ON FILE |
| REID, ERIK T | ADDRESS ON FILE |
| REID, GARRISON | ADDRESS ON FILE |
| REID, ISSAC | ADDRESS ON FILE |
| REID, JAMES | ADDRESS ON FILE |
| REID, JIM | ADDRESS ON FILE |
| REID, JODI | ADDRESS ON FILE |
| REID, JOHN | ADDRESS ON FILE |
| REID, JOHNNY | ADDRESS ON FILE |
| REID, KENDARIOUS | ADDRESS ON FILE |
| REID, KENNETH | ADDRESS ON FILE |
| REID, LINDA | ADDRESS ON FILE |
| REID, NEIL | ADDRESS ON FILE |
| REID, NIVAR | ADDRESS ON FILE |
| REID, PETER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REID, RAY | ADDRESS ON FILE |
| REID, ROBERT | ADDRESS ON FILE |
| REID, ROBERT | ADDRESS ON FILE |
| REID, STEPHEN | ADDRESS ON FILE |
| REID, STEVEN | ADDRESS ON FILE |
| REID, TORREY | ADDRESS ON FILE |
| REID, WANDA | ADDRESS ON FILE |
| REID, WARREN | ADDRESS ON FILE |
| REID, WARREN O | ADDRESS ON FILE |
| REID-GALVAN, BOBBIE | ADDRESS ON FILE |
| REIDVILLE TRANSPORT INC | PO BOX 572 GREER SC 29652 |
| REIDWAY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| REIFF SR, KEVIN | ADDRESS ON FILE |
| REIFF SR, KEVIN R | ADDRESS ON FILE |
| REIFF, AMBER | ADDRESS ON FILE |
| REIFF, JOHN | ADDRESS ON FILE |
| REIFF, JOHNATHAN | ADDRESS ON FILE |
| REIFF, NICK | ADDRESS ON FILE |
| REIFSNYDER, BRYAN | ADDRESS ON FILE |
| REIFSNYDER, DIRK | ADDRESS ON FILE |
| REIFSTECK, FRED | ADDRESS ON FILE |
| REIGENBORN, PATRICK | ADDRESS ON FILE |
| REIGLE, MICHAEL | ADDRESS ON FILE |
| REIGNS TRANSPORTATIONS LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| REILLEY, JAMES | ADDRESS ON FILE |
| REILLY, ANDREW | ADDRESS ON FILE |
| REILLY, BRUCE | ADDRESS ON FILE |
| REILLY, EDWARD | ADDRESS ON FILE |
| REILLY, JOHN | ADDRESS ON FILE |
| REILLY, KAYLA | ADDRESS ON FILE |
| REILLY, KENNETH | ADDRESS ON FILE |
| REILLY, KEVIN | ADDRESS ON FILE |
| REILLY, MARTIN | ADDRESS ON FILE |
| REILLY, SHAWN | ADDRESS ON FILE |
| REILLY, SUSAN | ADDRESS ON FILE |
| REILLY, WILLIAM | ADDRESS ON FILE |
| REILY, TERRY | ADDRESS ON FILE |
| REIMANN & GEORGER CORPORATION | ATTN: ANN MARIE GOODLANDER 1849 HARLEM RD BUFFALO NY 14212 |
| REIMER WORLD CORP. | C/O: RIDOUT & MAYBEE LLP 100 MURRAY STREET 4TH FLOOR OTTAWA ON K1N 0A1 CANADA |
| REIMER WORLD CORP. | ATTN: GENERAL COUNSEL 201 PORTAGE AVE SUITE 2900 WINNIPEG MB R3B 3K6 CANADA |
| REIMER WORLD PROPERTIES CORP | SUITE 2900 201 PORTAGE AVENUE WINNIPEG MB R3B 3K6 CANADA |
| REIMER WORLD PROPERTIES CORP | PO BOX 1919 WINNIPEG MB R3C 3R2 CANADA |
| REIMER WORLD PROPERTIES CORP. | ATTN: W. A. REDEKOPP 201 PORTAGE AVENUE SUITE 2900 WINNIPEG MB R3B 3K6 CANADA |
| REIMER WORLD PROPERTIES CORP. | ATTN: W. A. REDEKOPP SUITE 2900, 201 PORTAGE AVENUE WINNIPEG MB R3B 3K6 CANADA |
| REIMERS, ROBERT R | ADDRESS ON FILE |
| REIN, AMY | ADDRESS ON FILE |
| REINA INTERSTATE CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| REINARTZ, RAYMOND | ADDRESS ON FILE |
| REINCKE, PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REINER GROUP INC. | PO BOX 1128 FAIR LAWN NJ 07410 |
| REINERS, KEITH | ADDRESS ON FILE |
| REINERT & BENDER INC | 12075 DIXIE HWY BIRCH RUN MI 48415 |
| REINERT & BENDER INC | 182 E JEFFERSON ST FRANKENMUTH MI 48734 |
| REINERT, JUNE | ADDRESS ON FILE |
| REINERT, STEPHEN | ADDRESS ON FILE |
| REINHARDT SUPPLY COMPANY | PO BOX 340 MEDINA OH 44258 |
| REINHARDT, DONALD | ADDRESS ON FILE |
| REINHARDT, DONALD | ADDRESS ON FILE |
| REINHARDT, GERALD | ADDRESS ON FILE |
| REINHARDT, JEFFERY | ADDRESS ON FILE |
| REINHARDT, SHARLA | ADDRESS ON FILE |
| REINHARDT, TERESA | ADDRESS ON FILE |
| REINHART, MICHAEL | ADDRESS ON FILE |
| REINKE, JEFFERY A | ADDRESS ON FILE |
| REINOSO, ORNAN | ADDRESS ON FILE |
| REIPKE, JAY | ADDRESS ON FILE |
| REIS, JASON | ADDRESS ON FILE |
| REISCH TRUCKING INC | 316 E WARREN LUVERNE MN 56156 |
| REISER, KARL R | ADDRESS ON FILE |
| REISNER, BRIAN | ADDRESS ON FILE |
| REISSER, PATRICIA | ADDRESS ON FILE |
| REISSIG, BARRY L | ADDRESS ON FILE |
| REISTER, KARI | ADDRESS ON FILE |
| REITAN, DELIA | ADDRESS ON FILE |
| REITAN, RICK | ADDRESS ON FILE |
| REITAN, TODD | ADDRESS ON FILE |
| REITER, JOSEPH | ADDRESS ON FILE |
| REITER, PETER | ADDRESS ON FILE |
| REITER, SHANE | ADDRESS ON FILE |
| REITH, RICHARD | ADDRESS ON FILE |
| REITZ, BRYAN | ADDRESS ON FILE |
| REITZ, MATTHEW | ADDRESS ON FILE |
| REJUVENATION | 2550 NW NICOLAI ST PORTLAND OR 97210 |
| REK EXPRESS INC | 2740 W LEXINGTON AVE ELKHART IN 46514 |
| REKIETA, JERRY | ADDRESS ON FILE |
| REL WESTERN ASSOCIATION | C/O MARK NYULI, 1618 BRADWELL AVE SASKATOON SK S7N 2P1 CANADA |
| REL WESTERN ASSOCIATION | C/O ROBERT PIRZEK 157 STONE GATE DR NW AIRDRIE AB T4B 3A2 CANADA |
| RELAX TRANSPORTATION LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| RELAXED LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RELAY LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| RELENTLESS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RELENTLESS TRUCKING LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RELEX LOGISTICS INC. | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RELIABLE BUSINESS INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| RELIABLE CARGO LOGISTICS LLC | 7763 FEATHERLEAF CT REYNOLDSBURG OH 43068-3172 |
| RELIABLE CARRIER SERVICES INC | 3055 BRIGHTWATER CT KISSIMMEE FL 34744 |
| RELIABLE CARRIER SVCS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RELIABLE CARRIER, LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| RELIABLE CARRIERS, INC. | POST OFFICE BOX 288 MANCHESTER TN 37349 |
| RELIABLE CONNECTS LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| RELIABLE CONSTRUCTION SERVICES | PO BOX 714529 CINCINNATI OH 45271 |
| RELIABLE COURIER | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RELIABLE DELIVERIES LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RELIABLE DIESEL SERVICE INC | 541 DORCHESTER AVE SOUTH BOSTON MA 02127 |
| RELIABLE DOOR AND DOCK, INC. | PO BOX 278 JACKSON WI 53037 |
| RELIABLE ENTERPRISE LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| RELIABLE EQUIPMENT CO | ATTN: PAM WINDER SHIPPING 301 IVYLAND RD IVYLAND PA 18974 |
| RELIABLE EXPRESS CARRIERS | 27719 WINDWARD CT MORENO VALLEY CA 92555 |
| RELIABLE EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RELIABLE FREIGHT LOGISTICS CORP | 11248 S AVENUE J CHICAGO IL 60617 |
| RELIABLE FREIGHT SERVICES | 718 E PALM AVE BURBANK CA 91501 |
| RELIABLE HYDRAULICS, INC. | 2600 S COBB DR SE SMYRNA GA 30080 |
| RELIABLE LOGISTIC SERVICES LLC | 15 COOPERATIVE WAY WRIGHT CITY MO 63390 |
| RELIABLE LOGISTICS, INC. | 139 VENTURI DRIVE CHESTERTON IN 46304 |
| RELIABLE PLUS TRANSPORTATION LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| RELIABLE ROAD SERVICE | 3654 ALTURA AVE GLENDALE CA 91214 |
| RELIABLE STAFFING | 11 STEINWAY BLVD, UNIT 14 ETOBICOKE ON M9W 6S9 CANADA |
| RELIABLE TOWING | 10862 N. GOVERNMENT WAY HAYDEN ID 83835 |
| RELIABLE TRANS EXPRESS | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RELIABLE TRANSMISSION SERVICE INC | PO BOX 377 BRANDON FL 33509 |
| RELIABLE TRANSPORT LLC | 2311 S MEADOWLARK LANE SPRINGFIELD MO 65807 |
| RELIABLE TRANSPORT SERVICE INC | 7527 THOROUGHBRED DR APT 1A FORT WAYNE IN 46804 |
| RELIABLE TRANSPORTATION SPECIALISTS INC. | 139 VENTURI DR CHESTERTON IN 46304 |
| RELIABLE URGENT SHIPPING & HANDLING LLC | OR ECAPITAL FREIGHT FACTORING OPO BOX 206773 DALLAS TX 75320-6773 |
| RELIABLE WATER SERVICE | 29 ORCHARD LANE BILLINGS MT 59101 |
| RELIANCE B & D INVESTMENT CLUB LLC | OR OPENROAD FINANCIAL SVCS, INC PO BOX 484 DALLAS OR 97338 |
| RELIANCE CRANE & HOIST INC | 1447 ORANGE STREET YORK PA 17404 |
| RELIANCE FENCE COMPANY INC | PO BOX 1831 BAKERSFIELD CA 93303 |
| RELIANCE FREIGHT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RELIANCE HOME COMFORT | 6130 NETHERHART RD MISSISSAUGA ONTARIO ON L5T 1B7 CANADA |
| RELIANCE HOME COMFORT | PO BOX 4504 STATION A, 25 THE ESPLANADE TORONTO ON M5W 4J8 CANADA |
| RELIANCE MEDICAL GROUP, L L C | ATTN: ACCOUNTS RECEIVABLE DEPT 3451 N BUTLER AVE FARMINGTON NM 87401 |
| RELIANCE STEEL COMPANY DIV 12 | P.O. BOX 748554 LOS ANGELES CA 90074 |
| RELIANCE TOWING, INC | P.O. BOX 7212 COTATI CA 94931 |
| RELIANCE TRANSPORTATION | 16016 SE STEPHENS ST PORTLAND OR 97233 |
| RELIANT | 6100 W FUQUA ST HOUSTON TX 77085 |
| RELIANT DISTRIBUTION | 3910 W. CENTRAL AVE. EL DORADO KS 67042 |
| RELIANT TRANSPORTATION GROUP LLC | OR LOOKOUT CAPITAL LLC, PO BOX 161124 ATLANTA GA 30321-1124 |
| RELIASTAR LIFE INSURANCE CO | 3702 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RELIFORD, ELISHA | ADDRESS ON FILE |
| RELIFORD, JAMES T | ADDRESS ON FILE |
| RELLIHAN, MATTHEW | ADDRESS ON FILE |
| RELLIHAN, NICHOLAS | ADDRESS ON FILE |
| RELOAD GLOBAL TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RELOAD TRANSPORT INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |

| Claim Name | Address Information |
|---|---|
| RELOCATION LOGISTICS LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| RELUTECH | 22 TECHNOLOGY PKWY S PEACHTREE CORNERS GA 30092 |
| RELY TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| REM TRUCKING TRANSPORTATION, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| REMBERT, QUINT | ADDRESS ON FILE |
| REMBERT, TERENCE | ADDRESS ON FILE |
| REMCO PRODUCTS | 4735 W 106TH ZIONSVILLE IN 46077 |
| REMCON TRANSPORT LLC | P O 1085 SUN CITY CA 92585 |
| REME, SCOTT | ADDRESS ON FILE |
| REMEDIAL ACTION GROUP | C/O HUSCH BLACKWELL ATTN WACHS, AMY 8001 FORSYTH BLVD, STE 1500 ST LOUIS MO 63105 |
| REMEDY LIQUOR | ATTN: HAROUT 733 W WILSON AVE GLENDALE CA 91203 |
| REMEDY TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| REMEDY TRUCKING LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| REMER PLUMBING, HEATING & AIR COND., INC | 5565 STATE STREET SAGINAW MI 48603 |
| REMILLARD, SAWYER | ADDRESS ON FILE |
| REMINDER TRANSIT | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| REMINE, JAMES M | ADDRESS ON FILE |
| REMINGER, BLAINE | ADDRESS ON FILE |
| REMINGTON, STACEY | ADDRESS ON FILE |
| REMMERT, JOHN | ADDRESS ON FILE |
| REMOH INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| REMOND TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| REMORQUAGE ROUILLARD INC. | 281 RUE LEGER SHERBROOKE QC J1L 2G7 CANADA |
| REMOTE TECH & AG INCORPORATED | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| REMOUN, GEORGE | ADDRESS ON FILE |
| REMOUN, SHAWN | ADDRESS ON FILE |
| REMPLE WEST CARRIERS LTD | 1 CIMARRON PARK GREEN OKOTOKS AB T1S 2K2 CANADA |
| REMSUND LOGISTICS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| REMTEMA ELECTRIC INC | 1455 BRISTOL AVE NW GRAND RAPIDS MI 49504 |
| REMUDA TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| REMY EXPRESS LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| REMY, LYNKA | ADDRESS ON FILE |
| REMY, PERALTE | ADDRESS ON FILE |
| REN EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| REN, JONATHAN | ADDRESS ON FILE |
| RENA, JOSE | ADDRESS ON FILE |
| RENALD CHOISELAT | ADDRESS ON FILE |
| RENAT A BARABAN | ADDRESS ON FILE |
| RENATA JAMROZ | ADDRESS ON FILE |
| RENAUD HVAC & CONTROLS, INC. | PO BOX 26, 11 JOHN ROAD SUTTON MA 01590 |
| RENAUD, SYLVIE | ADDRESS ON FILE |
| RENCH, JOANNA | ADDRESS ON FILE |
| RENDE, CHARLES | ADDRESS ON FILE |
| RENDE, MARK | ADDRESS ON FILE |
| RENDER, WHITNEY | ADDRESS ON FILE |
| RENDEX LOGISTICS INC | OR AVA FINANCIAL GROUP INC 273 MOORE PARK AVE TORONTO ON M2M 1N5 CANADA |
| RENDICH, CURTIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RENDON REYES, RAY | ADDRESS ON FILE |
| RENDON, AMANDA | ADDRESS ON FILE |
| RENDON, CARLOS | ADDRESS ON FILE |
| RENDON, SAMUEL | ADDRESS ON FILE |
| RENE MORALES | ADDRESS ON FILE |
| RENE RIOS | ADDRESS ON FILE |
| RENE VILLA | ADDRESS ON FILE |
| RENEGAR, STEVE | ADDRESS ON FILE |
| RENELIEN, KALEB | ADDRESS ON FILE |
| RENELIEN, KARTER | ADDRESS ON FILE |
| RENELLE FURNITURE INC | 248-1538 CLIVDEN AVE DELTA BC V3M 6J8 CANADA |
| RENEWABLE TRANSPORT SERVICES INC | 2916 BLUFF RD INDIANAPOLIS IN 46255 |
| RENEWAL UP ENTERPRISES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RENFRO, CHRISTOPHER | ADDRESS ON FILE |
| RENFRO, HAROLD | ADDRESS ON FILE |
| RENFRO, JAMES | ADDRESS ON FILE |
| RENFRO, ROBERT | ADDRESS ON FILE |
| RENFROW, TIM | ADDRESS ON FILE |
| RENFTLE, DAN | ADDRESS ON FILE |
| RENGULBAI, ZACHARY | ADDRESS ON FILE |
| RENKOWIECKI, JEFFREY | ADDRESS ON FILE |
| RENNA, DAVID | ADDRESS ON FILE |
| RENNE, NICHOLLE | ADDRESS ON FILE |
| RENNER, MICHAEL | ADDRESS ON FILE |
| RENNHACK TRUCKING LLC | 6819 W WATERFORD RD HARTFORD WI 53027-9780 |
| RENNIER, JAMES R | ADDRESS ON FILE |
| RENNINGER, GREGORY | ADDRESS ON FILE |
| RENNOLDS, DAMIAN | ADDRESS ON FILE |
| RENO FORKLIFT INC | PO BOX 50009 SPARKS NV 89435 |
| RENO FORKLIFT, INC. | 171 CONEY ISLAND DR, P O BOX 50009 SPARKS NV 89435 |
| RENO GREEN LANDSCAPING LLC | 190 WOODLAND AVE RENO NV 89523 |
| RENO SPARKS CAB | 475 GENTRY WAY RENO NV 89502 |
| RENO, BRANDON | ADDRESS ON FILE |
| RENO, RANDLE | ADDRESS ON FILE |
| RENO, RONALD | ADDRESS ON FILE |
| RENO, WILLIAM | ADDRESS ON FILE |
| RENS, MICHELE | ADDRESS ON FILE |
| RENSHAW JR, PAUL | ADDRESS ON FILE |
| RENTALS HUT LIMITED LIABILITY COMPANY | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| RENTALTYME ICE MACHINES LLC | PO BOX 185116 FORT WORTH TX 76181 |
| RENTCO RENTALS, LLC | 2807 SABLE MILL LANE JEFFERSONVILLE IN 47130 |
| RENTERIA, ABEL | ADDRESS ON FILE |
| RENTERIA, ARTURO | ADDRESS ON FILE |
| RENTERIA, EMMANUEL R | ADDRESS ON FILE |
| RENTERIA, HECTOR | ADDRESS ON FILE |
| RENTERIA, JOSE | ADDRESS ON FILE |
| RENTERIA, OSCAR | ADDRESS ON FILE |
| RENTERIA, RALPH | ADDRESS ON FILE |
| RENTERIA, RAMON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RENTERIA, RAYMUNDO | ADDRESS ON FILE |
| RENTERIA, ZAVION | ADDRESS ON FILE |
| RENTFROW, DAVID | ADDRESS ON FILE |
| RENTON, BRUCE | ADDRESS ON FILE |
| RENTSCHLER, PAUL | ADDRESS ON FILE |
| RENWICK, JEFFREY | ADDRESS ON FILE |
| REODICA, NICHOLAS | ADDRESS ON FILE |
| REP LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| REPA, ALICE | ADDRESS ON FILE |
| REPAIR AIR SVCS INC | 2970 PLEASANT ARBOR ROAD WALESKA GA 30183 |
| REPAIR ALL ENTERPRISES INC | 331 NW 186 ST MIAMI FL 33169 |
| REPASH, PATRICK | ADDRESS ON FILE |
| REPKA, JAY | ADDRESS ON FILE |
| REPMAN, MICHAEL | ADDRESS ON FILE |
| REPMAN, TOMMY | ADDRESS ON FILE |
| REPP, DAVID | ADDRESS ON FILE |
| REPPERT, JONATHAN | ADDRESS ON FILE |
| REPROS, INC. | PO BOX 727 AKRON OH 44309 |
| REPROS, INC. | 409 APPLEGROVE RD NW NORTH CANTON OH 44720 |
| REPUBLIC FLOOR LLC | 1700 W 4TH ST ANTIOCH CA 94509 |
| REPUBLIC FLOOR, LLC | 1700 W 4TH ST ANTIOCH CA 94509-1008 |
| REPUBLIC SERVICES | RWS TEXAS LEASING CO 4542 SE LOOP 410 SAN ANTONIO TX 78222 |
| REPUBLIC SERVICES | 18500 N ALLIED WAY, STE 100 PHOENIX AZ 85054-3101 |
| REPUBLIC SERVICES 264 | PO BOX 9001099 LOUISVILLE KY 40290 |
| REPUBLIC SERVICES 467 | PO BOX 78829 PHOENIX AZ 85062 |
| REPUBLIC SERVICES 611 | PO BOX 9001099 LOUISVILLE KY 40290 |
| REPUBLIC SERVICES 721 | PO BOX 9001154 LOUISVILLE KY 40290 |
| REPUBLIC TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| REQUENO TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| REQUIERME, ALLAN D | ADDRESS ON FILE |
| REQUIRED REPAIRS | 3114 S EVERETT PL KENNEWICK WA 99337 |
| RERICK, ALBERT | ADDRESS ON FILE |
| RESCH, BRIAN | ADDRESS ON FILE |
| RESCINO, NICHOLAS | ADDRESS ON FILE |
| RESCUE ROOTER OF LA EAST | 706 ARROW GRAND CIR COVINA CA 91722 |
| RESEARCH PRODUCTS | PO BOX 1467 MADISON WI 53701 |
| RESENDEZ, ANDREW | ADDRESS ON FILE |
| RESENDEZ, ISAIAH | ADDRESS ON FILE |
| RESENDEZ, RAYMOND | ADDRESS ON FILE |
| RESENDIZ, ENRIQUE | ADDRESS ON FILE |
| RESENDIZ, JOSEPH | ADDRESS ON FILE |
| RESENDIZ, VICTOR | ADDRESS ON FILE |
| RESER HAULING INC | PO BOX 1854 CULPEPER VA 22701 |
| RESER, AUSTIN | ADDRESS ON FILE |
| RESER, RONALD | ADDRESS ON FILE |
| RESERVE TRUCK LINES LTD. CO. | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RESILIENCE | 625 MARKET ST SAN FRANCISCO CA 94105 |
| RESILIENT TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RESL LOGISTICS | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| RESO INC | ATTN: STAS KONTANISTOV 1930 AVENUE L RIVIERA BEACH FL 33404 |
| RESOLUTE LOGISTICS LLC | 72161 COUNTY ROAD 133 SYRACUSE IN 46567 |
| RESORT SUPPLY | 1625 SE ANKENY ST PORTLAND OR 97214 |
| RESORT SUPPLY INC | ATTN: MIGUEL ARCE 1625 SE ANKENY ST PORTLAND OR 97214 |
| RESOURCE LOGISTICS GROUP | 5944 CORAL RIDGE DR 261 CORAL SPRINGS FL 33076 |
| RESOURCE LOGISTICS GROUP INC | 110 E BROWARD BLVD SUITE 1732 FORT LAUDERDALE FL 33301 |
| RESOURCE LOGISTICS GROUP INC | C/O NOW HEALTH GROUP 110 EAST BROWARD BLVD SUITE 1732 FORT LAUDERDALE FL 33301 |
| RESOURCE LOGISTICS GROUP INC | C/O OMNIMAX INTL. 110 EAST BROWARD BLVD SUITE 1732 FORT LAUDERDALE FL 33301 |
| RESOURCE LOGISTICS GROUP INC | C\O MAGIC TRANSPORT 110 EAST BROWARD BLVD SUITE 1732 FORT LAUDERDALE FL 33301 |
| RESPECT EXPRESS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| RESPECT EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| RESPOND FIRST AID SYSTEMS | PO BOX 2228 ROCK SPRINGS WY 82902 |
| RESPONSIBLE FREIGHT CARRIERS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RESPRESS, LAMAR | ADDRESS ON FILE |
| RESSLER, JASON | ADDRESS ON FILE |
| RESSLER, ROBERT | ADDRESS ON FILE |
| RESSORTS CHARLAND (SHERB) INC | 4342 BOUL BOURQUE SHERBROOKE QC J1N 1S3 CANADA |
| RESTAURANT STORE | ATTN: THE RESTAURANT STORE TRS LOGISTICS 2205 OLD PHILADELPHIA PIKE LANCASTER PA 17602 |
| RESTAURANT STORE | ATTN: WEBSTAURANT STORE TRAFFIC DEPT TRS LOGISTICS 2205 OLD PHILADELPHIA PIKE LANCASTER PA 17602 |
| RESTIVO, LAURA | ADDRESS ON FILE |
| RESTREPO, STEVEN | ADDRESS ON FILE |
| RESULT TRANSPORTATION SMT LLC | 16290 DUNSTON ST MACOMB MI 48044 |
| RESULTS TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RESZ, TONY | ADDRESS ON FILE |
| RETAIL INDUSTRY LEADERS ASSOCIATION | RETAIL INDUSTRY LEADERS ASSOC PO BOX 418421 BOSTON MA 02241 |
| RETAL TRANS LLC | OR LOGISTICS RESOURCES INC 900 APOLLO RD EAGAN MN 55121 |
| RETANA, DAVID | ADDRESS ON FILE |
| RETHERFORD, SASHA | ADDRESS ON FILE |
| RETM | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RETRIEVER FREIGHT SERVICE | 2799 WINTERS AVE GRAND JUNCTION CO 81501 |
| RETRO CARRIERS INC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| RETTBERG, EDDIE | ADDRESS ON FILE |
| RETTBERG, MICHAEL | ADDRESS ON FILE |
| RETTELE, DWAYNE | ADDRESS ON FILE |
| RETZLAFF, PAUL | ADDRESS ON FILE |
| REU, ANTHONY G | ADDRESS ON FILE |
| REUBES PLASTICS | 1001 ORVILLA RD. HATFIELD PA 19440 |
| REUBIN, LAWRENCE | ADDRESS ON FILE |
| REURINK, LISA | ADDRESS ON FILE |
| REUSCH, FRANK | ADDRESS ON FILE |
| REV A SHELF | ADDRESS ON FILE |
| REV IT LOGISTICS | 1555 GRAMERCY RD STE 800 SALT LAKE CITY UT 84104 |
| REV RV | 91186 N COBURG INDUSTRIAL WAY COBURG OR 97408 |
| REV RV GROUP | 1010 W COMMERCE DR DECATUR IN 46733 |
| REVAK, JACOB | ADDRESS ON FILE |
| REVAN LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| REVE TRUCKING, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| REVEILLE TRUCKING INC. | 1615 WILSON RD HARLINGEN TX 78550 |
| REVEL TRANSPORT INC | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T5C5 CANADA |
| REVEL TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| REVELATION LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| REVELL HARDWARE & OUTDOOR | 5726 TERRY ROAD BYRAM MS 39272 |
| REVELL SUPPLY GROUP | PO BOX 54427 PEARL MS 39288 |
| REVELS, ROBERT L | ADDRESS ON FILE |
| REVENUE COMMISSIONER | PO BOX 6406 DOTHAN AL 36302 |
| REVENUE COMMISSIONER, TAX ASSE | PO BOX 1169 MOBILE AL 36633 |
| REVETTA, JENNIFER | ADDRESS ON FILE |
| REVI EXPRESS INC | OR INTERNET TRUCKSTOP PAYMENTS, LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| REVIS TOWING & RECOVERY | 711 SW 46TH AVE. OCALA FL 34474 |
| REVIVAL EXPRESS, INC | 947 MANCHESTER CIR SCHAUMBURG IL 60193 |
| REVIVE TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| REVLON, INC. | ATTN: GENERAL COUNSEL 1 WHITEHALL ST NEW YORK NY 10004 |
| REVOLUCION LOGISTICS INC | 54 E JASMINE ST MESA AZ 85201 |
| REVOLUTION FREIGHT LLC | PO BOX 2099 CORNELIUS NC 28031 |
| REW MATERIALS | 15720 W 108TH ST, STE 100 LENEXA 66219 |
| REX A PONTIUS | ADDRESS ON FILE |
| REX MCPHERSON | ADDRESS ON FILE |
| REX PRO LOGISTICS LLC | OR CHARTER CAPITAL, P.O. BOX 270568 HOUSTON TX 77277 |
| REX RADIATOR AND WELDING CO INC | 483 S EVERGREEN BENSENVILLE IL 60106 |
| REX RADIATOR SALES AND DISTRIBUTION INC | 483 S EVERGREEN ST BENSENVILLE IL 60106 |
| REXEL | ATTN: KARI LEIN 425 QUIVAS ST DENVER CO 80204 |
| REXEL 2171 | 150 E ROSS AVE EL CENTRO CA 92243 |
| REXEL CONSOLIDATED | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| REXEL USA INC | 5429 LYNDON B JOHNSON FWY 600 DALLAS TX 75240 |
| REXFERD T MCPHERSON | ADDRESS ON FILE |
| REXFERD T MCPHERSON JR | ADDRESS ON FILE |
| REXHEPI, JANUZ | ADDRESS ON FILE |
| REXHEPI, JANUZ | ADDRESS ON FILE |
| REXIN, JONATHAN | ADDRESS ON FILE |
| REXROAD, KEVIN | ADDRESS ON FILE |
| REY LOGISTICS INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| REY M APPLIANCES | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| REY TRANSPORT | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| REY TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| REY, NICHOLAS | ADDRESS ON FILE |
| REYBURN, JOSHUA | ADDRESS ON FILE |
| REYCAL ENTERPRISES LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| REYES CASTILLO, HIRAM GABRIELA | ADDRESS ON FILE |
| REYES CASTILLO, HIRAM GABRIELA | ADDRESS ON FILE |
| REYES FREIGHTWAYS LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| REYES GARCIA, MANUEL | ADDRESS ON FILE |
| REYES HERNANDEZ, ALBERTO | ADDRESS ON FILE |
| REYES MGR TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| REYES MUNIZ, ENEREIDA | ADDRESS ON FILE |
| REYES RODRIGUEZ, RICARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REYES TRUCKING (MC1300583) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| REYES TRUCKING, INC. | 2880 NW COUNTY LINE RD BENTON KS 67017 |
| REYES, AGUSTIN | ADDRESS ON FILE |
| REYES, ALESIA | ADDRESS ON FILE |
| REYES, ALEXANDER | ADDRESS ON FILE |
| REYES, ALFREDO | ADDRESS ON FILE |
| REYES, ANDRE | ADDRESS ON FILE |
| REYES, ANDY | ADDRESS ON FILE |
| REYES, ANDY | ADDRESS ON FILE |
| REYES, ANGEL | ADDRESS ON FILE |
| REYES, ANGEL | ADDRESS ON FILE |
| REYES, ANTONIO F | ADDRESS ON FILE |
| REYES, BRANDON | ADDRESS ON FILE |
| REYES, BREANA | ADDRESS ON FILE |
| REYES, CARLO | ADDRESS ON FILE |
| REYES, EDGAR | ADDRESS ON FILE |
| REYES, ELDER | ADDRESS ON FILE |
| REYES, EMANUEL | ADDRESS ON FILE |
| REYES, ENRIQUE | ADDRESS ON FILE |
| REYES, FERNER | ADDRESS ON FILE |
| REYES, FERNER | ADDRESS ON FILE |
| REYES, JESUS | ADDRESS ON FILE |
| REYES, JOSUE | ADDRESS ON FILE |
| REYES, JUAN | ADDRESS ON FILE |
| REYES, JUAN | ADDRESS ON FILE |
| REYES, JUAN | ADDRESS ON FILE |
| REYES, LUIS | ADDRESS ON FILE |
| REYES, MICHAEL | ADDRESS ON FILE |
| REYES, MONICA | ADDRESS ON FILE |
| REYES, NORMA | ADDRESS ON FILE |
| REYES, ORESTES | ADDRESS ON FILE |
| REYES, PETER | ADDRESS ON FILE |
| REYES, RAMON | ADDRESS ON FILE |
| REYES, RAY | ADDRESS ON FILE |
| REYES, ROBERTO | ADDRESS ON FILE |
| REYES, ROBERTO | ADDRESS ON FILE |
| REYES, RUBEN | ADDRESS ON FILE |
| REYES, SALVADOR | ADDRESS ON FILE |
| REYES, SALVADOR | ADDRESS ON FILE |
| REYES, SAMUEL | ADDRESS ON FILE |
| REYES, SERGIO | ADDRESS ON FILE |
| REYES, VANESSA | ADDRESS ON FILE |
| REYES, VICTOR | ADDRESS ON FILE |
| REYES, YONEL | ADDRESS ON FILE |
| REYHANA TRANSPORT INC | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| REYMAR TRANSPORT SVCS | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| REYMI ARAUZ | ADDRESS ON FILE |
| REYNA, JAMIE | ADDRESS ON FILE |
| REYNA, JOSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REYNA, MIGUEL | ADDRESS ON FILE |
| REYNARD, GREGORY | ADDRESS ON FILE |
| REYNHOUT, CHRISTINA | ADDRESS ON FILE |
| REYNHOUT, CHRISTINA | ADDRESS ON FILE |
| REYNIER, CHRISTOPHER | ADDRESS ON FILE |
| REYNOLDS EXCAVATING | 2665 N MOUNTAIN RD SPRINGDALE AR 72764 |
| REYNOLDS HAY STRAW & FEED LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| REYNOLDS OVERHEAD DOOR | 14127 WATERPORT CARLTON ROAD ALBION NY 14411 |
| REYNOLDS RIDINGS VOGT & MCCART PLLC | 4000 EXECUTIVE PARK DR 300 CINCINNATI OH 45241 |
| REYNOLDS TRANSPORT, INC. | PO BOX 663, 28 HUTCHINSON MN 55350 |
| REYNOLDS TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| REYNOLDS, ANDREW | ADDRESS ON FILE |
| REYNOLDS, ANDREW | ADDRESS ON FILE |
| REYNOLDS, BILL | ADDRESS ON FILE |
| REYNOLDS, CHARLES | ADDRESS ON FILE |
| REYNOLDS, DANIELLE | ADDRESS ON FILE |
| REYNOLDS, DARRELL | ADDRESS ON FILE |
| REYNOLDS, DARRION | ADDRESS ON FILE |
| REYNOLDS, DENNIS | ADDRESS ON FILE |
| REYNOLDS, DENNIS | ADDRESS ON FILE |
| REYNOLDS, DONALD | ADDRESS ON FILE |
| REYNOLDS, EUGENE | ADDRESS ON FILE |
| REYNOLDS, EUGENE | ADDRESS ON FILE |
| REYNOLDS, FED | ADDRESS ON FILE |
| REYNOLDS, GARY | ADDRESS ON FILE |
| REYNOLDS, GREGORY | ADDRESS ON FILE |
| REYNOLDS, JAMES H | ADDRESS ON FILE |
| REYNOLDS, JASON | ADDRESS ON FILE |
| REYNOLDS, JEFFREY | ADDRESS ON FILE |
| REYNOLDS, KEVIN | ADDRESS ON FILE |
| REYNOLDS, KEVIN | ADDRESS ON FILE |
| REYNOLDS, KHALIL | ADDRESS ON FILE |
| REYNOLDS, LESLIE | ADDRESS ON FILE |
| REYNOLDS, MARCUS | ADDRESS ON FILE |
| REYNOLDS, MARK | ADDRESS ON FILE |
| REYNOLDS, PAUL | ADDRESS ON FILE |
| REYNOLDS, PETER | ADDRESS ON FILE |
| REYNOLDS, RICKIE E | ADDRESS ON FILE |
| REYNOLDS, ROBERT | ADDRESS ON FILE |
| REYNOLDS, RYAN | ADDRESS ON FILE |
| REYNOLDS, SHATEI | ADDRESS ON FILE |
| REYNOLDS, TRENT | ADDRESS ON FILE |
| REYNOLDS, VENUS | ADDRESS ON FILE |
| REYNOLDS, WESLEY | ADDRESS ON FILE |
| REYNOSO QUEVEDO, OMAR | ADDRESS ON FILE |
| REYNOSO, JESUS | ADDRESS ON FILE |
| REYNOSO, LUIS | ADDRESS ON FILE |
| REYNOSO, MATTHEW | ADDRESS ON FILE |
| REYNOSO, RAMIRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REZ-1 | D/B/A: BLUME GLOBAL, INC. 250 ROYALL ST STE 1 CANTON MA 02021 |
| REZA TRANSPORT LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| REZENE GEBRE TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| REZNIK TRANSPORT INC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| RF CARRIERS LLC | OR ENGAGED FINANCIAL, LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| RF WELDING LLC | 1582 EL PASO MERKEL TX 79536 |
| RFB CONSTRUCTION CO | 565 E 520TH AVE PITTSBURG KS 66762 |
| RFC TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RFD TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RFM TRUCKING INC | OR PARTNERS FUNDING INC. PO BOX 5431 CAROL STREAM IL 60197-5431 |
| RFS GROUP INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RFT LOGISTICS LLC | ATTN CHRISTOPHER MEJIA 18 GREENS WHISPER SAN ANTONIO TX 78216 |
| RFT LOGISTICS LLC | ATTN CHRISTOPHER MEJIA, CEO 14439 NW MILITARY HWY, STE 108-607 SAN ANTONIO TX 78231 |
| RFT LOGISTICS LLC | 14439 NW MILITARY HWY, STE 108-607 SAN ANTONIO TX 78231 |
| RFT LOGISTICS LLC | CHRISTOPHER MEJIA, CEO 14439 NW MILITARY HWY SUITE 108-607 SAN ANTONIO TX 78231 |
| RFT TRANSPORT LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| RG GILMORE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RG INDUSTRY INC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| RG JANITORIAL SERVICE | 7486 TAPIRO WAY SACRAMENTO CA 95829 |
| RG LUCKY TRANSPORTATION INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| RG ROADWAYS LTD | 10 PAVIA PLACE WINNIPEG MB R2P 1K8 CANADA |
| RG TRANSPORT LLC (MC1404840) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RG&E | 180 S CLINTON AVE ROCHESTER NY 14604 |
| RGA DALFEN EAST DALLAS | C/O DALFEN INDUSTRIAL LLC ATTN: VP ASSET MANAGEMENT 5575 S SEMORAN BOULEVARD SUITE 501 ORLANDO FL 32822 |
| RGA DALFEN EAST DALLAS LP | ATTN: MICHELLE ANNETT C/O 1460 E KEARNEY OWNER 5575 S SEMORAN BOULEVARD STE 5010 ORLANDO FL 32882 |
| RGLN CARRIERS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RGM LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RGM LOGISTICS LLC (CHARLOTTE NC) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RGM LOGISTICS LLC (CHARLOTTE NC) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RGN LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RGR TRANS INC. | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| RGR TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RGS EXPRESS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RGV ELITE LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RGV TIRES LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RGYL IMPI | ADDRESS ON FILE |
| RH JEFFERSONVILLE LLC | C/O HR PROPERTY GROUP 1559 S SEPULVEDA BLVD LOS ANGELES CA 90025 |
| RH LOGISTIC INC | 5373 COTTAGE VIEW CT LIBERTY TWP OH 45011 |
| RHABURN, GERALD A | ADDRESS ON FILE |
| RHAPSODY LOGISTICS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| RHAPSODY LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RHC ICO SZ15 LOGISTICS | ATTN: GERRIE CYRUS PO BOX 698 CARLISLE PA 17013 |
| RHCOWBOYS TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RHEA HEALTH, LLC | 1421 S COUNCIL RD OKLAHOMA CITY OK 73128 |
| RHEA R RILEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RHEAS EQUIPMENT & SERVICE INC | 1312 BIGGER RD BULGER PA 15019 |
| RHEEL, THOMAS | ADDRESS ON FILE |
| RHEEM | ATTN: JODIE LOY 4744 ISLAND FORD RD RANDLEMAN NC 27317 |
| RHEEM AIR CONDITIONING DIVISIO | PRECISE FREIGHT AUDIT, PO BOX 14402 SPRINGFIELD MO 65814 |
| RHEEM PARTS 1825 | 2475 S 3200 W STE D WEST VALLEY CITY UT 84119 |
| RHEEM REPLACEMENT PARTS | 4744 ISLAND FORD ROAD RANDLEMAN NC 27317 |
| RHEEM SALES CO | ATTN LOGISTICS DEPT 800 INTERSTATE PARK DR MONTGOMERY AL 36109 |
| RHEIN, DAVID | ADDRESS ON FILE |
| RHEINS, REBECCA L | ADDRESS ON FILE |
| RHEMA LOGISTICS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RHIM CARRIERS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RHINEHART OIL CO., INC. | PO BOX 418 AMERICAN FORK UT 84003 |
| RHINEHART OIL CO., INC. | PO BOX 22030 SALT LAKE CITY UT 84122 |
| RHINEHART, CHRIS | ADDRESS ON FILE |
| RHINO ENVIRONMENTALSERVICES | 19 JOHNSTON CIR ATLANTA GA 30268 |
| RHINO LININGS CORPORATION | 9747 BUSINESSPARK AVE SAN DIEGO CA 92131 |
| RHINOS TRUCKING CORP | OR CAPITAL CREDIT INC., PO BOX 204695 DALLAS TX 75320-4695 |
| RHN CARRIER INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RHOADES, GREGORY | ADDRESS ON FILE |
| RHOADES, JON | ADDRESS ON FILE |
| RHOADES, JONATHAN | ADDRESS ON FILE |
| RHOADES, LACY | ADDRESS ON FILE |
| RHOADES, MELISSA | ADDRESS ON FILE |
| RHOADES, SHANE | ADDRESS ON FILE |
| RHOADS, CHRISTOPHER | ADDRESS ON FILE |
| RHOADS, KEVIN | ADDRESS ON FILE |
| RHOADS, RENEE | ADDRESS ON FILE |
| RHOADS, RICHARD | ADDRESS ON FILE |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| RHODE ISLAND ENERGY | 280 MELROSE ST PROVIDENCE RI 02907-2157 |
| RHODE ISLAND HYDRAULICS CO INC | 1500 TEN ROD RD NORTH KINGSTOWN RI 02852 |
| RHODE ISLAND NOVELTY | PO BOX 9278 FALL RIVER MA 02720 |
| RHODE ISLAND OVERHEAD DOOR CO | 236 PEQUOT WARWICK RI 02889 |
| RHODE ISLAND TRUCK CENTER | 155 AMARAL ST RIVERSIDE RI 02915 |
| RHODE ISLAND TRUCKING ASSOCIATION INC | 660 ROOSEVELT AVE PAWTUCKET RI 02860 |
| RHODE ISLAND TRUCKING ASSOCIATION INC | 831 BALD HILL RD WARWICK RI 02886 |
| RHODES MERAZ, RAMMISE | ADDRESS ON FILE |
| RHODES TRUCK REPAIR | 1840 BROWN VISTA WAY KNOXVILLE TN 37920 |
| RHODES WEST EXPRESS LLC | 105 HARRISON LN GASTONIA NC 28056 |
| RHODES, DANNY | ADDRESS ON FILE |
| RHODES, DARRICK | ADDRESS ON FILE |
| RHODES, DERRICK | ADDRESS ON FILE |
| RHODES, DONNELL | ADDRESS ON FILE |
| RHODES, FRANK A | ADDRESS ON FILE |
| RHODES, JIM | ADDRESS ON FILE |
| RHODES, KARRIE | ADDRESS ON FILE |
| RHODES, RICHARD | ADDRESS ON FILE |
| RHODES, SEAN | ADDRESS ON FILE |
| RHODUS, DOUG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RHODY, MATHEW | ADDRESS ON FILE |
| RHONDA L MENDEZ | ADDRESS ON FILE |
| RHONDA MITCHELL TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| RHONDO RININGER | ADDRESS ON FILE |
| RHONE, SCOTT | ADDRESS ON FILE |
| RHR | 2605 DURHAM RD STE J BRISTOL PA 19007 |
| RHR | MECHANICAL CONTRACTORS, INC PO BOX 702, 2605 DURHAM ROAD BRISTOL PA 19007 |
| RHR TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RHS TRUCKING LLC | OR ENGLAND CARRIER SVCS LLC PO BOX 953086 ST LOUIS MO 63195-3086 |
| RHT | P. O. BOX 659 BOLIVAR TN 38008 |
| RHYAN, MARK | ADDRESS ON FILE |
| RHYAN, STANLEY | ADDRESS ON FILE |
| RHYANS SPEEDY DELIVERY LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| RHYMES, MAURICE | ADDRESS ON FILE |
| RHYTHM TRUCK LINE LLC | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| RI DOT | 2 CAPITAL HILL PROVIDENCE RI 02903 |
| RI GENERAL TREASURER | 235 PROMENADE STREET PROVIDENCE RI 02908 |
| RI GENERAL TREASURER | ATTN UST REGISTRATION 235 PROMENADE ST 3RD FL PROVIDENCE RI 02908 |
| RI INVESTMENTS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| RIA LOGISTICS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| RIALS MUFFLER & TOWING | 10328 HIGHWAY 80 GREENWOOD LA 71033 |
| RIAR BROS CARRIER INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| RIB CONTINENTAL LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RIBBLE, MICHELLE | ADDRESS ON FILE |
| RICANTO LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RICARD, RANDY | ADDRESS ON FILE |
| RICARDEZ, FRANCISCO | ADDRESS ON FILE |
| RICARDO DELEON | ADDRESS ON FILE |
| RICARDO J KELLY | ADDRESS ON FILE |
| RICARDO, CINDY | ADDRESS ON FILE |
| RICARDOS & SON LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| RICCA AMERICAN MOTOR FREIGHT, LLC | OR LOVES SOLUTIONS LLC, PO BOX 639745 CINCINNATI OH 45263 |
| RICCERI, JASON | ADDRESS ON FILE |
| RICCERI, JASON P | ADDRESS ON FILE |
| RICCHIAZZI, PHILIP | ADDRESS ON FILE |
| RICCI, ELIZABETH | ADDRESS ON FILE |
| RICCIARELLI, MICHAEL | ADDRESS ON FILE |
| RICCIO, VINCENT | ADDRESS ON FILE |
| RICCIO, VINCENT | ADDRESS ON FILE |
| RICCONI, DANIEL | ADDRESS ON FILE |
| RICE LAKE WEIGHING SYSTEMS | 29408 NETWORK PLACE CHICAGO IL 60673 |
| RICE, AMETHYST | ADDRESS ON FILE |
| RICE, APRIL | ADDRESS ON FILE |
| RICE, BENJAMIN | ADDRESS ON FILE |
| RICE, BERNARD | ADDRESS ON FILE |
| RICE, BERNARD | ADDRESS ON FILE |
| RICE, BRITTANY | ADDRESS ON FILE |
| RICE, CRAIG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICE, DALE | ADDRESS ON FILE |
| RICE, DEE | ADDRESS ON FILE |
| RICE, DONALD | ADDRESS ON FILE |
| RICE, DOUGLAS | ADDRESS ON FILE |
| RICE, ED | ADDRESS ON FILE |
| RICE, EDDIE | ADDRESS ON FILE |
| RICE, GARY | ADDRESS ON FILE |
| RICE, HEATHER | ADDRESS ON FILE |
| RICE, HENRY | ADDRESS ON FILE |
| RICE, JACKIE | ADDRESS ON FILE |
| RICE, JACOB | ADDRESS ON FILE |
| RICE, JALEN | ADDRESS ON FILE |
| RICE, JAMAAL | ADDRESS ON FILE |
| RICE, JEFFREY | ADDRESS ON FILE |
| RICE, JEFFREY | ADDRESS ON FILE |
| RICE, JERRY | ADDRESS ON FILE |
| RICE, JOHN | ADDRESS ON FILE |
| RICE, JULIUS | ADDRESS ON FILE |
| RICE, KEVIN | ADDRESS ON FILE |
| RICE, LAURA | ADDRESS ON FILE |
| RICE, MARGARET | ADDRESS ON FILE |
| RICE, MICHAEL | ADDRESS ON FILE |
| RICE, MICHAEL | ADDRESS ON FILE |
| RICE, PAMELA | ADDRESS ON FILE |
| RICE, PATRICK | ADDRESS ON FILE |
| RICE, RICHIE | ADDRESS ON FILE |
| RICE, TIMOTHY | ADDRESS ON FILE |
| RICE, YAHYA | ADDRESS ON FILE |
| RICH & DAVE GRANT PROPERTIES LLC | 910 W 24TH ST OGDEN UT 84401 |
| RICH ALREADY LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RICH AND DAVE GRANT PROPERTIES | ATTN: RICH GRANT 910 WEST 24TH STREET OGDEN UT 84401 |
| RICH AND SONS TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RICH DAVIS ENTERPRISES, INC. | 4831 WYOMING DEARBORN MI 48126 |
| RICH HARD TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RICH LEGACY LOGISTICS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| RICH TWINS | ADDRESS ON FILE |
| RICH WAY LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RICH, DEON | ADDRESS ON FILE |
| RICH, JAMES | ADDRESS ON FILE |
| RICH, RHONDA | ADDRESS ON FILE |
| RICH, RONALD | ADDRESS ON FILE |
| RICH, SCOTT | ADDRESS ON FILE |
| RICHARD A HENSLEY | ADDRESS ON FILE |
| RICHARD AARON | ADDRESS ON FILE |
| RICHARD ARCHIBEQUE | ADDRESS ON FILE |
| RICHARD BACON | ADDRESS ON FILE |
| RICHARD CLAYTON | ADDRESS ON FILE |
| RICHARD CLAYTON | ADDRESS ON FILE |
| RICHARD D KETELS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD D WOLFE | ADDRESS ON FILE |
| RICHARD DANIELS TRANSPORTATION | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RICHARD FOULSTON | ADDRESS ON FILE |
| RICHARD FUNES | ADDRESS ON FILE |
| RICHARD G KIRKWOOD | ADDRESS ON FILE |
| RICHARD GALLARDO | ADDRESS ON FILE |
| RICHARD GEIER | ADDRESS ON FILE |
| RICHARD GLOBERSON | ADDRESS ON FILE |
| RICHARD H DRAKE | ADDRESS ON FILE |
| RICHARD HENRY | ADDRESS ON FILE |
| RICHARD J ANTONIETTI | ADDRESS ON FILE |
| RICHARD J BAHRY | ADDRESS ON FILE |
| RICHARD J JUSSAUME | ADDRESS ON FILE |
| RICHARD L NEJAME | ADDRESS ON FILE |
| RICHARD L TIFT | ADDRESS ON FILE |
| RICHARD M TORRES | ADDRESS ON FILE |
| RICHARD M TROEGER | ADDRESS ON FILE |
| RICHARD MARON | ADDRESS ON FILE |
| RICHARD MCNAY, INC. | 700 NORTH SECOND STREET QUINCY IL 62305 |
| RICHARD MERPAW | ADDRESS ON FILE |
| RICHARD MYERS | ADDRESS ON FILE |
| RICHARD PETERSON | ADDRESS ON FILE |
| RICHARD PIERCE - MS | ADDRESS ON FILE |
| RICHARD RAMIREZ TRUCKING | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| RICHARD STOPKA | ADDRESS ON FILE |
| RICHARD T HODGES | ADDRESS ON FILE |
| RICHARD VAN HOOZEN | ADDRESS ON FILE |
| RICHARD VANHOOZEN | ADDRESS ON FILE |
| RICHARD W. AUBREY | ADDRESS ON FILE |
| RICHARD WOLFE TRUCKING, INC. | 7299 NEWARK ROAD MOUNT VERNON OH 43050 |
| RICHARD, BLAIR | ADDRESS ON FILE |
| RICHARD, BRIAN | ADDRESS ON FILE |
| RICHARD, CHRISTOPHER | ADDRESS ON FILE |
| RICHARD, GREGORY | ADDRESS ON FILE |
| RICHARD, GUILLERMO | ADDRESS ON FILE |
| RICHARD, JOHN | ADDRESS ON FILE |
| RICHARD, JOSHUA | ADDRESS ON FILE |
| RICHARD, REAGNOLD | ADDRESS ON FILE |
| RICHARD, SHANE | ADDRESS ON FILE |
| RICHARD, TIMOTHY | ADDRESS ON FILE |
| RICHARDS & RICHARDS LLC | PO BOX 17070 NASHVILLE TN 37217 |
| RICHARDS & RICHARDS LLC | PO BOX 293180 NASHVILLE TN 37229 |
| RICHARDS & STERLING | 1488 67TH ST EMERYVILLE CA 94608 |
| RICHARDS MONUMENT | 1095 N MAIN STREET FRANKLIN OH 45005-1652 |
| RICHARDS RELIABLE TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RICHARDS TRUCK SERVICE | 77 BLOOM LANE ROCKTON PA 15856 |
| RICHARDS, AARON | ADDRESS ON FILE |
| RICHARDS, ARTHUR | ADDRESS ON FILE |
| RICHARDS, BRADLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARDS, BRIAN | ADDRESS ON FILE |
| RICHARDS, DAN | ADDRESS ON FILE |
| RICHARDS, DANIEL | ADDRESS ON FILE |
| RICHARDS, DARYEN | ADDRESS ON FILE |
| RICHARDS, DAVID | ADDRESS ON FILE |
| RICHARDS, DIANE | ADDRESS ON FILE |
| RICHARDS, DUSTYN | ADDRESS ON FILE |
| RICHARDS, GARY | ADDRESS ON FILE |
| RICHARDS, GORDON | ADDRESS ON FILE |
| RICHARDS, GORDON W | ADDRESS ON FILE |
| RICHARDS, JACQUELINE | ADDRESS ON FILE |
| RICHARDS, JAMES | ADDRESS ON FILE |
| RICHARDS, JASON | ADDRESS ON FILE |
| RICHARDS, JUSTIN | ADDRESS ON FILE |
| RICHARDS, KEOSHA | ADDRESS ON FILE |
| RICHARDS, KEVIN | ADDRESS ON FILE |
| RICHARDS, LAYTON & FINGER P.A. | ONE RODNEY SQUARE, 920 NORTH KING STREET WILMINGTON DE 19801 |
| RICHARDS, LORENZO | ADDRESS ON FILE |
| RICHARDS, NICO | ADDRESS ON FILE |
| RICHARDS, REBECCA | ADDRESS ON FILE |
| RICHARDS, RICARDO | ADDRESS ON FILE |
| RICHARDS, RICKIE | ADDRESS ON FILE |
| RICHARDS, TAMALA | ADDRESS ON FILE |
| RICHARDS, TERRY L | ADDRESS ON FILE |
| RICHARDS, THOMAS | ADDRESS ON FILE |
| RICHARDS, TIMOTHY | ADDRESS ON FILE |
| RICHARDS, TOGAR | ADDRESS ON FILE |
| RICHARDS, TRISTAN | ADDRESS ON FILE |
| RICHARDS, VERONICA | ADDRESS ON FILE |
| RICHARDS, WILLIAM | ADDRESS ON FILE |
| RICHARDSON ATHLETICSLLC | ATTN: MS. TAYLOR L RICHARDSON 160 PARKISON DRIVE RICHLAND MS 39218-4441 |
| RICHARDSON ELECTRONICS | ATTN: MICHAEL WRZESINSKI MICHAEL WRZESINSKI 40W265 KESLINGER RD DOCK 7 LAFOX IL 60147 |
| RICHARDSON II, ALVA | ADDRESS ON FILE |
| RICHARDSON JUMPSTARTERS LLC | PO BOX 7328 NORTH KANSAS CITY MO 64116 |
| RICHARDSON, ALAN | ADDRESS ON FILE |
| RICHARDSON, ALBERT | ADDRESS ON FILE |
| RICHARDSON, ALBERT S | ADDRESS ON FILE |
| RICHARDSON, ALFRED | ADDRESS ON FILE |
| RICHARDSON, ALICE | ADDRESS ON FILE |
| RICHARDSON, BILLY J | ADDRESS ON FILE |
| RICHARDSON, BRUCE A | ADDRESS ON FILE |
| RICHARDSON, CALNEH | ADDRESS ON FILE |
| RICHARDSON, CALVIN | ADDRESS ON FILE |
| RICHARDSON, CARY | ADDRESS ON FILE |
| RICHARDSON, CHRISTIAN | ADDRESS ON FILE |
| RICHARDSON, CHRISTINE | ADDRESS ON FILE |
| RICHARDSON, CURLEY | ADDRESS ON FILE |
| RICHARDSON, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARDSON, DANNY | ADDRESS ON FILE |
| RICHARDSON, DAVID | ADDRESS ON FILE |
| RICHARDSON, DERRICK | ADDRESS ON FILE |
| RICHARDSON, DWIGHT | ADDRESS ON FILE |
| RICHARDSON, ERICA | ADDRESS ON FILE |
| RICHARDSON, ERICA | ADDRESS ON FILE |
| RICHARDSON, GARY | ADDRESS ON FILE |
| RICHARDSON, GREG | ADDRESS ON FILE |
| RICHARDSON, IVAN | ADDRESS ON FILE |
| RICHARDSON, JALEESA | ADDRESS ON FILE |
| RICHARDSON, JERRY | ADDRESS ON FILE |
| RICHARDSON, JOHN | ADDRESS ON FILE |
| RICHARDSON, JOHN | ADDRESS ON FILE |
| RICHARDSON, KARISSA | ADDRESS ON FILE |
| RICHARDSON, KAYLA | ADDRESS ON FILE |
| RICHARDSON, KEN | ADDRESS ON FILE |
| RICHARDSON, KENNETH R | ADDRESS ON FILE |
| RICHARDSON, KIM | ADDRESS ON FILE |
| RICHARDSON, LAMARQUISE | ADDRESS ON FILE |
| RICHARDSON, LAVARIS | ADDRESS ON FILE |
| RICHARDSON, LEE | ADDRESS ON FILE |
| RICHARDSON, LELAND | ADDRESS ON FILE |
| RICHARDSON, MARK | ADDRESS ON FILE |
| RICHARDSON, MELISSA | ADDRESS ON FILE |
| RICHARDSON, MICHAEL | ADDRESS ON FILE |
| RICHARDSON, NORMAN | ADDRESS ON FILE |
| RICHARDSON, OSCAR | ADDRESS ON FILE |
| RICHARDSON, RICHIE K | ADDRESS ON FILE |
| RICHARDSON, RONALD K | ADDRESS ON FILE |
| RICHARDSON, SHAKEEM | ADDRESS ON FILE |
| RICHARDSON, TRAVIS | ADDRESS ON FILE |
| RICHARDSONS PROPERTIES LLC | 101 LEXINGTON AVE STE 2 CHEYENNE WY 82007 |
| RICHARDSONS PROPERTIES LLC | ATTN: RANDY RICHARDSON 101 LEXINGTON AVENUE, 2 CHEYENNE WY 82007 |
| RICHARZ REPAIR LLC | 1694 HWY 9 LARCHWOOD IA 51241 |
| RICHBURG, JOHN | ADDRESS ON FILE |
| RICHE, YVENSON | ADDRESS ON FILE |
| RICHEL, TIMOTHY | ADDRESS ON FILE |
| RICHELIEU AMERICA DIV BIR | ATTN: ROBERT BARNES 3912 2ND AVE S BIRMINGHAM AL 35222 |
| RICHELIEU HARDWARE CANADA LTD | ATTN: LOUBNA SAHRAOUI 7900 BOUL HENRIBOURASSA OUEST VILLE ST LAURENT QC H4S 1V4 CANADA |
| RICHERSON, PIERRE | ADDRESS ON FILE |
| RICHERT, RICHARD M | ADDRESS ON FILE |
| RICHEY FARMS, INC. | 9385 US HWY 160 ISABELLA MO 65676 |
| RICHEY, GUY SCOTT | ADDRESS ON FILE |
| RICHEY, LEBRONZE | ADDRESS ON FILE |
| RICHEY, RICHARD | ADDRESS ON FILE |
| RICHEY, THOMAS | ADDRESS ON FILE |
| RICHEY, TRAVIS | ADDRESS ON FILE |
| RICHFIELD PLUMBING CO | 8640 HARRIET AVE S STE 100 BLOOMINGTON MN 55420 |

| Claim Name | Address Information |
| --- | --- |
| RICHHART, MICHAEL | ADDRESS ON FILE |
| RICHI TRUCKING INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| RICHIES TRUCKING | OR SMART FREIGHT FUNDING 3803 N. 153RD ST SUITE 100 OMAHA NE 68116 |
| RICHLAND COUNTY BUSINESS SERVICE CENTER | 2020 HAMPTON ST COLUMBIA SC 29204 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND COUNTY TREASURER | PO BOX 11947 COLUMBIA SC 29211 |
| RICHLAND LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RICHMAN TRUCKING, INC. | 41500 SMITH RD WELLINGTON OH 44090 |
| RICHMAN, JEFFREY | ADDRESS ON FILE |
| RICHMOND EXPRESS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| RICHMOND POWER & LIGHT | C/O FINANCE SYSTEM, INC. PO BOX 786 RICHMOND IN 47375 |
| RICHMOND TOWING, INC. | 9932 JEFFERSON DAVIS HWY RICHMOND VA 23237 |
| RICHMOND, ALAN | ADDRESS ON FILE |
| RICHMOND, DAVID | ADDRESS ON FILE |
| RICHMOND, KEVIN K | ADDRESS ON FILE |
| RICHO TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RICHS TOWING & SERVICE, INC. | 20531 FIRST AVE MIDDLEBURG HIGHTS OH 44130 |
| RICHSEASONTRANSPORT LLC | 4392 FORD CV MEMPHIS TN 38109-5219 |
| RICHTER, CHRISTOPHER | ADDRESS ON FILE |
| RICHTER, EDWARD | ADDRESS ON FILE |
| RICHTER, JAMES | ADDRESS ON FILE |
| RICK A KELLEY | ADDRESS ON FILE |
| RICK BASABILVAZO | ADDRESS ON FILE |
| RICK BURKETTE | ADDRESS ON FILE |
| RICK HINDERER KNIVESCO. | 5371 COLUMBUS RD. SHREVE OH 44676 |
| RICK J LINN | ADDRESS ON FILE |
| RICK KOPPOS | ADDRESS ON FILE |
| RICK LEONARD HEATING & A/C INC | PO BOX 116 SIKESTON MO 63801 |
| RICK PARDEE | ADDRESS ON FILE |
| RICK PHILLIPS HEATING & AIR, INC. | 15436 LOOKOUT ROAD APPLE VALLEY CA 92307 |
| RICK WERT | ADDRESS ON FILE |
| RICKARD, ELISABETH | ADDRESS ON FILE |
| RICKARDS TRANSPORTATION SVCS LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| RICKER, BENJAMIN | ADDRESS ON FILE |
| RICKETT, MATTHEW | ADDRESS ON FILE |
| RICKETTS, MARK | ADDRESS ON FILE |
| RICKETTS, THOMAS | ADDRESS ON FILE |
| RICKEY L KEMMANN | ADDRESS ON FILE |
| RICKEY LEE ALBERT | ADDRESS ON FILE |
| RICKEY RYGG | ADDRESS ON FILE |
| RICKEY, BOYD | ADDRESS ON FILE |
| RICKIES TRANSPORTATION | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| RICKMAN, JEREMY | ADDRESS ON FILE |
| RICKMAN, KENNETH | ADDRESS ON FILE |
| RICKMAN, LINFRED | ADDRESS ON FILE |
| RICKMON, ORLANDIS | ADDRESS ON FILE |
| RICKORD, ERIN | ADDRESS ON FILE |
| RICKS TOWING & REPAIR INC | 234 KRUPP DR WILLISTON VT 05495 |
| RICKS TRANSIT REPAIR | 2728 ELLINGTON RD QUINCY IL 62305 |

| Claim Name | Address Information |
|---|---|
| RICKS TRUCKING | 4851 DECATUR RD MERIDEN KS 66512 |
| RICKS, BRUCE | ADDRESS ON FILE |
| RICKS, JAVONNE | ADDRESS ON FILE |
| RICKS, JOSEPH | ADDRESS ON FILE |
| RICKS, TRAVIS | ADDRESS ON FILE |
| RICKSTAD, ERIC | ADDRESS ON FILE |
| RICKY COLEMAN INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RICKY D CRAWFORD | ADDRESS ON FILE |
| RICKY L COBBIN | ADDRESS ON FILE |
| RICKY SCHAETZKA | ADDRESS ON FILE |
| RICKY TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RICO, COREY | ADDRESS ON FILE |
| RICO, TAYLOR | ADDRESS ON FILE |
| RICOH USA, INC. | P.O. BOX 802815 CHICAGO IL 60680 |
| RICOH USA, INC. | PO BOX 660342 DALLAS TX 75266 |
| RICTOR, JASON | ADDRESS ON FILE |
| RIDDER, DEVIN | ADDRESS ON FILE |
| RIDDICK, MICHEAL | ADDRESS ON FILE |
| RIDDLE, ALBERT J | ADDRESS ON FILE |
| RIDDLE, GREGORY | ADDRESS ON FILE |
| RIDDLE, JAMES | ADDRESS ON FILE |
| RIDDLE, JERRY | ADDRESS ON FILE |
| RIDDLE, JOEL | ADDRESS ON FILE |
| RIDDLEBARGER, WILBUR | ADDRESS ON FILE |
| RIDEAUX, MARONTAYE | ADDRESS ON FILE |
| RIDEEX LLC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| RIDENOUR, GARY | ADDRESS ON FILE |
| RIDENOUR, KEVIN | ADDRESS ON FILE |
| RIDEOUT SERVICE CENTER & | 1705 S GREEN ST HENDERSON KY 42420 |
| RIDER CHOICE TRUCKING LLC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RIDER, TRAVIS | ADDRESS ON FILE |
| RIDESY LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RIDEWELL SUSPENSIONS | PO BOX 4586 SPRINGFIELD MO 65803 |
| RIDEZILLA TRANSPORT LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| RIDGE EQUIPMENT CO, INC. | P.O. BOX 20234 CHEYENNE WY 82003 |
| RIDGE, PETER | ADDRESS ON FILE |
| RIDGELINEMECHANICAL SALES | 100 HIGH PLAINS RD BELGRADE MT 59714 |
| RIDGERUNNER ROAD SERVICE, LLC | 23526 WELTY CHURCH ROAD SMITHSBURG MD 21783 |
| RIDIN SOLO LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RIDING, BERNARD L | ADDRESS ON FILE |
| RIDING, JOHN | ADDRESS ON FILE |
| RIDINGS, JAMES | ADDRESS ON FILE |
| RIDLEY JR, THENON | ADDRESS ON FILE |
| RIDLEY, ANNA | ADDRESS ON FILE |
| RIDLEY, FREDRICK | ADDRESS ON FILE |
| RIDLEY, JAMES | ADDRESS ON FILE |
| RIDLEY, THENIA | ADDRESS ON FILE |
| RIDLEY, THENON | ADDRESS ON FILE |
| RIDLING, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIDLING, WILLIAM R | ADDRESS ON FILE |
| RIECKE, PETER | ADDRESS ON FILE |
| RIEDEL, DAVID | ADDRESS ON FILE |
| RIEDEMANN TRANSPORT | 1404 FORT CROOK RD S BELLEVUE NE 68005 |
| RIEDER, HEATHER | ADDRESS ON FILE |
| RIEGEL TRANSPORTATION INDUSTRIES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RIEGEL, ANDREW | ADDRESS ON FILE |
| RIEHL, ERIC | ADDRESS ON FILE |
| RIEKE, STEVEN H | ADDRESS ON FILE |
| RIEKES EQUIPMENT COMPANY | 703 EAST 14TH AVE NORTH KANSAS CITY MO 64116 |
| RIEKES EQUIPMENT COMPANY | PO BOX 3392 OMAHA NE 68103 |
| RIEM, UOSWAY | ADDRESS ON FILE |
| RIEMER, ALAN | ADDRESS ON FILE |
| RIEMER, MORGAN | ADDRESS ON FILE |
| RIEMER, NICHOLAS | ADDRESS ON FILE |
| RIEMERSMA, KEVIN | ADDRESS ON FILE |
| RIEMERSMA, RHONDA | ADDRESS ON FILE |
| RIENDEAU JR, RONALD | ADDRESS ON FILE |
| RIENECKER, KEVIN | ADDRESS ON FILE |
| RIES, MICHAEL | ADDRESS ON FILE |
| RIESTERER, STEPHEN | ADDRESS ON FILE |
| RIEZINGER, DAVID | ADDRESS ON FILE |
| RIFE, DAVID | ADDRESS ON FILE |
| RIFF TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RIFFLE, SHANNON | ADDRESS ON FILE |
| RIFLE RIVER BUILDERS LLC | PO BOX 403 THREE FORKS MT 59752 |
| RIFT VALLEY CARRIERS LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| RIG TRANSPORTATION LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| RIGBY, JAMES | ADDRESS ON FILE |
| RIGDON, BRANDON | ADDRESS ON FILE |
| RIGDON, DALLAS | ADDRESS ON FILE |
| RIGDON, MARK | ADDRESS ON FILE |
| RIGGAN, JOHN | ADDRESS ON FILE |
| RIGGENBACH, KEVIN | ADDRESS ON FILE |
| RIGGI, JUDY | ADDRESS ON FILE |
| RIGGIN, KEVIN | ADDRESS ON FILE |
| RIGGING PRODUCTS, INC. | PO BOX 170 SATSUMA FL 32189 |
| RIGGINS, DAVID | ADDRESS ON FILE |
| RIGGINS, KENNETH J | ADDRESS ON FILE |
| RIGGINS, KIMDELL | ADDRESS ON FILE |
| RIGGINS, KIMDELL | ADDRESS ON FILE |
| RIGGLE PLUMBING INC | 6508 W DESCHUTES AVE KENNEWICK WA 99336 |
| RIGGLE, CHARLES | ADDRESS ON FILE |
| RIGGLEMAN, KEVIN | ADDRESS ON FILE |
| RIGGS & ASSOCIATES CONTRACTING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RIGGS TOWING LLC | 1251 2ND AVE MARION IA 52302 |
| RIGGS TOWING LLC | 7820 6TH ST SW CEDAR RAPIDS IA 52404 |
| RIGGS, DAVID | ADDRESS ON FILE |
| RIGGS, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIGGS, JASON | ADDRESS ON FILE |
| RIGGS, MATTHEW | ADDRESS ON FILE |
| RIGGS, MICHELLE A | ADDRESS ON FILE |
| RIGGS, RICKY | ADDRESS ON FILE |
| RIGGS, ROBERT | ADDRESS ON FILE |
| RIGGS, RUSSELL | ADDRESS ON FILE |
| RIGGSBY, SEAN | ADDRESS ON FILE |
| RIGHI PALLET CO | 355 GREENSPRING RD NEWVILLE PA 17241 |
| RIGHT CHOICE TRANSPORT INC | 1337 WOOD THRUSH CT GREENWOOD IN 46143 |
| RIGHT CHOICE TRANSPORT INC. | E 8319 COUNTY RD C ELK MOUND WI 54739 |
| RIGHT CHOICE TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| RIGHT ELECTRICAL SERVICES LLC | 509 PARK DR CLAYTON NC 27520 |
| RIGHT LANE CARRIER INC. | 6033 SHAWSON DR, UNIT 25 MISSISSAUGA ON L5T 1E7 CANADA |
| RIGHT LINE TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| RIGHT NOW PLUMBING & HEATING LLC | PO BOX 1418 MISSOULA MT 59806 |
| RIGHT ON THE WAY TRANSPORTATION, INC. | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RIGHT ON TRANSPORTATION INC | 7048 S CENTRAL PARK SHELBY TWP MI 48317 |
| RIGHT PATH TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RIGHT SERVICE RIGHT CHOICE | 2570 DREW ROAD MISSISSAUGA ON L4T3M5 CANADA |
| RIGHT THERE TRANSPORTATION LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| RIGHT TIME TRANSPORT COMPANY | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RIGHT TIME TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RIGHT TOUCH TRANSPORT LLC | PO BOX 11936 HUNTSVILLE AL 35814 |
| RIGHT TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RIGHT TRANSPORT INC | 18923 90TH AVE E PUYALLUP WA 98375 |
| RIGHT TURN RECRUITING | 7825 WAYZATA BLVD SAINT LOUIS PARK MN 55426 |
| RIGHT WAY FREIGHT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RIGHT WAY TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| RIGHT WAY TRANSPORTATION INC (MC753105) | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| RIGHTENOUR, JIMMY | ADDRESS ON FILE |
| RIGHTENOUR, JIMMY I | ADDRESS ON FILE |
| RIGHTEOUSNESS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RIGHTFAST SHIPPING AND FREIGHT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RIGHTLANE TRANSPORT LLC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RIGHTLINE EQUIPMENT | ATTN: LOWEN MURRAY CUSTOMER SERVICE 29120 DIKE RD RAINIER OR 97048 |
| RIGID | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| RIGIK, BRIAN | ADDRESS ON FILE |
| RIGIK, JEFFREY | ADDRESS ON FILE |
| RIGNEY, TIMOTHY | ADDRESS ON FILE |
| RIGOBERTO H HERNANDEZ | ADDRESS ON FILE |
| RIGOLI, DAVID | ADDRESS ON FILE |
| RIGORISE INC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| RIGSBEE, DANIEL | ADDRESS ON FILE |
| RIGZ TOWING & RECOVERY LLC | 10755 STATE RTE 39 MILLERSBURG OH 44654 |
| RIHM KENWORTH | ADDRESS ON FILE |
| RIHM LEASING | 860 BENCH ST RED WING MN 55066 |
| RIIS, KIMBERLY | ADDRESS ON FILE |
| RIJPSTRA, AUKE | ADDRESS ON FILE |
| RIKARD, JEFFREY W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIKEN ELASTOMERS CORP | ATTN: LARRY BYRD 340 RIKEN CT HOPKINSVILLE KY 42240 |
| RIKER HOME SERVICES | 2055 KRISTY LN ROCKWALL TX 75032 |
| RILES, BERNARD | ADDRESS ON FILE |
| RILEY JR, CALVIN | ADDRESS ON FILE |
| RILEY OIL CO | ATTN JEANNIE MARIE SMITH, OFFICE MANAGER 320 BOGGS LN RICHMOND KY 40475 |
| RILEY OIL CO | PO BOX 630 RICHMOND KY 40476 |
| RILEY SUBARU | ATTN: RYAN REVENIG 4455 DODGE STREET DUBUQUE IA 52003-2601 |
| RILEY TRACTOR PARTS INC | ATTN: ZACH RILEY 530 W LINFOOT ST WAUSEON OH 43567 |
| RILEY, CHAUNCEY | ADDRESS ON FILE |
| RILEY, CHERRY B | ADDRESS ON FILE |
| RILEY, CHERRY B | ADDRESS ON FILE |
| RILEY, DALE | ADDRESS ON FILE |
| RILEY, DAVID | ADDRESS ON FILE |
| RILEY, DAVID | ADDRESS ON FILE |
| RILEY, HARRY | ADDRESS ON FILE |
| RILEY, IAN | ADDRESS ON FILE |
| RILEY, JACK | ADDRESS ON FILE |
| RILEY, JACQUALYN | ADDRESS ON FILE |
| RILEY, JARRED | ADDRESS ON FILE |
| RILEY, JIM | ADDRESS ON FILE |
| RILEY, JOSHUA | ADDRESS ON FILE |
| RILEY, KEVIN | ADDRESS ON FILE |
| RILEY, LEMONTE | ADDRESS ON FILE |
| RILEY, LISA | ADDRESS ON FILE |
| RILEY, MARCUS | ADDRESS ON FILE |
| RILEY, MARTEZ | ADDRESS ON FILE |
| RILEY, PAUL | ADDRESS ON FILE |
| RILEY, RHEA | ADDRESS ON FILE |
| RILEY, RICHARD | ADDRESS ON FILE |
| RILLEY, MISTY | ADDRESS ON FILE |
| RIM TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RIMA TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RIMCO. INC. | 445 MAIN AVE, PO BOX 95 NECHE ND 58265 |
| RIMINI STREET | ATTN: GENERAL COUNSEL 7251 WEST LAKE MEAD BLVD SUITE 300 LAS VEGAS NV 89128 |
| RIMKUS, RICHARD | ADDRESS ON FILE |
| RIMO LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RIMPSON, CHAUNCE | ADDRESS ON FILE |
| RIMS | MAIL CODE 7396, PO BOX 7247 PHILADELPHIA PA 19170 |
| RINANDO ENTERPRISES | 6568 PICKETT DR JACKSONVILLE FL 32219 |
| RINARD, DAMON | ADDRESS ON FILE |
| RINCON, CRISTIAN | ADDRESS ON FILE |
| RINDFLEISCH, BRANDON | ADDRESS ON FILE |
| RINEHART, VICTORIA | ADDRESS ON FILE |
| RINELLA, TOM | ADDRESS ON FILE |
| RINER, BRET | ADDRESS ON FILE |
| RINES, BRIAN W | ADDRESS ON FILE |
| RINES, JEREMY | ADDRESS ON FILE |
| RINEX, COLUMBIA | ADDRESS ON FILE |
| RING EXPRESS | 53 MEGAN DR HENDERSON NV 89074 |

| Claim Name | Address Information |
|---|---|
| RING, MARK | ADDRESS ON FILE |
| RING, MICHAEL | ADDRESS ON FILE |
| RINGCENTRAL INC | PO BOX 734232 DALLAS TX 75373 |
| RINGCENTRAL INC | 20 DAVIS DR BELMONT CA 94002 |
| RINGER, DONNA | ADDRESS ON FILE |
| RINGFIELD, EDDIE | ADDRESS ON FILE |
| RINGGENBERG, JASON | ADDRESS ON FILE |
| RINGLEN, KEVIN | ADDRESS ON FILE |
| RINGLEN, RAVEN | ADDRESS ON FILE |
| RINGLER, RONALD | ADDRESS ON FILE |
| RINGNESS, CYNTHIA | ADDRESS ON FILE |
| RINGNESS, CYNTHIA | ADDRESS ON FILE |
| RINGO, KODY | ADDRESS ON FILE |
| RININGER, RHONDO | ADDRESS ON FILE |
| RININGER, SANDRA J | ADDRESS ON FILE |
| RIO GRANDE ELEC COOP INC | 778 E US HWY 80 BRACKETVILLE TX 78832 |
| RIO GRANDE FENCE CO. OF NASHVILLE | 1410 LEBANON PIKE NASHVILLE TN 37210 |
| RIO IMPORTERS USA INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RIO PARTNERS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RIO PRODUCE | 1018 N CLOSNER BLVD EDINBURG TX 78541 |
| RIO, JACQUELINE | ADDRESS ON FILE |
| RIOJAS, DANIEL | ADDRESS ON FILE |
| RIOJAS, LEOPOLDO | ADDRESS ON FILE |
| RIOJAS, PAUL | ADDRESS ON FILE |
| RION, EVIN | ADDRESS ON FILE |
| RIOPELLE, CONSTANCE | ADDRESS ON FILE |
| RIOS CARGO LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RIOS FELIX, SAMUEL | ADDRESS ON FILE |
| RIOS TRANSPORT LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| RIOS, ALONSO | ADDRESS ON FILE |
| RIOS, ALONSO | ADDRESS ON FILE |
| RIOS, ANDREW | ADDRESS ON FILE |
| RIOS, ANGELA | ADDRESS ON FILE |
| RIOS, ARNOLD | ADDRESS ON FILE |
| RIOS, BRYAN | ADDRESS ON FILE |
| RIOS, CHRIS | ADDRESS ON FILE |
| RIOS, ELVIA | ADDRESS ON FILE |
| RIOS, JOHNNY | ADDRESS ON FILE |
| RIOS, JONATHAN | ADDRESS ON FILE |
| RIOS, JUAN | ADDRESS ON FILE |
| RIOS, MARIA | ADDRESS ON FILE |
| RIOS, MARK | ADDRESS ON FILE |
| RIOS, MIGUEL | ADDRESS ON FILE |
| RIOS, ORLANDO | ADDRESS ON FILE |
| RIOS, RENE | ADDRESS ON FILE |
| RIOS, ROBERT | ADDRESS ON FILE |
| RIOS, RONNY | ADDRESS ON FILE |
| RIOS, STEVE | ADDRESS ON FILE |
| RIOS, TATIANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIOS-SANCHEZ, VICKI | ADDRESS ON FILE |
| RIPAN TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RIPLEY, CHAD | ADDRESS ON FILE |
| RIPLEY, CHERYL | ADDRESS ON FILE |
| RIPLEY, DANNY | ADDRESS ON FILE |
| RIPLEY, JESSICA | ADDRESS ON FILE |
| RIPLEY, LEROY | ADDRESS ON FILE |
| RIPPEE, STEVEN | ADDRESS ON FILE |
| RIPPLE LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RIPPLINGER, MICHAEL | ADDRESS ON FILE |
| RIRI TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RISBON, SCOTT | ADDRESS ON FILE |
| RISDEN, JEFFERY | ADDRESS ON FILE |
| RISE UP TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RISE VISION | 22109 W 83RD ST SHAWNEE KS 66227 |
| RISER, ALEXANDER | ADDRESS ON FILE |
| RISER, ROGER | ADDRESS ON FILE |
| RISERS TRANSPORT INC | 7711 WRENWOOD CRES MISSISSAUGA ON L4T 2V8 CANADA |
| RISHE, FRANCIS | ADDRESS ON FILE |
| RISING SUN EXPRESS LLC | PO BOX 610, P.O. BOX 610 JACKSON CENTER OH 45334 |
| RISING SUN FARMS | 5126 S PACIFIC HWY PHOENIX OR 97535 |
| RISING TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RISINGER BROS. TRANSFER, INC. | DEPT 5626, PO BOX 2153 BIRMINGHAM AL 35287-5626 |
| RISINGER, DALE R | ADDRESS ON FILE |
| RISINGER, DALE R | ADDRESS ON FILE |
| RISINGER, MICHAEL | ADDRESS ON FILE |
| RISINGER, TROY | ADDRESS ON FILE |
| RISKU, CHARITY | ADDRESS ON FILE |
| RISKU, ROBERT | ADDRESS ON FILE |
| RISLEY, DAVID D | ADDRESS ON FILE |
| RISLEY, JEFFREY | ADDRESS ON FILE |
| RISLEY, PAUL | ADDRESS ON FILE |
| RISNER, JAMES | ADDRESS ON FILE |
| RISNER, MYA | ADDRESS ON FILE |
| RISNER, TIMOTHY | ADDRESS ON FILE |
| RISNER, TIMOTHY | ADDRESS ON FILE |
| RISS LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| RISSMILLER, WALTER & BARBARA | ADDRESS ON FILE |
| RISTIC TRANS INC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| RITACCO, ANTHONY | ADDRESS ON FILE |
| RITCHEY, BRAD | ADDRESS ON FILE |
| RITCHEY, BREITT | ADDRESS ON FILE |
| RITCHIE TRUCKING SERVICE HOLDINGS, INC. | RITCHIE TRUCKING SVC HOLDINGS, INC PO BOX 1186 FRESNO CA 93715 |
| RITCHIE, DANIEL | ADDRESS ON FILE |
| RITCHIE, DENNIS | ADDRESS ON FILE |
| RITCHIE, JEFFERY | ADDRESS ON FILE |
| RITE AID | ATTN: MARJORIE HIER 200 NEWBERRY COMMONS ETTERS PA 17319 |
| RITE AID CORP | 30 HUNTER LANE CAMP HILL PA 17011 |
| RITE WAY HEATING COOLING & PLUMBING LLC | 4551 ALVERNON WAY TUCSON AZ 85714 |

| Claim Name | Address Information |
|---|---|
| RITE-HITE CORP | ATTN: ADAM SCHNEIDER 195 S. RITE-HITE WAY MILWAUKEE WI 53204-1195 |
| RITE-HITE CORP / ARBON EQUIPMENT CO | 195 S. RITE-HITE WAY MILWAUKEE WI 53204-1195 |
| RITE-WAY FENCING (2000) INC | 720 45TH ST W SASKATOON SK S7L 5X1 CANADA |
| RITEWAY | 2606 CARTWRIGHT ST DALLAS TX 75212 |
| RITEX EXPRESS LIMITED | 10 PEACEKEEPING CRT BRAMPTON ON L6P 4H1 CANADA |
| RITSKY, KIMBERLY | ADDRESS ON FILE |
| RITTENHOUSE, MATTHEW | ADDRESS ON FILE |
| RITTENHOUSE, RYAN | ADDRESS ON FILE |
| RITTER TRANSPORT, INC. | 2075 W PINNACLE PEAK RD, STE 130 PHOENIX AZ 85027 |
| RITTER, DAVID | ADDRESS ON FILE |
| RITTER, DAVID | ADDRESS ON FILE |
| RITTER, JAMES | ADDRESS ON FILE |
| RITTER, NIKOLAS | ADDRESS ON FILE |
| RITTER, THOMAS | ADDRESS ON FILE |
| RITTER, TIMOTHY | ADDRESS ON FILE |
| RITTER, TODD | ADDRESS ON FILE |
| RITTER, TRAVIS | ADDRESS ON FILE |
| RITZ, JOHN | ADDRESS ON FILE |
| RITZHAUPT, PAUL | ADDRESS ON FILE |
| RITZVILLE TOWING | 107 W 1ST AVE RITZVILLE WA 99169 |
| RIVALRY LOGISTICS INC | 2396 E 10 MILE ROAD WARREN MI 48091 |
| RIVAS PLATA, CARLOS A | ADDRESS ON FILE |
| RIVAS TRANSPORT LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| RIVAS TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RIVAS, AARON | ADDRESS ON FILE |
| RIVAS, AGUSTIN | ADDRESS ON FILE |
| RIVAS, ANNA | ADDRESS ON FILE |
| RIVAS, DEVINN | ADDRESS ON FILE |
| RIVAS, HECTOR | ADDRESS ON FILE |
| RIVAS, JORGE | ADDRESS ON FILE |
| RIVAS, PATRICIA | ADDRESS ON FILE |
| RIVAS, PEDRO | ADDRESS ON FILE |
| RIVAS, RENATO | ADDRESS ON FILE |
| RIVAS, RONY | ADDRESS ON FILE |
| RIVAS, WILMER | ADDRESS ON FILE |
| RIVEL, JOSEPH | ADDRESS ON FILE |
| RIVER BOTTOM ENERGY SVCS LLC | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320-7527 |
| RIVER CITY AIR CONDITIONING, INC. | 11232 CEDAR PARK AVE BATON ROUGE LA 70809 |
| RIVER CITY ENVIRONMENTAL, INC. | PO BOX 30087 PORTLAND OR 97294 |
| RIVER CITY EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RIVER CITY FIRE EQUIPMENT CO., INC. | PO BOX 980305 WEST SACRAMENTO CA 95798 |
| RIVER CITY PAINT & DECORATING | 444 N BAY ST POST FALLS ID 83854 |
| RIVER CITY SNOW & ICE | P.O. BOX 30087 PORTLAND OR 97294 |
| RIVER CITY TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RIVER CITY TRANSPORT, INC. | 1050 OPPORTUNITY DR, SUITE 130 ROSEVILLE CA 95678 |
| RIVER CITY WRAP | ATTN: TREY HUDSON 101 AGENCY AVE RICHMOND VA 23225 |
| RIVER DOG EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RIVER LOGISTICS INC | ATTN: JEFF GULBRANSEN 41 E 400 N 159 LOGAN UT 84321 |

| Claim Name | Address Information |
|---|---|
| RIVER NETWORKS | 1950 E GREYHOUND PASS, SUITE 18139 CARMEL IN 46033 |
| RIVER ROADS SALES & LEASING | 9010 HALL ST SAINT LOUIS MO 63147 |
| RIVER SIDE TRUCKING CORP | 39 SHAROT STREET CARTERET NJ 07008 |
| RIVER STATES TRUCK AND TRAILER | 3959 NORTH KINNEY COULEE RD LACROSSE WI 54602-2075 |
| RIVER VALLEY EXPRESS, LLC. | PO BOX 405 SCHOFIELD WI 54476 |
| RIVER VALLEY LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RIVER VALLEY POWER &SPORT INC. | ATTN: BRENDAN BOHANNON 5327 E FRONTAGE ROAD NW ROCHESTER MN 55901 |
| RIVERA AHUMADA, ROGER | ADDRESS ON FILE |
| RIVERA ALAMO TRANSPORTACION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75001 |
| RIVERA BROS TRANSPORTATION LLC | OR LOVES SOLUTIONS, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RIVERA LABOY TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RIVERA LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RIVERA MONTALVO, GUILLERMO J | ADDRESS ON FILE |
| RIVERA RIVERA, NANCY | ADDRESS ON FILE |
| RIVERA TAVIZON, EMMANUEL | ADDRESS ON FILE |
| RIVERA TRUCKING ENTERPRISE INC | 312 JEFFERSON ST AURORA IL 60505-2744 |
| RIVERA TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| RIVERA, AGUSTIN | ADDRESS ON FILE |
| RIVERA, ALYSSA | ADDRESS ON FILE |
| RIVERA, ANGEL | ADDRESS ON FILE |
| RIVERA, ANGEL | ADDRESS ON FILE |
| RIVERA, ANGEL | ADDRESS ON FILE |
| RIVERA, ANGEL A | ADDRESS ON FILE |
| RIVERA, ANGELA | ADDRESS ON FILE |
| RIVERA, ARMANDO | ADDRESS ON FILE |
| RIVERA, AXEL | ADDRESS ON FILE |
| RIVERA, BRANDON | ADDRESS ON FILE |
| RIVERA, BRENDA | ADDRESS ON FILE |
| RIVERA, CARLOS | ADDRESS ON FILE |
| RIVERA, CARLOS M | ADDRESS ON FILE |
| RIVERA, DAVID | ADDRESS ON FILE |
| RIVERA, DIANA | ADDRESS ON FILE |
| RIVERA, EDWIN | ADDRESS ON FILE |
| RIVERA, EDWIN | ADDRESS ON FILE |
| RIVERA, ELIJAH S | ADDRESS ON FILE |
| RIVERA, ERIC | ADDRESS ON FILE |
| RIVERA, FERMIN | ADDRESS ON FILE |
| RIVERA, FRANKIE | ADDRESS ON FILE |
| RIVERA, GERARDO | ADDRESS ON FILE |
| RIVERA, ISRAEL | ADDRESS ON FILE |
| RIVERA, ISRAEL | ADDRESS ON FILE |
| RIVERA, ISRAEL F | ADDRESS ON FILE |
| RIVERA, JAMIE | ADDRESS ON FILE |
| RIVERA, JEREMIAH | ADDRESS ON FILE |
| RIVERA, JESSICA | ADDRESS ON FILE |
| RIVERA, JOHN | ADDRESS ON FILE |
| RIVERA, JORGE | ADDRESS ON FILE |
| RIVERA, JOSE | ADDRESS ON FILE |
| RIVERA, JOSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA, JOSE | ADDRESS ON FILE |
| RIVERA, JOSE | ADDRESS ON FILE |
| RIVERA, JOSE | ADDRESS ON FILE |
| RIVERA, JOSE | ADDRESS ON FILE |
| RIVERA, JOSE | ADDRESS ON FILE |
| RIVERA, JOSE J | ADDRESS ON FILE |
| RIVERA, JOSEPH | ADDRESS ON FILE |
| RIVERA, JUAN | ADDRESS ON FILE |
| RIVERA, JUAN | ADDRESS ON FILE |
| RIVERA, JULIO | ADDRESS ON FILE |
| RIVERA, KIMBERLY | ADDRESS ON FILE |
| RIVERA, LAUREANO | ADDRESS ON FILE |
| RIVERA, LAWRENCE | ADDRESS ON FILE |
| RIVERA, LETICIA | ADDRESS ON FILE |
| RIVERA, LOUIS | ADDRESS ON FILE |
| RIVERA, LUIS | ADDRESS ON FILE |
| RIVERA, LUIS | ADDRESS ON FILE |
| RIVERA, MALCALM | ADDRESS ON FILE |
| RIVERA, MANUEL | ADDRESS ON FILE |
| RIVERA, MARLENE J | ADDRESS ON FILE |
| RIVERA, MATTHEW | ADDRESS ON FILE |
| RIVERA, MICHAEL | ADDRESS ON FILE |
| RIVERA, MIGUEL | ADDRESS ON FILE |
| RIVERA, NANCY G | ADDRESS ON FILE |
| RIVERA, RAFAEL | ADDRESS ON FILE |
| RIVERA, RAUL | ADDRESS ON FILE |
| RIVERA, RAY | ADDRESS ON FILE |
| RIVERA, ROSALIO | ADDRESS ON FILE |
| RIVERA, ROY | ADDRESS ON FILE |
| RIVERA, RUBEN | ADDRESS ON FILE |
| RIVERA, RUBEN | ADDRESS ON FILE |
| RIVERA, TIFFANY | ADDRESS ON FILE |
| RIVERA, TOMMY | ADDRESS ON FILE |
| RIVERA, VICTOR | ADDRESS ON FILE |
| RIVERA, VINCE | ADDRESS ON FILE |
| RIVERA-CORREA, LUIS | ADDRESS ON FILE |
| RIVERA-ROMERO, LESLIE J | ADDRESS ON FILE |
| RIVERA-ROMERO, LESLIE J | ADDRESS ON FILE |
| RIVERAS ENTERPRISE | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RIVERAS, NICOLAS | ADDRESS ON FILE |
| RIVERLAND TRUCKING LLC | 29622 COUNTY RD 12 WINONA MN 55987 |
| RIVERO, RENE | ADDRESS ON FILE |
| RIVERO, RENE | ADDRESS ON FILE |
| RIVERS EDGE GRADING & DEVELOPMENT LLC | 1405 LAUREL PARK ROBINSON TX 76706 |
| RIVERS EDGE PLUMBING & HEATING INC | PO BOX 1941 BISMARCK ND 58502 |
| RIVERS TRUCK CENTER, INC. | 2975 CAPE HORN RD, PO BOX 273 RED LION PA 17356 |
| RIVERS TRUCKING & DELIVERY LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RIVERS TRUCKING INC | 16586 E MARIPOSA ROAD STOCKTON CA 95215 |
| RIVERS TRUCKING LLC | 8715 S 81ST CT HICKORY HILLS IL 60457 |

| Claim Name | Address Information |
|---|---|
| RIVERS, ANDRE | ADDRESS ON FILE |
| RIVERS, CARLTON | ADDRESS ON FILE |
| RIVERS, COREY | ADDRESS ON FILE |
| RIVERS, DEAN | ADDRESS ON FILE |
| RIVERS, DINO | ADDRESS ON FILE |
| RIVERS, FRED | ADDRESS ON FILE |
| RIVERS, JEFFREY | ADDRESS ON FILE |
| RIVERS, LEGRAND | ADDRESS ON FILE |
| RIVERS, LESTER | ADDRESS ON FILE |
| RIVERS, ULYSSES | ADDRESS ON FILE |
| RIVERS, XAVIER | ADDRESS ON FILE |
| RIVERS- RAMSEY, TAIKAYLA | ADDRESS ON FILE |
| RIVERSIDE CARGO LLC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| RIVERSIDE MEDICAL GROUP | PO BOX 95000-7510 PHILADELPHIA PA 19195 |
| RIVERSIDE SUPERIOR COURT- HEMET | C/O PAYMENT PROCESSING CTR 505 S BUENA VISTA RM 201 CORONA CA 92882 |
| RIVERSIDE TIMBER CO | OR RAINBOW LOGISTICS LLC 1725-B HIGHWAY 77 SOUTHSIDE AL 35907 |
| RIVERSIDE TRANSIT | 1825 3RD ST. RIVERSIDE CA 92507 |
| RIVERSIDE TRANSPORT INC RTI | PO BOX 641099 DALLAS TX 75264 |
| RIVERSIDE TRUCK N TOW | PO BOX 3189 RIVERSIDE CA 92519 |
| RIVERSIDE TRUCK N TOW | C/O ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98502 |
| RIVERSIDE TRUCK N TOW | C/O ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| RIVERVIEW INTERNATIONAL TRUCKS LLC | 2445 EVERGREEN AVE, PO BOX 716 WEST SACRAMENTO CA 95691 |
| RIVERVIEW INTL TRUCKS LLC | PO BOX 716 WEST SACRAMENTO CA 95691 |
| RIVERVIEW SURGERY CENTER | 1502 LOCUST ST. N. TWIN FALLS ID 83301 |
| RIVERWOOD TRUCKING | 1005 N 500 E PLEASANT GROVE UT 84062 |
| RIVET, DAVID | ADDRESS ON FILE |
| RIVET, HAYLEY | ADDRESS ON FILE |
| RIVET, RYAN | ADDRESS ON FILE |
| RIVETTI, DIEGO | ADDRESS ON FILE |
| RIVIAN | 2601 W. COLLEGE NORMAL IL 61761 |
| RIVIAN AUTOMOTIVE LLC | ATTN: TYLER SEVERSON 13250 N HAGGERTY RD PLYMOUTH MI 48170 |
| RIVIERA FINANCE | 220 AVENUE I REDONDO BEACH CA 90277 |
| RIXCO | 1919 LINDORPH DRIVE DAYTON OH 45404 |
| RIYAN TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RIYTT EXPRESS TRANSPORTATION | 25212 FOURL RD NEHALL CA 91321 |
| RIYTT EXPRESS TRANSPORTATION | 25212 FOURL RD NEWHALL CA 91321 |
| RIZEL LOGISTICS LLC | 333 BLVD OF THE ALLIES PITTSBURGH PA 15222 |
| RIZO-CHAVEZ, HERIBERTO | ADDRESS ON FILE |
| RIZZA TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| RIZZA, THOMAS | ADDRESS ON FILE |
| RIZZI, TONY | ADDRESS ON FILE |
| RIZZO TRANSPORTS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RIZZO, NICOLE | ADDRESS ON FILE |
| RIZZO, STEVEN | ADDRESS ON FILE |
| RJ CARGO INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RJ COLEMAN RAILROAD | 8500 SUMMIT CV OLIVE BRANCH MS 38654 |
| RJ EXPRESS LLC | 7588 CENTRAL PARKE BLVD MASON OH 45040 |
| RJ EXPRESS LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RJ EXPRESS, INC | 1770 TOMLINSON RD UNIT 8B PHILADELPHIA PA 19116 |

| Claim Name | Address Information |
| --- | --- |
| RJ MURRAY | ADDRESS ON FILE |
| RJ ROAD CARRIER INC | 4171 SPAGA CRESCENT WINDSOR ON N9G2Z8 CANADA |
| RJ SCHINNER CO INC | N89 W14700 PARTITA DR MENOMONEE FALLS WI 53051 |
| RJ SCHINNER COMPANY | N89W14700 PATRITA DR. MENOMONEE FALLS WI 53051 |
| RJ THOMAS MFG. CO., C/O ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| RJ TRANSPORT ALLIANCE, INC. | 687 16TH ST KERMAN CA 93630 |
| RJ TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| RJ TRANSPORT LLC (MC638478) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RJ TRUCKING | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RJ TRUCKING SERVICES, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RJ-ARA TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| RJ17 CORP | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RJAD TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| RJDJ TRANSPORTATION CO | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RJJK TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| RJK TRUCKING LLC | OR PDM FINANCIAL, LLC, PO BOX 3336 DES MOINES IA 50316 |
| RJK TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RJLH TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RJM AUTOMATIC FIRE PROTECTION, LLC | 1070 RIVER RD PHILLIPSBURG NJ 08865 |
| RJM TRANS INC | 2930 SENTIMENT LN GREENWOOD IN 46143 |
| RJM TRUCKING LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| RJMS CORPORATION | DBA TOYOTA MATERIAL HANDLING PO BOX 888526 LOS ANGELES CA 90088 |
| RJMS CORPORATION | DBA TOYOTA MATERIAL HANDLING PO BOX 398526 SAN FRANCISCO CA 94139 |
| RJMS CORPORATION | DBA TOYOTA MATERIAL HANDLING CORPORATE, 6999 SOUTHFRONT RD LIVERMORE CA 94551 |
| RJR EXPRESS LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RJR TRANSPORTATION COMPANY | 575 E MAIN EL PASO IL 61738 |
| RJW LOGISTICS | ATTN: TAYYABA BAKER 11240 KATHERINES CROSSING SUITE 400 WOODRIDGE IL 60517 |
| RK CARGO INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RK ELECTRICAL LLC | 3800 XANTHIA ST DENVER CO 80238 |
| RK EXPRESS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| RK LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RK LOGISTICS LLC (AVON IN) | 1569 BEARCUB LN AVON IN 46123 |
| RK LOGISTICS LLC (MC1153968) | 11219 SE 223RD PL KENT WA 98031-2634 |
| RK LOGISTICS LLC (TAHLEQUAH OK) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| RK SERVICE LLC | PO BOX 5414 DENVER CO 80217 |
| RKB TRANS LLC | 51 CLAIRMONT AVE EASTON PA 18045 |
| RKD TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| RKK TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RKM FIREWORKS CO | ATTN: RACHEL CORAK 27383 MAY ST EDWARDSBURG MI 49112 |
| RKM LOGISTICS LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| RKM LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RKS EXPRESS LLC | 312 S 4TH ST STE 700 LOUISVILLE KY 40202 |
| RL | 2100 HOLLY RD. NEENAH WI 54956 |
| RL CARRIERS | ATTN: R. NICHOLS/SAFETY DEPT. 600 GILLAM ROAD WILMINGTON OH 45177-9089 |
| RL CARRIERS | ATTN: REBECCA NICHOLS 600 GILLIAM ROAD WILMINGTON OH 45177-9089 |
| RL DELIVERY LLC | 4027 DUPONT AVE N MINNEAPOLIS MN 55412-1612 |
| RL DELIVERY LLC | OR FRONTLINE CAPITAL LLC 6321 W DEMPSTER ST MORTON GROVE IL 60053 |
| RL DIRECT SERVICE INC | 7709 GAIL AVE DARIEN IL 60561 |
| RL KUNZ INC | PO BOX 5875 GREENVILLE SC 29606 |

| Claim Name | Address Information |
|---|---|
| RL LOGISTICS INC. | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RL MAIGA TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RL MAIGA TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RLAW LOGISTICS LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| RLB MOVEMENT GROUP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RLD PREMIER LOGISTICS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RLF BOOTH SPE LLC | C/O NORTH AMERICAN TERMINALS MGT 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| RLF BOOTH SPE, LLC | ATTN: JOHN MCDERMOTT 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| RLF I-A SPE, LLC | ATTN: NOEMI TULLOS- JACKSON 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| RLF I-A SPE, LLC | C/O NORTH AMERICAN TERM MGMT 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| RLF I-C SPE LLC | 201 WEST STREET ANNAPOLIS MD 21401 |
| RLF I-C SPE, LLC | ATTN: PATTY DOCKERY 201 WEST STREET ANNAPOLIS MD 21401 |
| RLF I-PICO SPE, LLC | 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| RLF I-PICO SPE, LLC | ATTN: STEVE PANOS 201 WEST STREET SUITE 200 ANNAPOLIS MD 21401 |
| RLG TRUCKING | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| RLIF EAST 2 LLC | 201 WEST STREET ANNAPOLIS MD 21401 |
| RLIF EAST 2 LLC | ATTN: STEVE PANOS 201 WEST STREET ANNAPOLIS MD 21401 |
| RLM TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RLMJ TRANSPORT LLC | OR PDM FINANCIAL LLC, PO BOX 3336 DES MOINES IA 50316 |
| RLP TRANSPORTATION LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| RLR INVESTMENTS LLC | 600 GILLAM ROAD, PO BOX 271 WILMINGTON OH 45177 |
| RLR INVESTMENTS LLC | ATTN: MARK SHERMAN ATTN: CORP LEGAL DEPARTMENT 600 GILLAM ROAD WILMINGTON OH 45177 |
| RLR INVESTMENTS, LLC | ATTN: MARK SHERMAN PO BOX 271 WILMINGTON OH 45177 |
| RLR INVESTMENTS, LLC | ATTN: MARK SHERMAN, CORP LEGAL DEPT 600 GILLAM ROAD (PO BOX 271) WILMINGTON OH 45177 |
| RLS SPECIALIZED TRANSPORT INC | 310 BOOMTOWN ST LAREDO TX 78043 |
| RLS TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RLW TRANSPORT, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| RM LINES INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RM TRANSIT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| RM TRANSPORT | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RM TRANSPORTATION SVCS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RM TRUCKING (EL PASO TX) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| RM TRUCKING (MC925677) | 2586 S BUNDY DR FRESNO CA 93727 |
| RM XPRESS | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RM XPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| RMA TOLL PROCESSING | P.O. BOX 734182 DALLAS TX 75373 |
| RMC MOTORS | ATTN: RAMAZ RMCMOTORS 1030 DELSEA DR WESTVILLE NJ 08093 |
| RMD FREIGHT INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| RMD LOGISTICS INC | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| RMDS | PO BOX 5746 DENVER CO 80217 |
| RMH LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| RMH SYSTEMS, INC. | PO BOX 3251 OMAHA NE 68103 |
| RMJ CAPITAL VENTURES LLC | ATTN: BRYAN MEDEIROS 2180 S CONGRESS AVE UNIT B PALM SPRINGS FL 33406 |
| RMJ CARGOBULL | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| RMJ CARRIERS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| RMJ EXPRESS INC | 8312 N FREMONT AVE TAMPA FL 33604 |
| RMJ FREIGHT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| RMR LEVERAGE GROUP LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| RMS CARGO INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| RMS RV MOBILE SVC & PARTS | 4325 STINE RD BAKERSFIELD CA 93313 |
| RMS TRANS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RMT EQUIPMENT | 9310 W KOCH CIR HAMMETT ID 83627 |
| RMV LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RMW EXPEDITORS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RMZ TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RNA TRUCKING LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| RND EXPRESS LLC | 1162 SENNA ST TIPP CITY OH 45371 |
| RND EXPRESS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| RNDC | 14038 WASHINGTON HIGHWAY ASHLAND VA 23005 |
| RNDY TRANSPORT INC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| RNG TRANSPORTS INC | 49 GEMSTONE COVE WINNIPEG MB R2X 1P7 CANADA |
| RNM LOGISTICS INC | 61 LEANNA CRES BROCKPORT NY 14420 |
| RO TRANS FREIGHT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROA-REZA, JUAN | ADDRESS ON FILE |
| ROACH TRANSPORTATION LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| ROACH, BRYANT | ADDRESS ON FILE |
| ROACH, EDWARD | ADDRESS ON FILE |
| ROACH, ERNEST | ADDRESS ON FILE |
| ROACH, HAYLEY | ADDRESS ON FILE |
| ROACH, JAMES | ADDRESS ON FILE |
| ROACH, JAMIE | ADDRESS ON FILE |
| ROACH, RAYMOND | ADDRESS ON FILE |
| ROACH, RYAN | ADDRESS ON FILE |
| ROAD ANGEL | 8441 MINUET PL PANORAMA CITY CA 91402-3830 |
| ROAD CARRIERS LOCAL 707 | WELFARE TRUST FUND 14 FRONT STREET HEMPSTEAD NY 11550 |
| ROAD CARRIERS LOCAL 707 PENSION FUND | 14 FRONT ST HEMPSTEAD NY 11550 |
| ROAD CARRIERS LOCAL 707 PENSION PLAN | 14 FRONT STREET HEMPSTEAD NY 11550 |
| ROAD CARRIERS LOCAL 707 WELFARE FUND | 14 FRONT ST HEMPSTEAD NY 11550 |
| ROAD CHASERS DISPATCH | AND LOGISTIC SVC LLC OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ROAD CONNECT LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| ROAD DAWGS TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROAD DIAMOND EXPRESS CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ROAD EQUIPMENT | D/B/A: ROAD EQUIPMENT PARTS CENTER PO BOX 9425 GRAND RAPIDS MI 49509 |
| ROAD EQUIPMENT | D/B/A: ROAD EQUIPMENT PARTS CENTER PO BOX 9489 GRAND RAPIDS MI 49509 |
| ROAD EQUIPMENT PARTS CENTER | PO BOX 9425 GRAND RAPIDS MI 49509 |
| ROAD EQUIPMENT PARTS CENTER | PO BOX 9489 GRAND RAPIDS MI 49509 |
| ROAD EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROAD EXPRESS, INC. | 1381 WOOD DALE RD WOOD DALE IL 60191 |
| ROAD FALCONS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROAD FREIGHT USA | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ROAD HOG TRANSPORTS LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2487 |
| ROAD HOG, LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| ROAD HOGG TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROAD HOGS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |

| Claim Name | Address Information |
|---|---|
| ROAD KING DIESEL, INC | 1-877 FIXN 24-7, P.O. BOX 3640 ALHAMBRA CA 91803 |
| ROAD KING DIESEL, INC | PO BOX 3640 ALHAMBRA CA 91803 |
| ROAD KING EXPRESS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROAD KING EXPRESS INC (SUN VALLEY CA) | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ROAD KING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROAD KING TRANS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROAD KING TRANSPORT | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| ROAD KING TRANSPORT INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| ROAD KING TRANSPORT INC (MC056333) | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ROAD KING TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROAD KING TRANSPORTATION LLC | (SEFFNER FL) OR ECAPITAL FREIGHT FACTORING, INC PO BOX 206773 DALLAS TX 75320-6773 |
| ROAD KINGS TRUCKING LLC | P.O. BOX 2640 CLOVIS CA 93613 |
| ROAD KINGS, INC. | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROAD LEADER LOGISTICS LLC (MC1231865) | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROAD LEGEND LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ROAD LEGENDS | 13769 MAIN STREET, STE 200 LEMONT IL 60439 |
| ROAD LEGENDS | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROAD LIFE LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROAD LIFE TRUCKING CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROAD LINK INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ROAD LION USA INC | 7841 DUNHAM BLVD UNIT 5 MIAMI FL 33138 |
| ROAD LION USA INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROAD MAP CARRIERS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROAD PANTHERS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ROAD PLUS TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROAD RANGE EXPRESS | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| ROAD RANGE INC | OR CRESTMARK, PO BOX 682348 FRANKLIN TN 37068-2348 |
| ROAD READY REFRIGERATION | 1-57 EXIT 240, 51 LEVERETT RD CHAMPAIGN IL 61822 |
| ROAD READY REFRIGERATION | 51 EAST LEVERETT ROAD CHAMPAIGN IL 61822 |
| ROAD READY REGISTRATION | 9561 63RD AVE RANCHO CUCAMONGA CA 91730 |
| ROAD READY REGISTRATION | 9561 PITTSBURGH AVE RANCHO CUCAMONGA CA 91730 |
| ROAD READY TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROAD RESCUE TOWING | 2415 40TH ST. EVERETT WA 98201 |
| ROAD RUNNER CARRIER LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| ROAD RUNNER CARRIER LLC (MC1207171) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROAD RUNNER EXPRESS LINES INC | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| ROAD RUNNER MOBILE REPAIR INC | 3048 220 ST SAINT CHARLES IA 50240 |
| ROAD RUNNER MOBILE REPAIR LLC | 3048 220 ST SAINT CHARLES IA 50240 |
| ROAD RUNNER TRANSPORT SERVICES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROAD RUNNER WRECKER SERVICE INC | 19431 SAMUELS MILL CT LEESBURG VA 20175 |
| ROAD RUNNERS TRANS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROAD RUNNERS WORLDWIDE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROAD RUNNERZ TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ROAD RUNNING TRUCKING CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROAD SHARK | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| ROAD STAR CARRIER INC. | 6545 MARKET AVE N STE 100 N CANTON OH 44721-2430 |
| ROAD STAR FREIGHT LLC | 5233 HOHMAN AVE SUITE 116 HAMMOND IN 46320 |
| ROAD STAR TRANSPORT LLC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |

| Claim Name | Address Information |
| --- | --- |
| ROAD STAR TRUCKING LLC (MC087665) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROAD TECH PAVING | 20 E THOMAS RD STE 2200 PHOENIX AZ 85012 |
| ROAD TIME LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROAD TITANS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROAD TO XCELLENCE LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROAD TRAIN EXPRESS INC | 85 HEART LAKE RD S BRAMPTON ON L6W 3K1 CANADA |
| ROAD TRANZ INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROAD TREK ENTERPRISES LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| ROAD TRUCKING LLC | OR VERO BUSINESS CAPITAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| ROAD VISION EXPRESS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ROAD WARRIOR EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROAD WARRIOR MOBILE OIL CHANGE | 6651 E COUNTY LINE ROAD N LOSANTVILLE IN 47354-9628 |
| ROAD WARRIOR TRANSPORT LLC | 5605 SAPPHIRE LOOP ANCHORAGE AK 99504 |
| ROAD WARRIORS LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ROAD WARRIORS TRUCKING LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| ROAD WIZARDS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROAD WOLVES INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROAD XPRESS TRANSPORT LLC | 8910 HOLLYMONT DR SAINT LOUIS MO 63123 |
| ROAD-1 INC | C/O CAPS FUNDING LLC, PO BOX 75 BALLENTINE SC 29002 |
| ROAD-1 INC | C/O CAPS FUNDING LLC, PO BOX 75 BALLENTINE SC 29002-0075 |
| ROAD-1 INC | 816 CHRIS DR WEST COLUMBIA SC 29169 |
| ROADAHOLIC CORP. | 3349 MONROE AVE SUIT116 ROCHESTER NY 14618 |
| ROADEX CY INC | ROADEX CY INC 2132 E DOMINGUEZ ST, BLDG B CARSON CA 90810 |
| ROADEX INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ROADFLEET CARRIER SERVICES INC | 3243 W PIMA ST PHOENIX AZ 85009 |
| ROADGEEK LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROADHAWK TRANSPORTATION INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ROADJET TRANSPORT INC | 24811 RIVARD RD MORENO VALLEY CA 92551 |
| ROADJET TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROADKING & LOGISTIC INC | 64 TOP BANK DR ETOBICOKE ON M9W 7B8 CANADA |
| ROADKING XPRESS | ATTN: SUKHPAL SINGH 4621 IDLEROCK AVE. BAKERSFIELD CA 93313 |
| ROADLINE CORPORATION | 217 WASHINGTON AVE CARLSTADT NJ 07072 |
| ROADLINE TRANSPORT | 12801 GRAND RIVER DR EL PASO TX 79928 |
| ROADLINE TRUCKING INC | 2626 FOOTHILL BLVD SUITE 206 LA CRESCENTA CA 91214 |
| ROADLINK EXPRESS INC | 1455 165TH AVENUE NE HAM LAKE MN 55304 |
| ROADMAP TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROADMASTERS LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROADMAX CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ROADML TRANSPORT INC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| ROADNET TECHNOLOGIES | ATTN: GENERAL COUNSEL 849 FAIRMOUNT AVE TOWSON MD 21286 |
| ROADNET TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| ROADONE | 9150 CHESAPEAKE DR 240 SAN DIEGO CA 92123 |
| ROADONE INTERMODALOGISTICS | / CROWN INTERMODALOGISTICS OR RTS HOLDINGS, LLC PO BOX 674939 DETROIT MI 48267 |
| ROADONE TOWING | 9150 CHESAPEAKE DR., STE 240 SAN DIEGO CA 92123 |
| ROADONE TOWING | 9190 CLAIREMONT MESA BLVD SAN DIEGO CA 92123 |
| ROADPACER TRANSPORT LIMITED CO | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| ROADPULSE LOGISTICS LLC | OR BM FINANCIAL LLC 9300 CONROY WINDERMERE RD, 2080 WINDERMERE FL 34786 |
| ROADREADY TRANSFER SERVICE, INC. | 1205 WEST STREET WAUSAU WI 54401 |

| Claim Name | Address Information |
|---|---|
| ROADRUNNER | 1431 OPUS PLACE STE 530 DOWNERS GROVE IL 60515 |
| ROADRUNNER AUTO TRUCK & TIRE SERVICE | 213 PEPPERTOWN PLAZA FULTON MS 38843 |
| ROADRUNNER EXPRESS DELIVERY | 1535 FARMERS LN 157 SANTA ROSA CA 95405 |
| ROADRUNNER EXPRESS DELIVERY | 253 SUTTON PLACE SANTA ROSA CA 95407 |
| ROADRUNNER EXPRESS INC. | 2138 SW 2ND COURT REDMOND OR 97756 |
| ROADRUNNER EXPRESS TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ROADRUNNER FREIGHT | 4900 S PENNSYLVANIA CUDAHY WI 53110 |
| ROADRUNNER FREIGHT SYSTEM | 1100 MILWAUKEE AVE BLDG 7 SOUTH MILWAUKEE WI 53172 |
| ROADRUNNER MOBILE TRUCK R | PO BOX 751093 PETALUMA CA 94975 |
| ROADRUNNER TOWING & TRUCK SERVICE LLC | PO BOX 264 ANNANDALE NJ 08801 |
| ROADRUNNER TRANSPORT | ATTN: CLAIMS, 4900 S PENNSYLVANIA AVE CUDAHY WI 53110 |
| ROADRUNNER TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROADRUNNER TRANSPORTATION LOGISTICS, LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| ROADRUNNER TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROADRUNNERS LOGISTICS LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| ROADS CROSSED LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROADSAFE TRAFFIC SYSTEM | 908 SHARP CIRCLE, NORTH LAS VEGAS NV 89030 |
| ROADSIDE TRUCK PLAZA | PO BOX 1115 KINGS MOUNTAIN NC 28086 |
| ROADSIDE24 | 1408 SKYVIEW RD SALEM VA 24153 |
| ROADSPEED INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROADSTAR EXPRESS LLC | 6011 SOUTHCREST WAY ST LOUIS MO 63129 |
| ROADSTAR TRANSPORTATION INC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| ROADSTAR TRUCK LINE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROADSTAR TRUCK LINE LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| ROADTROTTER EXPRESS LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| ROADVIEW EXPRESS INC | 2102 WICKLOW DR VALPARAISO IN 46385-7437 |
| ROADWAY ELITE TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ROADWAY NINJAS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROADWAY TOWING LTD | 7391 PROGRESS PL DELTA BC V4G 1A1 CANADA |
| ROADWAY TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROADWAY TRANSPORT LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ROADWAYS TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROADWINGS 2 19 LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ROADX EXPRESS LTD. | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| ROADX FREIGHT INC | 111 BERKSHIRE DR MOUNT LAUREL NJ 08054-1401 |
| ROAM TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROAMER TRANSPORT INC | 7575 S 45TH W IDAHO FALLS ID 83402 |
| ROAN FORREST | ADDRESS ON FILE |
| ROAN, JAMES | ADDRESS ON FILE |
| ROAN, RODERICK | ADDRESS ON FILE |
| ROANE TRANSPORTATION SERVICES LLC | 284 CARDIFF VALLEY ROAD ROCKWOOD TN 37854 |
| ROANE, JAMES A | ADDRESS ON FILE |
| ROANNI INC | OR BARON FINANCE CALIFORNIA INC DBA REVEOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| ROANOKE (MUNICH RE SYNDICATE) | C/O LLOYDS OF LONDON 1 LIME STREET LONDON LONDON EC3M 7HA UNITED KINGDOM |
| ROANOKE CITY TREASURER | PO BOX 1451 ROANOKE VA 24007 |
| ROANOKE CLAIMS | 1475 E WOODFIELD RD 500 SCHAUMBURG IL 60173 |
| ROANOKE CLAIMS | ATTN: MICHAEL MCGRORY 1475 E WOODFIELD RD 500 SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
| --- | --- |
| ROANOKE CLAIMS SERVICE | 1475 E WOODFIELD ROAD STE 500 SCHAUMBURG IL 60173 |
| ROANOKE CLAIMS SERVICES | ATTN: MARISSA STAVNEM 1475 E WOODFIELD RD 500 SCHAUMBURG IL 60173 |
| ROANOKE CLAIMS SERVICES | ATTN: MARISSA STAVNEM ASSOCIATE RECOVERY SPECIALIST - MAR 1475 E. WOODFIELD ROAD, SUITE 500 SCHAUMBURG IL 60173 |
| ROANOKE CLAIMS SERVICES | ATTN: SPIRO PAZOLLI ASSOCIATE CLAIMS RESOLUTION SPECIAL 1475 E. WOODFIELD ROAD, SUITE 500 SCHAUMBURG IL 60173 |
| ROANOKE GAS CO | 519 KIMBALL AVE NE ROANOKE VA 24106-2131 |
| ROANOKE INSURANCE GROUP INC. | 35079 EAGLE WAY CHICAGO IL 60678 |
| ROANOKE TRADE | 1475 E WOODFIELD RD, STE 500 SCHAUMBURG IL 60173 |
| ROAR TRANSPORTATION LLC | OR LITTLE MOUNTAIN LOGISTICS LLC PO BOX 850001 DEPT 9912 ORLANDO FL 32885-9912 |
| ROARK TRANSIT SYSTEMS LLC | 899 IRWIN AVE ALBION MI 49224 |
| ROARK, MARGIE | ADDRESS ON FILE |
| ROARK, RICHARD | ADDRESS ON FILE |
| ROARY, SAM | ADDRESS ON FILE |
| ROATA LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROB & SONS INC | 531 WAUBONSEE CIR OSWEGO IL 60543 |
| ROB PALMETTO LANDSCAPING | 91 INDUSTRIAL DR. GEORGETOWN SC 29440 |
| ROB YOUNG FENCING | 998 EVERGREEN RD BIDWELL OH 45614 |
| ROB-P TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROBARDS COMMUNITY FIRE DEPARTMENT | PO BOX 205 ROBARDS KY 42452 |
| ROBB, JAMES | ADDRESS ON FILE |
| ROBB, JOHN | ADDRESS ON FILE |
| ROBB, KENNETH | ADDRESS ON FILE |
| ROBB, RONALD | ADDRESS ON FILE |
| ROBBINS LOCK SHOP INC. | 2004 S. DIVISION AVE GRAND RAPIDS MI 49507 |
| ROBBINS, BRIAN | ADDRESS ON FILE |
| ROBBINS, CHARLYN | ADDRESS ON FILE |
| ROBBINS, CHRISTOPHER | ADDRESS ON FILE |
| ROBBINS, CHRISTOPHER | ADDRESS ON FILE |
| ROBBINS, CURTIS | ADDRESS ON FILE |
| ROBBINS, DARRYL | ADDRESS ON FILE |
| ROBBINS, DAVID | ADDRESS ON FILE |
| ROBBINS, GREGORY | ADDRESS ON FILE |
| ROBBINS, HAKEEM | ADDRESS ON FILE |
| ROBBINS, JASON C | ADDRESS ON FILE |
| ROBBINS, JIMMIE | ADDRESS ON FILE |
| ROBBINS, KEVIN | ADDRESS ON FILE |
| ROBBINS, MICHAEL | ADDRESS ON FILE |
| ROBBINS, MICHAEL | ADDRESS ON FILE |
| ROBBINS, MISTY | ADDRESS ON FILE |
| ROBBINS, NATHAN | ADDRESS ON FILE |
| ROBBINS, TRENTON E | ADDRESS ON FILE |
| ROBBINS, VAN | ADDRESS ON FILE |
| ROBBINS, WILLIAM | ADDRESS ON FILE |
| ROBBS, LARON | ADDRESS ON FILE |
| ROBE TRUCKING LLC | OR ALTACAPITAL 10455 N CENTRAL EXPRESSWAY 109-364 DALLAS TX 75231 |
| ROBEL, YOSEPH | ADDRESS ON FILE |
| ROBEL, YOSEPH | ADDRESS ON FILE |
| ROBELAR TRUCKING SVCS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| ROBELE TRANSPORTATION LLC | 7409 KING WILLIAM CT LOUISVILLE KY 40214 |
| ROBERG, MATT | ADDRESS ON FILE |
| ROBERSON TRANSPORTATION & LOGISTICS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| ROBERSON, BRANDON | ADDRESS ON FILE |
| ROBERSON, CHANCE | ADDRESS ON FILE |
| ROBERSON, JACKIE | ADDRESS ON FILE |
| ROBERSON, JOHN | ADDRESS ON FILE |
| ROBERSON, JONATHAN | ADDRESS ON FILE |
| ROBERSON, KENNETH H | ADDRESS ON FILE |
| ROBERSON, LAVELLE | ADDRESS ON FILE |
| ROBERSON, LEVAR | ADDRESS ON FILE |
| ROBERSON, MALIK | ADDRESS ON FILE |
| ROBERSON, MYRON | ADDRESS ON FILE |
| ROBERSON, ROBBIE | ADDRESS ON FILE |
| ROBERSON, STEVE | ADDRESS ON FILE |
| ROBERSON, TONY | ADDRESS ON FILE |
| ROBERSON, VONTEZ D | ADDRESS ON FILE |
| ROBERSON, WILLIE | ADDRESS ON FILE |
| ROBERSON-MCDAY, TONJI | ADDRESS ON FILE |
| ROBERT & JIREH SVCS LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| ROBERT & SON ALUMINUM INC | 13 MCBRIDE ST NEWNAN GA 30263 |
| ROBERT A ANDERSON | ADDRESS ON FILE |
| ROBERT A HEYMANS | ADDRESS ON FILE |
| ROBERT A LENTZ | ADDRESS ON FILE |
| ROBERT A LOPEZ | ADDRESS ON FILE |
| ROBERT A MADISON | ADDRESS ON FILE |
| ROBERT A POSTON | ADDRESS ON FILE |
| ROBERT A. BRINEGAR TRUCKING INC. | 5053 GEORGE TAYLOR RD SCER SPENCER VA 24165 |
| ROBERT ACKERMAN | ADDRESS ON FILE |
| ROBERT AMEY CO | ADDRESS ON FILE |
| ROBERT AND EUGENE ALLEN | ADDRESS ON FILE |
| ROBERT ANDERSON | ADDRESS ON FILE |
| ROBERT ANKRUM | ADDRESS ON FILE |
| ROBERT B JACKSON | ADDRESS ON FILE |
| ROBERT BARTOLT LEED AP | 5077 BLUE MEADOW LANE CINCINNATI OH 45251 |
| ROBERT BOILEAU INC | 1425 BOUL PITFIELD ST LAURENT QC H4S 1G3 CANADA |
| ROBERT BOSCH LLC | ATTN: LISA MONTGOMERY 855 CAMP CREEK PARKWAY ATLANTA GA 30336 |
| ROBERT BUCHERT | ADDRESS ON FILE |
| ROBERT C BOLIO | ADDRESS ON FILE |
| ROBERT C HESSE | ADDRESS ON FILE |
| ROBERT C MARTIN | ADDRESS ON FILE |
| ROBERT COOMER | ADDRESS ON FILE |
| ROBERT CRABLE DBS RC REPAIR | D/B/A: BOB CRABLE 7349 RD 120 BAYARD NE 69334 |
| ROBERT D COMMINS | ADDRESS ON FILE |
| ROBERT D GAHAGEN | ADDRESS ON FILE |
| ROBERT D JONES | ADDRESS ON FILE |
| ROBERT D SLATER | ADDRESS ON FILE |
| ROBERT D SOCIE | ADDRESS ON FILE |
| ROBERT D. SOLOMON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT DEEL | ADDRESS ON FILE |
| ROBERT DIETRICK CO. | 2190 COMMERCIAL COURT EVANSVILLE IN 47720 |
| ROBERT DONALD BERGSTROM | ADDRESS ON FILE |
| ROBERT E JONES JR | ADDRESS ON FILE |
| ROBERT EDWARD TRANSPORT LLC | PO BOX 859 LITHONIA GA 30058 |
| ROBERT F WHATLEY | ADDRESS ON FILE |
| ROBERT FEKETE | ADDRESS ON FILE |
| ROBERT G HULETT | ADDRESS ON FILE |
| ROBERT GOSS | ADDRESS ON FILE |
| ROBERT H FEASER CO | ADDRESS ON FILE |
| ROBERT H FORD | ADDRESS ON FILE |
| ROBERT H FORD | ADDRESS ON FILE |
| ROBERT HAAS | ADDRESS ON FILE |
| ROBERT HALF FINANCE & ACCOUNTING | OFFICE TEAM 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROBERT HALF FINANCE & ACCOUNTING | PO BOX 743295 LOS ANGELES CA 90074 |
| ROBERT J BATTINIERI | ADDRESS ON FILE |
| ROBERT J DANIELS | ADDRESS ON FILE |
| ROBERT J GWILT | ADDRESS ON FILE |
| ROBERT J OWENS | ADDRESS ON FILE |
| ROBERT JAMES SALES | PO BOX 7999 CHEEKTOWAGA NY 14225 |
| ROBERT KUSLUCH | ADDRESS ON FILE |
| ROBERT L BRADLEY | ADDRESS ON FILE |
| ROBERT L HOLLOWAY | ADDRESS ON FILE |
| ROBERT L JEFFERSON | ADDRESS ON FILE |
| ROBERT L MILLER | ADDRESS ON FILE |
| ROBERT L STUCKEL | ADDRESS ON FILE |
| ROBERT L THOMPSON | ADDRESS ON FILE |
| ROBERT M HAIRR | ADDRESS ON FILE |
| ROBERT M WATTERS | ADDRESS ON FILE |
| ROBERT MANN | ADDRESS ON FILE |
| ROBERT MANN | ADDRESS ON FILE |
| ROBERT MARSHALL | ADDRESS ON FILE |
| ROBERT MERRITT | ADDRESS ON FILE |
| ROBERT MITCHELL | ADDRESS ON FILE |
| ROBERT NELSON | ADDRESS ON FILE |
| ROBERT PAIGE | ADDRESS ON FILE |
| ROBERT PAUL ANDERSON | & BRETT JAMES ANDERSON INC 808 W MCGREGOR DRIVE MC GREGOR TX 76657 |
| ROBERT PIGUES | ADDRESS ON FILE |
| ROBERT R. MCGILL AIR CONDITIONING, INC. | 333 S 3RD ST LANTANA FL 33462 |
| ROBERT REMODELING | 715 AMANDA LEE COMBINE TX 75159 |
| ROBERT S CORNING | ADDRESS ON FILE |
| ROBERT S RODRIGUEZ | ADDRESS ON FILE |
| ROBERT S STORER | ADDRESS ON FILE |
| ROBERT SCHECTER ELECTRICAL INC | PO BOX 2 FALL RIVER MA 02722 |
| ROBERT SHOCKLEY | ADDRESS ON FILE |
| ROBERT SWAYZE | ADDRESS ON FILE |
| ROBERT THIBERT | ADDRESS ON FILE |
| ROBERT TS PAINTING & HOME IMPROVEMENT | 3237 MASONWOOD DR NASHVILLE TN 37207 |
| ROBERT V. JENSEN, INC. | PO BOX 12907 FRESNO CA 93779 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT W BAIRD & CO INC (0547) | ATTN CORPORATE ACTIONS 777 E WISCONSIN AVE – 9TH FL MILWAUKEE WI 53202 |
| ROBERT W FERGUSON | ADDRESS ON FILE |
| ROBERT W KRAEMER | ADDRESS ON FILE |
| ROBERT W LATTA | ADDRESS ON FILE |
| ROBERT W STEPHENSON | ADDRESS ON FILE |
| ROBERT W STEPHENSON | ADDRESS ON FILE |
| ROBERT WARNER | ADDRESS ON FILE |
| ROBERT WHITESIDE | ADDRESS ON FILE |
| ROBERT, AUBERSON | ADDRESS ON FILE |
| ROBERT, JUDE | ADDRESS ON FILE |
| ROBERT, MARTIN | ADDRESS ON FILE |
| ROBERTAS TRUCKING LLC | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ROBERTO CABRERA TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROBERTO DVONN LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROBERTO JIMENEZ | ADDRESS ON FILE |
| ROBERTO MARTINEZ | ADDRESS ON FILE |
| ROBERTS AND SON | 20 JEWELL ST GARFIELD NJ 07026 |
| ROBERTS AND SON | PO BOX 110 GARFIELD NJ 07026 |
| ROBERTS CONTRACTING | 12 PROSPECT ROAD LAKE ZURICH IL 60047 |
| ROBERTS GARAGE | 24120 STATE HWY 6 DURHAM MO 63438 |
| ROBERTS HEAVY DUTY TOWING, INC. | PO BOX 11249 LEXINGTON KY 40574 |
| ROBERTS HOT TUBS | 2343 WELCOME AVE RICHMOND CA 94804 |
| ROBERTS INTERNATIONAL TRUCKS | 300 LONGWOOD DR RICHMOND HILL GA 31324 |
| ROBERTS TOWING & RECOVERY | 722 S PEARL ST ALBANY NY 12202 |
| ROBERTS TRUCK CENTER | PO BOX 1071 AMARILLO TX 79189 |
| ROBERTS TRUCK CENTER, INC. | 501 BOURNE AVE, PO BOX 7386 GARDEN CITY GA 31418 |
| ROBERTS TRUCKING COMPANY, LLC | 5501 RTE 89 NORTH EAST PA 16428 |
| ROBERTS TRUCKING LLC OF NEW ALBANY MS | P.O. BOX 209 NEW ALBANY MS 38652 |
| ROBERTS, ALAN G | ADDRESS ON FILE |
| ROBERTS, ALFRED | ADDRESS ON FILE |
| ROBERTS, ALFRED L | ADDRESS ON FILE |
| ROBERTS, ALONZO | ADDRESS ON FILE |
| ROBERTS, AMY JO | ADDRESS ON FILE |
| ROBERTS, BILLY | ADDRESS ON FILE |
| ROBERTS, BRANDON | ADDRESS ON FILE |
| ROBERTS, BRIAN | ADDRESS ON FILE |
| ROBERTS, CAMRON | ADDRESS ON FILE |
| ROBERTS, COLE | ADDRESS ON FILE |
| ROBERTS, COLETTE | ADDRESS ON FILE |
| ROBERTS, DANIEL | ADDRESS ON FILE |
| ROBERTS, DANIEL | ADDRESS ON FILE |
| ROBERTS, DARREN | ADDRESS ON FILE |
| ROBERTS, DAVID J | ADDRESS ON FILE |
| ROBERTS, DONALD | ADDRESS ON FILE |
| ROBERTS, DONALD | ADDRESS ON FILE |
| ROBERTS, EDGAR J | ADDRESS ON FILE |
| ROBERTS, EDWARD | ADDRESS ON FILE |
| ROBERTS, GARY | ADDRESS ON FILE |
| ROBERTS, GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTS, HAROLD | ADDRESS ON FILE |
| ROBERTS, JAMIE | ADDRESS ON FILE |
| ROBERTS, JASON | ADDRESS ON FILE |
| ROBERTS, JEFF L | ADDRESS ON FILE |
| ROBERTS, JEFFERSON | ADDRESS ON FILE |
| ROBERTS, JEFFREY | ADDRESS ON FILE |
| ROBERTS, JEREMIAH | ADDRESS ON FILE |
| ROBERTS, JERROD | ADDRESS ON FILE |
| ROBERTS, JIM | ADDRESS ON FILE |
| ROBERTS, JOANNA | ADDRESS ON FILE |
| ROBERTS, JOEL | ADDRESS ON FILE |
| ROBERTS, JONATHAN | ADDRESS ON FILE |
| ROBERTS, JONATHAN | ADDRESS ON FILE |
| ROBERTS, JONATHAN | ADDRESS ON FILE |
| ROBERTS, JOSEPH | ADDRESS ON FILE |
| ROBERTS, JOSHUA | ADDRESS ON FILE |
| ROBERTS, JR., THOMAS | ADDRESS ON FILE |
| ROBERTS, KELLY | ADDRESS ON FILE |
| ROBERTS, KERRY | ADDRESS ON FILE |
| ROBERTS, KEVIN | ADDRESS ON FILE |
| ROBERTS, KEVIN | ADDRESS ON FILE |
| ROBERTS, KIISHA | ADDRESS ON FILE |
| ROBERTS, KRISTIN | ADDRESS ON FILE |
| ROBERTS, LANCE | ADDRESS ON FILE |
| ROBERTS, LASHILA RAY | ADDRESS ON FILE |
| ROBERTS, LISA | ADDRESS ON FILE |
| ROBERTS, MALIK | ADDRESS ON FILE |
| ROBERTS, MATTHEW | ADDRESS ON FILE |
| ROBERTS, MATTHEW | ADDRESS ON FILE |
| ROBERTS, MICHAEL | ADDRESS ON FILE |
| ROBERTS, MICHAEL F | ADDRESS ON FILE |
| ROBERTS, MIKE | ADDRESS ON FILE |
| ROBERTS, MITCHEL & CANDACE | ADDRESS ON FILE |
| ROBERTS, NARADA | ADDRESS ON FILE |
| ROBERTS, NICOLAS | ADDRESS ON FILE |
| ROBERTS, PATRICK | ADDRESS ON FILE |
| ROBERTS, PAUL | ADDRESS ON FILE |
| ROBERTS, RILEY | ADDRESS ON FILE |
| ROBERTS, RODNEY | ADDRESS ON FILE |
| ROBERTS, RONAN | ADDRESS ON FILE |
| ROBERTS, SPENCER | ADDRESS ON FILE |
| ROBERTS, STEPHEN | ADDRESS ON FILE |
| ROBERTS, STEVE A | ADDRESS ON FILE |
| ROBERTS, TIMOTHY | ADDRESS ON FILE |
| ROBERTS, TIMOTHY | ADDRESS ON FILE |
| ROBERTS, TOBIE | ADDRESS ON FILE |
| ROBERTS, TONY | ADDRESS ON FILE |
| ROBERTS, WENDY | ADDRESS ON FILE |
| ROBERTSHAW, CATHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTSON LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ROBERTSON XPRESS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROBERTSON, BRICE | ADDRESS ON FILE |
| ROBERTSON, BRONSON | ADDRESS ON FILE |
| ROBERTSON, BRUCE | ADDRESS ON FILE |
| ROBERTSON, CHARLES | ADDRESS ON FILE |
| ROBERTSON, DAREN | ADDRESS ON FILE |
| ROBERTSON, DEAN | ADDRESS ON FILE |
| ROBERTSON, DEAN | ADDRESS ON FILE |
| ROBERTSON, GORDON | ADDRESS ON FILE |
| ROBERTSON, GORDON | ADDRESS ON FILE |
| ROBERTSON, JACOB | ADDRESS ON FILE |
| ROBERTSON, JAMES | ADDRESS ON FILE |
| ROBERTSON, JOHN | ADDRESS ON FILE |
| ROBERTSON, JOSHUA | ADDRESS ON FILE |
| ROBERTSON, LAMAH | ADDRESS ON FILE |
| ROBERTSON, LLOYD | ADDRESS ON FILE |
| ROBERTSON, MARK | ADDRESS ON FILE |
| ROBERTSON, MASON | ADDRESS ON FILE |
| ROBERTSON, PAMELA | ADDRESS ON FILE |
| ROBERTSON, PAMELA | ADDRESS ON FILE |
| ROBERTSON, PATRICK | ADDRESS ON FILE |
| ROBERTSON, RODNEY | ADDRESS ON FILE |
| ROBERTSON, ROY | ADDRESS ON FILE |
| ROBERTSON, SUSAN | ADDRESS ON FILE |
| ROBERTSON, WARREN | ADDRESS ON FILE |
| ROBESON, MICHAEL | ADDRESS ON FILE |
| ROBEY, JOHN | ADDRESS ON FILE |
| ROBIDOUX, KENNETH | ADDRESS ON FILE |
| ROBIN DURIO | ADDRESS ON FILE |
| ROBIN LATHROP | ADDRESS ON FILE |
| ROBIN LATHROP | ADDRESS ON FILE |
| ROBIN MCGEE | ADDRESS ON FILE |
| ROBIN TRANSPORT INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| ROBINETT, P. BRYAN | ADDRESS ON FILE |
| ROBINETT, TERRY | ADDRESS ON FILE |
| ROBINETTE TOWING, INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ROBINETTE, ARGUS | ADDRESS ON FILE |
| ROBINETTE, BILLY | ADDRESS ON FILE |
| ROBINETTE, PRENTICE | ADDRESS ON FILE |
| ROBINHOOD SECS, LLC (6769) | ATT MEHDI TAIFI 500 COLONIAL CTR PKWY 100 LAKE MARY FL 32746 |
| ROBINS, JOHN | ADDRESS ON FILE |
| ROBINS, MALIA | ADDRESS ON FILE |
| ROBINS, RICHARD | ADDRESS ON FILE |
| ROBINSON BROTHERS TRUCKING, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROBINSON III, JOHN | ADDRESS ON FILE |
| ROBINSON JR, HUGH | ADDRESS ON FILE |
| ROBINSON NIGHTCRAWLERS1 EXPRESS, LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| ROBINSON RENTAL EQUIPMENT | 202 N. JACKSON ST. ROBINSON IL 62454 |

| Claim Name | Address Information |
|---|---|
| ROBINSON SR., RONALD | ADDRESS ON FILE |
| ROBINSON TOOLS LLC | 2421 MOUNTAIN GLEN CT MEDFORD OR 97504 |
| ROBINSON TRANSPORTATION SVCS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROBINSON TRANSPORTS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROBINSON, ADRIAN | ADDRESS ON FILE |
| ROBINSON, AJ | ADDRESS ON FILE |
| ROBINSON, ALIEK | ADDRESS ON FILE |
| ROBINSON, ALLEN | ADDRESS ON FILE |
| ROBINSON, ALYSSA | ADDRESS ON FILE |
| ROBINSON, ANDREW | ADDRESS ON FILE |
| ROBINSON, ANGELO | ADDRESS ON FILE |
| ROBINSON, ANTHONY | ADDRESS ON FILE |
| ROBINSON, ANTHONY | ADDRESS ON FILE |
| ROBINSON, ANTONIO M | ADDRESS ON FILE |
| ROBINSON, BARSHAY | ADDRESS ON FILE |
| ROBINSON, BERNARD | ADDRESS ON FILE |
| ROBINSON, BOBBY | ADDRESS ON FILE |
| ROBINSON, BRIAN | ADDRESS ON FILE |
| ROBINSON, CARL | ADDRESS ON FILE |
| ROBINSON, CHAD | ADDRESS ON FILE |
| ROBINSON, CHAD | ADDRESS ON FILE |
| ROBINSON, CHARLES | ADDRESS ON FILE |
| ROBINSON, CHARLES | ADDRESS ON FILE |
| ROBINSON, CHASE | ADDRESS ON FILE |
| ROBINSON, CHRIS | ADDRESS ON FILE |
| ROBINSON, CHRISTOPHER | ADDRESS ON FILE |
| ROBINSON, CINQUE | ADDRESS ON FILE |
| ROBINSON, CLINTON | ADDRESS ON FILE |
| ROBINSON, CONRAD | ADDRESS ON FILE |
| ROBINSON, CORTEZ | ADDRESS ON FILE |
| ROBINSON, DANARUIS | ADDRESS ON FILE |
| ROBINSON, DANIEL | ADDRESS ON FILE |
| ROBINSON, DANNY | ADDRESS ON FILE |
| ROBINSON, DARRELL | ADDRESS ON FILE |
| ROBINSON, DAVID | ADDRESS ON FILE |
| ROBINSON, DAVID | ADDRESS ON FILE |
| ROBINSON, DAVID | ADDRESS ON FILE |
| ROBINSON, DEBORA | ADDRESS ON FILE |
| ROBINSON, DENZELL | ADDRESS ON FILE |
| ROBINSON, DENZELL | ADDRESS ON FILE |
| ROBINSON, DEONTE | ADDRESS ON FILE |
| ROBINSON, DERRICK | ADDRESS ON FILE |
| ROBINSON, DERRICK | ADDRESS ON FILE |
| ROBINSON, DON | ADDRESS ON FILE |
| ROBINSON, DWIGHT | ADDRESS ON FILE |
| ROBINSON, EMANUEL | ADDRESS ON FILE |
| ROBINSON, ERIN | ADDRESS ON FILE |
| ROBINSON, ERMILUS | ADDRESS ON FILE |
| ROBINSON, GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBINSON, GERALD | ADDRESS ON FILE |
| ROBINSON, HILRY | ADDRESS ON FILE |
| ROBINSON, HOPE | ADDRESS ON FILE |
| ROBINSON, IAKEEM | ADDRESS ON FILE |
| ROBINSON, IRVING | ADDRESS ON FILE |
| ROBINSON, JAASIEL | ADDRESS ON FILE |
| ROBINSON, JACKIE | ADDRESS ON FILE |
| ROBINSON, JACOB | ADDRESS ON FILE |
| ROBINSON, JAMES | ADDRESS ON FILE |
| ROBINSON, JAMES | ADDRESS ON FILE |
| ROBINSON, JAMES | ADDRESS ON FILE |
| ROBINSON, JARRETT L | ADDRESS ON FILE |
| ROBINSON, JAYLON | ADDRESS ON FILE |
| ROBINSON, JEFFERY | ADDRESS ON FILE |
| ROBINSON, JEFFERY | ADDRESS ON FILE |
| ROBINSON, JEFFREY | ADDRESS ON FILE |
| ROBINSON, JEREMY | ADDRESS ON FILE |
| ROBINSON, JERRY | ADDRESS ON FILE |
| ROBINSON, JOE | ADDRESS ON FILE |
| ROBINSON, JOHN | ADDRESS ON FILE |
| ROBINSON, JOHN R | ADDRESS ON FILE |
| ROBINSON, JOHNNIE | ADDRESS ON FILE |
| ROBINSON, JOSEPH | ADDRESS ON FILE |
| ROBINSON, JUSTIN | ADDRESS ON FILE |
| ROBINSON, KAITLIN | ADDRESS ON FILE |
| ROBINSON, KARL | ADDRESS ON FILE |
| ROBINSON, KARL | ADDRESS ON FILE |
| ROBINSON, KEIDRA | ADDRESS ON FILE |
| ROBINSON, KELLY | ADDRESS ON FILE |
| ROBINSON, KENNETH | ADDRESS ON FILE |
| ROBINSON, KENNETH | ADDRESS ON FILE |
| ROBINSON, KEVIN | ADDRESS ON FILE |
| ROBINSON, KIERRE | ADDRESS ON FILE |
| ROBINSON, KIRBY | ADDRESS ON FILE |
| ROBINSON, LAMAR D | ADDRESS ON FILE |
| ROBINSON, LAMONT | ADDRESS ON FILE |
| ROBINSON, LARRY | ADDRESS ON FILE |
| ROBINSON, LEFORD | ADDRESS ON FILE |
| ROBINSON, LILA | ADDRESS ON FILE |
| ROBINSON, LOYAL | ADDRESS ON FILE |
| ROBINSON, MALCOM | ADDRESS ON FILE |
| ROBINSON, MARK | ADDRESS ON FILE |
| ROBINSON, MARSHALL | ADDRESS ON FILE |
| ROBINSON, MICHAEL | ADDRESS ON FILE |
| ROBINSON, MICHAEL | ADDRESS ON FILE |
| ROBINSON, MICHAEL | ADDRESS ON FILE |
| ROBINSON, MICHAEL | ADDRESS ON FILE |
| ROBINSON, MICHELLE | ADDRESS ON FILE |
| ROBINSON, MORGAN K | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBINSON, NASTAJIA | ADDRESS ON FILE |
| ROBINSON, NICHOLAS | ADDRESS ON FILE |
| ROBINSON, NICKALA | ADDRESS ON FILE |
| ROBINSON, PAUL | ADDRESS ON FILE |
| ROBINSON, RANDOLPH | ADDRESS ON FILE |
| ROBINSON, RICHARD | ADDRESS ON FILE |
| ROBINSON, RICHARD | ADDRESS ON FILE |
| ROBINSON, ROBERT | ADDRESS ON FILE |
| ROBINSON, ROGER | ADDRESS ON FILE |
| ROBINSON, RONALD | ADDRESS ON FILE |
| ROBINSON, RONALD | ADDRESS ON FILE |
| ROBINSON, ROY | ADDRESS ON FILE |
| ROBINSON, RYAN | ADDRESS ON FILE |
| ROBINSON, SHAMEKA | ADDRESS ON FILE |
| ROBINSON, SOPHIA | ADDRESS ON FILE |
| ROBINSON, STACEY | ADDRESS ON FILE |
| ROBINSON, STEVE | ADDRESS ON FILE |
| ROBINSON, STEVEN | ADDRESS ON FILE |
| ROBINSON, STONIE | ADDRESS ON FILE |
| ROBINSON, SUMMER CHEYENNE | ADDRESS ON FILE |
| ROBINSON, SUMMER CHEYENNE | ADDRESS ON FILE |
| ROBINSON, TAFARI | ADDRESS ON FILE |
| ROBINSON, TERRELL | ADDRESS ON FILE |
| ROBINSON, TERRYL | ADDRESS ON FILE |
| ROBINSON, TIMOTHY | ADDRESS ON FILE |
| ROBINSON, TIMOTHY | ADDRESS ON FILE |
| ROBINSON, TIMOTHY | ADDRESS ON FILE |
| ROBINSON, TOMMY | ADDRESS ON FILE |
| ROBINSON, TROY | ADDRESS ON FILE |
| ROBINSON, VICTOR | ADDRESS ON FILE |
| ROBINSON, WANDA | ADDRESS ON FILE |
| ROBINSON, WILBERT | ADDRESS ON FILE |
| ROBINSON, WILLIE | ADDRESS ON FILE |
| ROBINSON, WILLIE | ADDRESS ON FILE |
| ROBINSON, WINFRED | ADDRESS ON FILE |
| ROBINSON, XAIVER | ADDRESS ON FILE |
| ROBINSONS EXPRESS SVCS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| ROBINSONS FLEET LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROBISON TRUCKING, INC. | P O BOX 1383 MUSCATINE IA 52761 |
| ROBISON, DANIEL | ADDRESS ON FILE |
| ROBISON, JOSHUA | ADDRESS ON FILE |
| ROBISON, WILLIAM | ADDRESS ON FILE |
| ROBISON, WILLIAM | ADDRESS ON FILE |
| ROBLE, ANN | ADDRESS ON FILE |
| ROBLEDO, ISMAEL | ADDRESS ON FILE |
| ROBLEDO, JOSE | ADDRESS ON FILE |
| ROBLEDO, LUIS | ADDRESS ON FILE |
| ROBLES APONTE, LUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBLES DIAZ, NICKY | ADDRESS ON FILE |
| ROBLES GOMEZ, ISAAC | ADDRESS ON FILE |
| ROBLES LOGISTICS LLC | OR INTEGRATED LOGISTICS & ASSOC PO BOX 25189 FARMINGTON NY 14425-0189 |
| ROBLES LOGISTICS LLC | 716 PELLEGRINO CT, SUITE 8 LAREDO TX 78045 |
| ROBLES LOGISTICS LLC (MC1446276) | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ROBLES ROMERO, HENRY | ADDRESS ON FILE |
| ROBLES ROMERO, HENRY N | ADDRESS ON FILE |
| ROBLES TRANSPORTATIONS LLC | OR OTR CAPITAL LLC DEPT 390 P.O. BOX 1000 MEMPHIS TN 38148 |
| ROBLES TRANSPORTATIONS LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| ROBLES TRUCKING | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROBLES, ALEJANDRO | ADDRESS ON FILE |
| ROBLES, CHRIS | ADDRESS ON FILE |
| ROBLES, ENRIQUE | ADDRESS ON FILE |
| ROBLES, FERNANDO M | ADDRESS ON FILE |
| ROBLES, FRANKIE | ADDRESS ON FILE |
| ROBLES, FRANKIE F | ADDRESS ON FILE |
| ROBLES, KEVIN | ADDRESS ON FILE |
| ROBLES, LORI | ADDRESS ON FILE |
| ROBLES, NESTOR | ADDRESS ON FILE |
| ROBLES, RAFAEL | ADDRESS ON FILE |
| ROBLES, RUBEN | ADDRESS ON FILE |
| ROBLES, SAMUEL | ADDRESS ON FILE |
| ROBLES, SAMUEL | ADDRESS ON FILE |
| ROBLES, TOMAS | ADDRESS ON FILE |
| ROBLES, VINCE | ADDRESS ON FILE |
| ROBLES-JIMENEZ, RENE | ADDRESS ON FILE |
| ROBLETO, FAUSTO | ADDRESS ON FILE |
| ROBLEY TRUCKING CO LLC | 15036 COUNTY RD K REEDSVILLE WI 54230 |
| ROBNETT, BRITNEY | ADDRESS ON FILE |
| ROBS AUTOMOTIVE & COLLISION CENTER, INC. | PO BOX 1619 LEVITTOWN PA 19058 |
| ROBS PAINTING AND HANDYMAN LLC | 524 DOYLE RD LAINGSBURG MI 48848 |
| ROBS PAINTING AND HANDYMAN LLC | 6451 RED FOX LANE PERRY MI 48872 |
| ROBS TRAILER SERVICE | PO BOX 1619 LEVITTOWN PA 19058 |
| ROBS TRUCK & TRAILER SERVICE | D/B/A: ROBS TRAILER SERVICE PO BOX 1619 LEVITTOWN PA 19058 |
| ROBSON, CARL | ADDRESS ON FILE |
| ROBSON, JAMES | ADDRESS ON FILE |
| ROBUCK JR, DONALD | ADDRESS ON FILE |
| ROBUST TRANSPORT SERVICES LTD. | PO BOX 61697 BROOKSWOOD LANGLEY BC V3A 8C8 CANADA |
| ROBYN L CHAFINS | ADDRESS ON FILE |
| ROCA EXPRESS TRANSPORT LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| ROCA LOGISTICS INC | 2310 ML KING ST CALEXICO CA 92231 |
| ROCCAFORTE, NICHOLAS | ADDRESS ON FILE |
| ROCCO, VALERIE | ADDRESS ON FILE |
| ROCHA LEASING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROCHA TRUCKING & PARKING, INC. | 25 E ANZA ROAD CALEXICO CA 92231 |
| ROCHA, ANTONIO | ADDRESS ON FILE |
| ROCHA, ARMANDO | ADDRESS ON FILE |
| ROCHA, CESAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROCHA, GERARDO | ADDRESS ON FILE |
| ROCHA, MIGUEL | ADDRESS ON FILE |
| ROCHAT, WILLIAM | ADDRESS ON FILE |
| ROCHE, JAMES | ADDRESS ON FILE |
| ROCHELEAU, BRANDON | ADDRESS ON FILE |
| ROCHELLE, FLOYD | ADDRESS ON FILE |
| ROCHESTER CITY TREASURER | 30 CHURCH ST, ROOM 400 A ROCHESTER NY 14614 |
| ROCHESTER, ANGIE | ADDRESS ON FILE |
| ROCHESTER, HOLLY | ADDRESS ON FILE |
| ROCHESTER, HOLLY | ADDRESS ON FILE |
| ROCHESTER, HOPETON | ADDRESS ON FILE |
| ROCHIN, HANNIBAL | ADDRESS ON FILE |
| ROCHLING ENGINEERED PLASTICS | 2040 S CARLOS AVE ONTARIO CA 91761 |
| ROCHON, CLAUDETTE | ADDRESS ON FILE |
| ROCK CITY TRUCKING CO INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| ROCK CREEK ADVISORS | 1738 BELMAR BLVD BELMAR NJ 07719 |
| ROCK GATE CAPITAL, LLC | D/B/A: GREAT LAKES TESTING SERVICES 820 DAVIS STREET 506 EVANSTON IL 60201 |
| ROCK ISLAND COUNTY COLLECTOR | PO BOX 3277 ROCK ISLAND IL 61204 |
| ROCK ISLAND COUNTY COURT | 1317 3RD AVENUE SUITE 101 ROCK ISLAND IL 61201 |
| ROCK ISLAND DEPOT INC | 1201 TIMBERBROOKE DR PALM HARBOR FL 34684 |
| ROCK ISLAND INDUSTRIAL PARK | 1528 THIRD AVE ROCK ISLAND IL 61201 |
| ROCK LEAF WATER ENVIRONMENTAL LLC | 13230 ISLAND VIEW DR NW ELK RIVER MN 55330 |
| ROCK ON ENTERPRISES, INC. | 3100 7TH STREET S WAITE PARK MN 56387 |
| ROCK ROYAL GLOBAL TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROCK SOLID CORPORATION | PO BOX 1767 BRIGHTON MI 48116 |
| ROCK SOLID LOGISTICS | PO BOX 1767 BRIGHTON MI 48116 |
| ROCK SOLID LOGISTICS INC | ATTN: MATTHEW LEE PO BOX 1767, 5918 MERIDIAN BLVD., SUITE 3 BRIGHTON MI 48116 |
| ROCK SOLID TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROCK STEADY TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROCK TECH TRANSPORTATION SERVICES | OR TRUENORTH SERVICES LLC, PO BOX 30516 LANSING MI 48909-8016 |
| ROCK TECH TRANSPORTATION SVCS | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROCK TRANS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| ROCK TRANSFER & STORAGE,INC | 6130 S 13TH ST MILWAUKEE WI 53221 |
| ROCK TRUCKER INC | OR TRANS FG, PO BOX 743863 LOS ANGELES CA 90074-3863 |
| ROCK VALLEY CULLIGAN | PO BOX 2755 LOVES PARK IL 61132 |
| ROCK, MICHAEL A | ADDRESS ON FILE |
| ROCKAUTO C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| ROCKBOTTOM ROAD SERVICE | 234C BLOOMINGBURG RD MIDDLETOWN NY 10940 |
| ROCKDEM EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ROCKELMAN & HENN PUMP CO INC | 1333 MILITARY RD, PO BOX 239 BUFFALO NY 14217 |
| ROCKENBAUGH, AUSTIN | ADDRESS ON FILE |
| ROCKET CARRIER LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROCKET CARRIER LLC | OR VIVA CAPITAL FUNDING, INC PO BOX 17548 EL PASO TX 79917 |
| ROCKET DELIVERY INC | 3801 NE 109TH AVE SUITE A VANCOUVER WA 98682 |
| ROCKET ENTERPRISE INC | 30660 RYAN ROAD WARREN MI 48092 |
| ROCKET EXPEDITING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROCKET FARMS, INC. | C/O: BERLINER COHEN, LLP ATTN: JONATHAN D WOLEF TEN ALMADEN BOULEVARD, 11TH FLOOR SAN JOSE CA 95113 |
| ROCKET TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |

| Claim Name | Address Information |
|---|---|
| ROCKET TRANSPORTATION INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ROCKET TRUCKING INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ROCKET TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROCKETBOX TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROCKETT XPEDITE | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROCKFORD ARMY SURPLUS | ATTN: DAVID BOBIK 2305 CHARLES ST ROCKFORD IL 61104 |
| ROCKFORD ORTHOPEDICS ASSOCIATES | D/B/A: ORTHOILLINOIS BOX 78534 MILWAUKEE WI 53278-8534 |
| ROCKFORD ORTHOPEDICS SSOCIATES | D/B/A: ORTHOILLINOIS BOX 78534 MILWAUKEE WI 53278-8534 |
| ROCKFORD TECH | 3549 MERCHANDISE DR. ROCKFORD IL 61109 |
| ROCKIE BOGENSCHULTZ/AA DECOR | ATTN: JOKER MARAVILLAS 5270 E COPPER AVE CLOVIS CA 93619 |
| ROCKIN 4H LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| ROCKIN M LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROCKNROLLA TRANSPORT, INC. | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROCKSCAPES | PO BOX 8321 SASKATOON SK S7K 6C6 CANADA |
| ROCKSTAR TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROCKSTAR TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ROCKSTARR INC | OR GEELERS FINANCIAL, 760 E TASMAN DR MILPITAS CA 95035 |
| ROCKSTEADY TRANSPORT LLC | OR CORPORATE BILLING, LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| ROCKVILLE TRANS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROCKWELL AMERICAN | 5014 CALLAGHAN RD SAN ANTONIO TX 78228 |
| ROCKWELL AUTOMATION | ATTN: BROOKE STEVEN 1500 PEEBLES DR RICHLAND CENTER WI 53581 |
| ROCKWELL TOWING, INC. | 145 CAROLINA RD ABERDEEN NC 28315 |
| ROCKWELL TRUCK LINE | 11277 COUNTY ROAD 42 TECUMSEH ON N8N0H1 CANADA |
| ROCKWELL, CLARENCE | ADDRESS ON FILE |
| ROCKWELL, HARLAN | ADDRESS ON FILE |
| ROCKWELL, JAMES | ADDRESS ON FILE |
| ROCKWELL, NOLAN | ADDRESS ON FILE |
| ROCKWELL, TERESA | ADDRESS ON FILE |
| ROCKWELL, TYRRELL | ADDRESS ON FILE |
| ROCKY D DUFF | ADDRESS ON FILE |
| ROCKY MOUNTAIN BOTTLED WATER, LLC | 7502 S GRANT ST LITTLETON CO 80122 |
| ROCKY MOUNTAIN DRIVELINE, INC. | 6295 W. 55TH AVE. ARVADA CO 80002 |
| ROCKY MOUNTAIN EQUIPMENT | 5343 COOK ST DENVER CO 80216 |
| ROCKY MOUNTAIN GENERATOR SUPPLY INC | 1225 S HURON ST DENVER CO 80223 |
| ROCKY MOUNTAIN MECHANICAL | 3412 S WEST TEMPLE SALT LAKE CITY UT 84115 |
| ROCKY MOUNTAIN MECHANICAL | 3412 S. WEST TEMPLE SOUTH SALT LAKE UT 84115 |
| ROCKY MOUNTAIN RECYCLING SERVICES | 2950 WEST 900 SOUTH SALT LAKE CITY UT 84104 |
| ROCKY MOUNTAIN TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ROCKY MOUNTAIN TRUCK CENTER INC | 6924 ANTELOPE DRIVE LITTLE AMERICA WY 82929 |
| ROCKY MOUNTAIN TRUCK CENTERS | OF WISCONSIN INC W9284 COUNTY RD CS POYNETTE WI 53955 |
| ROCKY MOUNTAIN TRUCK CENTERS | OF FLAGSTAFF INC 2515 BUTLER AVE. FLAGSTAFF AZ 86004 |
| ROCKY MOUNTAIN WIRE ROPE & RIGGING, INC. | 2421 S 2570 W SALT LAKE CITY UT 84119 |
| ROCKY MOUNTAIN WYNNS | 2300 E. 120TH AVE. STE. 106 THORNTON CO 80233 |
| ROCKY MTN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY UT 84116-3187 |
| ROCKY MTN TRUCK CENTER OF LAMAR | 33110 CO RD 7 LAMAR CO 81052 |
| ROCKY MTN TRUCK CENTER OF LAMAR | 2800 W. LINCOLN WAY CHEYENNE WY 82001 |
| ROCKY MTN TRUCK CENTERS OF WICHITA INC. | 1504 E FIRST STREET NEWTON KS 67114 |
| ROCKY ON TIME TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
| --- | --- |
| ROCKY TOP WRECKER SERVICE PLLC | ATTN: CASSIE KILGORE 508 FORSITE AVE MONTEAGLE TN 37356 |
| ROCKY TRUCKING OF BALTIMORE INC | 7859 WYNBROOK RD BALTIMORE MD 21224 |
| ROCKYS TRUCK SERVICE & TOWING | 1003 RACE ROAD BALTIMORE MD 21221 |
| ROCOS TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROCQUEMORE, MICHAEL | ADDRESS ON FILE |
| ROCWAY LLC | 1781 LONG POND RD STE 1 ROCHESTER NY 14606-4031 |
| ROD AND EJ TRUCKING LLC | 430 E 162ND STREET SUITE 418 SOUTH HOLLAND IL 60473 |
| ROD EDDLEBLUTE TRUCKING & REPAIR | PO BOX 911 MANSFIELD OH 44901 |
| ROD HAULING INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| RODA EXPRESS LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RODA, MICHELLE | ADDRESS ON FILE |
| RODABAUGH, AARON | ADDRESS ON FILE |
| RODABAUGH, RICHARD | ADDRESS ON FILE |
| RODAN TRANSPORTATION | 1557 CO RD 1325 EAST CARMI IL 62821 |
| RODARTE, ROBERT | ADDRESS ON FILE |
| RODAS TRUCKING LLC | 6169 N WINCHESTER AVE APT B CHICAGO IL 60660 |
| RODAS, MARLON | ADDRESS ON FILE |
| RODDA PAINT | 6107 N MARINE DR PORTLAND OR 97203 |
| RODDA PAINT | 106 E FRANCIS AVE SPOKANE WA 99208 |
| RODDA PAINT COMPANY | 1211 COURT ST MEDFORD OR 97501 |
| RODDY, JEROME | ADDRESS ON FILE |
| RODDY, MATTHEW W | ADDRESS ON FILE |
| RODE, JEFFERY | ADDRESS ON FILE |
| RODELA, DAVID | ADDRESS ON FILE |
| RODEMEIER, JOSEPH | ADDRESS ON FILE |
| RODENMAYER, CURT | ADDRESS ON FILE |
| RODER, RICK | ADDRESS ON FILE |
| RODERICK ROAN | ADDRESS ON FILE |
| RODERICK, LARRY | ADDRESS ON FILE |
| RODERIQUEZ, SUJAL | ADDRESS ON FILE |
| RODGER THOUSAND LANGDON LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803 |
| RODGERS, BENNY | ADDRESS ON FILE |
| RODGERS, CHRISTOPHER | ADDRESS ON FILE |
| RODGERS, DEMARCUS | ADDRESS ON FILE |
| RODGERS, DON | ADDRESS ON FILE |
| RODGERS, DONNELL | ADDRESS ON FILE |
| RODGERS, EMMETT | ADDRESS ON FILE |
| RODGERS, GREGORY | ADDRESS ON FILE |
| RODGERS, JASON | ADDRESS ON FILE |
| RODGERS, MARK | ADDRESS ON FILE |
| RODGERS, RICHARD | ADDRESS ON FILE |
| RODGERS, RODGER | ADDRESS ON FILE |
| RODGERS, RONALD | ADDRESS ON FILE |
| RODMAN, COREY | ADDRESS ON FILE |
| RODMAN, JOHN | ADDRESS ON FILE |
| RODNEY A HILL | ADDRESS ON FILE |
| RODNEY BARROW | ADDRESS ON FILE |
| RODNEY E ZEMKE | ADDRESS ON FILE |
| RODNEY EGGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODNEY HARRIS TRUCKING LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| RODNEY J HORNE | ADDRESS ON FILE |
| RODNEY S FEATHERS | ADDRESS ON FILE |
| RODNEY SCHILLING | ADDRESS ON FILE |
| RODOLFO MANCILLA | ADDRESS ON FILE |
| RODOLFO RAMOS | ADDRESS ON FILE |
| RODRAE TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RODRIGUE, STEPHANE | ADDRESS ON FILE |
| RODRIGUES, EDUARDO | ADDRESS ON FILE |
| RODRIGUES, MICHAEL | ADDRESS ON FILE |
| RODRIGUEZ AGUILAR, JOSE | ADDRESS ON FILE |
| RODRIGUEZ ARZU, GLENFORD | ADDRESS ON FILE |
| RODRIGUEZ EXPEDITED FREIGHT SYSTEMS, INC | 9400 PELHAM ROAD 9400 PELHAM ROAD TAYLOR MI 48180 |
| RODRIGUEZ EXPRESS | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| RODRIGUEZ EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| RODRIGUEZ HERNANDEZ, ARMANDO | ADDRESS ON FILE |
| RODRIGUEZ JR, HUMBERTO | ADDRESS ON FILE |
| RODRIGUEZ MORALES, MARIO | ADDRESS ON FILE |
| RODRIGUEZ PEREZ, KARINA | ADDRESS ON FILE |
| RODRIGUEZ ROMAN, ELI | ADDRESS ON FILE |
| RODRIGUEZ RONDON, DEYBIS | ADDRESS ON FILE |
| RODRIGUEZ TRANSPORTATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RODRIGUEZ TRUCKING (CA 0551560) | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| RODRIGUEZ VILLARREAL, REYNOLD | ADDRESS ON FILE |
| RODRIGUEZ, ADAM | ADDRESS ON FILE |
| RODRIGUEZ, AGUSTIN | ADDRESS ON FILE |
| RODRIGUEZ, AILEEN | ADDRESS ON FILE |
| RODRIGUEZ, ALBERT D | ADDRESS ON FILE |
| RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE |
| RODRIGUEZ, ALEX | ADDRESS ON FILE |
| RODRIGUEZ, ALEX | ADDRESS ON FILE |
| RODRIGUEZ, ALEX | ADDRESS ON FILE |
| RODRIGUEZ, ALEXANDER | ADDRESS ON FILE |
| RODRIGUEZ, ALEXANDER | ADDRESS ON FILE |
| RODRIGUEZ, ALEXIS | ADDRESS ON FILE |
| RODRIGUEZ, ALLEN | ADDRESS ON FILE |
| RODRIGUEZ, ALVARO | ADDRESS ON FILE |
| RODRIGUEZ, ALVARO | ADDRESS ON FILE |
| RODRIGUEZ, AMERICA | ADDRESS ON FILE |
| RODRIGUEZ, ANDREAS | ADDRESS ON FILE |
| RODRIGUEZ, ANDY | ADDRESS ON FILE |
| RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| RODRIGUEZ, ANTONIO | ADDRESS ON FILE |
| RODRIGUEZ, ARAMIS | ADDRESS ON FILE |
| RODRIGUEZ, ARMANDO | ADDRESS ON FILE |
| RODRIGUEZ, ASHLEE | ADDRESS ON FILE |
| RODRIGUEZ, ASHLEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ, BERNARDO | ADDRESS ON FILE |
| RODRIGUEZ, BRANDON | ADDRESS ON FILE |
| RODRIGUEZ, BRENDA | ADDRESS ON FILE |
| RODRIGUEZ, BRIAN | ADDRESS ON FILE |
| RODRIGUEZ, CANDICE | ADDRESS ON FILE |
| RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| RODRIGUEZ, CESAR | ADDRESS ON FILE |
| RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE |
| RODRIGUEZ, DAMIAN | ADDRESS ON FILE |
| RODRIGUEZ, DANIEL | ADDRESS ON FILE |
| RODRIGUEZ, DANIEL | ADDRESS ON FILE |
| RODRIGUEZ, DARLENE | ADDRESS ON FILE |
| RODRIGUEZ, DAVID | ADDRESS ON FILE |
| RODRIGUEZ, DAVID | ADDRESS ON FILE |
| RODRIGUEZ, DIOENES | ADDRESS ON FILE |
| RODRIGUEZ, EDUARDO | ADDRESS ON FILE |
| RODRIGUEZ, EDWIN | ADDRESS ON FILE |
| RODRIGUEZ, EDWIN | ADDRESS ON FILE |
| RODRIGUEZ, ELIZABETH | ADDRESS ON FILE |
| RODRIGUEZ, ELOISA | ADDRESS ON FILE |
| RODRIGUEZ, ENRIQUE | ADDRESS ON FILE |
| RODRIGUEZ, ERIC | ADDRESS ON FILE |
| RODRIGUEZ, ERIC | ADDRESS ON FILE |
| RODRIGUEZ, ESTEBAN | ADDRESS ON FILE |
| RODRIGUEZ, EVA M | ADDRESS ON FILE |
| RODRIGUEZ, EVARISTO M | ADDRESS ON FILE |
| RODRIGUEZ, FELIX | ADDRESS ON FILE |
| RODRIGUEZ, FRANCISCO | ADDRESS ON FILE |
| RODRIGUEZ, FRANK | ADDRESS ON FILE |
| RODRIGUEZ, FRANK | ADDRESS ON FILE |
| RODRIGUEZ, FREDY | ADDRESS ON FILE |
| RODRIGUEZ, GABRIEL | ADDRESS ON FILE |
| RODRIGUEZ, GALINDO | ADDRESS ON FILE |
| RODRIGUEZ, GEORGE | ADDRESS ON FILE |
| RODRIGUEZ, GERARDO | ADDRESS ON FILE |
| RODRIGUEZ, HENRY | ADDRESS ON FILE |
| RODRIGUEZ, HORTENCIA | ADDRESS ON FILE |
| RODRIGUEZ, HUGO | ADDRESS ON FILE |
| RODRIGUEZ, ISAIAH | ADDRESS ON FILE |
| RODRIGUEZ, IVELISE | ADDRESS ON FILE |
| RODRIGUEZ, J | ADDRESS ON FILE |
| RODRIGUEZ, JACOB | ADDRESS ON FILE |
| RODRIGUEZ, JAIME | ADDRESS ON FILE |
| RODRIGUEZ, JASHUA | ADDRESS ON FILE |
| RODRIGUEZ, JAVIER | ADDRESS ON FILE |
| RODRIGUEZ, JEANETTE | ADDRESS ON FILE |
| RODRIGUEZ, JESAEL | ADDRESS ON FILE |
| RODRIGUEZ, JESSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, JESSIE | ADDRESS ON FILE |
| RODRIGUEZ, JOHN | ADDRESS ON FILE |
| RODRIGUEZ, JONATHAN | ADDRESS ON FILE |
| RODRIGUEZ, JORGE | ADDRESS ON FILE |
| RODRIGUEZ, JORGE | ADDRESS ON FILE |
| RODRIGUEZ, JORGE | ADDRESS ON FILE |
| RODRIGUEZ, JORGE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE L | ADDRESS ON FILE |
| RODRIGUEZ, JOSEPH | ADDRESS ON FILE |
| RODRIGUEZ, JUAN | ADDRESS ON FILE |
| RODRIGUEZ, JUAN | ADDRESS ON FILE |
| RODRIGUEZ, JUAN | ADDRESS ON FILE |
| RODRIGUEZ, JUAN | ADDRESS ON FILE |
| RODRIGUEZ, JUAN | ADDRESS ON FILE |
| RODRIGUEZ, JUAN | ADDRESS ON FILE |
| RODRIGUEZ, JUAN A | ADDRESS ON FILE |
| RODRIGUEZ, JUAN C | ADDRESS ON FILE |
| RODRIGUEZ, JUAN CARLOS | ADDRESS ON FILE |
| RODRIGUEZ, JULIA | ADDRESS ON FILE |
| RODRIGUEZ, JULIAN | ADDRESS ON FILE |
| RODRIGUEZ, JULIAN | ADDRESS ON FILE |
| RODRIGUEZ, JULIO | ADDRESS ON FILE |
| RODRIGUEZ, KENNETH | ADDRESS ON FILE |
| RODRIGUEZ, KENNETH | ADDRESS ON FILE |
| RODRIGUEZ, KEVIN | ADDRESS ON FILE |
| RODRIGUEZ, KIM | ADDRESS ON FILE |
| RODRIGUEZ, LAURA | ADDRESS ON FILE |
| RODRIGUEZ, LISANDY | ADDRESS ON FILE |
| RODRIGUEZ, LUCIA | ADDRESS ON FILE |
| RODRIGUEZ, LUIS | ADDRESS ON FILE |
| RODRIGUEZ, LUIS | ADDRESS ON FILE |
| RODRIGUEZ, LUIS | ADDRESS ON FILE |
| RODRIGUEZ, LUIS | ADDRESS ON FILE |
| RODRIGUEZ, LUIS | ADDRESS ON FILE |
| RODRIGUEZ, LUIS R | ADDRESS ON FILE |
| RODRIGUEZ, LUIS R | ADDRESS ON FILE |
| RODRIGUEZ, MANUEL | ADDRESS ON FILE |
| RODRIGUEZ, MANUEL | ADDRESS ON FILE |
| RODRIGUEZ, MARIO | ADDRESS ON FILE |
| RODRIGUEZ, MARIO | ADDRESS ON FILE |
| RODRIGUEZ, MARK | ADDRESS ON FILE |
| RODRIGUEZ, MARTIN | ADDRESS ON FILE |
| RODRIGUEZ, MARVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, MATTHEW | ADDRESS ON FILE |
| RODRIGUEZ, MELISSA | ADDRESS ON FILE |
| RODRIGUEZ, MELISSA | ADDRESS ON FILE |
| RODRIGUEZ, MICHAEL | ADDRESS ON FILE |
| RODRIGUEZ, MICHAEL | ADDRESS ON FILE |
| RODRIGUEZ, MIRAZEL | ADDRESS ON FILE |
| RODRIGUEZ, NELSON | ADDRESS ON FILE |
| RODRIGUEZ, NERY | ADDRESS ON FILE |
| RODRIGUEZ, NICHOLAS | ADDRESS ON FILE |
| RODRIGUEZ, OSCAR | ADDRESS ON FILE |
| RODRIGUEZ, OSCAR | ADDRESS ON FILE |
| RODRIGUEZ, PABLO | ADDRESS ON FILE |
| RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| RODRIGUEZ, RAMON | ADDRESS ON FILE |
| RODRIGUEZ, RAUDIN | ADDRESS ON FILE |
| RODRIGUEZ, RAUDIN | ADDRESS ON FILE |
| RODRIGUEZ, RAUL | ADDRESS ON FILE |
| RODRIGUEZ, RAUL | ADDRESS ON FILE |
| RODRIGUEZ, RAUL | ADDRESS ON FILE |
| RODRIGUEZ, RENATO | ADDRESS ON FILE |
| RODRIGUEZ, RENE | ADDRESS ON FILE |
| RODRIGUEZ, REYMUNDO | ADDRESS ON FILE |
| RODRIGUEZ, REYMUNDO | ADDRESS ON FILE |
| RODRIGUEZ, RICARDO | ADDRESS ON FILE |
| RODRIGUEZ, RICHARD | ADDRESS ON FILE |
| RODRIGUEZ, RICHARD | ADDRESS ON FILE |
| RODRIGUEZ, RICHARD | ADDRESS ON FILE |
| RODRIGUEZ, ROBERT | ADDRESS ON FILE |
| RODRIGUEZ, ROBERT | ADDRESS ON FILE |
| RODRIGUEZ, ROBERT | ADDRESS ON FILE |
| RODRIGUEZ, RODRIGO | ADDRESS ON FILE |
| RODRIGUEZ, ROSALIE | ADDRESS ON FILE |
| RODRIGUEZ, RUBEN | ADDRESS ON FILE |
| RODRIGUEZ, RUBEN R | ADDRESS ON FILE |
| RODRIGUEZ, RUBEN R | ADDRESS ON FILE |
| RODRIGUEZ, RUDY | ADDRESS ON FILE |
| RODRIGUEZ, RUEBEN | ADDRESS ON FILE |
| RODRIGUEZ, SALVADOR | ADDRESS ON FILE |
| RODRIGUEZ, SANTIAGO | ADDRESS ON FILE |
| RODRIGUEZ, SERGIO | ADDRESS ON FILE |
| RODRIGUEZ, SHIRLEY | ADDRESS ON FILE |
| RODRIGUEZ, STEVEN | ADDRESS ON FILE |
| RODRIGUEZ, STEVEN | ADDRESS ON FILE |
| RODRIGUEZ, TANIS | ADDRESS ON FILE |
| RODRIGUEZ, TEILEN | ADDRESS ON FILE |
| RODRIGUEZ, TIFFANY | ADDRESS ON FILE |
| RODRIGUEZ, VANESSA | ADDRESS ON FILE |
| RODRIGUEZ, VICENTE | ADDRESS ON FILE |
| RODRIGUEZ, VICTOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, VICTOR I | ADDRESS ON FILE |
| RODRIGUEZ, VIDAL | ADDRESS ON FILE |
| RODRIGUEZ, WILLIAM | ADDRESS ON FILE |
| RODRIGUEZ, XAVIER | ADDRESS ON FILE |
| RODRIGUEZ, YATZIRY | ADDRESS ON FILE |
| RODRIGUEZ, YOLANDA | ADDRESS ON FILE |
| RODRIGUEZ-CASTANEDA, VICTOR | ADDRESS ON FILE |
| RODRIGUEZ-TELLEZ, JESUS | ADDRESS ON FILE |
| RODRIQUEZ FREIGHT HANDLERS LLC | 1284 VALLEY VIEW CT NW GRAND RAPIDS MI 49544 |
| RODRIQUEZ, FALCONEDY | ADDRESS ON FILE |
| RODRIQUEZ, FALCONEDY | ADDRESS ON FILE |
| RODRIQUEZ, JOSE | ADDRESS ON FILE |
| RODRIQUEZ, SAUL | ADDRESS ON FILE |
| RODS TOWING & SERVICE LLC | W4066 HWY G MERRILL WI 54452 |
| RODWAY, CALVIN | ADDRESS ON FILE |
| RODWAY, CALVIN W | ADDRESS ON FILE |
| RODY LOGISTICS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RODY TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RODY, RICHARD | ADDRESS ON FILE |
| ROE, DAVID | ADDRESS ON FILE |
| ROE, RICHARD | ADDRESS ON FILE |
| ROE, SHANE | ADDRESS ON FILE |
| ROE, THOMAS | ADDRESS ON FILE |
| ROEBIC LABORATORIES | PO BOX 927 25 CONNAIR ORANGE CT 06477 |
| ROEBIC LABORATORIES INC | 25 CONNAIR RD PO BOX 927 ORANGE CT 06477 |
| ROEBIC LABORATORIES INC | ATTN: ALEXA 25 CONNAIR PO BOX 927 ORANGE CT 06477 |
| ROEBIC LABORATORIES INC | ATTN: ALEXA 25 CONNAIR RD PO BOX 927 ORANGE CT 06477 |
| ROEBUCK, ANDREI M | ADDRESS ON FILE |
| ROEBUCK, JAMES | ADDRESS ON FILE |
| ROEHM AMERICA LLC | ACCOUNTS PAYABLE MANAGER 299 JEFFERSON ROAD PARSIPPANY NJ 07054 |
| ROELEN, PATRICK | ADDRESS ON FILE |
| ROELL, CRISTINA | ADDRESS ON FILE |
| ROEMER WAY LLC | 1328 MADONNA RD SAN LUIS OBISPO CA 93405 |
| ROEMER WAY LLC | ATTN: BRENDA BENNINGHOFF C/O R. POLTL & ASSOCIATES, INC. 1328 MADONNA RD SAN LUIS OBISPO CA 93405 |
| ROEMER, JESSE F | ADDRESS ON FILE |
| ROEMER, JESSE F | ADDRESS ON FILE |
| ROEPER, CAROL | ADDRESS ON FILE |
| ROESCH, CHRISTIAN | ADDRESS ON FILE |
| ROESCH, ELIZABETH | ADDRESS ON FILE |
| ROETS, DAVID | ADDRESS ON FILE |
| ROETTGER, PETE | ADDRESS ON FILE |
| ROETZEL AND ANDRESS LPA | 222 SOUTH MAIN STREET AKRON OH 44308 |
| ROETZER, AHTZIRI | ADDRESS ON FILE |
| ROETZER, NEILANY | ADDRESS ON FILE |
| ROEY, RICKY | ADDRESS ON FILE |
| ROGALA, CHERI | ADDRESS ON FILE |
| ROGAR LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROGELIO BERNAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROGER ALBERTO TRANSPORT COMPANY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROGER BIBLE - KN | ADDRESS ON FILE |
| ROGER CARNEY PLUMBING | 15 BEAVER ST HUMEVILLE PA 19047 |
| ROGER D MOORE | ADDRESS ON FILE |
| ROGER D ROMANS | ADDRESS ON FILE |
| ROGER E WELCH JR | ADDRESS ON FILE |
| ROGER ELD | ADDRESS ON FILE |
| ROGER EVAN FOX, M.D. | ADDRESS ON FILE |
| ROGER L FROGGE | ADDRESS ON FILE |
| ROGER S TRUSHKOV | ADDRESS ON FILE |
| ROGER SCHOTT | ADDRESS ON FILE |
| ROGER W CHOATE | ADDRESS ON FILE |
| ROGER W SCHOENING | ADDRESS ON FILE |
| ROGERS AND RAMSEY TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ROGERS BUSINESS SOLUTIONS | PO BOX 2000 STN D SCARBOROUGH ON M1R 5P4 CANADA |
| ROGERS COMMUNICATIONS CANADA INC | PO BOX 9100 DON MILLS ON M3C 3P9 CANADA |
| ROGERS DEDICATED SERVICES | 5101 FULTON INDUSTRIAL BLVD ATLANTA GA 30336 |
| ROGERS MACHINERY COMPANY INC | PO BOX 230429 PORTLAND OR 97281 |
| ROGERS MANUFACTURING COMPANY | ATTN: AMY ERNE 72 MAIN ST ROCKFALL CT 06481 |
| ROGERS RADIATOR, INC. | 389 RIVERSIDE AVE. MEDFORD MA 02155 |
| ROGERS TRANSPORT INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| ROGERS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROGERS TRUCKING AND HAULING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROGERS TRUCKING, INC. | PO BOX 271 COLUMBIA KY 42728 |
| ROGERS WIRELESS | PO BOX 2000 STN D C.P. 2000 SUCC.D SCARBOROUGH ON M1R 5P4 CANADA |
| ROGERS WIRELESS | 1420 ISLAND HWY, UNIT 149 CAMPBELL RIVER BC V9W 8C9 CANADA |
| ROGERS, ALTON | ADDRESS ON FILE |
| ROGERS, ANTHONY | ADDRESS ON FILE |
| ROGERS, CALVIN | ADDRESS ON FILE |
| ROGERS, CARTHER | ADDRESS ON FILE |
| ROGERS, CHRISTOPHER | ADDRESS ON FILE |
| ROGERS, COREY | ADDRESS ON FILE |
| ROGERS, CORINETT | ADDRESS ON FILE |
| ROGERS, DALIYAH KRESHAUN | ADDRESS ON FILE |
| ROGERS, DALIYAH KRESHAUN | ADDRESS ON FILE |
| ROGERS, DARRELL | ADDRESS ON FILE |
| ROGERS, DAVID | ADDRESS ON FILE |
| ROGERS, DAVID A | ADDRESS ON FILE |
| ROGERS, DAVID A | ADDRESS ON FILE |
| ROGERS, DENNIS | ADDRESS ON FILE |
| ROGERS, DENNIS | ADDRESS ON FILE |
| ROGERS, DESMOND | ADDRESS ON FILE |
| ROGERS, DONALD | ADDRESS ON FILE |
| ROGERS, FERNANDO | ADDRESS ON FILE |
| ROGERS, GLYN | ADDRESS ON FILE |
| ROGERS, GREGORY | ADDRESS ON FILE |
| ROGERS, JAMES | ADDRESS ON FILE |
| ROGERS, JAMES | ADDRESS ON FILE |
| ROGERS, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROGERS, JAMES | ADDRESS ON FILE |
| ROGERS, JERRY | ADDRESS ON FILE |
| ROGERS, JOEL | ADDRESS ON FILE |
| ROGERS, JOHN | ADDRESS ON FILE |
| ROGERS, JOHN | ADDRESS ON FILE |
| ROGERS, JOHN | ADDRESS ON FILE |
| ROGERS, JOHN | ADDRESS ON FILE |
| ROGERS, JONATHON | ADDRESS ON FILE |
| ROGERS, JOSEPH | ADDRESS ON FILE |
| ROGERS, KADARIUS | ADDRESS ON FILE |
| ROGERS, KEVIN | ADDRESS ON FILE |
| ROGERS, KIAA | ADDRESS ON FILE |
| ROGERS, KIRK | ADDRESS ON FILE |
| ROGERS, LANDON | ADDRESS ON FILE |
| ROGERS, LARRY | ADDRESS ON FILE |
| ROGERS, LILIAH | ADDRESS ON FILE |
| ROGERS, LINDSEY M | ADDRESS ON FILE |
| ROGERS, LINDSEY M | ADDRESS ON FILE |
| ROGERS, LONNELLE | ADDRESS ON FILE |
| ROGERS, LUCY | ADDRESS ON FILE |
| ROGERS, MARK | ADDRESS ON FILE |
| ROGERS, MARK D | ADDRESS ON FILE |
| ROGERS, MARQUITA | ADDRESS ON FILE |
| ROGERS, MATTHEW | ADDRESS ON FILE |
| ROGERS, MELVIN | ADDRESS ON FILE |
| ROGERS, MELVIN | ADDRESS ON FILE |
| ROGERS, MICHAEL | ADDRESS ON FILE |
| ROGERS, MICHAEL | ADDRESS ON FILE |
| ROGERS, MICHAEL S | ADDRESS ON FILE |
| ROGERS, PATRICIA | ADDRESS ON FILE |
| ROGERS, QUINCY | ADDRESS ON FILE |
| ROGERS, RATU RAISAMU | ADDRESS ON FILE |
| ROGERS, RAWN | ADDRESS ON FILE |
| ROGERS, RAYKWON | ADDRESS ON FILE |
| ROGERS, RONALD | ADDRESS ON FILE |
| ROGERS, RONALD | ADDRESS ON FILE |
| ROGERS, SAMUEL | ADDRESS ON FILE |
| ROGERS, SARAH | ADDRESS ON FILE |
| ROGERS, SCOTT | ADDRESS ON FILE |
| ROGERS, SCOTT | ADDRESS ON FILE |
| ROGERS, SEMIRAMIS | ADDRESS ON FILE |
| ROGERS, SHAUN | ADDRESS ON FILE |
| ROGERS, THOMAS | ADDRESS ON FILE |
| ROGERS, THOMAS | ADDRESS ON FILE |
| ROGERS, THOMAS | ADDRESS ON FILE |
| ROGERS, TOMMY | ADDRESS ON FILE |
| ROGERS, WILLIAM | ADDRESS ON FILE |
| ROGGE, DANIEL | ADDRESS ON FILE |
| ROGGEN, RALPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROGHAIR, TERRY | ADDRESS ON FILE |
| ROGOSKI, SELENA | ADDRESS ON FILE |
| ROGOW, ROBERT | ADDRESS ON FILE |
| ROGOYSKI, FRANK | ADDRESS ON FILE |
| ROGUE BREWERY. | 2320 SE OSU DR NEWPORT OR 97365 |
| ROGUE CARRIER INC | 1312 MARQUETTE DR UNIT E ROMEOVILLE IL 60446 |
| ROGUE METALS & SUPPLY | 7130 CRATER LAKE HWY WHITE CITY OR 97503 |
| ROGUE PROPERTY MAINTENANCE SERVICES | 7129 SW 196TH TERACE BEAVERTON OR 97007 |
| ROGUE VALLEY DOOR INC | PO BOX 2757 GRANTS PASS OR 97528 |
| ROGUE VALLEY DUST CONTROL | 2737 HOWARD AVENUE MEDFORD OR 97501 |
| ROH CONSTRUCTION LLC | 1721 LAKEVIEW DR TOMAH WI 54660 |
| ROH TRANSPORT LLC | 175 CLEVELAND AVENUE HARTFORD CT 06120 |
| ROHA TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| ROHAN, ALEXANDER | ADDRESS ON FILE |
| ROHBECK, MATTHEW | ADDRESS ON FILE |
| ROHDE, MATHEW L | ADDRESS ON FILE |
| ROHDE, SARAH | ADDRESS ON FILE |
| ROHE, DONALD | ADDRESS ON FILE |
| ROHE, RICHARD | ADDRESS ON FILE |
| ROHI TRANS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ROHLAND, JENELLE | ADDRESS ON FILE |
| ROHLIG USA LLC | PAM LAPAGLIA, 1601 ESTES AVE ELK GROVE VILLAGE IL 60007 |
| ROHLMAN, CHRISTOPHER | ADDRESS ON FILE |
| ROHNO EXPRESS LTD | OR IPS INVOICE PAYMENT SYSTEM PO BOX 77226 MISSISSAUGA ON L5T 2P4 CANADA |
| ROHO DELIVERS COM LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ROHR GASOLINE EQUIPMENT, INC. | 8549 CENTRE INDUSTRIAL DRIVE BYRON CENTER MI 49315 |
| ROHR, BRAD | ADDRESS ON FILE |
| ROHR, GARY B | ADDRESS ON FILE |
| ROHRABAUGH, TODD | ADDRESS ON FILE |
| ROHRBACH, ERIC | ADDRESS ON FILE |
| ROHRBACH, JOANNE | ADDRESS ON FILE |
| ROHRBACH, JOHN | ADDRESS ON FILE |
| ROI, WILLIAM | ADDRESS ON FILE |
| ROIG LOGISTICS CO | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ROIZ RODRIGUEZ, JIESI | ADDRESS ON FILE |
| ROJA, MARTIN | ADDRESS ON FILE |
| ROJAS LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROJAS SOTO, VICTOR | ADDRESS ON FILE |
| ROJAS TRANSPORT INC | PO BOX 517 BIG BEAR LAKE CA 92315 |
| ROJAS TRANSPORTATIONS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ROJAS, ALBERT | ADDRESS ON FILE |
| ROJAS, ARMANDO | ADDRESS ON FILE |
| ROJAS, CESAR | ADDRESS ON FILE |
| ROJAS, ELIECER | ADDRESS ON FILE |
| ROJAS, EMMANUEL | ADDRESS ON FILE |
| ROJAS, GABRIELLE | ADDRESS ON FILE |
| ROJAS, GONZALO | ADDRESS ON FILE |
| ROJAS, GONZALO | ADDRESS ON FILE |
| ROJAS, HUMBERTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROJAS, JASON | ADDRESS ON FILE |
| ROJAS, JONATHAN | ADDRESS ON FILE |
| ROJAS, JOSE | ADDRESS ON FILE |
| ROJAS, OMAR | ADDRESS ON FILE |
| ROJAS, SAMUEL | ADDRESS ON FILE |
| ROJAS, SERGIO | ADDRESS ON FILE |
| ROJAS-CABRERA, LUIS | ADDRESS ON FILE |
| ROJAS-JIMENEZ, CARLOS G | ADDRESS ON FILE |
| ROKAN, GERALD | ADDRESS ON FILE |
| ROKAS COMPANY | PO BOX 689 ADEL GA 31620 |
| ROKOSZ, DOMINIC | ADDRESS ON FILE |
| ROKOSZ, JAROMIR | ADDRESS ON FILE |
| ROKUSEK, JEREMY | ADDRESS ON FILE |
| ROL TECH | 62 ELM ST FORT LORAMIE OH 45845 |
| ROLAND AND SONS TRUCKING LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| ROLAND BOURBONNAIS LTEE | ADDRESS ON FILE |
| ROLAND LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROLAND TERWILLIGER | ADDRESS ON FILE |
| ROLAND TRANSPORT, INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ROLAND TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ROLDAN EXPEDITED SERVICES INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ROLDAN MIDSTREAM SVCS | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| ROLDANS TRUCK COMPANY LLC | OR COMFREIGHT, 65 PINE AVE STE 853 LONG BEACH CA 90802 |
| ROLE TRANS LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| ROLE TRANS LLC | 2153 SW ELK LN GRESHAM OR 97080 |
| ROLE, CODY | ADDRESS ON FILE |
| ROLEM LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROLES, CHRISTOPHER | ADDRESS ON FILE |
| ROLESA TRANSPORT LLC | 5220 S EXPY281 EDINBURG TX 78542 |
| ROLF, RONALD | ADDRESS ON FILE |
| ROLFSON, JOSHUA | ADDRESS ON FILE |
| ROLFSON, KENNETH | ADDRESS ON FILE |
| ROLINE EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ROLINE EXPRESS INC | 23421 SOUTH POINTE DR STE 100 LAGUNA HILLS CA 92653 |
| ROLING LOGISTICS INC | 1719 N VERDE AVE ARLINGTON HEIGHTS IL 60004 |
| ROLISON, HEATHER | ADDRESS ON FILE |
| ROLKIS TRUCKING INC | 16402 HIDDEN RIVER CIR PLAINFIELD IL 60586 |
| ROLL 'N' RITE DOORS, INC | 51 COFFEEN AVE. SUITE 101-296 SHERIDAN WY 82801 |
| ROLL EASY DOOR COMPANY | 2922 TERRANCE KANSAS CITY MO 64108 |
| ROLL GO TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROLL IN ROYAL TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROLL, DAVID | ADDRESS ON FILE |
| ROLLANS, MICHAEL W | ADDRESS ON FILE |
| ROLLE RUNNERS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROLLE, TED | ADDRESS ON FILE |
| ROLLED ALLOYS INCORPORATED | 125 W STERNS RD TEMPERANCE MI 48182 |
| ROLLEN, ROOSEVELT | ADDRESS ON FILE |
| ROLLER EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROLLER, CHRISTINE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROLLER, CRAIG | ADDRESS ON FILE |
| ROLLER, THOMAS D | ADDRESS ON FILE |
| ROLLETT, CHRISTOPHER | ADDRESS ON FILE |
| ROLLETT, CHRISTOPHER A | ADDRESS ON FILE |
| ROLLETT, CHRISTOPHER A | ADDRESS ON FILE |
| ROLLIN TRANSPORT LLC | 3885 PIONEER RD PO BOX 7 RICHFIELD WI 53076 |
| ROLLING BROTHERS TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROLLING DAWG TRANSPORT | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ROLLING HARD TRUCKING | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROLLING RASPBERRY INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROLLING TRUCKS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROLLING WITH RAYMOND LLC | OR CARRIERNET GROUP FINANCIA PO BOX 1130 SIOUX FALLS SD 57101 |
| ROLLINGER, KARIN | ADDRESS ON FILE |
| ROLLINS, AARON | ADDRESS ON FILE |
| ROLLINS, CLARENCE | ADDRESS ON FILE |
| ROLLINS, COREY | ADDRESS ON FILE |
| ROLLINS, DARREN | ADDRESS ON FILE |
| ROLLINS, JEFFREY D | ADDRESS ON FILE |
| ROLLISON, CHRISTOPHER | ADDRESS ON FILE |
| ROLLO, DONALD F | ADDRESS ON FILE |
| ROLLO, DONALD F | ADDRESS ON FILE |
| ROLLOUT TRUCKING LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320 |
| ROLLS ROYCE SOLUTIONS AMERICA INC | ATTN: DAN GABON 39525 MACKENZIE DRIVE NOVI MI 48377 |
| ROLLS-ROYCE SOLUTIONS AMERICA INC | 39525 MACKENZIE DRIVE NOVI MI 48377 |
| ROLSTON, JOHN | ADDRESS ON FILE |
| ROLYNNS TRANSFER INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ROM TRANS INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| ROMA LOGISTICS GROUP INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| ROMA TRAILER REPAIR | 20052 VISTA DEL LAGO PERRIS CA 92570 |
| ROMA TRAILER REPAIR | 1517 ALMOND DR. PERRIS CA 92571 |
| ROMA TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROMAIN FINANCIAL SVCS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROMAN & SONS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROMAN FREIGHT LINES | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| ROMAN FREIGHT LINES | DBA REVO FREIGHT INC, 11014 19TH AVE SE EVERETT WA 98208 |
| ROMAN HR | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| ROMAN TRANSFER CORPORATION | 94 WINDELER RD HOWELL NJ 07731 |
| ROMAN TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROMAN, ALEXANDER | ADDRESS ON FILE |
| ROMAN, ANTHONY | ADDRESS ON FILE |
| ROMAN, CAESAR | ADDRESS ON FILE |
| ROMAN, CHRISTINE | ADDRESS ON FILE |
| ROMAN, CHRISTOPHER | ADDRESS ON FILE |
| ROMAN, CHRISTOPHER | ADDRESS ON FILE |
| ROMAN, CHRISTOPHER | ADDRESS ON FILE |
| ROMAN, EDDY | ADDRESS ON FILE |
| ROMAN, GIAN | ADDRESS ON FILE |
| ROMAN, JONATHAN | ADDRESS ON FILE |
| ROMAN, JOSE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROMAN, LUIS | ADDRESS ON FILE |
| ROMAN, NADINE | ADDRESS ON FILE |
| ROMAN, NADINE | ADDRESS ON FILE |
| ROMAN, URIEL | ADDRESS ON FILE |
| ROMAN, XAVIER | ADDRESS ON FILE |
| ROMAN-RABADAN, CRESCENCIO | ADDRESS ON FILE |
| ROMANCHAK, ANDREW | ADDRESS ON FILE |
| ROMANCHAK, ANDREW J | ADDRESS ON FILE |
| ROMANELLI, VINCE | ADDRESS ON FILE |
| ROMANO, FRANK | ADDRESS ON FILE |
| ROMANO, JAMES | ADDRESS ON FILE |
| ROMANO, PETE | ADDRESS ON FILE |
| ROMANO, WAYNE | ADDRESS ON FILE |
| ROMANS WATER INC | PO BOX 2006 EL CENTRO CA 92244 |
| ROMANS, ALAN | ADDRESS ON FILE |
| ROMANS, OWEN | ADDRESS ON FILE |
| ROMANSKY, KELLY | ADDRESS ON FILE |
| ROMAR ENTERPRISES, INC. | PO BOX 707 WALDEN NY 12586 |
| ROMAR TRUCK REPAIR | AND MECHANICAL SVCS, INC. 305 COMMERCE DRIVE STE 17 HENRIETTA NY 14623 |
| ROMARK TRANSPORTATION INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROMBERGER, BRENDA | ADDRESS ON FILE |
| ROMCARGO TRANSPORTATION LLC | 1624 WEST 4270 SOUTH TAYLORSVILLE UT 84123 |
| ROMCO | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROME, JAMES W | ADDRESS ON FILE |
| ROME, MICHAEL J | ADDRESS ON FILE |
| ROMELO TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROMEO DIVER CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROMEO, SANDI | ADDRESS ON FILE |
| ROMEOVILLE PARTS WAREHOUSE | ATTN: DIANA HERNANDEZ 187 SOUTHCREEK PKWY ROMEOVILLE IL 60446 |
| ROMEOVILLE PARTS WAREHOUSE LEN | ATTN: DIANA M HERNANDEZ 187 SOUTHCREEK PKWY ROMEOVILLE IL 60446 |
| ROMERICA EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ROMERO S TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| ROMERO TRANSPORT INC | OR BYCO FACTORING CO, 504 AVE H ROSENBERG TX 77471 |
| ROMERO TRUCKING | 47 W CORRELL RD HERBER CA 92249 |
| ROMERO, ADRIAN | ADDRESS ON FILE |
| ROMERO, ALFONSO | ADDRESS ON FILE |
| ROMERO, ANDREW | ADDRESS ON FILE |
| ROMERO, ARMANDO | ADDRESS ON FILE |
| ROMERO, BENJAMIN | ADDRESS ON FILE |
| ROMERO, CHRISTOPHER P | ADDRESS ON FILE |
| ROMERO, CRISTOFER | ADDRESS ON FILE |
| ROMERO, DAVID | ADDRESS ON FILE |
| ROMERO, EDDY | ADDRESS ON FILE |
| ROMERO, EDWARD | ADDRESS ON FILE |
| ROMERO, ENRIQUE | ADDRESS ON FILE |
| ROMERO, GEORGE | ADDRESS ON FILE |
| ROMERO, JACOB | ADDRESS ON FILE |
| ROMERO, KAREN | ADDRESS ON FILE |
| ROMERO, MILTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROMERO, PEDRO | ADDRESS ON FILE |
| ROMERO, PHILLIP | ADDRESS ON FILE |
| ROMERO, RODOLFO | ADDRESS ON FILE |
| ROMERO, TEOFILO | ADDRESS ON FILE |
| ROMERO, TONY | ADDRESS ON FILE |
| ROMERO-OSORTO, MANUEL | ADDRESS ON FILE |
| ROMEX TRANSPORT INC. | 2550 KIOWA BLVD NORTH, SUITE 202 LAKE HAVASU CITY AZ 86403 |
| ROMEXPRESS INC | 12300 TRISKETT RD CLEVELAND OH 44111 |
| ROMIE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROMIG, SAMUEL | ADDRESS ON FILE |
| ROMIKITIS, CAROLYN | ADDRESS ON FILE |
| ROMINE, DONNELL | ADDRESS ON FILE |
| ROMINE, JESSE | ADDRESS ON FILE |
| ROMINE, MILES | ADDRESS ON FILE |
| ROMIOUS, CORTEZ C | ADDRESS ON FILE |
| ROMNEY, NIMA | ADDRESS ON FILE |
| ROMO, JOSE | ADDRESS ON FILE |
| ROMO, LETICIA | ADDRESS ON FILE |
| ROMO, MIGUEL | ADDRESS ON FILE |
| ROMTEX TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ROMTRANS EXPRESS INC | OR PRO FUNDING INC DEPT 3045, PO BOX 1000 MEMPHIS TN 38148-3045 |
| ROMULUS FIRE DEPARTMENT | 28777 EUREKA RD ROMULUS MI 48174 |
| RON FRANKLIN | ADDRESS ON FILE |
| RON FREIGHT | 12344 PARSIDE CR YUCAIPA CA 92399 |
| RON HUGUS TRUCK SERVICE | 211 DOWNIEVILLE RD. VALENCIA PA 16059 |
| RON L DAVIS | ADDRESS ON FILE |
| RON R JOHNSON | ADDRESS ON FILE |
| RON T LITTLE | ADDRESS ON FILE |
| RON VINES TRANSPORT LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| RONA | 489 RONA H & G WINNIPEG CENTRAL 1333 SARGENT AVE. WINNIPEG MB R3E 3P8 CANADA |
| RONALD & ROC LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| RONALD & SONS TRUCKING INC | OR TRANSAM FINANCIAL SVCS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| RONALD ALLEN | ADDRESS ON FILE |
| RONALD B DRUMGOOLE | ADDRESS ON FILE |
| RONALD E ELAM | ADDRESS ON FILE |
| RONALD G FERRELL | ADDRESS ON FILE |
| RONALD K BURROWBRIDGE | ADDRESS ON FILE |
| RONALD K RINGLER | ADDRESS ON FILE |
| RONALD L DOTY | ADDRESS ON FILE |
| RONALD M DARLING | ADDRESS ON FILE |
| RONALD MILLER | ADDRESS ON FILE |
| RONALD N GRIGGS | ADDRESS ON FILE |
| RONALD N GRIGGS | ADDRESS ON FILE |
| RONALD N KLINE | ADDRESS ON FILE |
| RONALD P SIESPUTOWSKI | ADDRESS ON FILE |
| RONALD R COLE | ADDRESS ON FILE |
| RONALD R GORDON | ADDRESS ON FILE |
| RONALD STEWNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONALD V BENTON | ADDRESS ON FILE |
| RONAN ENGINEERING COMPANY | ATTN: KYLER MARSHALL 8050 PRODUCTION DR FLORENCE KY 41042 |
| RONCARATI, CHRIS | ADDRESS ON FILE |
| RONCEVIC, PERICA | ADDRESS ON FILE |
| RONCO INDUSTRIAL SUPPLY COMPANY | 700 FRONTIER WAY BENSENVILLE IL 60106 |
| RONDA K WADE | ADDRESS ON FILE |
| RONDA TRANSPORTS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| RONDILLA, DARRYL | ADDRESS ON FILE |
| RONE, WILL | ADDRESS ON FILE |
| RONE, WILL | ADDRESS ON FILE |
| RONEL TRANSPORT INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| RONEY, ROBERT | ADDRESS ON FILE |
| RONGLEY, WILLIAM | ADDRESS ON FILE |
| RONGYUN TRUCKING INC | OR GENERAL BUS. CREDIT 110 E. 9THST, SUITE C-900 LOS ANGELES CA 90079 |
| RONIN FREIGHT LOGISTICS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| RONKS AUTO & TRUCK TOWING INC | 5680 LINCOLN HWY CRESTLINE OH 44827 |
| RONLYN TRANSPORT SVCS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RONNEBAUM, MICHAEL | ADDRESS ON FILE |
| RONNIE EMORY | ADDRESS ON FILE |
| RONNIE K GERVER | ADDRESS ON FILE |
| RONNIE L DAVIS | ADDRESS ON FILE |
| RONQUILLO, ERICK | ADDRESS ON FILE |
| RONS 24 HR TOWING | PO BOX 243 LINCOLN IL 62656 |
| RONS AUTO & WRECKER | 611 W 4TH, PO BOX 1083 GAYLORD MI 49734 |
| RONS IRVING SERVICE INC | PO BOX 177127 IRVING TX 75017 |
| ROOCA TRUCKING LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| ROOFCO | 10296 US 20 CALDWELL ID 83605 |
| ROOFNEST | ATTN: NICOLE TUCKE ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| ROOFNEST ECHO GLOBAL | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| ROOFOPTIONS, LLC | 5712 WEATHERSTONE WAY JOHNSBURG IL 60051 |
| ROOHAN, LEE | ADDRESS ON FILE |
| ROOK TRANSPORT LLC | PO BOX 1322 WETUMPKA AL 36092-0024 |
| ROOKER, TROY | ADDRESS ON FILE |
| ROOKS, DARNETTA | ADDRESS ON FILE |
| ROOKS, VELDON | ADDRESS ON FILE |
| ROOKSTOOL, TYLER | ADDRESS ON FILE |
| ROONEY, KYLE | ADDRESS ON FILE |
| ROONEY, PATRICK | ADDRESS ON FILE |
| ROOP UK TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROOS, GLENN | ADDRESS ON FILE |
| ROOS, MICHAEL | ADDRESS ON FILE |
| ROOSEVELT IRRIGATION DISTRICT | ATTN: GENERAL COUNSEL 103 W BASELINE ROAD BUCKEYE AZ 85326 |
| ROOT COMPUTING LLC | 704 S STATE RD 135 STE D344 GREENWOOD IN 46143 |
| ROOT, BEVERLY | ADDRESS ON FILE |
| ROOT, DONALD H | ADDRESS ON FILE |
| ROOT, GARRY | ADDRESS ON FILE |
| ROOTER MAN OC INC | 521 W KATELLA VE ORANGE CA 92867 |
| ROOTERPLUS | ROOTERPLUS PLUMBING & SEPTIC 5834 BETHELVIEW RD CUMMING GA 30040 |

| Claim Name | Address Information |
|---|---|
| ROOTS GOODS CARRIER LTD. | PO BOX 61697 BROOKSWOOD LANGLEY BC V3A 8C8 CANADA |
| ROOZEE, JAMES | ADDRESS ON FILE |
| ROPE TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROPER, GRANT | ADDRESS ON FILE |
| ROPER, KYLEE | ADDRESS ON FILE |
| ROPER, MARK | ADDRESS ON FILE |
| ROPER, TIM | ADDRESS ON FILE |
| ROPER, TIMMY | ADDRESS ON FILE |
| ROPERS WAY TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| ROPONEI, MELISA BETHY | ADDRESS ON FILE |
| ROPONEI, SOHLANSE | ADDRESS ON FILE |
| ROPSHAW, CADE J | ADDRESS ON FILE |
| ROPSHAW, CADE J | ADDRESS ON FILE |
| ROQUE ENTERPRISE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROQUE TRANSPORTATION, LLC | OR LORENZOS TRUCKING LLC 1667 E MONUMENT PLAZA CIRCLE CASA GRANDE AZ 85122 |
| ROQUE, OSBALDO | ADDRESS ON FILE |
| ROQUE, SEAN | ADDRESS ON FILE |
| ROQUEMORE, RICHARD | ADDRESS ON FILE |
| RORA | 160 KERRY COMMON FREMONT CA 94536 |
| RORAIMA TRANSPORTATION AND SVCS LLC | OR LITTLE MOUNTAIN LOGISTICS LLC DEPT 9912 PO BOX 850001 ORLANDO FL 32885-9912 |
| RORAPAUGH, SCOTT | ADDRESS ON FILE |
| RORIE ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RORIE, BRIAN | ADDRESS ON FILE |
| RORIE, CLARENCE | ADDRESS ON FILE |
| RORVALL, PETER | ADDRESS ON FILE |
| RORY SCHREIBER | ADDRESS ON FILE |
| ROS, DOMINICK | ADDRESS ON FILE |
| ROS, JIM | ADDRESS ON FILE |
| ROSA TRUCK SVCS INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195 |
| ROSA TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ROSA, CHRISTOPHER | ADDRESS ON FILE |
| ROSA, DANIEL | ADDRESS ON FILE |
| ROSA, JOHAN | ADDRESS ON FILE |
| ROSA, LISA | ADDRESS ON FILE |
| ROSA, LUIS A | ADDRESS ON FILE |
| ROSA, RANDAL | ADDRESS ON FILE |
| ROSADIO, CLINT | ADDRESS ON FILE |
| ROSADO, DIANTE | ADDRESS ON FILE |
| ROSADO, RICARDO A | ADDRESS ON FILE |
| ROSALES MARIN, CHRISTOPHER | ADDRESS ON FILE |
| ROSALES, BRANDON | ADDRESS ON FILE |
| ROSALES, CAROLINA | ADDRESS ON FILE |
| ROSALES, CHRISTOPHER | ADDRESS ON FILE |
| ROSALES, ELIAZAR | ADDRESS ON FILE |
| ROSALES, OMERO | ADDRESS ON FILE |
| ROSALES, ROGELIO | ADDRESS ON FILE |
| ROSALES, ROSANGELA | ADDRESS ON FILE |
| ROSALES, SALVADOR | ADDRESS ON FILE |
| ROSALES, VENANCIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSALES, VIVIAN | ADDRESS ON FILE |
| ROSALIE PAGLIUCA | ADDRESS ON FILE |
| ROSALINDA TARANGO | ADDRESS ON FILE |
| ROSALINO NOLASCO TRINIDAD | ADDRESS ON FILE |
| ROSALIO I BARRAZA | ADDRESS ON FILE |
| ROSAN DISTRIBUTIONS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROSANN BERKEMEIER | ADDRESS ON FILE |
| ROSANN SCHULTZ BERKEMEIER | ADDRESS ON FILE |
| ROSARIO, AMOS | ADDRESS ON FILE |
| ROSARIO, ANGEL | ADDRESS ON FILE |
| ROSARIO, BRADLEY | ADDRESS ON FILE |
| ROSARIO, CARLOS | ADDRESS ON FILE |
| ROSARIO, DAVID | ADDRESS ON FILE |
| ROSARIO, JACKIE | ADDRESS ON FILE |
| ROSARIO, JESUS | ADDRESS ON FILE |
| ROSARIO, JONATHAN | ADDRESS ON FILE |
| ROSARIO, LUIS | ADDRESS ON FILE |
| ROSARIO-SANTANA, NIKO A | ADDRESS ON FILE |
| ROSAS, ALFREDO | ADDRESS ON FILE |
| ROSAS, ISAMAR | ADDRESS ON FILE |
| ROSAS, MATT | ADDRESS ON FILE |
| ROSAS, RODOLFO | ADDRESS ON FILE |
| ROSAS, VICTOR | ADDRESS ON FILE |
| ROSAS, VICTOR Y | ADDRESS ON FILE |
| ROSATI, JOSEPH | ADDRESS ON FILE |
| ROSATI, TIMOTHY | ADDRESS ON FILE |
| ROSAVA GROUP INC | PO BOX 2488 NORTHLAKE IL 60164 |
| ROSBURG, MARK | ADDRESS ON FILE |
| ROSCAR LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ROSCO GLOBAL LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROSCOE, PAUL | ADDRESS ON FILE |
| ROSE CARRIER INC | OR ASSIST FINANCIAL SVCS INC PO BOX 347 MADISON SD 57042 |
| ROSE CITY CONCRETE & CONSTRUCTION LLC | 3300 NW 185TH AVE SUITE 183 PORTLAND OR 97229 |
| ROSE CITY ELECTRIC CO. | PO BOX 10004 PORTLAND OR 97296 |
| ROSE EQUIPMENT REPAIR | 8143 SECURA WAY SANTA FE SPRINGS CA 90670 |
| ROSE EQUIPMENT REPAIR | 8218 SORENSEN AVE SANTA FE SPRINGS CA 90670 |
| ROSE J TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROSE N SHINE TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| ROSE PAVING CO | 7300 W. 100TH PLACE BRIDGEVIEW IL 60455 |
| ROSE PAVING CO | PO BOX 303 BEDFORD PARK IL 60499 |
| ROSE PEST SOLUTIONS | 1649 CHARLES STREET ROCKFORD IL 61104 |
| ROSE ROYCE LIMO & | TRANSPORATION, LLC, 1818 NORTH HWY B BERTRAND MO 63823 |
| ROSE TRANSPORTATION, INCORPORATED | PO BOX 536096 PITTSBURGH PA 15253 |
| ROSE, ABBY | ADDRESS ON FILE |
| ROSE, CLIFFORD | ADDRESS ON FILE |
| ROSE, CLIFTON | ADDRESS ON FILE |
| ROSE, DEON | ADDRESS ON FILE |
| ROSE, DORINDA | ADDRESS ON FILE |
| ROSE, GEORGE W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSE, GREGORY | ADDRESS ON FILE |
| ROSE, JEFFREY | ADDRESS ON FILE |
| ROSE, JEFFREY | ADDRESS ON FILE |
| ROSE, JESSICA | ADDRESS ON FILE |
| ROSE, JOHN | ADDRESS ON FILE |
| ROSE, JUSTICE | ADDRESS ON FILE |
| ROSE, KATRINA | ADDRESS ON FILE |
| ROSE, KENNETH | ADDRESS ON FILE |
| ROSE, PATRICK | ADDRESS ON FILE |
| ROSE, STEVEN | ADDRESS ON FILE |
| ROSE, STEVEN | ADDRESS ON FILE |
| ROSE, THOMAS | ADDRESS ON FILE |
| ROSE, TONY | ADDRESS ON FILE |
| ROSEBERRY, ASHTON | ADDRESS ON FILE |
| ROSEBORO, KENNETH | ADDRESS ON FILE |
| ROSEBROOK, CHERYL | ADDRESS ON FILE |
| ROSEBUR III, ANTHONY | ADDRESS ON FILE |
| ROSEBURG FOREST PRODUCTS | 3660 GATEWAY ST SPRINGFIELD OR 97477 |
| ROSELAND, NIKO | ADDRESS ON FILE |
| ROSEMA, AARON | ADDRESS ON FILE |
| ROSEMOND, TONI | ADDRESS ON FILE |
| ROSEMOND, TONI | ADDRESS ON FILE |
| ROSEMOND, TONI | ADDRESS ON FILE |
| ROSEMOND, TONI | ADDRESS ON FILE |
| ROSEMONT ENTERPRISE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ROSEN, MARIANNE | ADDRESS ON FILE |
| ROSENAU TRANSPORT LTD | PO BOX 4244 STN S CRO EDMONTON AB T6E 4T3 CANADA |
| ROSENBAUM FENCE CO. | 1666 W. PEMBROKE AVE HAMPTON VA 23661 |
| ROSENBLATT, ADDISON | ADDRESS ON FILE |
| ROSENBROCK, ED | ADDRESS ON FILE |
| ROSENGRANT, WES | ADDRESS ON FILE |
| ROSENHOFFER, KENNETH | ADDRESS ON FILE |
| ROSENKRANZ, JOHN | ADDRESS ON FILE |
| ROSENOGLE, WILLIAM | ADDRESS ON FILE |
| ROSENORT TRANSFER LTD | BOX 83 ROSENORT MB R0G 1W0 CANADA |
| ROSENQUIST, ADAM | ADDRESS ON FILE |
| ROSENSTEEL, LOUIS | ADDRESS ON FILE |
| ROSENZWEIG, RICK | ADDRESS ON FILE |
| ROSER, JOHN | ADDRESS ON FILE |
| ROSER, MICHAEL | ADDRESS ON FILE |
| ROSES TRANSPORT INC | P.O. BOX 133 WAKEFIELD NE 68784 |
| ROSETOWN TOWING INC | PO BOX 1852 ROSETOWN SK S0L 2V0 CANADA |
| ROSEVILLE TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROSEWALL, JOHN | ADDRESS ON FILE |
| ROSEWAY TRANSPORT LLC | 16342 TEXAN CRESCENT ATASCOCITA TX 77346 |
| ROSHECK, SCOTT | ADDRESS ON FILE |
| ROSHI FREIGHT & DISPATCHING LLC | 510 TAYLOR AVE F GLEN ELLYN IL 60137 |
| ROSIANU, FELIX E | ADDRESS ON FILE |
| ROSIANU, FELIX E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSIGNOLO, ERICA | ADDRESS ON FILE |
| ROSINSKI, LAWRENCE E | ADDRESS ON FILE |
| ROSIQUE, BRUCE | ADDRESS ON FILE |
| ROSKUSKI, NICHOLAS | ADDRESS ON FILE |
| ROSLUND, ROXANN | ADDRESS ON FILE |
| ROSMANITZ, LISA | ADDRESS ON FILE |
| ROSNETT ENTERPRISES INC | 5052 N 13TH ST TERRE HAUTE IN 47805 |
| ROSNETT PARTS AND SERVICE | 5052 N 13TH ST TERRE HAUTE IN 47805 |
| ROSOFF, MICHELLE | ADDRESS ON FILE |
| ROSPUTNI, NICHOLAS | ADDRESS ON FILE |
| ROSS BADGER TRANSPORT & LOGISTICS LLC | 2258 MARION ROAD SE ROCHESTER MN 55904 |
| ROSS BAKER TOWING INC | PO BOX 365079 NORTH LAS VEGAS NV 89036 |
| ROSS BAKER TOWING INC | 8750 VANALDEN NORTHRIDGE CA 91324 |
| ROSS EQUIPMENT LIMITED | 1330 MOUNTAIN AVENUE WINNIPEG MB R2X 3A3 CANADA |
| ROSS EXPRESS, INC. | PO BOX 8908 PENACOOK NH 03303 |
| ROSS NEELY SYSTEMS, INC. | P O BOX 12345 BIRMINGHAM AL 35202 |
| ROSS TOWING | 21340 TELEGRAPH RD SOUTHFIELD MI 48034 |
| ROSS TOWING AND TRANSPORTATION SVCS INC. | 995 POND MILLS ROAD LONDON ON N6N 1C3 CANADA |
| ROSS TRANSPORT SERVICES LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ROSS TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FORT WORTH TX 76161 |
| ROSS WRIGHT | ADDRESS ON FILE |
| ROSS, AARON | ADDRESS ON FILE |
| ROSS, AARON | ADDRESS ON FILE |
| ROSS, ALPHONSO | ADDRESS ON FILE |
| ROSS, ALVIN | ADDRESS ON FILE |
| ROSS, ALYSSA | ADDRESS ON FILE |
| ROSS, ANTONIO | ADDRESS ON FILE |
| ROSS, BRETT | ADDRESS ON FILE |
| ROSS, COREY | ADDRESS ON FILE |
| ROSS, DALTON | ADDRESS ON FILE |
| ROSS, DANIEL | ADDRESS ON FILE |
| ROSS, DANNY | ADDRESS ON FILE |
| ROSS, DAVID M | ADDRESS ON FILE |
| ROSS, DEE | ADDRESS ON FILE |
| ROSS, DONALD | ADDRESS ON FILE |
| ROSS, DONALD | ADDRESS ON FILE |
| ROSS, ELI | ADDRESS ON FILE |
| ROSS, FLOYD | ADDRESS ON FILE |
| ROSS, GARRIET | ADDRESS ON FILE |
| ROSS, GARY | ADDRESS ON FILE |
| ROSS, GAVIN | ADDRESS ON FILE |
| ROSS, JAMELLE | ADDRESS ON FILE |
| ROSS, JAMES | ADDRESS ON FILE |
| ROSS, JEFF | ADDRESS ON FILE |
| ROSS, JEFFREY | ADDRESS ON FILE |
| ROSS, JEREMY | ADDRESS ON FILE |
| ROSS, JERRY | ADDRESS ON FILE |
| ROSS, JESSICA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSS, JOHN | ADDRESS ON FILE |
| ROSS, JOSEF | ADDRESS ON FILE |
| ROSS, JOSEPH | ADDRESS ON FILE |
| ROSS, KARL | ADDRESS ON FILE |
| ROSS, KEVIN | ADDRESS ON FILE |
| ROSS, LANECA | ADDRESS ON FILE |
| ROSS, LATOYA | ADDRESS ON FILE |
| ROSS, LOGAN | ADDRESS ON FILE |
| ROSS, MICHAEL | ADDRESS ON FILE |
| ROSS, MICHAEL | ADDRESS ON FILE |
| ROSS, MURRAY | ADDRESS ON FILE |
| ROSS, NANCY | ADDRESS ON FILE |
| ROSS, NICHOLAS | ADDRESS ON FILE |
| ROSS, PATRICK | ADDRESS ON FILE |
| ROSS, PETER | ADDRESS ON FILE |
| ROSS, PHILLIP | ADDRESS ON FILE |
| ROSS, REGINALD | ADDRESS ON FILE |
| ROSS, REGINALD | ADDRESS ON FILE |
| ROSS, RICHARD | ADDRESS ON FILE |
| ROSS, RODNEY | ADDRESS ON FILE |
| ROSS, RONNISHA | ADDRESS ON FILE |
| ROSS, SCOTT | ADDRESS ON FILE |
| ROSS, SCOTT | ADDRESS ON FILE |
| ROSS, TIMOTHY | ADDRESS ON FILE |
| ROSS, TOMMY | ADDRESS ON FILE |
| ROSS, WILLIAM | ADDRESS ON FILE |
| ROSSANO, NICOLE | ADDRESS ON FILE |
| ROSSER TRUCK REPAIR INC | 7 INDUSTRIAL RD STRATHROY ON N7G 4J5 CANADA |
| ROSSER, ANDRE | ADDRESS ON FILE |
| ROSSER, DAVID | ADDRESS ON FILE |
| ROSSI, ANTHONY | ADDRESS ON FILE |
| ROSSI, MICHAEL | ADDRESS ON FILE |
| ROSSI, MICHAEL F | ADDRESS ON FILE |
| ROSSI, MICHAEL J | ADDRESS ON FILE |
| ROSSI, MICHAEL J | ADDRESS ON FILE |
| ROSSITER, THOMAS | ADDRESS ON FILE |
| ROSSO, RICHARD A | ADDRESS ON FILE |
| ROST TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ROST, KEVIN S | ADDRESS ON FILE |
| ROSTRON, DYLAN | ADDRESS ON FILE |
| ROSTUM G CABALTERA | ADDRESS ON FILE |
| ROSWALL, ARLENE | ADDRESS ON FILE |
| ROTANA TRANSPORTATION EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROTARY TRUCKING INC | 720 HEATHERWOOD DRIVE, 0 MONROE NC 28112 |
| ROTEC TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROTEMAN, CHAD | ADDRESS ON FILE |
| ROTEX TRANSPORTATION INC | 9216 KIEFER BLVD SUITE 6 SACRAMENTO CA 95826 |
| ROTH, ANDREW E. | ADDRESS ON FILE |
| ROTH, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROTH, DYLAN | ADDRESS ON FILE |
| ROTH, ELLIOT | ADDRESS ON FILE |
| ROTH, KENNETH | ADDRESS ON FILE |
| ROTH, PETER | ADDRESS ON FILE |
| ROTH, ROBIN | ADDRESS ON FILE |
| ROTH, SHELLY | ADDRESS ON FILE |
| ROTH, STEPHEN | ADDRESS ON FILE |
| ROTH, TODD | ADDRESS ON FILE |
| ROTH, TODD | ADDRESS ON FILE |
| ROTH, TODD | ADDRESS ON FILE |
| ROTH, TRAVIS | ADDRESS ON FILE |
| ROTHERT, JEFFREY | ADDRESS ON FILE |
| ROTHROCK, ARCIE | ADDRESS ON FILE |
| ROTHROCK, ERICA | ADDRESS ON FILE |
| ROTICH, ABRAHAM | ADDRESS ON FILE |
| ROTO ROOTER | PO BOX 910478 LEXINGTON KY 40591-0478 |
| ROTO ROOTER | P O BOX 8873 FT WAYNE IN 46898 |
| ROTO ROOTER - CHAMPAIGN | 602 ASHFORD CT CHAMPAIGN IL 61822 |
| ROTO ROOTER - CHICAGO | 5672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROTO ROOTER - FORT WORTH | ROTO-ROOTER SERVICES, 4600 MARSALIS FORT WORTH TX 76117 |
| ROTO ROOTER PLUMBERS. | 2141 INDUSTRIAL CT STE D VISTA CA 92081 |
| ROTO ROOTER PLUMBING | 12898 WESTMORE ST LIVONIA MI 48151 |
| ROTO ROOTER PLUMBING | PO BOX 51370 LIVONIA MI 48151 |
| ROTO ROOTER PLUMBING | PO BOX 20295 BILLINGS MT 59104 |
| ROTO-ROOTER | ROTO-ROOTER SEWER & DRAIN 131 CROSS ROAD BLOOMSBURG PA 17815 |
| ROTO-ROOTER | 101 N CANNON AVE HAGERSTOWN MD 21740 |
| ROTO-ROOTER | P.O. BOX 51370 LIVONIA MI 48151 |
| ROTO-ROOTER | P.O. BOX 1151 SOUTH BEND IN 46624 |
| ROTO-ROOTER | 11030 W LINCOLN AVENUE WEST ALLIS WI 53227 |
| ROTO-ROOTER PLUMBERS | 136 TANNER ROAD GREENVILLE SC 29607 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | P.O. BOX 400 OLYPHANT PA 18447 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | C/O CELCO INC., PO BOX 9089 ROCKY MOUNT NC 27804 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | ROTO-ROOTER, PO BOX 27031 KNOXVILLE TN 37927 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | 5278 TELEGRAPH RD TOLEDO OH 43612 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | P.O.BOX 1151 SOUTH BEND IN 46624 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | C/O ROTO-ROOTER SVCS COMPANY 5672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | P.O. BOX 2535 ALAMEDA ID 83206 |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | P.O. BOX 489 NEWMAN LAKE WA 99025 |
| ROTO-ROOTER SEWER & DRAIN | 131 CROSS ROAD BLOOMSBURG PA 17815 |
| ROTO-ROOTER SEWER & DRAIN | 5278 TELEGRAPH RD TOLEDO OH 43612 |
| ROTONDI, JOHN | ADDRESS ON FILE |
| ROTOOLS | 975 PROVIDENCE DANIELSON CT 06239 |
| ROTTER, CHARLES W | ADDRESS ON FILE |
| ROTTLER | 2690 MASTERON AVE ST LOUIS MO 63114 |
| ROTTWEILER TRUCKING EXPRESS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| ROUN, CHAMROEUN | ADDRESS ON FILE |
| ROUND N ROUND TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROUND THE CLOCK DELIVERY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROUND THE CLOCK TRUCKING LLC | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |

| Claim Name | Address Information |
|---|---|
| ROUNDEL INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROUNDHILL TRANSPORTATION LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| ROUNDS & ASSOCIATES, INC. | PO BOX 7628 URBANDALE IA 50323 |
| ROUNDS, MICHAEL | ADDRESS ON FILE |
| ROUNDS, REGIS D | ADDRESS ON FILE |
| ROUNDTREE, BYRON | ADDRESS ON FILE |
| ROUNDTRIP EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROUNDWAY INC | 7000 HADLEY RD 1086 SOUTH PLAINFIELD NJ 07080 |
| ROUNDY, BRETT | ADDRESS ON FILE |
| ROUNSAVILLE, JAMES | ADDRESS ON FILE |
| ROUNTREE, MIRANDA | ADDRESS ON FILE |
| ROURKE G LENZ | ADDRESS ON FILE |
| ROUSE, ESAU | ADDRESS ON FILE |
| ROUSE, JAMES | ADDRESS ON FILE |
| ROUSE, JEFFREY | ADDRESS ON FILE |
| ROUSE, WALTER | ADDRESS ON FILE |
| ROUSH, BRYCE | ADDRESS ON FILE |
| ROUSH, MATTHEW | ADDRESS ON FILE |
| ROUSH, THURMAN | ADDRESS ON FILE |
| ROUSSEAU COMPANY | PO BOX 635 CLARKSTON WA 99403 |
| ROUSSEAU, MICHAEL | ADDRESS ON FILE |
| ROUSSELL, RODERICK | ADDRESS ON FILE |
| ROUSSOPOULOS, GEORGE | ADDRESS ON FILE |
| ROUTE 20 TRUCKING COMPANY | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROUTE 281 LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROUTE 32 TRUCK REPAIR LLC | 3736 ROUTE 32 SAUGERTIES NY 12477 |
| ROUTE 33 TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ROUTE 49 TRANSPORT LLC | 3025 STATE ROUTE 49 ARCANUM OH 45304 |
| ROUTE 66 TRUCKING INC | 1219 S SOMERSET LN WOODRIDGE IL 60517 |
| ROUTE 66 TRUCKING INC | OR FIRSTLINE FUDNING GROUP, PO BOX 328 MADISON SD 57042 |
| ROUTE 7 EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROUTE ONE LLC | 1488 SNOW DRIFT CIRCLE BARTLETT IL 60103 |
| ROUTE ONE SPECIALIZED | 202 CHRISTINA DR, 202 CHRISTINA DR EAST DUNDEE IL 60118 |
| ROUTES DEDICATED LOGISTICS INC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415-0581 |
| ROUTH, SAMUEL | ADDRESS ON FILE |
| ROUTING POINT LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ROUX, PAUL | ADDRESS ON FILE |
| ROUX, RENNEY | ADDRESS ON FILE |
| ROVER CARRIER LIMITED | PO BOX 95085 RPO SADDLERIDGE CALGARY AB T3J 0E3 CANADA |
| ROVER TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROVER TRUCKING INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| ROVERS NORTH | ATTN: ALAN KOSLOWSKI WAREHOUSE 1319 ROUTE 128 WESTFORD VT 05494 |
| ROVIRA TRUCKING | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| ROWAN, BOLD | ADDRESS ON FILE |
| ROWAN, CHRISTOPHER | ADDRESS ON FILE |
| ROWAN, JEFFREY | ADDRESS ON FILE |
| ROWANS, BERNARD | ADDRESS ON FILE |
| ROWBERRY, JAMIE | ADDRESS ON FILE |
| ROWBOTTOM, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROWDY RESOURCES | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| ROWE ELITE DELIVERY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROWE MAINTENANCE, LLC | 8631 BEECHWOOD AVE. INDIANAPOLIS IN 46219 |
| ROWE, ADAM | ADDRESS ON FILE |
| ROWE, ALISHA | ADDRESS ON FILE |
| ROWE, ELEAZAR | ADDRESS ON FILE |
| ROWE, JEFF | ADDRESS ON FILE |
| ROWE, JOEL | ADDRESS ON FILE |
| ROWE, MARTIN | ADDRESS ON FILE |
| ROWE, WILLIAM | ADDRESS ON FILE |
| ROWE, WILLIE | ADDRESS ON FILE |
| ROWELL, JARVIS | ADDRESS ON FILE |
| ROWELL, TAMYIA | ADDRESS ON FILE |
| ROWEN EXPRESS LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| ROWEN, JOSEPH | ADDRESS ON FILE |
| ROWITZ, JASON | ADDRESS ON FILE |
| ROWLAND LAWN CARE | 3606 S MERIDIAN COLUMBIA CIT IN 46725 |
| ROWLAND, ANDRE | ADDRESS ON FILE |
| ROWLAND, ARIELLE | ADDRESS ON FILE |
| ROWLAND, JAMAAL | ADDRESS ON FILE |
| ROWLAND, JAMES | ADDRESS ON FILE |
| ROWLAND, JOHN | ADDRESS ON FILE |
| ROWLAND, MICHAEL | ADDRESS ON FILE |
| ROWLAND, MICHAEL | ADDRESS ON FILE |
| ROWLAND, STACEY | ADDRESS ON FILE |
| ROWLAND, TODD | ADDRESS ON FILE |
| ROWLEY, BARBARA | ADDRESS ON FILE |
| ROWLEY, LYNN | ADDRESS ON FILE |
| ROWLEY, TODD | ADDRESS ON FILE |
| ROWONE RETRANS FREIGHT | PO BOX 9490 FALL RIVER MA 02720 |
| ROWSEY, CASSIDY | ADDRESS ON FILE |
| ROX-MAR ENTERPRISE LIMITED | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ROXANNE & RAMBO ENTERPRISES LLC | PO BOX 672184 HOUSTON TX 77267-2184 |
| ROXANNE E BIGGAR | ADDRESS ON FILE |
| ROXBURY, VERNITA | ADDRESS ON FILE |
| ROXKS LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ROY A SCHERRER | ADDRESS ON FILE |
| ROY SALMON TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ROY TURK INDUSTRIAL SALES LTD | 106 VULCAN STREET TORONTO ON M9W 1L2 CANADA |
| ROY, CAINEN | ADDRESS ON FILE |
| ROY, CHRISTINE | ADDRESS ON FILE |
| ROY, CHRISTINE | ADDRESS ON FILE |
| ROY, DELON | ADDRESS ON FILE |
| ROY, GRANT | ADDRESS ON FILE |
| ROY, MICHAEL | ADDRESS ON FILE |
| ROY, MICHAEL | ADDRESS ON FILE |
| ROYAL ANUBIS TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROYAL AQUATIC LLC | 2215 KENMORE AVE STE 100 BUFFALO NY 14207 |
| ROYAL ARROW LOGISTICS, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| ROYAL AUTO TRANS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ROYAL BAY TRANSPORTATION | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROYAL BELT LOGISTICS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ROYAL BRASS & HOSE | 1470 AMHERST RD KNOXVILLE TN 37909 |
| ROYAL BRASS & HOSE | PO BOX 51468 KNOXVILLE TN 37950 |
| ROYAL BRASS & HOSE | PO BOX 631598 CINCINNATI OH 45263 |
| ROYAL BROS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROYAL CARE TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROYAL CARGO GROUP CORP | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| ROYAL CARRIERS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROYAL CASTLE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROYAL EXPRESS | 5207 WALSH DR ARLINGTON TX 76001 |
| ROYAL EXPRESS LLC. | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROYAL EXPRESS TRUCKING LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| ROYAL EXPRESS, INC. | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROYAL FAM TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROYAL FAMILY MOTORS | ATTN: MIKE DOLANSKI 6845 WHIPPLE AVE NW CANTON OH 44720-7337 |
| ROYAL GUYS TRANSPORT LLC | OR PDM FINANCIAL LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ROYAL HUNTS INC | 4641 ZOE AVE KEYES CA 95328 |
| ROYAL JORDANIAN TRANSPORT LLC | 5416 HORGER ST DEARBORN MI 48126-3117 |
| ROYAL KING EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ROYAL KING LOGISTICS INC | 116 BENADIR AVE CALEDON ON L7C 4E7 CANADA |
| ROYAL LINE TRANSPORT INC | OR REVOLUTION CAPITAL, P.O. BOX 741791 LOS ANGELES CA 90074 |
| ROYAL LINES INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| ROYAL LINK INC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| ROYAL MM INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ROYAL OPULENCE LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ROYAL PACIFIC FOODS | 6205 ENGEL WAY STE I GILROY CA 95020 |
| ROYAL PALM LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ROYAL PROPERTY MANAGEMENT | PO BOX 1264 ST. ALBANS WV 25177 |
| ROYAL RAYE LOGISTICS | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROYAL REGAL INC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| ROYAL ROADLINES INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| ROYAL RUNNER LINES INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROYAL RUNNERS INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ROYAL SUPPLY CO | 7050 E 54TH PLACE COMMERCE CITY CO 80022 |
| ROYAL TEAM LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ROYAL TRANS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ROYAL TRANSIT LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| ROYAL TRANSPORT INC (MC1148279) | OR CAPITAL DEPOT 8930 N WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| ROYAL TRANSPORTATION SVCS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ROYAL TRANSPORTATION SVCS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| ROYAL TRUCK & TRAILER SALES & SVC INC | 311 E CADY ST NORTHVILLE MI 48167 |
| ROYAL TRUCK & TRAILER SALES &SERVICE INC | 5125 CLAY AVE. GRAND RAPIDS MI 49548 |
| ROYAL TRUCK LINE LLC | 15300 SE ORIENT DR BORING OR 97009 |
| ROYAL TRUCKING COMPANY | OR CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| ROYAL TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ROYAL WAY EXPRESS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |

| Claim Name | Address Information |
| --- | --- |
| ROYAL WHOLESALE ELECTRIC | 802 PACKER WAY SPARKS NV 89431 |
| ROYAL X INC | 13 EQUINE RUN BURLINGTON NJ 08016 |
| ROYAL, CRAIG | ADDRESS ON FILE |
| ROYAL, CURTIS | ADDRESS ON FILE |
| ROYAL, MICHAEL | ADDRESS ON FILE |
| ROYAL3 INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ROYALE INTERNATIONAL | 5315 TREMONT AVE. DAVENPORT IA 52807 |
| ROYALE J EXPRESS LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| ROYALE LOGISTICS | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ROYALTON EXPRESS COMPANY | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ROYALTON STAR INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ROYALTY ELECTRIC, LLC. | 2029 HOLLISTER WHITNEY PKWY. QUINCY IL 62305 |
| ROYALTY TRUCKING LLC (MC1327784) | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| ROYCE CRANE COMPANY | 1210 WARSAW ROAD ROSWELL GA 30076 |
| ROYCE INDUSTRIES L.C. | 1355 W 8040 S WEST JORDAN UT 84088 |
| ROYER, CHARLES | ADDRESS ON FILE |
| ROYER, JACOB | ADDRESS ON FILE |
| ROYER, KURT | ADDRESS ON FILE |
| ROYER, LARRY | ADDRESS ON FILE |
| ROYS LAWN CARE & SNOWPLOWING, INC. | 4968 CONTRACTORS DRIVE EAST WENATCHEE WA 98802 |
| ROYS TRAILER REPAIR INC. | PO BOX 635 LOWELL AR 72745 |
| ROYS, DANIEL | ADDRESS ON FILE |
| ROYS, MARK | ADDRESS ON FILE |
| ROYSE ELECTRIC, CO. | 302 E ADAMS AVE PUEBLO CO 81004 |
| ROYSE, JERALD | ADDRESS ON FILE |
| ROYSON LOGISTICS LLC | OR UNIFACT CAPITAL FUNDING, LLC 2913 SALTWOOD CT CELINA TX 75009 |
| ROYSTER TRANSPORTATION LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| ROYSTER, CLARENCE | ADDRESS ON FILE |
| ROYSTER, DAVIN | ADDRESS ON FILE |
| ROYSTER, JESSICA | ADDRESS ON FILE |
| ROYSTER, MELISSA | ADDRESS ON FILE |
| ROYVAL, ARTURO | ADDRESS ON FILE |
| ROZAFA TRANSPORT, INC. | 52011 FINCH COURT SHELBY TOWNSHIP MI 48315 |
| ROZE TRAVELS LLC | OR TRUCK STOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674 |
| ROZIER TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ROZITA E WHITE | ADDRESS ON FILE |
| ROZMUS, THOMAS | ADDRESS ON FILE |
| RP ENTERPRISES GROUP LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RP FLORIDA TRANSPORT INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| RP FLORIDA TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RP FREIGHT LLC | 8 LACLEDE DRIVE BURLINGTON NJ 08016 |
| RP POWER | 7777 N. SHORE PLACE NORTH LITTLE ROCK AR 72118 |
| RP TRUCKING | 627 LONE OAK LN VERONA WI 53593-9526 |
| RP TRUCKING INC (MC1363494) | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| RP TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| RP1TRUCKING LLC | 1687 NEBRASKA ST TOLEDO OH 43607 |
| RPG TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RPI ELECTRICAL SOLUTIONS LLC | PO BOX 1333 LAREDO TX 78042 |
| RPL TRANSPORT | 2987 LAKE VISTA DR NW ROCHESTER MN 55901 |

| Claim Name | Address Information |
| --- | --- |
| RPM 2 EXPRESS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RPM EXPEDITE USA LLC | 5501 SANDSHELL DR STE 221 FORT WORTH TX 76137 |
| RPM FREIGHT SYSTEMS | ATTN: GINA ARDILA 301 W 4TH 200 ROYAL OAK MI 48067 |
| RPM LOGISTICS LTD | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RPM TRANSPORT CORP | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| RPM TRANSPORT INC | 100 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| RPM TRANSPORT INC | OR NEXUS GLOBAL, INC, PO BOX 1337 SUN VALLEY CA 91353 |
| RPM TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RPM TRUCKING LLC (KENTWOOD MI) | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| RPO SERVICE LLC | 3114 HEALY AVE FAR ROCKAWAY NY 11691 |
| RPP EXPRESS INC | OR ORANGE COMMERCIAL CREDI PO BOX 11099 OLYMPIA WA 98508 |
| RPS TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RPS TRUCKING LLC | PO BOX 18 BLACKWATER MO 65332-0018 |
| RQD CLEARING LLC (4305) | ATT PROXY MGR 250 VESEY ST, SUITE 2601 NEW YORK NY 10281 |
| RQL EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| RQS LOGISTICS | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RR & SONS TRANSPORT LLC | OR TRANSAM FINANCIAL SVCS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| RR CARRY ALL FREIGHT LLC | OR INSIGHT TECHNOLOGY, INC PO BOX 200399 DALLAS TX 75320-0399 |
| RR D | 3801 GANTZ RD STE A GROVE CITY OH 43123 |
| RR DONNELLY | TFORCE WORLDWIDE, 1000 WINDHAM PKWY BOLINGBROOK IL 60490 |
| RR DONNELLY & SONS | 1000 WINDHAM PKWY BOLINGBROOK IL 60490 |
| RR TRANSPORT | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| RR TRANZ | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RRA TRUCKING LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA BC L3V 6L4 CANADA |
| RRCM TRUCKING LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| RRK FREIGHT INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| RRK TRUCKING INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| RRL | PO BOX 576 TRENTON GA 30752 |
| RRM PROPERTIES LSR | 200 SOUTH MAIN STREET CORONA CA 92882 |
| RRN TRANSPORT INC. | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RRR ELITE TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RRS LOGISTICS CORP | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| RS EXPRESS LTD | 175 PLYMOUTH ST WINNIPEG MB R2X 2T3 CANADA |
| RS GLOBAL TRANS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RS MOVING & WAREHOUSING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| RS TRANS LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| RS TRUCK LINE | 8050 FLORENCE AVE, UNIT 103 DOWNEY CA 90241 |
| RS TRUCKING INC | 2393 E 170 N SAINT GEORGE UT 84790 |
| RS TRUCKING INC (0419211) | OR RIVIERA FINANCE OF CA, PO BOX 848062 LOS ANGELES CA 90084-8062 |
| RSA TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RSB | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| RSB TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RSC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RSD | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| RSD - BILLINGS | 20 MOORE LN BILLINGS MT 59101 |
| RSD - GREAT FALLS | 601 3RD AVE S GREAT FALLS MT 59405 |
| RSD - LAKE FOREST | 26021 ATLANTIC OCEAN DR LAKE FOREST CA 92630 |
| RSD - LAS VEGAS SOUTH | 3350 W ALI BABA LN STE J LAS VEGAS NV 89118 |

| Claim Name | Address Information |
| --- | --- |
| RSD – SALT LAKE CITY | 250 W GREGSON AVE SALT LAKE CITY UT 84115 |
| RSD KIRKLAND | 11251 120TH AVE NE KIRKLAND WA 98033 |
| RSD TRUCKING | 3557 BENJAMIN HOLT DR UNIT 49 STOCKTON CA 95219 |
| RSD TRUCKLINE INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| RSF EXPRESS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RSF LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RSH BROTHERS | C\O 1199550-2 CANADA INC, 1210-2850 CEDARWOOD DRIVE OTTAWA ON K1V 8Y4 CANADA |
| RSH LOGISTICS LLC | 3737 EASTON MARKET UNIT 1370 COLUMBUS OH 43219 |
| RSL LLC | ATTN: KATRINA FORREST 3092 ENGLISH CREEK AVE EGG HARBOR TOWNSHIP NJ 08234 |
| RSL LLC | ATTN: KATRINA 3049 FERNWOOD AVE EGG HARBOR TOWNSHIP NJ 08234 |
| RSM | 10261 FRANKLIN AVE. FRANKLIN PARK IL 60131 |
| RSM ELECTRIC LLC | PO BOX 19005 JOHNSTON RI 02919 |
| RSM EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RSM TRANS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RSM TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RSP TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RSR LOGISTICS LLC | 1576 TARA BELLE PARKWAY NAPERVILLE IL 60564-8197 |
| RSTZ TRANSPORT | 24 TOWN FOREST RD WEBSTER MA 01570 |
| RSUI (VIA RT SPECIALTY) | 945 EAST PACES FERRY ROAD NE SUITE 1800 ATLANTA GA 30326 |
| RSUI INDEMNITY | 945 EAST PACES FERRY RD. SUITE 1800 ATLANTA GA 30325 |
| RT 21 TRUCK & AUTO TOWING & RECOVERY LLC | 5439 SISSONVILLE DR CHARLESTON WV 25312 |
| RT DISTRIBUTION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RT PROCESS | 7052 COMMERCE PARK MIDVALE UT 84047 |
| RT WHEEL RUN IT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| RTA LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| RTA-MVR | 600 LONGWORTH ST. DAYTON OH 45402 |
| RTB TRUCKING LLC | 152 JOHN ROACH LN OWENS X RDS AL 35763-9778 |
| RTC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| RTC | 6521 S LAS VEGAS BLVD LAS VEGAS NV 89119 |
| RTC EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| RTF LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| RTF LOGISTICS LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| RTN EXPRESS INC | OR NEXT DAY FUNDING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412 |
| RTN TRUCKING LLC | 5193 CHESTNUT WOODS CT LIBERTY TWP OH 45044 |
| RTP | 580 E. FRONT ST. WINONA MN 55987 |
| RTP CO | ATTN: TRAVIS NIELSEN PO BOX 5439, 580 EAST FRONT STREET WINONA MN 55987 |
| RTP COMPANY | ATTN: TRAVIS NIELSEN 580 EAST FRONT STREET PO BOX 5439 WINONA MN 55987 |
| RTP COMPANY HIATT | ATTN: TRAVIS NIELSEN PO BOX 5439 580 EAST FRONT STREET WINONA MN 55987 |
| RTR EXPRESS, LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| RTS CARGO LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RTS EXPRESS INC | RTS EXPRESS INC, PO BOX 88 WOOD DALE IL 60191-0088 |
| RTS TRANS LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| RTV GROUP INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RTW TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RTX LOGISTCS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RUACH LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |

| Claim Name | Address Information |
|---|---|
| RUAL TRUCKING INC | 14319 ISLAND POINT DR EL PASO TX 79938 |
| RUAN | ATTN: ANTHONY CELSI PO BOX 9319 DES MOINES IA 50306 |
| RUAN | ATTN: LUKE PARKER PO BOX 9319 DES MOINES IA 50306 |
| RUAN | ATTN: THEA BEARD PO BOX 9319 DES MOINES IA 50306 |
| RUAN TRANSPORT CORPORATION | P.O. BOX 977 DES MOINES IA 50304 |
| RUARK, JEFFREY | ADDRESS ON FILE |
| RUBAL LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RUBALCAVA, JUAN | ADDRESS ON FILE |
| RUBALCAVA, KEVIN | ADDRESS ON FILE |
| RUBALCAVA, MICHAEL | ADDRESS ON FILE |
| RUBALCAVA, MITCHEL | ADDRESS ON FILE |
| RUBANI TRUCKING INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RUBBER MEETS ROAD, INC. | OR ADVANCE FINANCIAL CORPORATION PO BOX 1147 ALPHARETTA GA 30009-1147 |
| RUBBERMAID | 3009 GILCHRIST RD. AKRON OH 44305 |
| RUBBERMAID COMMERCIAL PRODUCTS | 0060086638) ATTN: SHERRY SINGHAS 3124 VALLEY AVE WINCHESTER VA 22601 |
| RUBBERMAID COMMERCIAL PRODUCTS | 3124 VALLEY AVE WINCHESTER VA 22601 |
| RUBBERMAID COMMERCIAL PRODUCTS | ATTN SHERRY SINGHAS, 3124 VALLEY AVE WINCHESTER VA 22601 |
| RUBEN C MARQUEZ | ADDRESS ON FILE |
| RUBEN J ANAYA | ADDRESS ON FILE |
| RUBEN R CONTRERAS | ADDRESS ON FILE |
| RUBEN RODRIGUEZ TRUCKING | 1009 N ALTHEA AVENUE RIALTO CA 92376 |
| RUBENS FLEET SERVICE, INC. | 4730 LEOPARD STREET CORPUS CHRISTI TX 78408 |
| RUBENSTEIN, ROBERT | ADDRESS ON FILE |
| RUBERA, MICHAEL R | ADDRESS ON FILE |
| RUBERSTELL, ALLEN | ADDRESS ON FILE |
| RUBIDOUX, DONALD | ADDRESS ON FILE |
| RUBIN, MICHAEL J | ADDRESS ON FILE |
| RUBIN, MICHELLE | ADDRESS ON FILE |
| RUBIN, PARISH | ADDRESS ON FILE |
| RUBINO, JOHN | ADDRESS ON FILE |
| RUBINO, STEVEN | ADDRESS ON FILE |
| RUBIO MARKETS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RUBIO, ALEJANDRO | ADDRESS ON FILE |
| RUBIO, EDNA | ADDRESS ON FILE |
| RUBIO, JOSEPH | ADDRESS ON FILE |
| RUBIO, PEDRO | ADDRESS ON FILE |
| RUBIO, RAY | ADDRESS ON FILE |
| RUBRIGHT, WENDELL | ADDRESS ON FILE |
| RUBY EXPRESS LLC | OR PATHWARD NATIONAL ASSOCIATION PO BOX 682348 DRAWER 3061 FRANKLIN TN 37068-2348 |
| RUBY EXPRESS LLC | 1197 E LOS ANGELES AVE C106 SIMI VALLEY CA 93065 |
| RUBY LOGISTICS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| RUBY LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RUBY MOUNTAIN NATURAL SPRING WATER | HC 30 BOX 340 SPRING CREEK NV 89815 |
| RUBY TRANSPORT INC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| RUBY, DAVID | ADDRESS ON FILE |
| RUBY, STEVEN | ADDRESS ON FILE |
| RUCH, STEVEN | ADDRESS ON FILE |
| RUCINSKI, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUCKER, ANTHONY | ADDRESS ON FILE |
| RUCKER, CHRISTOPHER | ADDRESS ON FILE |
| RUCKER, DONELSON | ADDRESS ON FILE |
| RUCKER, LINDA | ADDRESS ON FILE |
| RUCKER, MARKEESHA | ADDRESS ON FILE |
| RUCKER, MELVIN | ADDRESS ON FILE |
| RUCKER, THOMAS | ADDRESS ON FILE |
| RUCKINGER, ASHLEY | ADDRESS ON FILE |
| RUCKS TRUCKS, L.L.C. | 1025 LIBERTY ROAD, PO BOX 40 EUBANK KY 42567 |
| RUCKS, CRAIG | ADDRESS ON FILE |
| RUDD, DAVID | ADDRESS ON FILE |
| RUDD, DUSTIN | ADDRESS ON FILE |
| RUDD, MICHAEL | ADDRESS ON FILE |
| RUDD, TORIS | ADDRESS ON FILE |
| RUDE TRANSPORTATION, INC. | PO BOX 190 REDFIELD SD 57469 |
| RUDE, CODY | ADDRESS ON FILE |
| RUDE, RANDY | ADDRESS ON FILE |
| RUDEEN, ROBERT | ADDRESS ON FILE |
| RUDER, CHRIS | ADDRESS ON FILE |
| RUDER, KRISTIN | ADDRESS ON FILE |
| RUDICH, AARON | ADDRESS ON FILE |
| RUDISH, LOGAN | ADDRESS ON FILE |
| RUDISILL, GORDON | ADDRESS ON FILE |
| RUDISILL, JEREMIAH | ADDRESS ON FILE |
| RUDNICK, KIMBERLY | ADDRESS ON FILE |
| RUDOLPH FOODS | 920 W 4TH ST BEAUMONT CA 92223 |
| RUDOLPH MILLSAPS EXPRESS COMPANY | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| RUDOLPH, CHRISTOPHER | ADDRESS ON FILE |
| RUDOLPH, HENRY | ADDRESS ON FILE |
| RUDOLPH, PATRICK | ADDRESS ON FILE |
| RUDSTROM, SCOTT | ADDRESS ON FILE |
| RUDY ALVARADO | ADDRESS ON FILE |
| RUDY P VICARIO | ADDRESS ON FILE |
| RUDY SMITH SERVICE INC | 425 N CLAIBORNE AVE NEW ORLEANS LA 70112 |
| RUDY TRANSPORT LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| RUDZKI TRUCKING INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| RUEBEN R RODRIGUEZ | ADDRESS ON FILE |
| RUEDA, DAGOBERTO | ADDRESS ON FILE |
| RUEDA, GREG | ADDRESS ON FILE |
| RUEDA, GREGORY K | ADDRESS ON FILE |
| RUEDA, LUIS | ADDRESS ON FILE |
| RUEDA, RODOLFO | ADDRESS ON FILE |
| RUEGER, RANDALL R | ADDRESS ON FILE |
| RUEGER, RANDY | ADDRESS ON FILE |
| RUEGER, TORREY | ADDRESS ON FILE |
| RUEHL, TODD | ADDRESS ON FILE |
| RUELAS VIORATO JR, RUBEN | ADDRESS ON FILE |
| RUELAS, PEDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUESEWALD, FREDERICK J | ADDRESS ON FILE |
| RUESS, ANTHONY | ADDRESS ON FILE |
| RUESTER, WILLIAM | ADDRESS ON FILE |
| RUFENER, MISCHELLE | ADDRESS ON FILE |
| RUFF, JAMES | ADDRESS ON FILE |
| RUFF, STEVEN L | ADDRESS ON FILE |
| RUFFES, BRADLY | ADDRESS ON FILE |
| RUFFIN, ELLIOTT | ADDRESS ON FILE |
| RUFFIN, ERNEST | ADDRESS ON FILE |
| RUFFIN, QUARRAN | ADDRESS ON FILE |
| RUFFIN, RODERICK | ADDRESS ON FILE |
| RUFFING, JEFFERY | ADDRESS ON FILE |
| RUFFING, MICHAEL | ADDRESS ON FILE |
| RUFFLE FEATHERS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RUFFNER, JEFFREY | ADDRESS ON FILE |
| RUFFO, EMANUEL | ADDRESS ON FILE |
| RUFTA LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RUGBY IPD CORPORATION | ATTN: MIKE BAKER 4545 W DIABLO STE B LAS VEGAS NV 89118 |
| RUGGEIRO, KEITH | ADDRESS ON FILE |
| RUGGERI, STEVEN | ADDRESS ON FILE |
| RUGGIERO, CHRISTOPHER | ADDRESS ON FILE |
| RUGGIRELLO, CHARLES | ADDRESS ON FILE |
| RUGGLESS, HAROLD | ADDRESS ON FILE |
| RUGID EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| RUHL, BRANDI | ADDRESS ON FILE |
| RUHL, TYLER | ADDRESS ON FILE |
| RUIZ BONILLA, EDWIN | ADDRESS ON FILE |
| RUIZ BROTHERS, INC | 3717 SULLIVAN DR DOUGLASVILLE GA 30135 |
| RUIZ EXPRESS TRANSPORTATION LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| RUIZ, ALEXANDER | ADDRESS ON FILE |
| RUIZ, ANTHONY | ADDRESS ON FILE |
| RUIZ, BENJAMIN | ADDRESS ON FILE |
| RUIZ, BERNARDO | ADDRESS ON FILE |
| RUIZ, CESAR | ADDRESS ON FILE |
| RUIZ, COLE | ADDRESS ON FILE |
| RUIZ, CRISELDA | ADDRESS ON FILE |
| RUIZ, DANIEL | ADDRESS ON FILE |
| RUIZ, DAVID | ADDRESS ON FILE |
| RUIZ, EDWARD | ADDRESS ON FILE |
| RUIZ, EVELYN | ADDRESS ON FILE |
| RUIZ, FELICIA | ADDRESS ON FILE |
| RUIZ, FRANCISCO | ADDRESS ON FILE |
| RUIZ, ISERVO | ADDRESS ON FILE |
| RUIZ, JACQUELINE | ADDRESS ON FILE |
| RUIZ, JESSICA | ADDRESS ON FILE |
| RUIZ, JESSIE | ADDRESS ON FILE |
| RUIZ, JORGE | ADDRESS ON FILE |
| RUIZ, JOSE | ADDRESS ON FILE |
| RUIZ, KARINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUIZ, KARLA | ADDRESS ON FILE |
| RUIZ, KATHRYN | ADDRESS ON FILE |
| RUIZ, LORENZO | ADDRESS ON FILE |
| RUIZ, LUCIO | ADDRESS ON FILE |
| RUIZ, MANUEL | ADDRESS ON FILE |
| RUIZ, MARISOL | ADDRESS ON FILE |
| RUIZ, MYRIAM | ADDRESS ON FILE |
| RUIZ, RICHARD | ADDRESS ON FILE |
| RUIZ, RICHARD | ADDRESS ON FILE |
| RUIZ, ROBERT | ADDRESS ON FILE |
| RUIZ, SEFERINO | ADDRESS ON FILE |
| RUJO TRANSPORTATION | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| RUKASH EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RULE, JOHN | ADDRESS ON FILE |
| RULE, SHUNTANUIA | ADDRESS ON FILE |
| RULL, ADRIAN | ADDRESS ON FILE |
| RUMANS, CHRISTOPHER | ADDRESS ON FILE |
| RUMANS, PATRICK | ADDRESS ON FILE |
| RUMBA TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RUMBER TRANSPORTATION | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RUMBERGER, ALICIA | ADDRESS ON FILE |
| RUMFOLA, ANNLEA | ADDRESS ON FILE |
| RUMI TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RUMI TRANSPORT LLC | 4721 WINDING HOLLOW DR FORT WORTH TX 76179 |
| RUMMAGE, AUGUSTINE | ADDRESS ON FILE |
| RUMMEL, TROY | ADDRESS ON FILE |
| RUMMELT, TERRY | ADDRESS ON FILE |
| RUN DIRECT INC. | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RUN EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RUN FREIGHT LLC | 2435 PILLSBURY AVE S APT 405 MINNEAPOLIS MN 55404 |
| RUN IT BACK TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RUN ONE DELIVERY LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RUN SMART LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RUN THAT CRATE AND FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RUN-IT TRANSPORT LLC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| RUNA LINK CORP. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RUNAWAY INC. | PO BOX 172 TERRETON ID 83450 |
| RUNBERG, JOSEPH | ADDRESS ON FILE |
| RUNDE, JOSEPH | ADDRESS ON FILE |
| RUNDE, TOM | ADDRESS ON FILE |
| RUNDIO, AMY | ADDRESS ON FILE |
| RUNESTRAND, JOEL | ADDRESS ON FILE |
| RUNFOREST INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| RUNG, IAN | ADDRESS ON FILE |
| RUNGE TRANSPORTING, LLC | OR LOVES SOLUTIONS, PO BOX 639565 CINCINNATI OH 45263-9565 |
| RUNGE TRANSPORTING, LLC | 246 SNOW DRIFT LANE PERRYVILLEPERRYVILLE MO 63775 |
| RUNGE, DALE | ADDRESS ON FILE |
| RUNICE, DANIEL | ADDRESS ON FILE |
| RUNJI, KAMAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUNKLE, PAUL | ADDRESS ON FILE |
| RUNKLES, MICHELE | ADDRESS ON FILE |
| RUNNELS TRANSPORT INC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| RUNNIN FREIGHT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RUNNING EXPRESS INC | OR INTEGRATED LOGISTICS & ASSOC PO BOX 25189 FARMINGTON NY 14425-0189 |
| RUNNING INC | 318 W DECKER ST VIROQUA WI 54665 |
| RUNNING INC | DBA TOMAH TRANSIT, 318 W DECKER STREET VIROQUA WI 54665 |
| RUNNING LATE TRUCKING | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| RUNNING MAN TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RUNPRO LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| RUNSER, DAMIEN | ADDRESS ON FILE |
| RUNSS CORP. | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RUNTAL NORTH AMERICAN | 187 NECK RD HAVERHILL MA 01835 |
| RUNWELL INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RUNYAN, DOUGLAS | ADDRESS ON FILE |
| RUNYON SURFACE PREP | 1402 CHASE CT CARMEL IN 46032 |
| RUNYON, JIM | ADDRESS ON FILE |
| RUNYONS, WILLIAM | ADDRESS ON FILE |
| RUOFF, ROY | ADDRESS ON FILE |
| RUOFF, THADIUS | ADDRESS ON FILE |
| RUONA, KATHLEEN | ADDRESS ON FILE |
| RUPARD, LARRY | ADDRESS ON FILE |
| RUPE, ANGELA | ADDRESS ON FILE |
| RUPE, BRYAN | ADDRESS ON FILE |
| RUPERTI, FRANK J | ADDRESS ON FILE |
| RUPLEY, MATTHEW | ADDRESS ON FILE |
| RUPP, CRAIG | ADDRESS ON FILE |
| RUPP, GREG | ADDRESS ON FILE |
| RUPPRECHT, SCOTT | ADDRESS ON FILE |
| RUPPS TRUCK AND TRAILER REPAIR INC. | 32565 SPECULATOR CIR LAMAR CO 81052 |
| RUPRECHT, CHRISTOPHER-JUSTIN | ADDRESS ON FILE |
| RUSE EXPRESS INC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| RUSEW, GEORGI | ADDRESS ON FILE |
| RUSH AIR DUCT CLEANING | 13595 GLYNWOOD NEW KNOXVILLE RD SAINT MARYS OH 45885 |
| RUSH DELIVERIES LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| RUSH FREIGHT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| RUSH INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RUSH ISUZU OF AUSTIN | 16870 SOUTH IH 35 BUDDA TX 78610 |
| RUSH LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| RUSH PREMIER TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RUSH TRANSPORTATION INC | OR QP FACTORING, PO BOX 1062 MIDDLETOWN OH 45042 |
| RUSH TRUCK CENTER | 7450 TORBRAM RD MISSISSAUGA ON L4T 1G9 CANADA |
| RUSH TRUCK CENTER | C/O INTERSTATE BILLING SVC PO BOX 2208 DECATUR AL 35609 |
| RUSH TRUCK CENTER | MULTI SVC CORP C\O PACCAR PARTS FLEET SERVICE PO BOX 10922 SHAWNEE MISSION KS 66225 |
| RUSH TRUCK CENTER | RUSH ENTERPRISES, INC., P.O. BOX 34630 SAN ANTONIO TX 78265 |
| RUSH TRUCK CENTER | 4060 ANDCO DR IDAHO FALLS ID 83402 |
| RUSH TRUCK CENTER | 770 W AMITY RD BOISE ID 83705 |

| Claim Name | Address Information |
|---|---|
| RUSH TRUCK CENTER | 964 S 3800 W SALT LAKE CITY UT 84104 |
| RUSH TRUCK CENTER ATLANTA | 2560 MORELAND AVE ATLANTA GA 30315 |
| RUSH TRUCK CENTER ATLANTA | RUSH ENTERPRISES INC, PO BOX 34630 SAN ANTONIO TX 78265 |
| RUSH TRUCK CENTER AUSTIN | ATTN: JOHN NEELY 16870 INTERSTATE 35 SOUTH BUDA TX 78610 |
| RUSH TRUCK CENTER, ALBUQUERQUE | 6521 HANOVER RD. NW ALBUQUERQUE NM 87121 |
| RUSH TRUCK CENTERS | INTERSTATE BILLING SERVICE, PO BOX 2208 DECATUR AL 35609 |
| RUSH TRUCK CENTERS | 7700 NE 38TH STREET KANSAS CITY MO 64161 |
| RUSH TRUCK CENTERS | 1944A NORTH 9TH STREET SALINA KS 67401 |
| RUSH TRUCK CENTERS OF TEXAS, L.P. | OF TENNESSEE INC, PO BOX 34630 SAN ANTONIO TX 78265 |
| RUSH TRUCK CENTERS OF TEXAS, L.P. | RUSH ADMINISTRATIVE SVCS RUSH ENTERPRISES INC PO BOX 34630 SAN ANTONIO TX 78265 |
| RUSH TRUCK CENTRES | 260 DUNKIRK RD. RR 6 ST CATHARINES ON L2R 7K6 CANADA |
| RUSH TRUCK CENTRES | RUSH TRUCK CENTRES OF CANADA LTD 7450 TORBRAM RD. MISSISSAUGA ON L4T 1G9 CANADA |
| RUSH, BLAKE | ADDRESS ON FILE |
| RUSH, DANIEL | ADDRESS ON FILE |
| RUSH, DAVID | ADDRESS ON FILE |
| RUSH, DWIGHT | ADDRESS ON FILE |
| RUSH, GARRY | ADDRESS ON FILE |
| RUSH, JAMES | ADDRESS ON FILE |
| RUSH, JASON | ADDRESS ON FILE |
| RUSH, JOHNNY | ADDRESS ON FILE |
| RUSH, PRESTON | ADDRESS ON FILE |
| RUSH, TED | ADDRESS ON FILE |
| RUSHER, GREG W | ADDRESS ON FILE |
| RUSHFORD, KENNETH A | ADDRESS ON FILE |
| RUSHFORD, SAMANTHA | ADDRESS ON FILE |
| RUSHIN, CATHY | ADDRESS ON FILE |
| RUSHIN, KATLYN | ADDRESS ON FILE |
| RUSHING, JOHNATHAN | ADDRESS ON FILE |
| RUSHING, KEVIN | ADDRESS ON FILE |
| RUSHING, PATRICK | ADDRESS ON FILE |
| RUSHTON, CHRISTOPHER | ADDRESS ON FILE |
| RUSHVILLE COLLISION CENTER | 115 EAST LAFAYETTE RUSHVILLE IL 62681 |
| RUSIELEWICZ, ANTHONY | ADDRESS ON FILE |
| RUSINIAK SERVICE INC | 2210 OLD UNION RD BUFFALO NY 14227 |
| RUSINIAK SERVICE INC | 2210 OLD UNION ROAD CHEEKTOWAGA NY 14227 |
| RUSINIAK SERVICE INC | 2916 UNION ROAD BUFFALO NY 14227 |
| RUSKIN | TRANS INTERNATIONAL N93 W 16288 MEGAL DR MENOMONEE FALLS WI 53051 |
| RUSKY TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RUSOS LOGISTICS INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| RUSS DIESEL INC | PO BOX 291198 DAVIE FL 33329 |
| RUSS EXPRESS INC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| RUSS WHELAN DOORS & ACCESS SYSTEMS | P.O. BOX 119 BENSALEM PA 19020 |
| RUSS, TROY | ADDRESS ON FILE |
| RUSSELL D BEAUDRIE | ADDRESS ON FILE |
| RUSSELL E BROWN | ADDRESS ON FILE |
| RUSSELL EAST | ADDRESS ON FILE |
| RUSSELL G SHACKELFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUSSELL HARDWARE & SUPPLY CO | 3185 MILLBRANCH MEMPHIS TN 38116 |
| RUSSELL L PAYNE | ADDRESS ON FILE |
| RUSSELL LOGISTICS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| RUSSELL SIGLER | ADDRESS ON FILE |
| RUSSELL SIGLER INC | C/O CTSI GLOBAL, 1 S PRESCOTT ST MEMPHIS TN 38111 |
| RUSSELL TRANSPORT INC. | 12365 PINE SPRINGS EL PASO TX 79928 |
| RUSSELL TRUCK REPAIR | PO BOX 9401 MONTGOMERY AL 36108 |
| RUSSELL TRUCKING LLC | OR TRAKKXPAY 1302 N COAST HWY 101 SUITE 201 ENCENITAS CA 92024 |
| RUSSELL, AMY | ADDRESS ON FILE |
| RUSSELL, AUSTIN | ADDRESS ON FILE |
| RUSSELL, BRETT | ADDRESS ON FILE |
| RUSSELL, BRIAN | ADDRESS ON FILE |
| RUSSELL, BUTCH | ADDRESS ON FILE |
| RUSSELL, CORY | ADDRESS ON FILE |
| RUSSELL, COURTNEY | ADDRESS ON FILE |
| RUSSELL, CURTIS | ADDRESS ON FILE |
| RUSSELL, DEXTER | ADDRESS ON FILE |
| RUSSELL, DOMINIC | ADDRESS ON FILE |
| RUSSELL, DONALD | ADDRESS ON FILE |
| RUSSELL, GREGORY | ADDRESS ON FILE |
| RUSSELL, JAMES | ADDRESS ON FILE |
| RUSSELL, JARRED | ADDRESS ON FILE |
| RUSSELL, JENNIFER | ADDRESS ON FILE |
| RUSSELL, JESSICA | ADDRESS ON FILE |
| RUSSELL, JOHN | ADDRESS ON FILE |
| RUSSELL, JOHN | ADDRESS ON FILE |
| RUSSELL, JUSTIN | ADDRESS ON FILE |
| RUSSELL, KAREN | ADDRESS ON FILE |
| RUSSELL, KAYSEE | ADDRESS ON FILE |
| RUSSELL, KEVIN | ADDRESS ON FILE |
| RUSSELL, LAVERNE | ADDRESS ON FILE |
| RUSSELL, LAWRENCE | ADDRESS ON FILE |
| RUSSELL, LAWRENCE | ADDRESS ON FILE |
| RUSSELL, LEONARD | ADDRESS ON FILE |
| RUSSELL, MARK | ADDRESS ON FILE |
| RUSSELL, MARVIN | ADDRESS ON FILE |
| RUSSELL, MATTHEW | ADDRESS ON FILE |
| RUSSELL, MICHAEL | ADDRESS ON FILE |
| RUSSELL, MICHAEL | ADDRESS ON FILE |
| RUSSELL, MICHAEL S | ADDRESS ON FILE |
| RUSSELL, PAUL | ADDRESS ON FILE |
| RUSSELL, PHILIP | ADDRESS ON FILE |
| RUSSELL, REAGAN | ADDRESS ON FILE |
| RUSSELL, SHERRIE | ADDRESS ON FILE |
| RUSSELL, STEVE | ADDRESS ON FILE |
| RUSSELL, TANYA | ADDRESS ON FILE |
| RUSSELL, TERRY | ADDRESS ON FILE |
| RUSSELL, THOMAS | ADDRESS ON FILE |
| RUSSELL, TONY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUSSELL, TRENT | ADDRESS ON FILE |
| RUSSELL, TYLER | ADDRESS ON FILE |
| RUSSELL, TYRONE | ADDRESS ON FILE |
| RUSSELL, VONDA | ADDRESS ON FILE |
| RUSSELLS EASY TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| RUSSELLS ENTERPRISES LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| RUSSELLS PEST CONTROL | 10908 MCBRIDE LANE KNOXVILLE TN 37932 |
| RUSSELLS SALES AND SERVICES | 738 ELEANOR INDUSTRIAL PARK ELEANOR WV 25070 |
| RUSSELLS SALES AND SERVICES | ATTN: HALLIE RUSSELL, PO BOX 937 POCA WV 25159 |
| RUSSIK, RONALD | ADDRESS ON FILE |
| RUSSILLO, CHRISTOPHER | ADDRESS ON FILE |
| RUSSO TRANSPORT SERVICES, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RUSSO, ANTHONY | ADDRESS ON FILE |
| RUSSO, ANTHONY | ADDRESS ON FILE |
| RUSSO, DANIEL | ADDRESS ON FILE |
| RUSSO, DANIEL C | ADDRESS ON FILE |
| RUSSVET TRUCKING LLC | 5593 ROAD 6PT9 NE MOSES LAKE WA 98837 |
| RUST & SONS TRUCKING, INC. | 15353 OLDE HWY 80 EL CAJON CA 92021 |
| RUST BELT TRANSPORTATION LLC | 413 MAYAPPLE CT ROCHESTER HLS MI 48307-5228 |
| RUST, TERRY | ADDRESS ON FILE |
| RUST, WESLEY | ADDRESS ON FILE |
| RUSTIC MOVERS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RUSTIC WOOD FLOOR SUPPLY | 10020 E MONTGOMERY AVE STE 1A SPOKANE VALLEY WA 99206 |
| RUSTIN E BROWN | ADDRESS ON FILE |
| RUSTOLEM CORP | AMERICAN TRUCK & RAIL AUDITS, PO BOX 278 NORTH LITTLE ROCK AR 72115 |
| RUSTON PAVING CO. INC. | 6216 THOMPSON RD SYRACUSE NY 13206 |
| RUSTY M GILE | ADDRESS ON FILE |
| RUSTY YORK | ADDRESS ON FILE |
| RUSTYS TOWING SERVICE INC | 4845 OBETZ REESE RD COLUMBUS OH 43207 |
| RUSTYS WEIGH SCALES & SERVICE, INC. | 408 N INTERSTATE 27 LUBBOCK TX 79403 |
| RUTAN, VALORIE | ADDRESS ON FILE |
| RUTENBERG, MARK | ADDRESS ON FILE |
| RUTER, DAVID | ADDRESS ON FILE |
| RUTH LORRAINE CARLSON | ADDRESS ON FILE |
| RUTH M MOSCOVITCH | ADDRESS ON FILE |
| RUTH SCHERRER PRODUCTIONS, LLC | 6515 NW BLAIR ROAD PARKVILLE MO 64152 |
| RUTH TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RUTH TRANSPORT LLC | 6600 STETTER DR ARLINGTON TX 76001-7557 |
| RUTH, DEANNA | ADDRESS ON FILE |
| RUTHER, STEVEN | ADDRESS ON FILE |
| RUTHERFORD, CALEB | ADDRESS ON FILE |
| RUTHERFORD, DEAN A | ADDRESS ON FILE |
| RUTHERFORD, DEAN A | ADDRESS ON FILE |
| RUTHERFORD, DUVERNE | ADDRESS ON FILE |
| RUTHERFORD, JAMES | ADDRESS ON FILE |
| RUTHERFORD, JAMIE | ADDRESS ON FILE |
| RUTHERFORD, JAY | ADDRESS ON FILE |
| RUTHERFORD, LEONARD | ADDRESS ON FILE |
| RUTHERFORD, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTHERFORD, NICHOLAS | ADDRESS ON FILE |
| RUTHRAUFF SERVICE LLC | PO BOX 645404 PITTSBURGH PA 15264 |
| RUTHRUFF, ELIZABETH | ADDRESS ON FILE |
| RUTKOSKI FENCING INC. | 324 DENNISON STREET SWOYERSVILLE PA 18704 |
| RUTKOWSKI, RONALD | ADDRESS ON FILE |
| RUTKOWSKI, STEVEN | ADDRESS ON FILE |
| RUTKOWSKI, THEODORE | ADDRESS ON FILE |
| RUTLEDGE, DARIUS | ADDRESS ON FILE |
| RUTLEDGE, DONNY | ADDRESS ON FILE |
| RUTOM ENTERPRISES LLC | 2216 N 16TH ST PHILADELPHIA PA 19132 |
| RUTSCHKE, CLIFFORD | ADDRESS ON FILE |
| RUVALCABA, ALBERTO | ADDRESS ON FILE |
| RUVALCABA, GONZALO | ADDRESS ON FILE |
| RUVALCABA, JOSE | ADDRESS ON FILE |
| RUVALCABA, OSVALDO | ADDRESS ON FILE |
| RUVALCABA, RAMON | ADDRESS ON FILE |
| RUVO, ANTONIO | ADDRESS ON FILE |
| RUYBAL, MATTHEW | ADDRESS ON FILE |
| RUZYCKI, CHRISTOPHER | ADDRESS ON FILE |
| RV | 3610 NE 174TH AVE VANCOUVER WA 98682 |
| RV CARRIERS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| RV GLOBAL INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| RV LOGISTICS LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| RV STAR TRUCKING LTD | 13337 67A AVE SURREY BC V3W 7R6 CANADA |
| RV STAR TRUCKING LTD | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| RV STATION | 1104 NW STALLINGS DR. NACOGDOCHES TX 75964 |
| RV TRUCKING | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| RV WORLD STORAGE | 1101 W SAN MARCOS BOULEVARD SAN MARCOS CA 92078 |
| RVC TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| RVG EXPRESS, INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| RVK EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| RVL TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| RVM TRUCKING LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| RVN LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| RVR FROZEN TRANSPORTATION, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| RVS EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| RVS TRUCKING LLC | 8732 FRUITRIDGE RD 703 SACRAMENTO CA 95826 |
| RW AMERICAN TRANSPORT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| RW LOGISTICS AND TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| RWC ENTERPRISES | PO BOX 3721 NASHUA NH 03061 |
| RWC GROUP | 600 NORTH 75TH AVENUE PHOENIX AZ 85043 |
| RWC GROUP | FRED M. BOEMER MOTOR CO ACCOUNTS RECEIVABLE 600 N 75TH AVE PHOENIX AZ 85043 |
| RWC GROUP | 3620 E FLORENCE AVE HUNTINGTON PARK CA 90255 |
| RWC GROUP | 13123 48TH AVENUE S SEATTLE WA 98168 |
| RWC GROUP | 2312 MILWAUKEE WAY TACOMA WA 98421 |
| RWC GROUP | 3801 S CUSHMAN ST FAIRBANKS AK 99701 |
| RWC INTERNATIONAL | 13123 48TH AVE S SEATTLE WA 98168 |
| RWC INTERNATIONAL LTD | 600 N 75TH AVE PHOENIX AZ 85043 |

| Claim Name | Address Information |
| --- | --- |
| RWC INTERNATIONAL LTD | 7880 SANDLEWOOD PL ANCHORAGE AK 99507 |
| RWJ UNIVERSITY HOSPITAL HAMILTON | 1 HAMILTON HEALTH PLACE HAMILTON NJ 08690 |
| RWL LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| RWOY TRUCKING INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| RWP MANITOBA LTD | SUITE 2900 201 PORTAGE WINNIPEG MB R3B 3K6 CANADA |
| RWP MANITOBA LTD. | ATTN: W. A. REDEKOPP 201 PORTAGE AVENUE SUITE 2900 WINNIPEG MB R3B 3K6 CANADA |
| RWR | 65670 TOMICH RD MASON WI 54856 |
| RWR TRUCKING LLC | 22857 N 83RD AVE PEORIA AZ 85383 |
| RXB ROADTRADIING INC | 928 ANDERSON WAY SAN GABRIEL CA 91776 |
| RXM XPRESS, LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| RXO | ATTN: JIM JOSLYN 4725 LAKEHURST CT BOX 6 DUBLIN OH 43016 |
| RXO | PO BOX 736945 DALLAS TX 75373-6945 |
| RXO CAPACITY SOLUTIONS | ATTN: ANGIE BLANKENSHIP 4725 LAKEHURST DR BOX 6 DUBLIN OH 43016 |
| RXO CORPORATE SOLUTIONS LLC | ATTN: ANGIE BLANKENSHIP 4725 LAKEHURST DR BOX 6 DUBLIN OH 43016 |
| RXO CORPORATE SOLUTIONS, LLC | ATTN: ANGIE BLANKENSHIP PO BOX 736945 DALLAS TX 75373-6945 |
| RXX TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| RY, BORINN | ADDRESS ON FILE |
| RYABOKON, DMITRY | ADDRESS ON FILE |
| RYABOKON, DMITRY | ADDRESS ON FILE |
| RYAN A SOBOTTA | ADDRESS ON FILE |
| RYAN D DIAL | ADDRESS ON FILE |
| RYAN D TARONE | ADDRESS ON FILE |
| RYAN EXCAVATING INC | PO BOX 632 SIKESTON MO 63801 |
| RYAN FALL - FW | ADDRESS ON FILE |
| RYAN GOTTFREDSON | ADDRESS ON FILE |
| RYAN HERCO | ADDRESS ON FILE |
| RYAN J DONAGHY | ADDRESS ON FILE |
| RYAN J VERDONE | ADDRESS ON FILE |
| RYAN L LACEY | ADDRESS ON FILE |
| RYAN LAW FIRM PLLC | P.O. BOX 802882 DALLAS TX 75380 |
| RYAN LLC | PO BOX 848351 DALLAS TX 75284 |
| RYAN LOGISTICS, INC. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| RYAN M PENGE | ADDRESS ON FILE |
| RYAN M STERMER | ADDRESS ON FILE |
| RYAN ROSE TRUCKING INC. | 24840 EDENVALE TRAIL ELKO NEW MARKET MN 55020 |
| RYAN S BOLING | ADDRESS ON FILE |
| RYAN SPEERS | ADDRESS ON FILE |
| RYAN SPEERS | ADDRESS ON FILE |
| RYAN SPEERS | ADDRESS ON FILE |
| RYAN V STROUP | ADDRESS ON FILE |
| RYAN, ANTHONY | ADDRESS ON FILE |
| RYAN, CHRISTOPHER | ADDRESS ON FILE |
| RYAN, COLIN | ADDRESS ON FILE |
| RYAN, DANIEL | ADDRESS ON FILE |
| RYAN, DAVID | ADDRESS ON FILE |
| RYAN, DION | ADDRESS ON FILE |
| RYAN, GARRISON | ADDRESS ON FILE |
| RYAN, GENE | ADDRESS ON FILE |
| RYAN, GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RYAN, JAMES | ADDRESS ON FILE |
| RYAN, JOHN | ADDRESS ON FILE |
| RYAN, LESLIE | ADDRESS ON FILE |
| RYAN, MICHAEL | ADDRESS ON FILE |
| RYAN, PATSY | ADDRESS ON FILE |
| RYAN, ROBERT | ADDRESS ON FILE |
| RYAN, ROBIN | ADDRESS ON FILE |
| RYAN, SHAWN | ADDRESS ON FILE |
| RYAN, THOMAS | ADDRESS ON FILE |
| RYAN, WILBUR | ADDRESS ON FILE |
| RYANS 24/7 TRUCK REPAIR | 971 N. SERVICE RD. WEST SAINT CLAIR MO 63077 |
| RYANS AUTOMOTIVE & AUTO BODY REPAIR | 615 ELM ST BUHL ID 83316 |
| RYBA, NEIL | ADDRESS ON FILE |
| RYBAK, ERIC | ADDRESS ON FILE |
| RYBAT, ROBERT | ADDRESS ON FILE |
| RYBERG PLUMBING LLC | 3425 FRANKLIN AVE WACO TX 76710 |
| RYBERG, PAUL | ADDRESS ON FILE |
| RYBICKI TRUCKING CO., INC. | 9365 N PARMA ROAD SPRINGPORT MI 49284 |
| RYBICKI, JENNIFER | ADDRESS ON FILE |
| RYDER | SUBARU 39550 13 MILE RD NOVI MI 48377 |
| RYDER | P.O. BOX 402366 ATLANTA GA 30384 |
| RYDER | 2715 N BENDIX SOUTH BEND IN 46628 |
| RYDER | 11690 N W 105TH ST MIAMI FL 33178 |
| RYDER | ATTN: GENERAL COUNSEL 11690 NW 105TH STREET MIAMI FL 33178 |
| RYDER | RYDER, PO BOX 209022 DALLAS TX 75063 |
| RYDER INTEGRATED LOGISTICS INC | ATTN: JOANA RIOS 13599 PARK VISTA BLVD FORT WORTH TX 76177 |
| RYDER LAST MILE | ATTN: JANICE VINES 7795 WALTON PKWY CLAIMS DEPT NEW ALBANY OH 43054 |
| RYDER LAST MILE | ATTN: NICHOL HUFFMAN 7795 WALTON PKWY CLAIMS DEPT NEW ALBANY OH 43054 |
| RYDER LAST MILE | ATTN: SARAH STEWART 4TH FLOOR / DEPT 400 7795 WALTON PKWY NEW ALBANY OH 43054 |
| RYDER LAST MILE | ATTN: SHAWNETTA BROOKS 7795 WALTON PKWY CLAIMS DEPT NEW ALBANY OH 43054 |
| RYDER RENTAL C/O LADS PET SUPPLY | 1701 EDEN EVANS CENTER ROAD ANGOLA NY 14006 |
| RYDER TRANSPORTATION SERVICES | D/B/A: RYDER TRANSPORTATION PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRANSPORTATION SERVICES | PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRANSPORTATION SERVICES | D/B/A: RYDER TRANSPORTATION LOCKBOX FILE 056347 LOS ANGELES CA 90074 |
| RYDER TRANSPORTATION SERVICES | LOCKBOX FILE 056347 LOS ANGELES CA 90074 |
| RYDER TRUCK RENTAL CANADA LTD | PO BOX 6416 STN TERMINAL VANCOUVER BC V6B6R3 CANADA |
| RYDER, LARRY M | ADDRESS ON FILE |
| RYDZEWSKI, MARIUSZ | ADDRESS ON FILE |
| RYGG, RICKEY | ADDRESS ON FILE |
| RYINES, MERVIN F | ADDRESS ON FILE |
| RYKBOS, STEVEN M | ADDRESS ON FILE |
| RYLES LOGISTICS LLC | 2293 CEDAR MILL DR SW CONYERS GA 30094-6150 |
| RYMER, SCOTT | ADDRESS ON FILE |
| RYMER, TIMOTHY | ADDRESS ON FILE |
| RYNEARSON, MICHAEL | ADDRESS ON FILE |
| RYPE LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| RYSON INTERNATIONAL INC | 300 NEWSOME DR YORKTOWN VA 23692 |
| RYSTROM, AUGUST | ADDRESS ON FILE |
| RYSTROM, BENJAMIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RZECZYCKI, CHASE | ADDRESS ON FILE |
| RZECZYCKI, MARIO | ADDRESS ON FILE |
| RZONE TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| RZS EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| RZX CORP | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| RZYCKI, THOMAS | ADDRESS ON FILE |
| S & A LOGISTICS TRAINING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S & A TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| S & B ENTERTAINMENT | 1535 N BROADWAY SAINT LOUIS MO 63102 |
| S & B LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| S & B PLUMBING | 691 N. 2075 W. SUITE A MARRIOTT-SLATERVILLE UT 84404 |
| S & D FAYAD INC | 4312 SOUTH CHESTNUT AVE FRESNO CA 93725 |
| S & D TRANSPORT INC | PO BOX 607 CRANBURY NJ 08512 |
| S & E SANCHEZ TRANSPORT | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| S & F BROTHERS CORPORATION | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| S & G BROTHERS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| S & H EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| S & H EXPRESS, INC. | PO BOX 3613 YORK PA 17402 |
| S & H TRUCKING 1 LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| S & H TRUCKING, INC. | PO BOX 2570 CHATTANOOGA TN 37409 |
| S & J BEST SPECIALIZED HAULING INC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| S & J TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| S & J TRANSPORTATION LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| S & J TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| S & K ASPHALT & CONCRETE INC | 2245 MANCHESTER RD AKRON OH 44314 |
| S & K INTERNATIONAL INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| S & K TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| S & M LOGISTICS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| S & M REPAIR LLC | 400 EAST HORTON COLBY KS 67701 |
| S & N HOTSHOTS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| S & P TRUCKING | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| S & R TRUCKING (MC891119) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S & R TRUCKING SVCS LLP | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S & R TRUCKLINE INC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| S & S CARRIERS LLC | PO BOX 252, PO BOX 252 RIPLEY TN 38063 |
| S & S CARRIERS LLC (MC1359462) | PO BOX 8158 EVANSVILLE IN 47716-8158 |
| S & S GORAYA LTD | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| S & S LINE LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| S & S LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| S & S LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| S & S LOGISTICS LLC (MC1151602) | OR PHOENIX CAPITAL GROUP, PO BOX 145 DES MOINES IA 50305 |
| S & S LOGISTICS SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| S & S MECHANICAL | 4008 S 1630 E STE 3 ST GEORGE UT 84770 |
| S & S SHEETMETAL, INC. | 912 ANTELOPE RD WHITE CITY OR 97503 |
| S & S SPRINKLER COMPANY, LLC | P O BOX 7453 MOBILE AL 36670 |
| S & S TRANSPEDITION INC | 1234 HUBER LANE GLENVIEW IL 60025 |
| S & S TRANSPORT LLC | 2743 S BARTELLS DR BELOIT WI 53511 |
| S & S TRANSPORT, INC. | 2975 N WASHINGTON ST GRAND FORKS ND 58203 |

| Claim Name | Address Information |
|---|---|
| S & S TRANSPORTERS, INC. | 155 RED HOLLOW RD MAX MEADOWS VA 24360 |
| S & S TRUCK SPECIALTIES | 403 35 RD PALISADE CO 81526 |
| S & S TRUCKING | OR RIVIERA FINANCE OF CALIFORNIA PO BOX 848062 LOS ANGELES CA 90084-8062 |
| S & T TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| S & T TRUCK REPAIR INC | PO BOX 250 BATTLE GROUND WA 98604 |
| S & T TRUCKING SERVICE, INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| S & T US INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| S & W SERVICES INC | 6057 CORPORATE DR STE 3 EAST SYRACUSE NY 13057 |
| S & W TOWING | 2559 JONESBORO RD SE ATLANTA GA 30315 |
| S 4 LOGISTICS INC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| S A ASTUDILLO CORP | 21 FLORIDA AVE MEDFORD NY 11763 |
| S A COMUNALE CO INC | 2900 NEWPARK DR, PO BOX 150 BARBERTON OH 44203 |
| S A D TRUCKING LLC | OR TRANSAM FINANCIAL SVCS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| S A EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| S A F TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| S A N TRUCKING LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| S AND B EXPRESS CORPORATION | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| S AND H TRUCKING LLC | 335 MANSFIELD AVE SALT LAKE CITY UT 84115 |
| S AND J PROPERTY MAINTENANCE | 608 CAYUTA AVE SUITEB WAVERLY NY 14892 |
| S AND J PROPERTY MAINTENANCE | C/O RUPP BAASE PFALZGRAF CUNNINGHAM LLC ATTN: MARCO CERCONE, ESQ 1600 LIBERTY BUILDING BUFFALO NY 14202 |
| S AND K MAC TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S AND U ROBINSON LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| S B S TRANSPORT INC | PO BOX 491 TRACY CA 95378 |
| S B TRUCKING LTD. | S B TRUCKING LTD., 202-8299 129TH STREET SURREY BC V3W0A6 CANADA |
| S C STATE TRANSPORT POLICE | PO BOX 1993 BLYTHEWOOD SC 29016 |
| S C TRANSPORT | 5833 EAST GROVE AVE FRESNO CA 93727 |
| S D C TRANSPORT CORPORATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| S D TRANSPORTATION | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| S D TRUCK WORLD INC | 617 ANNA DR YUBA CITY CA 95993 |
| S DHILLON TRUCKING INC | 9029 BRAMBLEWOOD WAY ELK GROVE CA 95758-6005 |
| S E A TRANSPORT INC | 3 MCFARLIN COURT GERMANTOWN MD 20874 |
| S E L TRANSPORT, INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| S ENNIS TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| S F T | 2231 TREVA WAY GREENWOOD IN 46143 |
| S G K TRUCKING LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| S H EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| S H HAUGHTON TRUCKING/MOVING CO LLC | 36 LESLEY LANE NEW CASTLE DE 19720 |
| S H LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| S H TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| S H TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| S J SMITH CO INC | 3707 W RIVER DR DAVENPORT IA 52802 |
| S K EXPRESS INC | 8694 PRAIRIE FROST LANE LEWIS CENTER OH 43035 |
| S K LOGISTICS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| S M SAN MARCOS TRANSPORT INC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| S MARTIN TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| S MICHAEL FREIGHT | 1607 WATER LILY LN CERES CA 95307 |
| S N S HAULING LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |

| Claim Name | Address Information |
|---|---|
| S P RICHARDS | 1815 BEGGROW ST. LOCKBOURNE OH 43137 |
| S P RICHARDS | INDUSTRIAL TRANSPORTATION CONSULT 6140 CENTRAL CHURCH DOUGLASVILLE GA 30133 |
| S P RICHARDS | ATTN: LANA MOSKVICH 1100 ANDOVER PARK W TUKWILA WA 98188 |
| S P RICHARDS | ATTN: SVETLANA MOSKVICH 1100 ANDOVER PARK W TUKWILA WA 98188 |
| S P RICHARDS CO WOODLAND | 2190 HANSON WAY WOODLAND CA 95776 |
| S P RICHARDS COMPANY | 24 WES WARREN DR MIDDLETOWN NY 10941 |
| S P RICHARDS COMPANY | INDUSTRIAL TRANSPORTATION CONSULT 6140 CENTRAL CHURCH DOUGLASVILLE GA 30135 |
| S PORCIC TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| S R Z TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| S RUMI ENTERPRISES LLC | OR BIG BROTHER FINANCIAL, P.O. BOX 1949 SUGAR LAND TX 77487-1949 |
| S S CARGO LTD | OR T-PINE FINANCIAL SVCS 6050 DIXIE ROAD MISSISSAUGA MB L5T1A6 CANADA |
| S S D TRUCKING | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| S S E TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| S S GILL EXPRESS | OR BARON FINANCE CALIFORNIA INC. DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| S S J LOGISTICS LLC | 1359 WOODLANE ROAD EASTAMPTON NJ 08060 |
| S S J TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| S S LOGISTICS LTD | OR T-PINE FINANCIAL SVCS 6050 DIXIE ROAD MISSISSAUGA ON L5T1A6 CANADA |
| S S LUBANA INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| S SODHI TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S SOSA TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674 |
| S T BROS, INC. | P O BOX 9426 FRESNO CA 93792 |
| S US EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| S Y S LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| S&A HOTSHOT SVCS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S&A LOGISTIC LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| S&A LOGISTICS LLC | 8333 FOOTHILL BLVD SUITE 100 RANCHO CUCAMONGA CA 91730 |
| S&A TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S&A TRANSPORTATION SOLUTIONS, LLC | 420 QUARRY ROCK CIR KISSIMMEE FL 34758-4360 |
| S&A TRUCKING EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| S&B LOGISTICS AND TRANSPORT LLC | 7236 COBBLECREEK DR MATTHEWS NC 28104-8640 |
| S&B LOGISTICS EXPRESS LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| S&B TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| S&C EXPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S&E TRANSPORTATIONS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| S&G DISCOUNT OUTLET | 2206 PLAZA DR STE 400 ROCKLIN CA 95765 |
| S&H TRUCKING, INC. | PO BOX 939 ROSSVILLE GA 30741 |
| S&J ROADSIDE SERVICE, LLC | 145 NEWTON BRIDGE INDUSTRIAL WAY ATHENS-CLARKE GA 30607 |
| S&M CARRIER INC | OR GENERAL BUS. CREDIT 110 E. 9THST, SUITE C-900 LOS ANGELES CA 90079 |
| S&M DIESEL TOWING LLC | 9457 N 4800 W ELWOOD UT 84337 |
| S&M FREIGHT SOLUTIONS | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| S&M NYC TRANSPORTATION LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| S&M TRANSPORT LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA AB L3V 6L4 CANADA |
| S&M&H XPRESS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S&ME, INC | PO BOX 277523 ATLANTA GA 30384 |
| S&O WHOLESALE | 3445 AIRWAY DR STE A RENO NV 89512 |
| S&P HOT SHOT LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| S&R REPAIRS TOWING AND RECOVERY, INC. | PO BOX 824 MILESBURG PA 16853 |

| Claim Name | Address Information |
|---|---|
| S&R TOWING LLC | PO BOX 250 CAMERON WI 54822 |
| S&R TRANS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| S&S ACTIVEWEAR C/O ECHO GLOBAL | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| S&S DISERCA | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| S&S FREIGHT INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| S&S LT TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| S&S PAVING LTD | STE 245 1231 PACIFIC BLVD VANCOUVER BC V6Z 0E2 CANADA |
| S&S SUPPLIES & SOLUTIONS | WORLDWIDE EXPRESS 2323 VICTORY AVE STE 1600 DALLAS TX 75219 |
| S&S TRANSPORT | ATTN: BRIAN SENG 2975 N WASHINGTON STREET GRAND FORKS ND 58203 |
| S&S TRANSPORT 1 INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S&S TRANSPORT LOGISTICS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| S&S TRANSPORT USA | OR LOOKOUT CAPITAL LLC, P.O. BOX 161124 ATLANTA GA 30321-1124 |
| S&S TRUCKING | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| S&S TRUCKING & TRANSPORTATION SVCS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| S&S TRUCKLINE, INC | 4221 W. SIERRA MADRE STE 101 FRESNO CA 93722 |
| S&T FREIGHTLINE LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| S&T PLUMBING INC | 804 W SHADY GROVE IRVING TX 75060 |
| S&T QUALITY TRANSPORT | 10818 W SADDLEHORN RD PEORIA AZ 85383 |
| S&T TRANSPORT, INC. | 4830 N CUMBERLAND AVE, SUITE 2 NORRIDGE IL 60706 |
| S&V EXPRESS SERVICES LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| S&W LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| S&W MANUFACTURING INCORPORATED | ATTN: FRANKIE HYMAN 1901 N IRBY ST FLORENCE SC 29501 |
| S&Y TRANSPORT LOGISTICS | 14331 LAKEPOINTE BEND LN CYPRESS TX 77429 |
| S&Y TRUCKING | OR RTS FINANCIAL SVC IN PO BOX 840267 DALLAS TX 75284-0267 |
| S&Y TRUCKING | 12965 SAN FERNANDO RD SYLMAR CA 91342 |
| S&Z TRUCKING LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| S-CARGO TRANSPORTATION INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| S-D-R TRUCKING INC | 317 PROVIDENCE RD OXFORD NC 27565 |
| S-LINE LLC | PO BOX 732269 DALLAS TX 75373 |
| S-T EXPEDITED LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| S. B. T. | 4521 AMBRISTER DR BAKERSFIELD CA 93313 |
| S. C. & J. TRANSPORT | 1270 US 23 SOUTH ROGERS CITY MI 49779 |
| S. CUE TRANSPORTATION, LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| S.C.I. DOOR | 1118-A N. 6TH AVE YAKIMA WA 98902 |
| S.H.I. INC. | 111 RICKENBACKER ROAD NORTH SIOUX CITY SD 57049 |
| S.J. CONNER AND SONS,INC | 1639 SEIBEL DR NE ROANOKE VA 24012 |
| S.N.G. TRUCKING, INC. | 3807, W.26TH ST CHICAGO IL 60623 |
| S.O.A SVCS | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| S.O.T. FREIGHT HAULERS INC. | OR PROVIDENT COMMERCIAL FINANCE, LLC PO BOX 11407, DEPT 2659 BIRMINGHAM AL 35246-2659 |
| S.W. PHELPS JR. FREIGHT INSPECTIONS | 883 NEW LONDON HARBOUR PASADENA MD 21122 |
| S/T BANCROFT ELECTRIC | 25020 STATE RD 2 SOUTH BEND IN 46619 |
| S2 TRANSPORT INC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| S2D EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| S2K LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SA CARRIER LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SA COMUNALE CO INC | 2900 NEWPARK DR BARBERTON OH 44203 |
| SA CONSUMER PRODUCTS INC | ATTN: DENISE PERTELL 3305 W 132ND STREET LEAWOOD KS 66209 |
| SA LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| SA TRUCKING LOGISTICS INC | 1310 S WHIPPLE CT SPOKANE VALLEY WA 99206 |
| SA-SO | 521 N GREAT SOUTHWEST PKWY ARLINGTON TX 76011 |
| SA-SO | 525 N GREAT SOUTHWEST PKWY ARLINGTON TX 76011 |
| SA1 | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SAAB TRANSPORT | 7855 ORCHID COURT WEST CHESTER TOWNSHIP OH 45069 |
| SAAJA TRUCKING & TRANSPORTATION | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| SAARSAI CARRIER INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SAAV LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| SAAVEDRA, KEVIN | ADDRESS ON FILE |
| SAAVEDRA, LUIS | ADDRESS ON FILE |
| SAAVEDRA, RODOLFO | ADDRESS ON FILE |
| SABA EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SABA SOFTWARE (CANADA) INC | LOCKBOX T60075U, PO BOX 66512 CHICAGO IL 60666 |
| SABA TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| SABA TRANSPORT LLC (MC1151716) | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SABA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SABALA, NICHOLAS | ADDRESS ON FILE |
| SABAR TRANSPORTATION LLC | 1007 HARRIET ST CARLISLE PA 17013 |
| SABERT CORP | 2088 PLAINSTREET SAYREVILLE NJ 08872 |
| SABIA, FRANK | ADDRESS ON FILE |
| SABIC INNOVATIVE PLASTICS | C/O ODYSSEY LOGISTICS ATTN: CLAIMS DEPT PO BOX 19749 CHARLOTTE NC 28219 |
| SABIC INNOVATIVE PLASTICS | 1 PLASTIC DRIVE, ATTN: MARSHA HARRIS LOWNDESBORO AL 36752 |
| SABIL & SONS INC | PO BOX 1039 WHITE RIVER JUNCTION VT 05001 |
| SABIN, KEN | ADDRESS ON FILE |
| SABLAN, LINDLEY | ADDRESS ON FILE |
| SABLE TRUCKING SVCS LLC | OR FINANCIAL CARRIER SVCS PO BOX 151052 OGDEN UT 84415 |
| SABLOSKY, MARC A | ADDRESS ON FILE |
| SABR LOGISTICS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| SABRE TRANSPORT LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| SABUR LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| SACCO, RICHARD | ADDRESS ON FILE |
| SACCONE, ANTHONY | ADDRESS ON FILE |
| SACHA, JOSIAH | ADDRESS ON FILE |
| SACHTJEN, JESSICA | ADDRESS ON FILE |
| SACIIDYARE LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480 |
| SACKMAN STAMP & STENCIL CO INC | 395 W. EXCHANGE ST. FRONT AKRON OH 44302 |
| SACKMAN, BRYAN | ADDRESS ON FILE |
| SACKOWSKI IV, CHESTER | ADDRESS ON FILE |
| SACKS HOLDINGS INC | ATTN: TRACY GREENLEE 11440 W BERNARDO CT STE 250 SAN DIEGO CA 92127 |
| SACRAMENTO AUTO TRUCK CO | 525 GALVESTON WEST SACRAMENTO CA 95691 |
| SACRAMENTO COUNTY TAX COLLECTOR | PO BOX 508 SACRAMENTO CA 95812 |
| SACRAMENTO COUNTY UTILTIES | 9700 GOETHE RD, STE C SACREMENTO CA 95827 |
| SACRAMENTO TRUCK CENTER | 100 OPPORTUNITY ST SACRAMENTO CA 95838 |
| SACRED CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SACRED HEART CHURCH | 2700 S. SHARTEL AVE. OKLAHOMA CITY OK 73109 |
| SADANNAS TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SADAQ TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SADAQ TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| SADDLE UP EXPRESS, INCORPORATED | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |

| Claim Name | Address Information |
|---|---|
| SADDLER MCQUEEN, JIMMY | ADDRESS ON FILE |
| SADDORIS, JAMES | ADDRESS ON FILE |
| SADE, JEFFREY | ADDRESS ON FILE |
| SADIKU TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SADLER AUTO DIESEL REPAIR | 112 OAK TREE LANE SADLER TX 76264 |
| SADLER BROS. TRUCKING & LEASING CO INC. | 436 ENOS REED DRIVE NASHVILLE TN 37210 |
| SADLER, JAMARIUS | ADDRESS ON FILE |
| SADLER, JAMES | ADDRESS ON FILE |
| SADLER, JAMES W | ADDRESS ON FILE |
| SADLER, KELLY | ADDRESS ON FILE |
| SADLER, TERRELL | ADDRESS ON FILE |
| SADOR LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| SADOWSKI, STANLEY | ADDRESS ON FILE |
| SADURBIN TRUCKING LLC | PO BOX 791 MATTOON IL 61938 |
| SAE LOGISTICS LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320 |
| SAE PSYCHOLOGICAL | 1409B 2ND STREET SW CALGARY AB T2R 0W7 CANADA |
| SAENGPHACHANH, AIR | ADDRESS ON FILE |
| SAENZ, BRIAN | ADDRESS ON FILE |
| SAENZ, JOSE | ADDRESS ON FILE |
| SAENZ, MARION | ADDRESS ON FILE |
| SAENZ, RAMON | ADDRESS ON FILE |
| SAENZ, REBECCA | ADDRESS ON FILE |
| SAEPHAN, ZACHARY | ADDRESS ON FILE |
| SAF LOGISTICS | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE QC L4L 8E3 CANADA |
| SAFA LOGISTICS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SAFAR TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SAFARI EXPEDITE LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SAFARI EXPRESS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SAFARI EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SAFARI LOGISTICS LLC | 4410 OGLETHORPE ST APT 612 HYATTSVILLE MD 20781-1560 |
| SAFARI LOGISTICS LLC (MC1176458) | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SAFARI MERCHANT LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAFARI TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAFARY | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| SAFDARI, MANOCEHHR | ADDRESS ON FILE |
| SAFE & SECURE TRANSPORTATION INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| SAFE & SOUND LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SAFE AND FAST TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAFE AND RELIABLE TRUCKING LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| SAFE CALL TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SAFE CARGO TRANS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SAFE CARGO TRUCKING USA CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SAFE DELIVERY TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAFE DRIVE FREIGHT SYSTEM INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SAFE EXPRESS LLC (MC1278844) | OR TBS FACTORING SVC LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SAFE FREIGHT INC | 40 SCHOOL ST EVERETT MA 02149 |
| SAFE FREIGHT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SAFE GO DELIVERIES LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SAFE HOUSE LOGISTICS LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |

| Claim Name | Address Information |
|---|---|
| SAFE LANES TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SAFE LINE INC | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| SAFE LINE TRACK INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SAFE LOADS BROKERING LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| SAFE LOADS EXPRESS INC | 455 GRANITE CREEK DRIVE ROLESVILLE NC 27571 |
| SAFE LOGISTICS INC (MC045681) | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SAFE LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SAFE ON TIME DELIVERY, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SAFE PLAY USA LLC | ATTN: APRILL MCDOWELL 1014 S OAK AVE MINERAL WELLS TX 76067 |
| SAFE PRO TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SAFE ROAD CARRIER INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SAFE ROUTE LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| SAFE SPACE LOGISTICS LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| SAFE TRADE LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| SAFE TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SAFE TRIP TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAFE TRUCK TRANSPORT LLC | OR TRANSPORT FACTORING, INC PO BOX 167648 IRVING TX 75016 |
| SAFE TRUCKERS INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| SAFE WAY CARRIER LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SAFEANDVAULTSTORE.COM LLC | 101 N UNIVERSITY SPOKANE VALLEY WA 99206 |
| SAFEBEE TRANSPORTATION LLC | 121 161ST PL SW LYNNWOOD WA 98087 |
| SAFEBUILT LLC | 3755 PRECISION DRIVE SUITE 140 LOVELAND CO 80538 |
| SAFECO TRUCKLINES LTD | 18150 96TH AVE SURREY BC V4N 4B1 CANADA |
| SAFEGUARD LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SAFELINE FREIGHT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAFELITE AUTO GLASS | RUAN TRANSPORT, PO BOX 9319 DES MOINES IA 50306 |
| SAFELITE AUTOGLASS | 40 INDUSTRY LANE WATERBURY CT 06704 |
| SAFELITE AUTOGLASS | 1260 SCOTTSVILLE RD ROCHESTER NY 14624 |
| SAFELITE AUTOGLASS | PO BOX 633197 CINCINNATI OH 45263 |
| SAFELITE AUTOGLASS | DBA: SAFELITE AUTOGLASS AUTO, GLASS SPECIALISTS CINCINNATI OH 45263-3197 |
| SAFELITE AUTOGLASS | 900 METROPOLITAN AVE OKLAHOMA CITY OK 73108 |
| SAFELITE AUTOGLASS | 619 E SAM HOUSTON PKWY S PASADENA TX 77503 |
| SAFELITE AUTOGLASS | 1251 AMERICAN PACIFIC DR HENDERSON NV 89074 |
| SAFELITE AUTOGLASS | 4325 N BRAWLWY AVE FRESNO CA 93722 |
| SAFELITE AUTOGLASS - LUBBOCK | 506 E 44TH. ST. LUBBOCK TX 79404 |
| SAFELITE FULFILLMENT, INC. | D/B/A: SAFELITE AUTOGLASS PO BOX 633197 CINCINNATI OH 45263 |
| SAFELITE FULFILLMENT, INC. | PO BOX 633197 CINCINNATI OH 45263 |
| SAFELITE FULFILLMENT, INC. | D/B/A: SAFELITE AUTOGLASS DBA: GLASS SPECIALISTS CINCINNATI OH 45263-3197 |
| SAFER TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SAFER TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SAFETEC OF AMERICA | 887 KENSINGTON AVE BUFFALO NY 14215 |
| SAFETOW | P O BOX 431724 HOUSTON TX 77243 |
| SAFETY CONTROL LLC | PO BOX 271 MOUNT PLEASANT TX 75456 |
| SAFETY CONTROL LLC | 1201 7TH ST SULPHUR SPRINGS TX 75482 |
| SAFETY DELIVERY TRUCKING LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SAFETY DELIVERY TRUCKING LLC | 5601 SAN DARIO AVE SUITE 3A LAREDO TX 78041 |
| SAFETY FIRST TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SAFETY MAX CORPORATION | PO BOX 71365 ALBANY GA 31708 |

| Claim Name | Address Information |
|---|---|
| SAFETY WAY INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SAFETY-KLEEN CANADA INC | PO BOX 15221 STATION A TORONTO ON M5W 1C1 CANADA |
| SAFETY-KLEEN SYSTEMS | PO BOX 975201 DALLAS TX 75397 |
| SAFETY-KLEEN SYSTEMS INC | 42 LONGWATER DR. NORWELL MA 02061 |
| SAFETY-KLEEN SYSTEMS INC | PO BOX 382066 PITTSBURGH PA 15250 |
| SAFETY-KLEEN SYSTEMS INC | PO BOX 650509 DALLAS TX 75265 |
| SAFETY-KLEEN SYSTEMS INC | P.O. BOX 975201 DALLAS TX 75397 |
| SAFETY-KLEEN SYSTEMSINC | 1722 COOPER CREEK RD DENTON TX 76208 |
| SAFETY-QUIP, INC. | 4950 GETWELL MEMPHIS TN 38118 |
| SAFEWAY DELIVERY SERVICE | PO BOX 393 COLUMBIA MD 21045 |
| SAFEWAY INDIANA LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SAFEWAY SIGN COMPANY | 9875 YUCCA RD ADELANTO CA 92301 |
| SAFEWAY TRANSPORTATION INC | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087 |
| SAFEWAY TRUCK LINES LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SAFEWAY TRUCKING INC (LOUISVILLE KY) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SAFEWAY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SAFEX TRANSPORT | 216 RUE DE LAFFLUENT VAUDREUIL DORION QC J7V 0E3 CANADA |
| SAFEX TRANSPORT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SAFEXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SAFFO TRANSPORT LLC | 16673 SHINNECOCK DR MACOMB MI 48042-6206 |
| SAFFOLD, JOY | ADDRESS ON FILE |
| SAFFON, AARON | ADDRESS ON FILE |
| SAFFRON SYSTEMS, INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAFI TRANSPORT LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SAFI, SABER SHAH | ADDRESS ON FILE |
| SAFOU & TEMBO TRANSPORT LLC | OR TRANSAM FINANCIAL SVCS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| SAFRAN CABIN MATERIALS LLC. | 12806 STATE AVE MARYSVILLE WA 98271 |
| SAFRIT, DENNIS | ADDRESS ON FILE |
| SAFT TRANSPORTATION-SAFT | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAFT, WILLIAM | ADDRESS ON FILE |
| SAFTARI, RAZEK | ADDRESS ON FILE |
| SAFY EXPRESS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SAGA TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SAGADO, ERIK | ADDRESS ON FILE |
| SAGANA TRANSPORTS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SAGASTUME, JOSE | ADDRESS ON FILE |
| SAGE ASH INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SAGE PRODUCTS | 3909 THREE OAKS RD CARY IL 60013 |
| SAGE PRODUCTS | ATTN: NATHAN SALVESEN 3909 THREE OAKS RD CARY IL 60013 |
| SAGE, PHILLIP | ADDRESS ON FILE |
| SAGER, JOSEPH | ADDRESS ON FILE |
| SAGGI TRUCKING INC | 1811 HARDIAL DR YUBA CITY CA 95993 |
| SAGINAW EXPEDITED LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| SAGITTARIUS TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAGITTARIUS TRUCKING LLC | 3322 SUGARBERRY DR AUGUSTA GA 30909 |
| SAGR LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SAGUINSIN, DANTE | ADDRESS ON FILE |
| SAHARA TRANSPORTS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |

| Claim Name | Address Information |
| --- | --- |
| SAHARA TRUCKING | OR PORTER BILLING SVCS LLC PO BOX 440127 NASHVILLE TN 37244 |
| SAHARA TRUCKING INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SAHARA TRUCKING LLC | 814 WASHINGTON AVE PHILADELPHIA PA 19147 |
| SAHARA TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAHAWNEH, AMJAD | ADDRESS ON FILE |
| SAHEBZADA, MUSTAFA | ADDRESS ON FILE |
| SAHI EXPRESS LTD | 227 KINGKNOLL DR BRAMPTON ON L6Y 8E3 CANADA |
| SAHI, FAMIE | ADDRESS ON FILE |
| SAHIB EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SAHIB TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SAHIL LOGISTICS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SAHOTA BROS TRANS INC | 1176 CARMELITA AVENUE CLOVIS CA 93619 |
| SAHOTA INC | 3250 BRISTLECONE CT WHITELAND IN 46184 |
| SAHOTA SERVICES LLC | 498 SAWGRASS DRIVE FAIRLAWN OH 44333 |
| SAHOTA TRUCKING | 752 BLUE JAY WAY PITTSBORO IN 46167 |
| SAIA | 11465 JOHNS CREEK PKWY, STE 400 JOHNS CREEK 30097 |
| SAIA MOTOR FREIGHT | 104 WOODLAWN RD. HOUMA LA 70363 |
| SAIA MOTOR FREIGHT LINE LLC | ATTN: GYPSY PITRE P O BOX A, STA 1 HOUMA LA 70361 |
| SAIA, MARGARET | ADDRESS ON FILE |
| SAIC USA | ATTN: NICOLE TUCKER ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| SAICAM LOGISTICS INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| SAIDI, MOSTAFA | ADDRESS ON FILE |
| SAIFI USA LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SAIKI, JOHN | ADDRESS ON FILE |
| SAILFISH LOGISTICS LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| SAILORS GROUP LTD | 110 WATER RIDGE PATH, 0 WINNIPEG MB R2R 0P8 CANADA |
| SAIMON, KIMIEO | ADDRESS ON FILE |
| SAIN, SCOTT | ADDRESS ON FILE |
| SAIN, WAYNE | ADDRESS ON FILE |
| SAINCY ENTERPRISE LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| SAINCY ENTERPRISE LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| SAINI TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SAINI, GURLAL | ADDRESS ON FILE |
| SAINSANOY, TERRY | ADDRESS ON FILE |
| SAINT CYR, EVANS | ADDRESS ON FILE |
| SAINT FLINA TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SAINT FRANCIS HEALTHCARE | SYSTEM, PO BOX 801143 KANSAS CITY MO 64180-1143 |
| SAINT GOBAIN ABRASIVES | ATTN: MICHELLE SMITH INTUNE LOGISTICS CLAIMS 208 ADLEY WAY GREENVILLE SC 29607 |
| SAINT JACOB TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SAINT PAUL TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| SAINT-CLAIR, RALPH | ADDRESS ON FILE |
| SAINTNORVIL, COSTOVRE | ADDRESS ON FILE |
| SAINTUCH N NLOMBE | 6890 WOODVIEW CT APT D REYNOLDSBURG OH 43068 |
| SAINZ FAMILY TRUCKING LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| SAIR COLLECTIVE | ADDRESS ON FILE |
| SAIZ, DEON | ADDRESS ON FILE |
| SAKADA TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SAKEN TRANSPORTATION INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH |

| Claim Name | Address Information |
| --- | --- |
| SAKEN TRANSPORTATION INC | 45263-9565 |
| SAKOW EXPRESS LLC | OR CONCEPT FINANCIAL GROUP INC PO BOX 490700 MINNEAPOLIS MN 55449 |
| SAKRAIDA, JACOB | ADDRESS ON FILE |
| SAKUN, NAPH | ADDRESS ON FILE |
| SAL TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SAL-TRANS EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SALAGAJ, CLAYTON | ADDRESS ON FILE |
| SALAH ILEIWAT | ADDRESS ON FILE |
| SALAM TRANSPORT, INC. | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SALAMA EXPRESS LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| SALAMON, JEFFREY | ADDRESS ON FILE |
| SALANOA, CHAD | ADDRESS ON FILE |
| SALANOA, DUANE | ADDRESS ON FILE |
| SALAS SPECIALIZED TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SALAS TRUJILLO, MIKEL | ADDRESS ON FILE |
| SALAS, ANGEL | ADDRESS ON FILE |
| SALAS, FERNANDO | ADDRESS ON FILE |
| SALAS, GUSTAVO | ADDRESS ON FILE |
| SALAS, HOMAR | ADDRESS ON FILE |
| SALAS, ISMAEL | ADDRESS ON FILE |
| SALAS, JASMIN | ADDRESS ON FILE |
| SALAS, JAVIER | ADDRESS ON FILE |
| SALAS, JESUS | ADDRESS ON FILE |
| SALAS, JOSE | ADDRESS ON FILE |
| SALAS, JOSE A | ADDRESS ON FILE |
| SALAS, JUSTIN M | ADDRESS ON FILE |
| SALAS, MAYRA | ADDRESS ON FILE |
| SALAS, MINDI | ADDRESS ON FILE |
| SALAS, STEVEN | ADDRESS ON FILE |
| SALASNY, STEVEN | ADDRESS ON FILE |
| SALAVEC, CHRISTOPHER | ADDRESS ON FILE |
| SALAZAR CORTES, GUILLERMO | ADDRESS ON FILE |
| SALAZAR DIESEL LLC | 23114 RIVERCANE SHADOW TRL SPRING TX 77373 |
| SALAZAR, ABEL | ADDRESS ON FILE |
| SALAZAR, ALEXANDER | ADDRESS ON FILE |
| SALAZAR, ANDRES | ADDRESS ON FILE |
| SALAZAR, ANTHONY | ADDRESS ON FILE |
| SALAZAR, BRIAN | ADDRESS ON FILE |
| SALAZAR, CARLOS | ADDRESS ON FILE |
| SALAZAR, DANIEL | ADDRESS ON FILE |
| SALAZAR, DANIEL | ADDRESS ON FILE |
| SALAZAR, DANIEL | ADDRESS ON FILE |
| SALAZAR, DAVID | ADDRESS ON FILE |
| SALAZAR, DAVID | ADDRESS ON FILE |
| SALAZAR, DAVID | ADDRESS ON FILE |
| SALAZAR, DOUGLAS P | ADDRESS ON FILE |
| SALAZAR, HECTOR | ADDRESS ON FILE |
| SALAZAR, JOHN | ADDRESS ON FILE |
| SALAZAR, JOSHUA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SALAZAR, JUAN | ADDRESS ON FILE |
| SALAZAR, JUAN M | ADDRESS ON FILE |
| SALAZAR, LAZARO | ADDRESS ON FILE |
| SALAZAR, MARC | ADDRESS ON FILE |
| SALAZAR, MARIO | ADDRESS ON FILE |
| SALAZAR, MICHAEL | ADDRESS ON FILE |
| SALAZAR, MIRANDA | ADDRESS ON FILE |
| SALAZAR, MIRANDA | ADDRESS ON FILE |
| SALAZAR, RANDY | ADDRESS ON FILE |
| SALAZAR, RICHARD | ADDRESS ON FILE |
| SALAZAR, RUDOLPH | ADDRESS ON FILE |
| SALAZAR, STEVEN | ADDRESS ON FILE |
| SALAZAR, VICTOR | ADDRESS ON FILE |
| SALAZAR-KUTSCHER, ETHELEEN | ADDRESS ON FILE |
| SALBA LOGISTICS L. L. C. | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SALCA EXPRESS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SALCEDO, ENRIQUE | ADDRESS ON FILE |
| SALCEDO, JOSE | ADDRESS ON FILE |
| SALCEDO, SALVADOR | ADDRESS ON FILE |
| SALCEDO, SOCRATES | ADDRESS ON FILE |
| SALCIDO, JESUS | ADDRESS ON FILE |
| SALCO TRUCK AND TRAILER REPAIR LLC | 341 S COUNTRY ESTATES RD LIBERAL KS 67901 |
| SALDANA, ABEL | ADDRESS ON FILE |
| SALDANA, GABRIEL | ADDRESS ON FILE |
| SALDANA, JOSE | ADDRESS ON FILE |
| SALDANA, MARIO | ADDRESS ON FILE |
| SALDANA, OSCAR | ADDRESS ON FILE |
| SALDANA, TAWNY | ADDRESS ON FILE |
| SALDANHA, DR COLIN | ADDRESS ON FILE |
| SALDIVAR ARRIAGA, JAIME | ADDRESS ON FILE |
| SALDIVAR JR., RAMIRO | ADDRESS ON FILE |
| SALDIVAR, ADAM G | ADDRESS ON FILE |
| SALDIVAR, DAVID | ADDRESS ON FILE |
| SALDIVAR, DAVID | ADDRESS ON FILE |
| SALDIVAR, INEZ | ADDRESS ON FILE |
| SALDIVAR, TRINIDAD M | ADDRESS ON FILE |
| SALE, APA | ADDRESS ON FILE |
| SALE, TIAI | ADDRESS ON FILE |
| SALEH, DOAA | ADDRESS ON FILE |
| SALEM EXPRESS LLC | 138 MASSMAN MANOR DRIVE NASHVILLE NY 37217 |
| SALEM FORK CHRISTIANCHURCH | 2490 WHITE DIRT RD DOBSON 27017 |
| SALEM TOOLS | ATTN: TODD TOMLIN 1602 MIDLAND RD SALEM VA 24153 |
| SALERNO, HARRY | ADDRESS ON FILE |
| SALES & USE TAX | PO BOX 840 JEFFERSON CITY MO 65105 |
| SALES LOGISTICS LLC | OR NATIONWIDE TRANSPORT FINANCE P.O. BOX 81860 LAS VEGAS NV 89180-1860 |
| SALES ONE LLC | 16 FITCH ST NORWALK CT 06855 |
| SALES TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SALES, ALVARO | ADDRESS ON FILE |
| SALES, JEFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALESFORCE.COM INC | PO BOX 203141 DALLAS TX 75320 |
| SALFER, RYAN | ADDRESS ON FILE |
| SALFI, JOHN | ADDRESS ON FILE |
| SALGADO ELITE TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SALGADO PEREZ, LUIS | ADDRESS ON FILE |
| SALGADO TRANSPORT LLC | 22329 W MAGNOLIA ST BUCKEYE AZ 85326 |
| SALGADO, BALFRE | ADDRESS ON FILE |
| SALGADO, ERIC | ADDRESS ON FILE |
| SALGADO, MARTIN | ADDRESS ON FILE |
| SALGADO, OTONIEL | ADDRESS ON FILE |
| SALGADO, TEODORO | ADDRESS ON FILE |
| SALGADO-LOERA, ANGEL | ADDRESS ON FILE |
| SALGER, CHRIS | ADDRESS ON FILE |
| SALI TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SALI TRANSPORTATION LLC | OR SMARTTRUCKER, LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| SALINA TERMINAL LLC | 505 GRAVES BLVD, PO BOX 856 SALINA KS 67401 |
| SALINA TERMINAL LLC | ATTN MORRIE, PO BOX 856 SALINA KS 67402 |
| SALINA TRUCKING INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SALINAS III, ROSENDO | ADDRESS ON FILE |
| SALINAS, ANDREW | ADDRESS ON FILE |
| SALINAS, EDWIN | ADDRESS ON FILE |
| SALINAS, JOSE | ADDRESS ON FILE |
| SALINAS, RITA | ADDRESS ON FILE |
| SALINAS, RUBEN | ADDRESS ON FILE |
| SALINAS, SAUL | ADDRESS ON FILE |
| SALINE COUNTY TREASURER | 300 W ASH ST, PO BOX 5040 SALINA KS 67402 |
| SALISBURY, ARRON | ADDRESS ON FILE |
| SALISBURY, FRANKLIN | ADDRESS ON FILE |
| SALISBURY, NEDRA | ADDRESS ON FILE |
| SALISBURY, NICHOLAS | ADDRESS ON FILE |
| SALKA, COREY | ADDRESS ON FILE |
| SALLEE, ADAM | ADDRESS ON FILE |
| SALLEE, JASON | ADDRESS ON FILE |
| SALLEE, TIMOTHY | ADDRESS ON FILE |
| SALLEY, JOHN | ADDRESS ON FILE |
| SALLEY, JOHN | ADDRESS ON FILE |
| SALLEY, MARVIN | ADDRESS ON FILE |
| SALLIS, KIRK | ADDRESS ON FILE |
| SALLY BEAUTY | ATTN: DONNA LIGOROTIS PO BOX 90219 DENTON TX 76202 |
| SALLY MCCOY | ADDRESS ON FILE |
| SALMAN LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SALMAN TRANSPORTATION LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| SALMERON, LUKE | ADDRESS ON FILE |
| SALMON RIVER STAGES INC | PO BOX 2166 POCATELLO ID 83206 |
| SALMON, KELSEY | ADDRESS ON FILE |
| SALMON, MARANDO | ADDRESS ON FILE |
| SALMON, SAMUEL | ADDRESS ON FILE |
| SALOMON, JAIME | ADDRESS ON FILE |
| SALOMON, JESSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALONE JR, KIRT | ADDRESS ON FILE |
| SALONE, LONNELL | ADDRESS ON FILE |
| SALONE, R L | ADDRESS ON FILE |
| SALONEN, LARRY | ADDRESS ON FILE |
| SALSER, LOWELL | ADDRESS ON FILE |
| SALSTAR EXPRESS LLC | 8866 INLET BLUFF DRIVE JACKSONVILLE FL 32216 |
| SALT LAKE AIR COMPRESSORS INC | 2440 S 3200 W STE 6 WEST VALLEY CITY UT 84119 |
| SALT LAKE CITY CORPORATION | FIRE PREVENTION, PO BOX 145520 SALT LAKE CITY UT 84114 |
| SALT LAKE CITY CORPORATION | PO BOX 145458 SALT LAKE CITY UT 84114 |
| SALT LAKE CITY PUBLIC UTILITES | 155 S WEST TEMPLE SALT LAKE CITY UT 84115 |
| SALT LAKE COUNTY ASSESSOR | 2001 S STATE ST, 2300A SALT LAKE CITY UT 84190 |
| SALT LAKE COUNTY TREASURER | UTAH STATE CAPITOL COMPLEX 350 NORTH STATE ST, 120 STATE CAPITOL SALT LAKE CITY UT 84114 |
| SALT LAKE COUNTY TREASURER | UTAH STATE CPITOL COMPLEX SALT LAKE CITY UT 84114 |
| SALT LAKE WHOLESALE SPORTS | 3331 S 300 W SALT LAKE CITY UT 84115 |
| SALTARELLI, THERESA | ADDRESS ON FILE |
| SALTAS, JEANNE | ADDRESS ON FILE |
| SALTENIS, RONALD | ADDRESS ON FILE |
| SALTER TRUCKING, LLC | PO BOX 357 GEORGETOWN GA 39854 |
| SALTER, BEN | ADDRESS ON FILE |
| SALTER, BEN | ADDRESS ON FILE |
| SALTER, SHAWN | ADDRESS ON FILE |
| SALTERS, RICKY | ADDRESS ON FILE |
| SALTOS, JOEL | ADDRESS ON FILE |
| SALTS, RONALD | ADDRESS ON FILE |
| SALU LOGISTICS LLC | OR PHOENIX CAPITAL GROUP LLC PO BOX 1415 DES MOINES IA 50305 |
| SALU TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SALUM, HAJI | ADDRESS ON FILE |
| SALVADOR M ROSALES | ADDRESS ON FILE |
| SALVADOR M ROSALES | ADDRESS ON FILE |
| SALVADOR TRANSPORT | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SALVATIERRA, JOSE | ADDRESS ON FILE |
| SALVATORE A CAPASSO | ADDRESS ON FILE |
| SALVINO, DANIEL | ADDRESS ON FILE |
| SALVOSA, PAUL | ADDRESS ON FILE |
| SALWAN, NITIN | ADDRESS ON FILE |
| SALYAN TRANSPORT INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| SALYARS, DONALD | ADDRESS ON FILE |
| SALYER, JIMMY | ADDRESS ON FILE |
| SALYER, RANDALL | ADDRESS ON FILE |
| SALYER, STEVEN | ADDRESS ON FILE |
| SALYER, TIMOTHY | ADDRESS ON FILE |
| SALYERS, BRYAN | ADDRESS ON FILE |
| SALZ, THOMAS | ADDRESS ON FILE |
| SALZANO, SUSAN | ADDRESS ON FILE |
| SAM & SUSAN MATHEW | ADDRESS ON FILE |
| SAM - B LOGISTICS TRANSPORTATION LTD | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| SAM AUTO TRANS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SAM CARGO INC | 654 DODY DR MANTECA CA 95337 |

| Claim Name | Address Information |
|---|---|
| SAM CARRIER CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SAM CITY LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SAM D DILL | ADDRESS ON FILE |
| SAM DRY FRUITS & NUTS ENTERPRI | ATTN: OFIRA DAYAN ATTN: SAMEET PATEL 2613 REMBRANDT PL MODESTO CA 95356 |
| SAM EXPRESS LLC (FEDERAL WAY, WA) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SAM HOLT | ADDRESS ON FILE |
| SAM KOCH CARGO LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAM KOCH CARGO LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| SAM LINES INC | OR ENGLAND CARRIER SVCS PO BOX 953086 ST LOUIS MO 63195-3086 |
| SAM ROARY JR | ADDRESS ON FILE |
| SAM T TRUCKING LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| SAM TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAM TRUCKING INC (MC855549) | OR TBS FACTORING SVC LLC PO BOX 151052 OGDEN UT 84415 |
| SAM TRUCKING LLC (MC734896) | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SAM TRUCKS | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| SAM TRUCKS | 2395 SOUTH BETTE AVE FRESNO CA 93727 |
| SAM, ABOU | ADDRESS ON FILE |
| SAM, REN | ADDRESS ON FILE |
| SAM, ROBERT | ADDRESS ON FILE |
| SAM, VANESSA | ADDRESS ON FILE |
| SAM-WAYS EXPRESS | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074-1791 |
| SAMAD & KHALIL TRACKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SAMAD TRANSPORTATION INC | 3131 S MAIN ST MIDDLETOWN OH 45044 |
| SAMAD TRANSPORTATION INC (MC1293216) | OR REVEOLUTION CAPITAL 27 ROYTEC RD UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| SAMAD, SIDDIQ | ADDRESS ON FILE |
| SAMAFALE EXPRESS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| SAMANGY EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SAMANIEGO, KEVIN | ADDRESS ON FILE |
| SAMANIEGO, LORENA | ADDRESS ON FILE |
| SAMANO TRANSPORT | OR LOVES SOLUTIONS, LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SAMANTHA GOSSETT | ADDRESS ON FILE |
| SAMANTHA SPRINGS | ADDRESS ON FILE |
| SAMAOY A TRANS, INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SAMAR ENTERPRISES LLC | 1525 KENNESAW MOUNTAIN DRIVE MISHAWAKA IN 46544 |
| SAMAR TRANSPORT INC | 5738 THOMPSON PARK BLVD INDIANAPOLIS IN 46237 |
| SAMARDZIC, RAMIZ | ADDRESS ON FILE |
| SAMARGO, TERRI | ADDRESS ON FILE |
| SAMASS TRUCKING CO LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| SAMBA HOLDINGS INC | DEPT LA 24536 PASADENA CA 91185 |
| SAMBA TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SAMBENNY LOGISTICS LTD | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SAMBORSKI, MATTHEW | ADDRESS ON FILE |
| SAMCITY EXPRESS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| SAMCITY EXPRESS INC (MC1140898) | OR COMPASS FUNDING SOLUTIONS PO BOOX 205154 DALLAS TX 75320-5154 |
| SAMCO FREIGHT | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SAMCO LINE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SAME DAY DELIVERY INC | 3800 THREE MILE RD NW GRAND RAPIDS MI 49534 |
| SAME DAY FREIGHT LLC | 117 E JEFFERSON SUITE D JACKSON MO 63755 |
| SAMEDAY BACKFLOW SERVICE | 10220 JEANE ROAD MANTECA CA 95336 |

| Claim Name | Address Information |
|---|---|
| SAMEX INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| SAMFORD, MAX | ADDRESS ON FILE |
| SAMHAN, JAMAL | ADDRESS ON FILE |
| SAMI SONY TRANSPORTATION LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SAMI TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SAMI TRUCKING LLC (MC1239675) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SAMIN TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SAMJAM LOGISTICS LLC | 13523 GA HIGHWAY 315 CATAULA GA 31804 |
| SAMJE LOGISTIC INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SAMMARCO, RYAN | ADDRESS ON FILE |
| SAMMARTINO, NICHOLAS | ADDRESS ON FILE |
| SAMMONS, BARBARA | ADDRESS ON FILE |
| SAMMONS, DARRIN | ADDRESS ON FILE |
| SAMNNACHI LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| SAMNUR INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAMO, JAMAL | ADDRESS ON FILE |
| SAMOAN TRANSPORTATION LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| SAMOJLIK, WALTER | ADDRESS ON FILE |
| SAMOL, MICHAEL | ADDRESS ON FILE |
| SAMOLOVITCH, THOMAS | ADDRESS ON FILE |
| SAMORA, PATRICK | ADDRESS ON FILE |
| SAMOSHUK, PAVEL | ADDRESS ON FILE |
| SAMP USA INC | ATTN: DAVID GRAFF 10310 GOVERNOR LANE BLVD STE 6015 WILLIAMSPORT MD 21795 |
| SAMP, MICHAEL | ADDRESS ON FILE |
| SAMPLE ENTERPRISES INC | 3020 E LOCUST ST LAREDO TX 78043 |
| SAMPLE KORP | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SAMPLE SECURITY AND INVESTIGATION INC. | 1047 KUBLER TRL AKRON OH 44312 |
| SAMPLES, ZACKERY B | ADDRESS ON FILE |
| SAMPSELL, FRANK | ADDRESS ON FILE |
| SAMPSELL, JAMES | ADDRESS ON FILE |
| SAMPSON, CYNTHIA | ADDRESS ON FILE |
| SAMPSON, DANIEL D | ADDRESS ON FILE |
| SAMPSON, DAVID | ADDRESS ON FILE |
| SAMPSON, ENGLISH | ADDRESS ON FILE |
| SAMPSON, JIMMY | ADDRESS ON FILE |
| SAMPSON, MICHAEL | ADDRESS ON FILE |
| SAMPSON, ROBIN | ADDRESS ON FILE |
| SAMPSON, TOMMY | ADDRESS ON FILE |
| SAMRA TRANS GROUP | 1625 HOWARD RD APT 428 MADERA CA 93637 |
| SAMRA TRANS INC (FAIRFIELD OH) | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SAMRA TRANSPORT INC | OR QUICK FREIGHT FACTOR INC PO BOX 203802 DALLAS TX 75320 |
| SAMRA TRANSPORT INC | 1024 S MAPLE AVENUE MONTEBELLO CA 90640 |
| SAMRA TRUCKING LLC | 43329 SILVERWOOD DR CANTON MI 48188 |
| SAMRAM LLC | OR RTS FINANCIAL SVC PO BOX 840267 DALLAS TX 75284 |
| SAMREET TRANSPORT LTD | 13478 BRAMALEA ROAD CALEDON ON L7C 2P4 CANADA |
| SAMS 24 HR TOWING | 9500 FRANKLIN AVE FRANKLIN PK IL 60131 |
| SAMS GROUP LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAMS TIRE SERVICE INC | PO BOX 554 BRISTOL IN 46507 |
| SAMS TRUCKING LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |

| Claim Name | Address Information |
|---|---|
| SAMS TRUCKING SERVICES LLC | 210 ANDOVER LANE LITITZ PA 17543 |
| SAMS, RANDY | ADDRESS ON FILE |
| SAMS, TERRENCE | ADDRESS ON FILE |
| SAMSECH SOLUTIONS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SAMSEL, JAMES | ADDRESS ON FILE |
| SAMSELAM TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SAMSON, ANGELO | ADDRESS ON FILE |
| SAMSON, SHELBY | ADDRESS ON FILE |
| SAMSTAR TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SAMSTAR TRANSPORT LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| SAMSUNG | 2PL ADVISORS LLC 999 CORPORATE DR STE 100 LADERA RANCH CA 92964 |
| SAMSUNG | EXEL, PO BOX 2430 WESTERVILLE OH 43086 |
| SAMSUNG ELECTRONICS | C/O CLAIMS INSURANCE, 85 CHALLENGER RD RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA | CLAIMS & INS. 7TH FLOOR, 85 CHALLENGER RD RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA INC | ATTN: ANTHONY RICCI CLAIMS & INSURANCE – 7TH FL 85 CHALLENGER RD RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA INC | ATTN: ELIZABETH HOYLE DORSEY C/O CLAIMS & INSURANCE 7TH FL 85 CHALLENGER RD RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA INC | C/O CLAIMS & INSURANCE 7TH FL 85 CHALLENGER RD RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA INC | CLAIMS AND INSURANCE 85 CHALLENGER RD 7TH FLOOR RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA INC | CLAIMS AND INSURANCE 85 CHALLENGER RD RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA, INC | 85 CHALLENGER RD RIDGEFIELD PARK NJ 07660 |
| SAMTRANS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| SAMU GROUP SERVICES INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SAMUEL A CONTRERAS | ADDRESS ON FILE |
| SAMUEL GONZALEZ EXPRESS LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| SAMUEL J BRUCE JR | ADDRESS ON FILE |
| SAMUEL J LARUE | ADDRESS ON FILE |
| SAMUEL K ALDERSON | ADDRESS ON FILE |
| SAMUEL LEE | ADDRESS ON FILE |
| SAMUEL LUQUIS | ADDRESS ON FILE |
| SAMUEL M ZIZZO | ADDRESS ON FILE |
| SAMUEL SELLS MD | ADDRESS ON FILE |
| SAMUEL STRAPPING | ATTN: JANAU WASHINGTON ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| SAMUEL STRAPPING ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| SAMUEL, ARION | ADDRESS ON FILE |
| SAMUEL, LEROY | ADDRESS ON FILE |
| SAMUELS, AARON | ADDRESS ON FILE |
| SAMUELS, JOSEPH | ADDRESS ON FILE |
| SAMUELS, KENNETH | ADDRESS ON FILE |
| SAMUELSON, DONALD | ADDRESS ON FILE |
| SAMWAN TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SAMYA LOGISTIC LLC | OR OPERATION FINANCE INC, PO BOX 227352 DALLAS TX 75222-7352 |
| SAN ANTONIO WATER SYSTEM | 2800 US HYW 281 N SAN ANTONIO TX 78212-3106 |
| SAN BERNARDINO CNTY FIRE PROTECTION DIST | 157 W 5TH ST SECOND FLOOR \SAN BERNARDINO CA 92415 |
| SAN BERNARDINO CO FIRE PROTECTION DIST | 157 W 5TH ST 2ND FLOOR SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY | 268 WEST HOSPITALITY LANE, FIRST FLOOR SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY | AGRICULTURE/WEIGHTS & MEASURES 777 EAST RIALTO AVENUE SAN BERNARDINO CA 92415 |

| Claim Name | Address Information |
|---|---|
| SAN BERNARDINO COUNTY | DEPTAGRICULTURE/WEIGHTS & MEASURES 777 EAST RIALTO AVENUE SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY | DIVISION OF WEIGHTS & MEASURES 777 EAST RIALTO AVE SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY FIRE DEPARTMENT | HAZARDOUS MATERIALS DIV 157 W 5TH ST 2ND FL SAN BERNARDINO CA 92415 |
| SAN DIEGO BACKFLOW TESTING INC | 2840 FLETCHER PARKWAY 207 EL CAJON CA 92020 |
| SAN DIEGO CITY TREASURER | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY | TREASURER TAX COLLECTOR PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK CT SAN DIEGO CA 92123-1530 |
| SAN DIEGO GENERAL CONTRACTING INC | 5468 PRINCESS VIEW PL SAN DIEGO CA 92120 |
| SAN GABRIEL VALLEY WATER CO | 11142 GARVEY AVE EL MONTE CA 91733-2498 |
| SAN JOAQUIN CNTY/TAX COLLECTOR | PO BOX 2169 STOCKTON CA 92501 |
| SAN JOAQUIN CNTY/TAX COLLECTOR | COLLECTOR, PO BOX 2169 STOCKTON CA 95201 |
| SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT 1868 E HAZELTON AVE STOCKTON CA 95205 |
| SAN JOAQUIN COUNTY | AGRICULTURE COMMISSIONER, WEIGHTS & MEASURES 2101 E. EARHART AVE, SUITE 100 STOCKTON CA 95206 |
| SAN JOAQUIN COUNTY | WEIGHTS & MEASURES DIVISION 2101 E EARHART AVENUE STE 100 STOCKTON CA 95206 |
| SAN JOAQUIN COUNTY/TAX COLLECTOR | PO BOX 2169 STOCKTON CA 95201 |
| SAN JOSE WATER COMPANY | 110 W TAYLOR ST SAN JOSE CA 95110-2131 |
| SAN JUAN, CYNTHIA | ADDRESS ON FILE |
| SAN JUAN, JOHNNY | ADDRESS ON FILE |
| SAN LEANDRO TOWING | 520 HARLAN ST SAN LEANDRO CA 94577 |
| SAN LEANDRO TOWING | 549 HARLAN ST SAN LEANDRO CA 94577 |
| SAN LUIS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SAN LUIS, LAURENCE | ADDRESS ON FILE |
| SAN MARCOS HAIR COMPANY | 225 N. LBJ DR. SAN MARCOS TX 78666 |
| SAN MATEO COMMERCIALCENTER | 5600 MCLEOD RD. NE ALBUQUERQUE NM 87121 |
| SAN MATEO COUNTY ENVIRONMENTAL HEALTH | 2000 ALAMEDA DE LAS PULGA SAN MATEO CA 94403 |
| SAN ROMAN, JUAN | ADDRESS ON FILE |
| SAN TAN HYUNDAI | ADDRESS ON FILE |
| SAN TRANSPORT INC | 3994 SECRETARIAT STREET HARRISBURG PA 17112 |
| SANAG STAR LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SANARA TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SANBORN, MICHAEL | ADDRESS ON FILE |
| SANBORN, TIMOTHY | ADDRESS ON FILE |
| SANCHEZ CAIN, YESENIA | ADDRESS ON FILE |
| SANCHEZ DELGADO, JUAN R | ADDRESS ON FILE |
| SANCHEZ DELIVERY SERVICES LLC | 3911 W LA MADRE WAY NORTH LAS VEGAS NV 89031 |
| SANCHEZ FAMILY TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| SANCHEZ GARCIA, HORACIO | ADDRESS ON FILE |
| SANCHEZ GARCIA, HORACIO | ADDRESS ON FILE |
| SANCHEZ HERNANDEZ, CHARLIE | ADDRESS ON FILE |
| SANCHEZ JR, ALFERDITO | ADDRESS ON FILE |
| SANCHEZ LEYVA, PEDRO | ADDRESS ON FILE |
| SANCHEZ LOPEZ, JOSUE | ADDRESS ON FILE |
| SANCHEZ ORTIZ, OSVALDO | ADDRESS ON FILE |
| SANCHEZ PUENTES GRANDES CORP | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SANCHEZ SILVA, ALEXANDER | ADDRESS ON FILE |
| SANCHEZ TRUCKING | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| SANCHEZ, ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANCHEZ, ANGEL | ADDRESS ON FILE |
| SANCHEZ, BENJAMIN | ADDRESS ON FILE |
| SANCHEZ, BERNARDO | ADDRESS ON FILE |
| SANCHEZ, CEDRIC | ADDRESS ON FILE |
| SANCHEZ, EDWIN | ADDRESS ON FILE |
| SANCHEZ, EMILIO | ADDRESS ON FILE |
| SANCHEZ, ERNEST | ADDRESS ON FILE |
| SANCHEZ, EUGENE | ADDRESS ON FILE |
| SANCHEZ, FRANCISCO | ADDRESS ON FILE |
| SANCHEZ, GABINO | ADDRESS ON FILE |
| SANCHEZ, GAIL | ADDRESS ON FILE |
| SANCHEZ, GILBERT | ADDRESS ON FILE |
| SANCHEZ, HUGO | ADDRESS ON FILE |
| SANCHEZ, HUGO | ADDRESS ON FILE |
| SANCHEZ, IGNACIO | ADDRESS ON FILE |
| SANCHEZ, IRENE | ADDRESS ON FILE |
| SANCHEZ, JAMES | ADDRESS ON FILE |
| SANCHEZ, JERRY | ADDRESS ON FILE |
| SANCHEZ, JESUS | ADDRESS ON FILE |
| SANCHEZ, JESUS | ADDRESS ON FILE |
| SANCHEZ, JESUS | ADDRESS ON FILE |
| SANCHEZ, JOHN | ADDRESS ON FILE |
| SANCHEZ, JORGE | ADDRESS ON FILE |
| SANCHEZ, JOSE | ADDRESS ON FILE |
| SANCHEZ, JOSE | ADDRESS ON FILE |
| SANCHEZ, JOSEPH | ADDRESS ON FILE |
| SANCHEZ, JOSEPH | ADDRESS ON FILE |
| SANCHEZ, JOSHUA | ADDRESS ON FILE |
| SANCHEZ, JUAN | ADDRESS ON FILE |
| SANCHEZ, JUANA | ADDRESS ON FILE |
| SANCHEZ, KELSEY | ADDRESS ON FILE |
| SANCHEZ, LAZARO | ADDRESS ON FILE |
| SANCHEZ, LAZARO | ADDRESS ON FILE |
| SANCHEZ, LEON | ADDRESS ON FILE |
| SANCHEZ, LLIMY | ADDRESS ON FILE |
| SANCHEZ, MANUEL | ADDRESS ON FILE |
| SANCHEZ, MANUEL | ADDRESS ON FILE |
| SANCHEZ, MARIO | ADDRESS ON FILE |
| SANCHEZ, MARIO | ADDRESS ON FILE |
| SANCHEZ, MARIO | ADDRESS ON FILE |
| SANCHEZ, MICHAEL | ADDRESS ON FILE |
| SANCHEZ, MICHAEL | ADDRESS ON FILE |
| SANCHEZ, MICHAEL | ADDRESS ON FILE |
| SANCHEZ, NICOLAS | ADDRESS ON FILE |
| SANCHEZ, OMAR | ADDRESS ON FILE |
| SANCHEZ, ORLANDO | ADDRESS ON FILE |
| SANCHEZ, PEDRO | ADDRESS ON FILE |
| SANCHEZ, RAFAEL | ADDRESS ON FILE |
| SANCHEZ, RAYMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANCHEZ, RAYMOND | ADDRESS ON FILE |
| SANCHEZ, RICARDO | ADDRESS ON FILE |
| SANCHEZ, ROBERTO | ADDRESS ON FILE |
| SANCHEZ, ROLANDO | ADDRESS ON FILE |
| SANCHEZ, RONNIE | ADDRESS ON FILE |
| SANCHEZ, ROSENDO | ADDRESS ON FILE |
| SANCHEZ, RUBEN | ADDRESS ON FILE |
| SANCHEZ, RUDOLPH | ADDRESS ON FILE |
| SANCHEZ, SALVADOR | ADDRESS ON FILE |
| SANCHEZ, TRACEY | ADDRESS ON FILE |
| SANCHEZ, VICTOR | ADDRESS ON FILE |
| SANCHEZ, VINCENT | ADDRESS ON FILE |
| SANCHEZ, VINCENT | ADDRESS ON FILE |
| SANCHEZ, VINCENT D | ADDRESS ON FILE |
| SANCHEZ, ZEFERINO | ADDRESS ON FILE |
| SANCHIRICO, JOSEPH | ADDRESS ON FILE |
| SANCHIRICO, JOSEPH | ADDRESS ON FILE |
| SANCHO, DAN | ADDRESS ON FILE |
| SANCHO, RUBY | ADDRESS ON FILE |
| SANCTIFIED TRANSPORTATION | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| SANDAIRE, ALEX | ADDRESS ON FILE |
| SANDAU-BAKER, BRIDGETT | ADDRESS ON FILE |
| SANDEFUR, JEREMY | ADDRESS ON FILE |
| SANDELL, JOHN | ADDRESS ON FILE |
| SANDER, EDWARD | ADDRESS ON FILE |
| SANDERFORD, ZACHARY | ADDRESS ON FILE |
| SANDERS FREIGHT ENTERPRISES | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SANDERS SERVICE COMPANY | 4721 HILLARD RD NO LITTLE ROCK AR 72118 |
| SANDERS SERVICE COMPANY | D/B/A: SANDERS SERVICES COMPANY 4721 HILLARD RD NO LITTLE ROCK AR 72118 |
| SANDERS SERVICES | PO BOX 2062 DALY CITY CA 94017 |
| SANDERS, ALLAN | ADDRESS ON FILE |
| SANDERS, AMANDA | ADDRESS ON FILE |
| SANDERS, AUNDREYA | ADDRESS ON FILE |
| SANDERS, BLAKE | ADDRESS ON FILE |
| SANDERS, BOBBY | ADDRESS ON FILE |
| SANDERS, BREANNA | ADDRESS ON FILE |
| SANDERS, BRENDA | ADDRESS ON FILE |
| SANDERS, BRIAN | ADDRESS ON FILE |
| SANDERS, BRIAN | ADDRESS ON FILE |
| SANDERS, CHARLES | ADDRESS ON FILE |
| SANDERS, CHRISTOPHER | ADDRESS ON FILE |
| SANDERS, DALYA | ADDRESS ON FILE |
| SANDERS, DANIEL | ADDRESS ON FILE |
| SANDERS, DAVID | ADDRESS ON FILE |
| SANDERS, DENINE | ADDRESS ON FILE |
| SANDERS, DEON | ADDRESS ON FILE |
| SANDERS, DERRICO | ADDRESS ON FILE |
| SANDERS, DONALD | ADDRESS ON FILE |
| SANDERS, DONNIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDERS, DONNY | ADDRESS ON FILE |
| SANDERS, EARL | ADDRESS ON FILE |
| SANDERS, ELGIN | ADDRESS ON FILE |
| SANDERS, EZEKIEL | ADDRESS ON FILE |
| SANDERS, GREGGORY | ADDRESS ON FILE |
| SANDERS, JAMES | ADDRESS ON FILE |
| SANDERS, JAMES | ADDRESS ON FILE |
| SANDERS, JAMES | ADDRESS ON FILE |
| SANDERS, JEFFREY | ADDRESS ON FILE |
| SANDERS, JEROME | ADDRESS ON FILE |
| SANDERS, JIHAD | ADDRESS ON FILE |
| SANDERS, JOHN | ADDRESS ON FILE |
| SANDERS, JOHN | ADDRESS ON FILE |
| SANDERS, JOMONYATTA | ADDRESS ON FILE |
| SANDERS, JOSEPH | ADDRESS ON FILE |
| SANDERS, JOSEPH | ADDRESS ON FILE |
| SANDERS, JOSHUA | ADDRESS ON FILE |
| SANDERS, JUSTIN | ADDRESS ON FILE |
| SANDERS, KIMBERLEY | ADDRESS ON FILE |
| SANDERS, KIMBERLY | ADDRESS ON FILE |
| SANDERS, KRISTEN | ADDRESS ON FILE |
| SANDERS, LARRY | ADDRESS ON FILE |
| SANDERS, LONNIE | ADDRESS ON FILE |
| SANDERS, MARGARET | ADDRESS ON FILE |
| SANDERS, MATTHEW | ADDRESS ON FILE |
| SANDERS, MICHAEL | ADDRESS ON FILE |
| SANDERS, MICHAEL | ADDRESS ON FILE |
| SANDERS, MILON | ADDRESS ON FILE |
| SANDERS, NEAL | ADDRESS ON FILE |
| SANDERS, RANDY | ADDRESS ON FILE |
| SANDERS, RICHARD | ADDRESS ON FILE |
| SANDERS, RONALD | ADDRESS ON FILE |
| SANDERS, RONNIE | ADDRESS ON FILE |
| SANDERS, RONNIE | ADDRESS ON FILE |
| SANDERS, ROOSEVELT | ADDRESS ON FILE |
| SANDERS, SAMUEL | ADDRESS ON FILE |
| SANDERS, STEVEN | ADDRESS ON FILE |
| SANDERS, SUSAN | ADDRESS ON FILE |
| SANDERS, TAMARIS | ADDRESS ON FILE |
| SANDERS, TERRELL | ADDRESS ON FILE |
| SANDERS, TONY | ADDRESS ON FILE |
| SANDERS, TONY | ADDRESS ON FILE |
| SANDERS, TYRONE | ADDRESS ON FILE |
| SANDERS, WILLIE | ADDRESS ON FILE |
| SANDERS-DUPREE, JONATHAN | ADDRESS ON FILE |
| SANDERSON, JAMES | ADDRESS ON FILE |
| SANDERSON, LAURA | ADDRESS ON FILE |
| SANDERSON, SABRINA | ADDRESS ON FILE |
| SANDERSON, TAMMY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANDHEINRICH, ANTHONY | ADDRESS ON FILE |
| SANDHU BRO TRANSPORT INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SANDHU BROS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SANDHU BROS TRANSLINE INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SANDHU CARRIERS LLC | 18995 COREOPSIS TER LEESBURG VA 20176 |
| SANDHU CARRIERS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| SANDHU EXPRESS INC | 1865 HERNDON AVE STE K 628 CLOVIS CA 93611 |
| SANDHU EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SANDHU NATIONAL TRANSPORT | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284-0267 |
| SANDHU ROADLINER INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SANDHU ROYAL INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SANDHU SPEEDWAY LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SANDHU TRANS INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SANDHU TRANS LLC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SANDHU TRANS LLC (MC1308914) | OR LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| SANDHU TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SANDHU TRANSPORT LLC (MC1157212) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SANDHU TRUCKING SERVICES INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SANDHU, AMARPREET | ADDRESS ON FILE |
| SANDHU, BALRAJ | ADDRESS ON FILE |
| SANDHU, BALRAJ | ADDRESS ON FILE |
| SANDHU, PARAMPREET | ADDRESS ON FILE |
| SANDI AUTO & TRUCK REPAIR | 8475 CORCORAN RD WILLOW SPRINGS IL 60480 |
| SANDLIN, STEVEN | ADDRESS ON FILE |
| SANDMAN PLUMBING, INC. | 57 LIPPINCOTT RD. FOX LAKE IL 60020 |
| SANDMAN, DENNIS | ADDRESS ON FILE |
| SANDOVAL SANCHEZ, ADOLFO | ADDRESS ON FILE |
| SANDOVAL SOMERVILLE, MARIA | ADDRESS ON FILE |
| SANDOVAL TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SANDOVAL TRUCKING LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SANDOVAL, ALEJANDRO | ADDRESS ON FILE |
| SANDOVAL, BERNARDO | ADDRESS ON FILE |
| SANDOVAL, CARLOS | ADDRESS ON FILE |
| SANDOVAL, DIONTAY | ADDRESS ON FILE |
| SANDOVAL, FRANCISCO | ADDRESS ON FILE |
| SANDOVAL, GABRIEL | ADDRESS ON FILE |
| SANDOVAL, HECTOR | ADDRESS ON FILE |
| SANDOVAL, HEVER | ADDRESS ON FILE |
| SANDOVAL, JESSICA | ADDRESS ON FILE |
| SANDOVAL, JOHN | ADDRESS ON FILE |
| SANDOVAL, JUVENAL | ADDRESS ON FILE |
| SANDOVAL, MARIA | ADDRESS ON FILE |
| SANDOVAL, MICHAEL | ADDRESS ON FILE |
| SANDOVAL, MICHAEL | ADDRESS ON FILE |
| SANDOVAL, PEDRO | ADDRESS ON FILE |
| SANDOVAL, RAMIRO | ADDRESS ON FILE |
| SANDOVAL, ROBERTO | ADDRESS ON FILE |
| SANDOVAL, RODOLFO | ADDRESS ON FILE |
| SANDOVAL, RUBEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDOVAL, STEPHEN R | ADDRESS ON FILE |
| SANDRA A BELCHER | ADDRESS ON FILE |
| SANDRA A SMITH | ADDRESS ON FILE |
| SANDRA ALBRECHT | ADDRESS ON FILE |
| SANDRA C LATHAN | ADDRESS ON FILE |
| SANDRA JAMES | ADDRESS ON FILE |
| SANDRA L DYKE | ADDRESS ON FILE |
| SANDRA SPARRE | ADDRESS ON FILE |
| SANDRY, DALE | ADDRESS ON FILE |
| SANDS, JAMES | ADDRESS ON FILE |
| SANDS, PAUL | ADDRESS ON FILE |
| SANDS, QUINCY | ADDRESS ON FILE |
| SANDS, ROBBIE | ADDRESS ON FILE |
| SANDTS HONEY COMPANY | 714 WAGENER LANE FORKS TOWNSHIP PA 18040 |
| SANDVIG, BRADLEY | ADDRESS ON FILE |
| SANDY TOWNSHIP MUNICIPAL AUTHORITY | 1094 CHESTNUT AVE DUBOIS PA 15801 |
| SANDY TOWNSHIP MUNICIPAL AUTHORITY | C/O FARMERS NATIONAL BANK 861 BEAVER DRIVE DU BOIS PA 15801 |
| SANDY W SANFORD | ADDRESS ON FILE |
| SANDY, ELWIN | ADDRESS ON FILE |
| SANDY, JONETA | ADDRESS ON FILE |
| SANDYS AUTO & TRUCK SERVICE | 3053 SPRINGBORO RD WEST MORAINE OH 45439 |
| SANDYS AUTO & TRUCK SERVICE | 3053 SPRINGBORO RD MORAINE OH 45439 |
| SANEL AUTO PARTS | PO BOX 504 CONCORD NH 03302 |
| SANFANDRE, JENNIFER | ADDRESS ON FILE |
| SANFILIPPO, JEFFREY | ADDRESS ON FILE |
| SANFORD HEALTH | 2603 E BROADWAY AVENUE BISMARCK ND 58501 |
| SANFORD, BARTHOLOMEW | ADDRESS ON FILE |
| SANFORD, BRITTANY | ADDRESS ON FILE |
| SANFORD, DONALD | ADDRESS ON FILE |
| SANFORD, ED | ADDRESS ON FILE |
| SANFORD, GEORGE | ADDRESS ON FILE |
| SANFORD, JONTAVIOUS | ADDRESS ON FILE |
| SANFORD, KAREN | ADDRESS ON FILE |
| SANFORD, MICHAEL | ADDRESS ON FILE |
| SANFORD, MICHELLE | ADDRESS ON FILE |
| SANFORD, PAUL | ADDRESS ON FILE |
| SANFORD, ROBERT | ADDRESS ON FILE |
| SANFORD, RODERICK | ADDRESS ON FILE |
| SANFORDS FARM FRESH PRODUCE, INC. | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| SANGAMON COUNTY COURT | 200 S 9TH ST SPRINGFIELD IL 62701 |
| SANGHA BROS TRANSPORT LLC | 12336 SE 307TH PL AUBURN WA 98092 |
| SANGHA CARRIER | SANGHA CARRIER, 4460 W SHAW AVE 423 FRESNO CA 93722 |
| SANGHA ROAD LINES INC | 9405 RED SPRUCE WAY ELK GROVE CA 95624 |
| SANGHA TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SANGHERA CORP. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SANGSTER, DARRELL | ADDRESS ON FILE |
| SANGWAN TRUCKING INC | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| SANINOCENCIO, MIGUEL | ADDRESS ON FILE |
| SANINS TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |

| Claim Name | Address Information |
|---|---|
| SANJAY MARKETING GROUP | 110 MAPLE LANE LEBANON PA 17042 |
| SANMARTIN, JOSE | ADDRESS ON FILE |
| SANNER, DAVID | ADDRESS ON FILE |
| SANO LOGISTICS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SANO, JOSEPH | ADDRESS ON FILE |
| SANOW, ROBERT | ADDRESS ON FILE |
| SANPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SANS SMITH | ADDRESS ON FILE |
| SANS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SANSON, LARRY | ADDRESS ON FILE |
| SANSON, MARK | ADDRESS ON FILE |
| SANSOUCI, STEVE | ADDRESS ON FILE |
| SANT TRANSPORT INC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SANT TRUCKING INC. | 6891 W CELESTE AVE FRESNO CA 93723 |
| SANTA ANA, JULIAN | ADDRESS ON FILE |
| SANTA BARBARA COUNTY EHS / CUPA | 2125 S CENTERPOINTE PKWY RM 333 SANTA MARIA CA 93455 |
| SANTA BARBARA EXPRESS | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| SANTA CLARA CNTY SUPERIOR CRT | 191 N 1ST ST STE A SAN JOSE CA 95113 |
| SANTA CLARA COUNTY TAX | DEPTOF TAX AND COLLECTIONS PO BOX 60534 CITY OF INDUSTRY CA 91716 |
| SANTA CLARA, COUNTY OF | COUNTY GOVERNMENT CENTER E WING, 70 W HEDDING STREET SAN JOSE CA 95110 |
| SANTA FE BMW | 2578 CAMINO ENTRADA SANTA FE NM 87507 |
| SANTA FE TOW SERVICE, INC. | 4225 COYOTE DR. JOPLIN MO 64804 |
| SANTA FE TOW SERVICE, INC. | 9125 ROSEHILL RD LENEXA KS 66215 |
| SANTA FE TRANSFER, INC. | OR AEROFUND FINANCIAL, INC 6910 SANTA TERESA BLVD SAN JOSE CA 95119 |
| SANTA MARIA INVESTMENTS LLC | C/O CERTIFIED FREIGHT LINES, PO BOX 5819 SANTA MARIA CA 93456 |
| SANTA MARIA INVESTMENTS, LLC | ATTN: JON D. CRAMER 1344 WHITE COURT SANTA MARIA CA 93458 |
| SANTA MARY TRUCKING LLC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SANTA ROSA LABEL | ADDRESS ON FILE |
| SANTAFAY LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SANTANA DELACRUZ, YUNEIBI | ADDRESS ON FILE |
| SANTANA GOMEZ, EDUARDO | ADDRESS ON FILE |
| SANTANA LOGISTICS EXPRESS INC | 292 YOSEMITE AVE PERRIS CA 92570-8664 |
| SANTANA ORTIZ, FIDEL | ADDRESS ON FILE |
| SANTANA TRANSFER LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SANTANA, JOSE | ADDRESS ON FILE |
| SANTANA, JOSE ANTONIO | ADDRESS ON FILE |
| SANTANASTASO, PATRICK | ADDRESS ON FILE |
| SANTAY TRUCKING INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| SANTEL, PAUL | ADDRESS ON FILE |
| SANTERSERO, MICHAEL | ADDRESS ON FILE |
| SANTEX TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SANTI E DIBELLA | ADDRESS ON FILE |
| SANTIAGO CRUZ, ANGEL | ADDRESS ON FILE |
| SANTIAGO RAMOS | ADDRESS ON FILE |
| SANTIAGO, ABEL | ADDRESS ON FILE |
| SANTIAGO, ALEXIS | ADDRESS ON FILE |
| SANTIAGO, ANTONIO | ADDRESS ON FILE |
| SANTIAGO, BENJAMIN | ADDRESS ON FILE |
| SANTIAGO, CARLOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANTIAGO, CHRISTOPHER | ADDRESS ON FILE |
| SANTIAGO, CHRISTOPHER | ADDRESS ON FILE |
| SANTIAGO, DANNY | ADDRESS ON FILE |
| SANTIAGO, ELIUT | ADDRESS ON FILE |
| SANTIAGO, ENRIQUE | ADDRESS ON FILE |
| SANTIAGO, FRANCISCO | ADDRESS ON FILE |
| SANTIAGO, FRANK | ADDRESS ON FILE |
| SANTIAGO, HOWARD | ADDRESS ON FILE |
| SANTIAGO, ISAIAH | ADDRESS ON FILE |
| SANTIAGO, JOSEPH | ADDRESS ON FILE |
| SANTIAGO, LEO | ADDRESS ON FILE |
| SANTIAGO, LUIS | ADDRESS ON FILE |
| SANTIAGO, MARIA | ADDRESS ON FILE |
| SANTIAGO, RICARDO | ADDRESS ON FILE |
| SANTIAGO, ROBERTO | ADDRESS ON FILE |
| SANTIAGO, ROBERTO | ADDRESS ON FILE |
| SANTIAGO, SICTO | ADDRESS ON FILE |
| SANTIAGO, WILLIAM | ADDRESS ON FILE |
| SANTIAGO, WILLIAM | ADDRESS ON FILE |
| SANTIAGO-RIVERA, CARLOS | ADDRESS ON FILE |
| SANTIEL, MIKEL | ADDRESS ON FILE |
| SANTILE TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SANTILLAN, EDUARDO | ADDRESS ON FILE |
| SANTILLANO, JOSEPH | ADDRESS ON FILE |
| SANTINEL INC | 1061 CHEMIN DU COTEAU-ROUGE LONGUEUIL QC J4K 1W5 CANADA |
| SANTINI, MAGDALIA | ADDRESS ON FILE |
| SANTOMARTINO, VICTOR | ADDRESS ON FILE |
| SANTONGE, JUSTIN | ADDRESS ON FILE |
| SANTORO, CARMINE | ADDRESS ON FILE |
| SANTORO, GENEVIEVE | ADDRESS ON FILE |
| SANTORO, JASON | ADDRESS ON FILE |
| SANTORO, JOSEPH | ADDRESS ON FILE |
| SANTORO, VICTOR | ADDRESS ON FILE |
| SANTOS BOCH OSCAL | ADDRESS ON FILE |
| SANTOS, ADAM | ADDRESS ON FILE |
| SANTOS, DAVID | ADDRESS ON FILE |
| SANTOS, DUARTE | ADDRESS ON FILE |
| SANTOS, EMILIANO | ADDRESS ON FILE |
| SANTOS, ERIC | ADDRESS ON FILE |
| SANTOS, GEORGE | ADDRESS ON FILE |
| SANTOS, IVAN | ADDRESS ON FILE |
| SANTOS, JESSIE | ADDRESS ON FILE |
| SANTOS, JOAQUIN | ADDRESS ON FILE |
| SANTOS, JOHN | ADDRESS ON FILE |
| SANTOS, JOSE | ADDRESS ON FILE |
| SANTOS, JOSHUA | ADDRESS ON FILE |
| SANTOS, JOVANNI | ADDRESS ON FILE |
| SANTOS, JUAN | ADDRESS ON FILE |
| SANTOS, LEOPOLDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTOS, LLOYD | ADDRESS ON FILE |
| SANTOS, MARTITA S | ADDRESS ON FILE |
| SANTOS, MARTITA S | ADDRESS ON FILE |
| SANTOS, NOEL | ADDRESS ON FILE |
| SANTOS, RANDY | ADDRESS ON FILE |
| SANTOS, RONALD | ADDRESS ON FILE |
| SANTOS, XZAVIOR | ADDRESS ON FILE |
| SANTOVI, FRANK | ADDRESS ON FILE |
| SANTOYO, DIONICIO | ADDRESS ON FILE |
| SANTRY, RON | ADDRESS ON FILE |
| SANTUR TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SANWICK, SCOTT | ADDRESS ON FILE |
| SANYANG TRANSPORTATION LLC | 4255 CARDIFF WAY CUMMING GA 30041 |
| SANZICK, SHAUN | ADDRESS ON FILE |
| SAP TRANSPORTES | LAGO ONTARIO 5428 ATTN JORGE LUIS VAZQUEZ CASTILLO LAS ALAMEDAS, NUEVO LAREDO TAMAULIPAS 88275 MEXICO |
| SAP TRUCKING INC | OR TRIUMPH BUS. CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SAPA EXPRESS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| SAPATA, MATTHEW | ADDRESS ON FILE |
| SAPATEH, MOHAMED | ADDRESS ON FILE |
| SAPAULA, RUBEN | ADDRESS ON FILE |
| SAPEGIN, ARTEM | ADDRESS ON FILE |
| SAPHORE, JESSE | ADDRESS ON FILE |
| SAPP BROS INC. | 27603 SW OUTER RD. HARRISONVILLE MO 64701 |
| SAPP BROS TRVL CNTRS | 9915 SOUTH 148TH ST. OMAHA NE 68138 |
| SAPP BROS TRVL CNTRS | PO BOX 45766 OMAHA NE 68145 |
| SAPP, BOBBY | ADDRESS ON FILE |
| SAPP, IVORY | ADDRESS ON FILE |
| SAPP, LANCE | ADDRESS ON FILE |
| SAPP, THOMAS | ADDRESS ON FILE |
| SAPPHIRE FREIGHT TRANSPORTATION LLC | 800 BONAVENTURE WAY STE 116 SUGAR LAND TX 77479 |
| SAPPHIRE TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SAR TRANSPORT LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| SAR TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SARA DAUBENBERGER | ADDRESS ON FILE |
| SARA LOGISTICS LLC | 888 MERIWETHER STREET GRIFFIN GA 30224 |
| SARA M ERICKSEN | ADDRESS ON FILE |
| SARA TRANS EXPRESS INC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| SARABIA, ALVARO | ADDRESS ON FILE |
| SARABIA, BRIANNE | ADDRESS ON FILE |
| SARABIA, JOHN | ADDRESS ON FILE |
| SARABIA, LINDA | ADDRESS ON FILE |
| SARAC TRANSPORT LLC | P.O. BOX 515084 ST. LOUIS MO 63151 |
| SARAGOSSA FIRE DEPARTMENT | 2440 SARAGOSSA RD NAUVOO AL 35578 |
| SARAH & JORDY SMITH | ADDRESS ON FILE |
| SARAH ARMSTRONG | ADDRESS ON FILE |
| SARAH B HERRING | ADDRESS ON FILE |
| SARAH HENTHORN | ADDRESS ON FILE |
| SARAH J STATLANDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARAH PERNA | ADDRESS ON FILE |
| SARAH TRANS EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SARAI TRANSPORT INC | OR RTS FINANCIAL SVC INC PO BOX 840267 DALLAS TX 75284 |
| SARAKAT LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SARAN EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SARAN TRANSPORT LLC | 121 WHITMAN STREET CARTERET NJ 07008 |
| SARAN TRUCKING INC | 6512 AVERELL DRIVE DAYTON OH 45424 |
| SARAN TRUCKING INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SARANDA EXPRESS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SARAS TRANSPORT | 7602 LOCKINGTON CRES MISSISSAUGA ON L4T 2V5 CANADA |
| SARASOTA TRANSPORT | 4636 SHUSTER RD COLUMBUS 43214 |
| SARAT UA INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SARAVIA TRANSPORT | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| SARAVIA, NATALIE | ADDRESS ON FILE |
| SARB KALYAN TRUCKING INC | 91 FIELDHOUSE WAY WINNIPEG MB R2C 5S3 CANADA |
| SARDAR TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SARDARJEE TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SARES REGIS MANAGEMENT CO LP | FBO ORANGE BATAVIA & SRG BARDEEN LLC 3501 JAMBOREE ROAD SUITE 3000 NEWPORT BEACH CA 92660 |
| SARGEANT, JASON | ADDRESS ON FILE |
| SARGEANT, JASON | ADDRESS ON FILE |
| SARGEANT, MICHAEL | ADDRESS ON FILE |
| SARGENT III, DORMAN | ADDRESS ON FILE |
| SARGENT LOGISTICS, INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SARGENT, HENDREL | ADDRESS ON FILE |
| SARGENT, JAMES | ADDRESS ON FILE |
| SARGENT, JERRY | ADDRESS ON FILE |
| SARGENT, KENNETH | ADDRESS ON FILE |
| SARGENT, NICHOLAS | ADDRESS ON FILE |
| SARGENT, SAMUEL | ADDRESS ON FILE |
| SARGENTS WRECKER SERVICE | 3601 FM 51 N WEATHERFORD TX 76085 |
| SARKINEN PLUMBING INC | 9502 NE 272ND ST VANCOUVER WA 98665 |
| SARLES, JEFFREY | ADDRESS ON FILE |
| SARNECKI, CHRISTOPHER | ADDRESS ON FILE |
| SARNO, JOHN | ADDRESS ON FILE |
| SAROKAS, MELINDA | ADDRESS ON FILE |
| SAROKAS, MELINDA | ADDRESS ON FILE |
| SARON TRANSPORTATION | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| SARPANCH TRUCKING INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SARPANCH TRUCKLINE INC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| SARPANCH TRUCKLINE INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SARPEE, YEVERNE | ADDRESS ON FILE |
| SARPONG, EMMANUEL | ADDRESS ON FILE |
| SARQUILLA, ALLEN | ADDRESS ON FILE |
| SARTAIN, JOHN | ADDRESS ON FILE |
| SARTILLOS TRUCKING LLC | OR PROVIDENT COMMERCIAL FINANCE, LLC PO BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| SARTOR, SHAWN | ADDRESS ON FILE |
| SARTORELLI, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SARTORS, RANU | ADDRESS ON FILE |
| SARUBBI, PHILIP M | ADDRESS ON FILE |
| SARVEL EXPRESS | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SARVER-SCHERKENBACH, SUSAN | ADDRESS ON FILE |
| SARWIN, RICHARD | ADDRESS ON FILE |
| SAS ENRAPTURE LLC | 765 NW 9TH STREET GRESHAM OR 97030 |
| SAS EXPRESS LLC | 3901 CLARES CT FAIRFAX VA 22033 |
| SAS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SAS INSTITUTE INC. | PO BOX 406922 ATLANTA GA 30384 |
| SAS LOGISTICS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SAS SAFETY CORP | 3031 GARDENIA AVE LONG BEACH CA 90807 |
| SAS TRANSPORT | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SAS TRANSPORTATION & LOGISTICS INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SAS TRUCKING CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SASAKI, KEVIN | ADDRESS ON FILE |
| SASCO CONTRACTORS LTD | 114 - 3060 NORLAND AVE BURNABY BC V5B 3A6 CANADA |
| SASCO FASTENERS | ADDRESS ON FILE |
| SASEK, NORBERT | ADDRESS ON FILE |
| SASENGER, SANDRA | ADDRESS ON FILE |
| SASH LOGISTIC LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SASH, AMY | ADDRESS ON FILE |
| SASHA BOVAN | ADDRESS ON FILE |
| SASHA MOVING CO INC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| SASHA TRANSPORT CORP | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SASINKA, RYAN | ADDRESS ON FILE |
| SASK ENERGY | 408 36TH ST E SASKATOON SK S7K 4J9 CANADA |
| SASK POWER | 2025 VICTORIA AVE REGINA SK S4P 0S1 CANADA |
| SASKATCHEWAN PROVINCIAL SALES TAX | 2350 ALBERT ST REGINA SK S4P 4A6 CANADA |
| SASKATCHEWAN TRUCKING ASSOCIATION | 418A MCDONALD ST REGINA SK S4N 6E1 CANADA |
| SASKATCHEWAN WORKERS COMPENSATION BOARD | 200 1881 SCARTH ST REGINA SK S4P 4L1 CANADA |
| SASKATOON PALLET LTD | SITE 412 BOX 285 RR 4, HWY 12 N SASKATOON SK S7K 3J7 CANADA |
| SASKTEL | PO BOX 2121 REGINA SK S4P 4C5 CANADA |
| SASSO, JOSEPH | ADDRESS ON FILE |
| SASSON, IRWIN | ADDRESS ON FILE |
| SAT CARRIER | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| SAT EXPRESS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SATA LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| SATA TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SATARIUS K RAY | ADDRESS ON FILE |
| SATCHELL, NAPTHOLI | ADDRESS ON FILE |
| SATCO | 31288 SAN BENITO ST HAYWARD CA 94544 |
| SATCO | 4710 116TH ST SW MUKILTEO WA 98275 |
| SATCO PRODUCTS INC | 2000 VALWOOD PKWY FARMERS BRANCH TX 75234 |
| SATER, GARY | ADDRESS ON FILE |
| SATHRE, WILLIAM | ADDRESS ON FILE |
| SATKARTAR LOGISTICS INC | 3643 IGNACIO CIR STOCKTON CA 95209-3900 |
| SATKARTAR TRANSPORT | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SATKARTAR TRANSPORTATION INC | 1409 STANDIFORD AVE 3 MODESTO CA 95337 |
| SATLAK, DEBRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SATNAM WAHEGURU LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SATORY, GEORGE J | ADDRESS ON FILE |
| SATS 2 LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| SATT TRUCKING INCORPORATED | 1128 SASSAFRAS TRL GREENWOOD IN 46143 |
| SATTERFIELD, DAVID | ADDRESS ON FILE |
| SATTERFIELD, JERROD | ADDRESS ON FILE |
| SATTERFIELD, JESSE | ADDRESS ON FILE |
| SATTERFIELD, JOHN | ADDRESS ON FILE |
| SATTERFIELD, NATHANIEL | ADDRESS ON FILE |
| SATTERFIELDS WRECKER SERVICE | 424 W NORTH SIKESTON MO 63801 |
| SATTERLEE, CHRISTIAN | ADDRESS ON FILE |
| SATTERWHITE, KRYSTAL | ADDRESS ON FILE |
| SATURDAY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SATURN EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SAUCEDO DELGADO, EDWARD | ADDRESS ON FILE |
| SAUCEDO, ABEL | ADDRESS ON FILE |
| SAUCEDO, JOSE | ADDRESS ON FILE |
| SAUCEDO, JOSHUA | ADDRESS ON FILE |
| SAUCEDO, JUAN | ADDRESS ON FILE |
| SAUCEDO-AMBRIZ, RAMON | ADDRESS ON FILE |
| SAUCERMAN CONSTRUCTION | 1233 NORTH MAIN STREET MERIDIAN ID 83642 |
| SAUER TRANSPORT INC. | 2128 N DEVLIN WAY NAMPA ID 83687 |
| SAUER, DANIEL | ADDRESS ON FILE |
| SAUER, DONALD | ADDRESS ON FILE |
| SAUER, NED | ADDRESS ON FILE |
| SAUERS, PATRICIA | ADDRESS ON FILE |
| SAUL A ESPINOZA | ADDRESS ON FILE |
| SAUL A GUILLENALVARENGA | ADDRESS ON FILE |
| SAUL CORP | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| SAUL FLORES | ADDRESS ON FILE |
| SAUL S LOPEZ | ADDRESS ON FILE |
| SAUL, LEARNOLD | ADDRESS ON FILE |
| SAUL, VICTOR | ADDRESS ON FILE |
| SAULS, LARRY | ADDRESS ON FILE |
| SAULSBERRY, CORTEZ | ADDRESS ON FILE |
| SAULSBERRY, DWIGHT | ADDRESS ON FILE |
| SAUNA WORKS INC | 1077 EASTSHORE HWY BERKELEY CA 94710 |
| SAUNDERS, ANDREA | ADDRESS ON FILE |
| SAUNDERS, BRADLEY | ADDRESS ON FILE |
| SAUNDERS, DERON | ADDRESS ON FILE |
| SAUNDERS, DYLAN | ADDRESS ON FILE |
| SAUNDERS, ERICK | ADDRESS ON FILE |
| SAUNDERS, JONATHAN | ADDRESS ON FILE |
| SAUNDERS, LAWRENCE | ADDRESS ON FILE |
| SAUNDERS, MARK | ADDRESS ON FILE |
| SAUNDERS, MICHAEL | ADDRESS ON FILE |
| SAUNDERS, MICHAEL | ADDRESS ON FILE |
| SAUNDERS, SEAN | ADDRESS ON FILE |
| SAUNDERS, STEVE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAUNDERS, TROY | ADDRESS ON FILE |
| SAUNDERS, WAYNE | ADDRESS ON FILE |
| SAUNDERS, WAYNE | ADDRESS ON FILE |
| SAUNDERS, WILLIAM | ADDRESS ON FILE |
| SAUNDERS, WILLIAM | ADDRESS ON FILE |
| SAUNDRA R MIKLE | ADDRESS ON FILE |
| SAUPITTY, COLIN | ADDRESS ON FILE |
| SAUSE, SETH | ADDRESS ON FILE |
| SAUSVILLE, DONALD | ADDRESS ON FILE |
| SAUTER, DONALD | ADDRESS ON FILE |
| SAVAGE GROUP LOGISTICS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SAVAGE, CARL | ADDRESS ON FILE |
| SAVAGE, JEFFREY | ADDRESS ON FILE |
| SAVAGE, KASHEENA | ADDRESS ON FILE |
| SAVAGE, KASHEENA | ADDRESS ON FILE |
| SAVAGE, RICKY | ADDRESS ON FILE |
| SAVAGELOGISTICSPHL LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SAVAGLIO, ANTONIO | ADDRESS ON FILE |
| SAVAGLIO, GABRIEL | ADDRESS ON FILE |
| SAVAGLIO, GABRIEL | ADDRESS ON FILE |
| SAVALICK, RICHARD | ADDRESS ON FILE |
| SAVANA INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SAVANNAH HARDSCAPES | 64 MCDOWELL CIR. HARDEEVILLE SC 29927 |
| SAVANNAH LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| SAVANNAH TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| SAVANNAH, BOBBY | ADDRESS ON FILE |
| SAVANNAH, STEPHAN | ADDRESS ON FILE |
| SAVARD, ALAIN | ADDRESS ON FILE |
| SAVARD, JACKQULYNE M | ADDRESS ON FILE |
| SAVARY-DOLL, RAYNEL | ADDRESS ON FILE |
| SAVASORT INC | 14550 CRAZY HORSE LN PALM BEACH GARDENS FL 33418 |
| SAVASORT INC | 300 WINDMILL DR, SUITE B COLUMBIA FALLS MT 59912 |
| SAVASORT INC | 300 WINDMILL DRV. STE B COLUMBIA FALLS MT 59912 |
| SAVATIC, STANKO | ADDRESS ON FILE |
| SAVAYA TRANSPORTATION INC | 28241 SAINT LOUISE DR WARREN MI 48092 |
| SAVE TRANSPORT, LLC. | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SAVE, ALESANA | ADDRESS ON FILE |
| SAVEN TRANSPORTATION | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SAVERSON, NEKIA | ADDRESS ON FILE |
| SAVILLE, DANIEL | ADDRESS ON FILE |
| SAVILLE, DAVID | ADDRESS ON FILE |
| SAVIN, THOMAS | ADDRESS ON FILE |
| SAVIO, RALPH | ADDRESS ON FILE |
| SAVIOUR, TERRANCE | ADDRESS ON FILE |
| SAVO, SAMANTHA | ADDRESS ON FILE |
| SAWA TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SAWA, GREGORY | ADDRESS ON FILE |
| SAWATZKY, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAWKA, NICHOLAS | ADDRESS ON FILE |
| SAWRAN, SHELLEY | ADDRESS ON FILE |
| SAWREY, JASON | ADDRESS ON FILE |
| SAWSTOP | 1155 SW MYSLONY ST TUALATIN OR 97062 |
| SAWSTOP LLC | 11555 SW MYSLONY ST TUALATIN OR 97062 |
| SAWSTOP LLC | ATTN: GARRETT OAKMAN 11555 SW MYSLONY ST TUALATIN OR 97062 |
| SAWSTOP LLC | ATTN: KONNER MONK 11555 SW MYSLONY ST TUALATIN OR 97062 |
| SAWYER AND FINN LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SAWYER ENGINE & COMPRESSOR | 4090 CHICAGO DR HUDSONVILLE MI 49426 |
| SAWYER II, LEROY | ADDRESS ON FILE |
| SAWYER PETROLEUM | ADDRESS ON FILE |
| SAWYER RESEARCH PRODUCTS | ATTN: EMILY DAMICO 35400 LAKELAND BLVD EASTLAKE OH 44095 |
| SAWYER, BRIAN | ADDRESS ON FILE |
| SAWYER, DAVID | ADDRESS ON FILE |
| SAWYER, DAVID | ADDRESS ON FILE |
| SAWYER, JOHN | ADDRESS ON FILE |
| SAWYER, MICHAEL | ADDRESS ON FILE |
| SAWYER, SHERI L | ADDRESS ON FILE |
| SAWYER, SHERI L | ADDRESS ON FILE |
| SAWYER, THOMAS | ADDRESS ON FILE |
| SAWYER, TIMMY L | ADDRESS ON FILE |
| SAWYERS, NOLAN | ADDRESS ON FILE |
| SAXE, MICK | ADDRESS ON FILE |
| SAXON FLEET SERVICES, INC. | PO BOX 6265 KINGWOOD TX 77325 |
| SAXON TRANSPORTATION LTD COMPANY | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SAXON, ROBERT | ADDRESS ON FILE |
| SAXTON, CHERYL | ADDRESS ON FILE |
| SAXTON, MARVIN | ADDRESS ON FILE |
| SAY COMMUNICATIONS LLC | 155 WOOSTER ST 4F NEW YORK NY 10012 |
| SAY TECHNOLOGIES LLC | 155 WOOSTER ST 4F NEW YORK NY 10012 |
| SAY TRUCKING | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320-0399 |
| SAY, MARK | ADDRESS ON FILE |
| SAYAD EXPRESS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SAYASIT, PETER | ADDRESS ON FILE |
| SAYBALL III, WILLIAM | ADDRESS ON FILE |
| SAYDEE, JAMES | ADDRESS ON FILE |
| SAYED M SADAT | ADDRESS ON FILE |
| SAYED, HASSAN M | ADDRESS ON FILE |
| SAYEGH, AILYN | ADDRESS ON FILE |
| SAYER DELIVERY SERVICE, INC. | P O BOX 680808 PRATTVILLE AL 36068 |
| SAYER, BOB | ADDRESS ON FILE |
| SAYER, LISA | ADDRESS ON FILE |
| SAYLOR, JAY | ADDRESS ON FILE |
| SAYLOR, NEIL | ADDRESS ON FILE |
| SAYLOR, RICKY | ADDRESS ON FILE |
| SAYRAM CORP | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SAYRE, JAY | ADDRESS ON FILE |
| SAYS TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SAYUK, MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAYYID, SABBONA | ADDRESS ON FILE |
| SB APEX TRANSPORTS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SB CARRIERS INC | 1125 DUNDEE DR CANTON MI 48188 |
| SB FREIGHT INC | 406 CROWN POINT DR EL PASO TX 79912 |
| SB GLOBAL STAR LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SB HAULING INC | 1136 GAIL LN SLEEPY HOLLOW IL 60118 |
| SB INTERSATE LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SB SPECIALTY METALSLLC | PO BOX 7410681 CHICAGO IL 60674 |
| SB TRUCKING INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| SB TRUCKING SERVICES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SB TRUCKS INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| SBAS TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SBB TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| SBC 015 INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SBC LAND WORKS LLC | 310 SMITH STREET WEST MONROE LA 71292 |
| SBC TAX COLLECTOR | 268 W HOSPITALITY LANE FIRST FL SAN BERNARDINO CA 92415 |
| SBC TAX COLLECTOR | PARCEL NO: 0252-173-66-0-000 SAN BERNARDINO CA 92415 |
| SBC TAX COLLECTOR | PARCEL NO: 0252-173-67-0-000 268 W HOSPITALITY LN 1ST FL SAN BERNARDINO CA 92415 |
| SBC TRANSPORTATION INC | OR RTS FINANCIAL SVC IN, PO BOX 840267 DALLAS TX 75284-0267 |
| SBDS TRANSPORT LLC | 280 OAK HILL CT WILLIAMS TOWNSHIP PA 18042 |
| SBH SALES CO INC | 1025 WINCHESTER KANSAS CITY MO 64126 |
| SBI INTERNATIONAL INC | 3707 LATHROP ST SOUTH BEND IN 46628 |
| SBJ TRANSPORT INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SBK CARGO LOGISTICS INC | 13065 NAPA CT HESPERIA CA 92344 |
| SBK TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SBL INTERNATIONAL LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SBL LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SBL LOGISTICS LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| SBM EARTHMOVING & CONSTRUCTION | 7931 N. STATELINE AVE TEXARKANA TX 75503 |
| SBN GROUP LLC | OR PRO FUNDING INC PO BOX 1000 DEPT3045 MEMPHIS TN 38148-3045 |
| SBS CARRIERS INC | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SBS TRANSPORTATION, INC. | 1700 WYNNE AVE ST PAUL MN 55108 |
| SBS TRUCKING INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SBT TRANS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SBT TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SBTT NATIONWIDE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SC DHEC | BUREAU OF FINANCE, PO BOX 100103 COLUMBIA SC 29202 |
| SC DHEC | P.O. BOX 100103 COLUMBIA SC 29202-3103 |
| SC FUELS | PO BOX 4159 ORANGE CA 92863 |
| SC JOHNSON | ATTN: ALIX AREVALO MANAGED SERVICES 29857 NETWORK PLACE CHICAGO IL 60673 |
| SC TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SC TRUCKING ENTERPRISE INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SCAFF, JAMES | ADDRESS ON FILE |
| SCAFFIDI, DIAN | ADDRESS ON FILE |
| SCALA, NICHOLAS | ADDRESS ON FILE |
| SCALAMONI, JEANNE | ADDRESS ON FILE |
| SCALE PROGRAM WEIGHTS | AND MEASURES, MISSOURI DEPT. OF AGRICULTURE JEFFERSON CITY MO 65102 |
| SCALE UP TRANSPORT | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |

| Claim Name | Address Information |
|---|---|
| SCALE UP TRANSPORT | OR RM CAPITAL GROUP, INC, PO BOX 8331 LA CRESCENTA CA 91224 |
| SCALES LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| SCALES, ANTHONY | ADDRESS ON FILE |
| SCALES, ANTHONY E | ADDRESS ON FILE |
| SCALF, DONALD | ADDRESS ON FILE |
| SCALF, FRED | ADDRESS ON FILE |
| SCALF, JONATHON | ADDRESS ON FILE |
| SCALLEY, JON | ADDRESS ON FILE |
| SCALLY, TIMOTHY | ADDRESS ON FILE |
| SCALZITTI, ANTHONY | ADDRESS ON FILE |
| SCAMMAHORN, KIMBERLY | ADDRESS ON FILE |
| SCAN GLOBAL LOGISTICS | 18850 8TH AVE S SUITE 100 SEATTLE WA 98148 |
| SCANLAN, DARYL | ADDRESS ON FILE |
| SCANLAN, GLEN | ADDRESS ON FILE |
| SCANLAN, GLEN | ADDRESS ON FILE |
| SCANLAN, JOHN | ADDRESS ON FILE |
| SCANLAN, RYAN | ADDRESS ON FILE |
| SCAPEGOAT TRUCKING LLC | OR SMARTTRUCKER, LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| SCARANO JR, NICHOLAS | ADDRESS ON FILE |
| SCARANO, DOMINIC | ADDRESS ON FILE |
| SCARANO, NICHOLAS | ADDRESS ON FILE |
| SCARBOROUGH, LESTER | ADDRESS ON FILE |
| SCARBOROUGH, MICHAEL | ADDRESS ON FILE |
| SCARBROUGH LOGISTICS, LTD. | 7280 NW 87TH TERRACE, SUITE 300 KANSAS CITY MO 64153 |
| SCARBROUGH, LORETTA | ADDRESS ON FILE |
| SCARBROUGH, WILLIAM L | ADDRESS ON FILE |
| SCARGO MAX | ADDRESS ON FILE |
| SCARLET FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SCARLETT LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SCARLETT, DONALD | ADDRESS ON FILE |
| SCARLETT, SHERI | ADDRESS ON FILE |
| SCARLETT, TY S | ADDRESS ON FILE |
| SCARPA, LOUIS | ADDRESS ON FILE |
| SCARROW, JAYMIE | ADDRESS ON FILE |
| SCAVUZZOS, INC. | 6550 KANSAS AVE KANSAS CITY KS 66111 |
| SCB REAL ESTATE, LLC | 704 N ENGLISH STATION LOUISVILLE KY 40223 |
| SCC LOGISTICS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SCC TRANSPORTATION LLC | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SCC TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| SCELESTER PURVIS | ADDRESS ON FILE |
| SCENIC HILLS ANIMALHOSPITAL | 1939 BURNS AVE. ST. PAUL MN 55119 |
| SCENIC ROAD MFG | ATTN: JENNIFER BORTNOWSKY TECH LOGISTICS 300 ELM ST UNIT 1 MILFORD NH 03055 |
| SCENTSY, INC | 2701 E PINE AVE MERIDIAN ID 83642 |
| SCEVILLE, AMBER | ADDRESS ON FILE |
| SCHAAF, JOHN | ADDRESS ON FILE |
| SCHAAP, JIM | ADDRESS ON FILE |
| SCHAD, DAVID | ADDRESS ON FILE |
| SCHADEGG MECHANICAL,INC. | 225 BRIDGEPOINT DR SOUTH ST PAUL MN 55075 |
| SCHADLICK, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCHAEDLER YESCO DISTRIBUTION INC | 3982 PAXTON ST HARRISBURG PA 17111 |
| SCHAEFER TIRE SERVICE, INC | DBA RONS TIRE SERVICE, PO BOX 580070 TULSA OK 74158 |
| SCHAEFER TIRE SERVICE, INC | PO BOX 580070 TULSA OK 74158 |
| SCHAEFER, ANGELA | ADDRESS ON FILE |
| SCHAEFER, CODY | ADDRESS ON FILE |
| SCHAEFER, HOLLY | ADDRESS ON FILE |
| SCHAEFER, JAN | ADDRESS ON FILE |
| SCHAEFER, JANET | ADDRESS ON FILE |
| SCHAEFER, KARL | ADDRESS ON FILE |
| SCHAEFER, KENNETH | ADDRESS ON FILE |
| SCHAEFER, RICHARD | ADDRESS ON FILE |
| SCHAEFER, VINCENT | ADDRESS ON FILE |
| SCHAEFFER ELECTRIC CO INC | 4667 GREEN PARK RD SAINT LOUIS MO 63123 |
| SCHAEFFER, CHANDRA | ADDRESS ON FILE |
| SCHAEFFER, LAJUAN | ADDRESS ON FILE |
| SCHAEFFER, LAJUAN | ADDRESS ON FILE |
| SCHAEFFER, ROBERT | ADDRESS ON FILE |
| SCHAETZKA, RICKY | ADDRESS ON FILE |
| SCHAFER, ALEXANDER | ADDRESS ON FILE |
| SCHAFER, THOMAS | ADDRESS ON FILE |
| SCHAFER, TIMOTHY | ADDRESS ON FILE |
| SCHAFF, HERBERT | ADDRESS ON FILE |
| SCHAFFER ROAD LLC | ATTN: HANK KATZEN ONE SOUTH ORANGE AVE. SUITE 404 ORLANDO FL 32801 |
| SCHAFFER, BRIAN | ADDRESS ON FILE |
| SCHAFFER, MICHAEL | ADDRESS ON FILE |
| SCHAFFER, PAUL | ADDRESS ON FILE |
| SCHAFFER, PHILIP | ADDRESS ON FILE |
| SCHAFFER, SAMANTHA | ADDRESS ON FILE |
| SCHAFFNER, TIMOTHY | ADDRESS ON FILE |
| SCHAICH, ANNJANETTE | ADDRESS ON FILE |
| SCHAICH, MELINDA | ADDRESS ON FILE |
| SCHAIPER, BRANDON | ADDRESS ON FILE |
| SCHALCK, DAVID | ADDRESS ON FILE |
| SCHALICK, STEVEN | ADDRESS ON FILE |
| SCHALK, LEROY | ADDRESS ON FILE |
| SCHALWIG, TOM | ADDRESS ON FILE |
| SCHAMBER, ROBERT | ADDRESS ON FILE |
| SCHANEN, JOSHUA | ADDRESS ON FILE |
| SCHANSBERG, KEVIN | ADDRESS ON FILE |
| SCHANUEL, MICHAEL | ADDRESS ON FILE |
| SCHAPIRO, DAVID | ADDRESS ON FILE |
| SCHAPPELL, CRAIG D | ADDRESS ON FILE |
| SCHARADIN, THOMAS | ADDRESS ON FILE |
| SCHARENBERG, MICHAEL | ADDRESS ON FILE |
| SCHARF, DOUGLAS G | ADDRESS ON FILE |
| SCHARF, DOUGLAS G | ADDRESS ON FILE |
| SCHARTLE, MICHAEL | ADDRESS ON FILE |
| SCHATTSCHNEIDER, ZACHERY | ADDRESS ON FILE |
| SCHATZ CROSSROADS TRUCKSTOP INC | 1712 20TH AVE SE MINOT ND 58701 |

| Claim Name | Address Information |
|---|---|
| SCHATZ, MIKE | ADDRESS ON FILE |
| SCHAUB, BRADLEY | ADDRESS ON FILE |
| SCHAUWECKER, TODD | ADDRESS ON FILE |
| SCHAVE, KEITH | ADDRESS ON FILE |
| SCHAY, FRED | ADDRESS ON FILE |
| SCHEAFFER, TOM | ADDRESS ON FILE |
| SCHECK, COLE | ADDRESS ON FILE |
| SCHEER, JULIE | ADDRESS ON FILE |
| SCHEFUS, MARK | ADDRESS ON FILE |
| SCHEIBLING, JOSEPH | ADDRESS ON FILE |
| SCHEIBNER, CRAIG | ADDRESS ON FILE |
| SCHEIDLE, JOHN M | ADDRESS ON FILE |
| SCHEIDLER, KEVIN | ADDRESS ON FILE |
| SCHEIDT, JOHN | ADDRESS ON FILE |
| SCHEITER, SETH | ADDRESS ON FILE |
| SCHEITHAUER, JOSEPH | ADDRESS ON FILE |
| SCHELHAAS, DAVID | ADDRESS ON FILE |
| SCHELHORN, BRENDA | ADDRESS ON FILE |
| SCHELL, GREGORY | ADDRESS ON FILE |
| SCHELL, JON | ADDRESS ON FILE |
| SCHELL, MICHAEL | ADDRESS ON FILE |
| SCHELL, TIMOTHY | ADDRESS ON FILE |
| SCHELLENBERG, GREG | ADDRESS ON FILE |
| SCHELLER, STEVEN | ADDRESS ON FILE |
| SCHELLMANN, TRACY | ADDRESS ON FILE |
| SCHENDZIELOS, SCOTT | ADDRESS ON FILE |
| SCHENKEL, JASON | ADDRESS ON FILE |
| SCHEPERS, JEROME | ADDRESS ON FILE |
| SCHERER & SONS TRUCKING, INC. | P O BOX 178 SAINT JOSEPH MN 56374 |
| SCHERF, ANITA | ADDRESS ON FILE |
| SCHERMERHORN, MARK | ADDRESS ON FILE |
| SCHERRER, ROY | ADDRESS ON FILE |
| SCHERTZ, DANIEL | ADDRESS ON FILE |
| SCHERTZ, WILLIAM | ADDRESS ON FILE |
| SCHERZI, JORDAN | ADDRESS ON FILE |
| SCHETTER, DANNY | ADDRESS ON FILE |
| SCHETTER, ISRAEAL | ADDRESS ON FILE |
| SCHEY, RICHARD | ADDRESS ON FILE |
| SCHICK ELECTRIC | PO BOX 156 PORTAGE OH 43451 |
| SCHICK, GREG | ADDRESS ON FILE |
| SCHICKEL, CHRIS | ADDRESS ON FILE |
| SCHICKER, TODD | ADDRESS ON FILE |
| SCHIEBER, BARBARA | ADDRESS ON FILE |
| SCHIEBER, JOHN | ADDRESS ON FILE |
| SCHIEFERSTEIN, DONNIE | ADDRESS ON FILE |
| SCHIELE, JOHN | ADDRESS ON FILE |
| SCHIESL, BRIAN | ADDRESS ON FILE |
| SCHIFANO, MICHAEL | ADDRESS ON FILE |
| SCHIFFHAUER, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCHIFFILEA, CHRISTOPHER | ADDRESS ON FILE |
| SCHIFFMAN TRUCKING, INC. | PO BOX 260167 PLANO TX 75026 |
| SCHILDT, GERALD | ADDRESS ON FILE |
| SCHILL, MATTHEW | ADDRESS ON FILE |
| SCHILLER, ALEXANDER | ADDRESS ON FILE |
| SCHILLER, CAREY | ADDRESS ON FILE |
| SCHILLING & COMPANY / SCHILCO | ELECTRICAL CONTRACTORS LLC 4-45 HARTLEY PLACE FAIR LAWN NJ 07410 |
| SCHILLING, CHRIS | ADDRESS ON FILE |
| SCHILLING, RICHARD | ADDRESS ON FILE |
| SCHILPEROORT, MATTHEW | ADDRESS ON FILE |
| SCHILTZ, CAROL | ADDRESS ON FILE |
| SCHIMMOLLER, JAMES D | ADDRESS ON FILE |
| SCHIMMOLLER, JAMES D | ADDRESS ON FILE |
| SCHIMSCHOCK, BRIAN | ADDRESS ON FILE |
| SCHINDLER BROS. TRUCK SERVICES INC | 2400 E EDGERTON RD BROADVIEW HEIGHTS OH 44147 |
| SCHINDLER, JEREMY | ADDRESS ON FILE |
| SCHINDLER, TRACEY | ADDRESS ON FILE |
| SCHIPPER, MARK | ADDRESS ON FILE |
| SCHIRMACHER, KAITLIN | ADDRESS ON FILE |
| SCHIRMAN, TERENCE | ADDRESS ON FILE |
| SCHIRMER, ROBIN | ADDRESS ON FILE |
| SCHIRO, JOSEPH | ADDRESS ON FILE |
| SCHISSLER, ROBERT | ADDRESS ON FILE |
| SCHITTLER, TERRY | ADDRESS ON FILE |
| SCHLABACH, JERRY | ADDRESS ON FILE |
| SCHLABACH, RICHARD | ADDRESS ON FILE |
| SCHLABITZ, RICK | ADDRESS ON FILE |
| SCHLAGE | 2119 E. KANSAS CITY ROAD OLATHE KS 66061 |
| SCHLAGE COMPANY LLC | 8505 E 30TH ST INDIANAPOLIS IN 46219 |
| SCHLAGE LOCK | ATTN: BRUCE WEBSTER 2119 E KANSAS CITY RD OLATHE KS 66061 |
| SCHLAGE LOCK / ALLEGION | ATTN: MARK HOWARD 2119 E KANSAS CITY RD OLATHE KS 66061 |
| SCHLAGE LOCK / ALLEGION | ATTN: MARK HOWARD 1659 GAILES BLVD SAN DIEGO CA 92154 |
| SCHLAGE LOCK CO LLC | 2720 TOBEY DR INDIANAPOLIS IN 46219 |
| SCHLAGENHAUF, JOHN | ADDRESS ON FILE |
| SCHLATTER, CHRISTIAN | ADDRESS ON FILE |
| SCHLECHT, BENJAMIN | ADDRESS ON FILE |
| SCHLECHT, JOHN | ADDRESS ON FILE |
| SCHLECHTER, JACOB | ADDRESS ON FILE |
| SCHLECHTER, JAMES | ADDRESS ON FILE |
| SCHLECHTER, JOHN | ADDRESS ON FILE |
| SCHLECHTER, JOSEPH | ADDRESS ON FILE |
| SCHLECTA, JACOB | ADDRESS ON FILE |
| SCHLEI, JOHN | ADDRESS ON FILE |
| SCHLEICHER, EDWARD A | ADDRESS ON FILE |
| SCHLEICHER, EDWARD A | ADDRESS ON FILE |
| SCHLEIFER, HARTLEY | ADDRESS ON FILE |
| SCHLEIG, EDWARD | ADDRESS ON FILE |
| SCHLEIPMAN, FREDERICK | ADDRESS ON FILE |
| SCHLERETH, MILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCHLETT, DALE | ADDRESS ON FILE |
| SCHLICHTING, CHAD | ADDRESS ON FILE |
| SCHLICHTING, DANIEL | ADDRESS ON FILE |
| SCHLICHTING, MITCHELL | ADDRESS ON FILE |
| SCHLITT, GLENN | ADDRESS ON FILE |
| SCHLOOT, CARL | ADDRESS ON FILE |
| SCHLOSNAGLE, GREGORY | ADDRESS ON FILE |
| SCHLOSSER, GERALD | ADDRESS ON FILE |
| SCHLOSSER, LON | ADDRESS ON FILE |
| SCHLOSSMACHER, FIORELLA | ADDRESS ON FILE |
| SCHLUSSER, MICHAEL | ADDRESS ON FILE |
| SCHMALTZ, ROBERT | ADDRESS ON FILE |
| SCHMAUS, GREGORY | ADDRESS ON FILE |
| SCHMELING, KURT D | ADDRESS ON FILE |
| SCHMELL, E LAVERNE | ADDRESS ON FILE |
| SCHMELMER, PAUL | ADDRESS ON FILE |
| SCHMELTER, GEORGE | ADDRESS ON FILE |
| SCHMER, BRIAN | ADDRESS ON FILE |
| SCHMICK, BENJAMIN | ADDRESS ON FILE |
| SCHMIDT & SONS, INC. | PO BOX 731274 DALLAS TX 75373 |
| SCHMIDT TRANSPORTS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SCHMIDT, COREY | ADDRESS ON FILE |
| SCHMIDT, DALE D | ADDRESS ON FILE |
| SCHMIDT, DANIEL | ADDRESS ON FILE |
| SCHMIDT, DANIEL | ADDRESS ON FILE |
| SCHMIDT, ERIC | ADDRESS ON FILE |
| SCHMIDT, JADEN | ADDRESS ON FILE |
| SCHMIDT, JOSEPH W | ADDRESS ON FILE |
| SCHMIDT, KENNETH | ADDRESS ON FILE |
| SCHMIDT, KEVIN | ADDRESS ON FILE |
| SCHMIDT, KRISTINE | ADDRESS ON FILE |
| SCHMIDT, LON | ADDRESS ON FILE |
| SCHMIDT, MARK | ADDRESS ON FILE |
| SCHMIDT, MICHAEL | ADDRESS ON FILE |
| SCHMIDT, OLIVIA | ADDRESS ON FILE |
| SCHMIDT, RICHARD | ADDRESS ON FILE |
| SCHMIDT, STEPHEN | ADDRESS ON FILE |
| SCHMIDT, TAYLOR | ADDRESS ON FILE |
| SCHMIDT, WILLIAM | ADDRESS ON FILE |
| SCHMIDTMANN, KURT | ADDRESS ON FILE |
| SCHMIECHEN, JAMES | ADDRESS ON FILE |
| SCHMIED, RAYMOND | ADDRESS ON FILE |
| SCHMINK, BLAINE | ADDRESS ON FILE |
| SCHMIT, ABAGAIL | ADDRESS ON FILE |
| SCHMITT, CHRISTOPHER | ADDRESS ON FILE |
| SCHMITT, JAMES | ADDRESS ON FILE |
| SCHMITT, MICHAEL | ADDRESS ON FILE |
| SCHMITZ DOOR SERVICE | 5309 VOGES ROAD MADISON WI 53718 |
| SCHMITZ, ERIC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCHMITZ, MICHAEL | ADDRESS ON FILE |
| SCHMITZ, WALTER F | ADDRESS ON FILE |
| SCHMUHL BROTHERS, INC. | 1134 S 12TH STREET KANSAS CITY KS 66105 |
| SCHMUTTE, CHRISTINE | ADDRESS ON FILE |
| SCHMUTZLER, JEFFERY | ADDRESS ON FILE |
| SCHNABEL, FRANKLIN | ADDRESS ON FILE |
| SCHNACKE, RICK | ADDRESS ON FILE |
| SCHNACKER, ANNA | ADDRESS ON FILE |
| SCHNAKE, WILLIAM | ADDRESS ON FILE |
| SCHNARR, JOHN | ADDRESS ON FILE |
| SCHNARR, KEVIN | ADDRESS ON FILE |
| SCHNATTERLY, KIMBERLY | ADDRESS ON FILE |
| SCHNEBELT, ANDREA | ADDRESS ON FILE |
| SCHNEBLIN, JASON | ADDRESS ON FILE |
| SCHNEE, JOHN | ADDRESS ON FILE |
| SCHNEIDER | 3101 S PACKERLAND DR ASHWAUBENON 54313 |
| SCHNEIDER | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SCHNEIDER ELECTRIC | ATTN SUSAN, 208 ST PAUL ST ROCHESTER NY 14604 |
| SCHNEIDER GRAPHICS, INC | PO BOX 8246 DES MOINES IA 50301 |
| SCHNEIDER JANITORIAL, INC. | 26 JENSEN DR FALLSINGTON PA 19054 |
| SCHNEIDER LOGISTICS | PO BOX 78158 MILWAUKEE WI 53278 |
| SCHNEIDER LOGISTICS | SCHNEIDER LOGISTICS, PO BOX 78158 MILWAUKEE WI 53278 |
| SCHNEIDER NATIONAL | 3101 S. PACKERLAND DR. GREEN BAY WI 54313 |
| SCHNEIDER NATIONAL CARRIERS INC. | C/O INS INSURANCE INC. PO BOX 74008750 CHICAGO IL 60674-8750 |
| SCHNEIDER NATIONAL, INC. | PO BOX 841831 DALLAS TX 75284 |
| SCHNEIDER NATIONAL, INC. | PO BOX 841831 DALLAS TX 75284-1831 |
| SCHNEIDER PURCH TRANS CLAIM | 3101 S PACKERLAND DR ASHWAUBENON 54313 |
| SCHNEIDER, BENJAMIN | ADDRESS ON FILE |
| SCHNEIDER, CODY | ADDRESS ON FILE |
| SCHNEIDER, DENNIS | ADDRESS ON FILE |
| SCHNEIDER, FRANK | ADDRESS ON FILE |
| SCHNEIDER, GERRI | ADDRESS ON FILE |
| SCHNEIDER, JEFFREY | ADDRESS ON FILE |
| SCHNEIDER, MICHAEL | ADDRESS ON FILE |
| SCHNEIDER, NICHOLAS | ADDRESS ON FILE |
| SCHNEIDER, TERRENCE | ADDRESS ON FILE |
| SCHNEIDER, TOM | ADDRESS ON FILE |
| SCHNELL, JAMES | ADDRESS ON FILE |
| SCHNEPPER, DANIEL | ADDRESS ON FILE |
| SCHNURSTEIN, TYLER | ADDRESS ON FILE |
| SCHOCKE, TABATHA | ADDRESS ON FILE |
| SCHOELL, JOHN | ADDRESS ON FILE |
| SCHOEN, DEREK | ADDRESS ON FILE |
| SCHOEN, RICHARD J | ADDRESS ON FILE |
| SCHOENBECK, JAMES | ADDRESS ON FILE |
| SCHOENBERG, GORDON | ADDRESS ON FILE |
| SCHOENFELD, CORY | ADDRESS ON FILE |
| SCHOENING JR, DOUGLAS | ADDRESS ON FILE |
| SCHOENING, ROGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCHOEPF, SCOTT | ADDRESS ON FILE |
| SCHOEPFLIN, BRIAN | ADDRESS ON FILE |
| SCHOER, TYLER | ADDRESS ON FILE |
| SCHOFFER, LINDA | ADDRESS ON FILE |
| SCHOFIELD, DAVID | ADDRESS ON FILE |
| SCHOFIELD, MARK | ADDRESS ON FILE |
| SCHOFIELD, TOM | ADDRESS ON FILE |
| SCHOLAR FREIGHTLINE INC | 2430 TRAILWAY TURLOCK CA 95382 |
| SCHOLASTIC INC | 80 PARK PLAZA 21ST FLOOR NEWARK NJ 07102 |
| SCHOLL, RANDALL | ADDRESS ON FILE |
| SCHOLL, RICHARD | ADDRESS ON FILE |
| SCHOLTEN, FRANZ | ADDRESS ON FILE |
| SCHOLTEN, HEIDI | ADDRESS ON FILE |
| SCHOLTZ III, ERWIN | ADDRESS ON FILE |
| SCHOLZ, HANS DEREK | ADDRESS ON FILE |
| SCHOMMER, MICHAEL J | ADDRESS ON FILE |
| SCHOMPERT, SHAWN | ADDRESS ON FILE |
| SCHONBRUN, RICHARD | ADDRESS ON FILE |
| SCHONDELMAYER, JENNIFER | ADDRESS ON FILE |
| SCHONEBOOM, BRYAN | ADDRESS ON FILE |
| SCHONEBOOM, TRENT | ADDRESS ON FILE |
| SCHONS, STEVEN | ADDRESS ON FILE |
| SCHOOL OUTFITTERS | 3736 REGENT AVE CINCINNATI OH 45212 |
| SCHOOL ST REALTY, LLC | 1A HILLCREST DR DOVER NH 03820 |
| SCHOOL, CAYLA | ADDRESS ON FILE |
| SCHOOLEN, PAUL | ADDRESS ON FILE |
| SCHOOLEY, BRYAN | ADDRESS ON FILE |
| SCHOON, THOMAS | ADDRESS ON FILE |
| SCHOONOVER, BRUCE | ADDRESS ON FILE |
| SCHOPP PROPERTIES | ATTN: JUSTIN SCHOPP 2360 W MELGAARD ROAD ABERDEEN SD 57401 |
| SCHOPP PROPERTIES LLC | 2360 W MELGAARD ROAD ABERDEEN SD 57401 |
| SCHORNICK, GARY | ADDRESS ON FILE |
| SCHOTT PARTS & ACCESSORIES, LLC | 8983 TRUCKMAN WAY NE SALEM OR 97303 |
| SCHOTT TRANSPORTATION INC | 991 STATE HIGHWAY EE CHAFFEE MO 63740 |
| SCHOTT, MICHAEL | ADDRESS ON FILE |
| SCHOTT, PAUL | ADDRESS ON FILE |
| SCHRADER, JOHN | ADDRESS ON FILE |
| SCHRADER, JONATHON | ADDRESS ON FILE |
| SCHRADER, PAUL | ADDRESS ON FILE |
| SCHRADER, THOMAS | ADDRESS ON FILE |
| SCHRAND, JASON | ADDRESS ON FILE |
| SCHRECK, GREGORY | ADDRESS ON FILE |
| SCHRECKHISE, JACKIE | ADDRESS ON FILE |
| SCHREIBER, RORY | ADDRESS ON FILE |
| SCHREINER, SCOTT | ADDRESS ON FILE |
| SCHREINER, TROY | ADDRESS ON FILE |
| SCHREIWEIS, JARED | ADDRESS ON FILE |
| SCHREMPP, JIM | ADDRESS ON FILE |
| SCHREY, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCHRODER EXPEDITE INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| SCHRODER, ERIC | ADDRESS ON FILE |
| SCHROEDER TRUCK REPAIR | 3106 N. 13TH STREET ST. LOUIS MO 63107 |
| SCHROEDER, DANIEL | ADDRESS ON FILE |
| SCHROEDER, DARREN | ADDRESS ON FILE |
| SCHROEDER, EARL | ADDRESS ON FILE |
| SCHROEDER, ERIC | ADDRESS ON FILE |
| SCHROEDER, JAMES | ADDRESS ON FILE |
| SCHROEDER, KRISTOFFER | ADDRESS ON FILE |
| SCHROEDER, MIKE | ADDRESS ON FILE |
| SCHROEDER, SCOTT | ADDRESS ON FILE |
| SCHROEDER, SHARON | ADDRESS ON FILE |
| SCHROEDER, WILLIAM | ADDRESS ON FILE |
| SCHROPE, ADAM | ADDRESS ON FILE |
| SCHROR, JOHN | ADDRESS ON FILE |
| SCHRUBBE, GUY | ADDRESS ON FILE |
| SCHUAB PACKAGING | 147 LIBERTY DR LAKEWOOD NJ 08701 |
| SCHUCHARD, VERNON | ADDRESS ON FILE |
| SCHUCHMANN, PATRICK | ADDRESS ON FILE |
| SCHUELL FENCE COMPANY | 22377 ADAMS RD. SOUTH BEND IN 46628 |
| SCHUERENBERG, TERESA | ADDRESS ON FILE |
| SCHUESSLER, JONATHAN | ADDRESS ON FILE |
| SCHUETTE, CHARLES | ADDRESS ON FILE |
| SCHULLER, JOHN | ADDRESS ON FILE |
| SCHULTE, ANDREW | ADDRESS ON FILE |
| SCHULTE, GREGORY | ADDRESS ON FILE |
| SCHULTZ, BEV | ADDRESS ON FILE |
| SCHULTZ, BRIAN | ADDRESS ON FILE |
| SCHULTZ, DERECK | ADDRESS ON FILE |
| SCHULTZ, DONALD | ADDRESS ON FILE |
| SCHULTZ, DONALD | ADDRESS ON FILE |
| SCHULTZ, ERIC | ADDRESS ON FILE |
| SCHULTZ, JEREMIAH | ADDRESS ON FILE |
| SCHULTZ, JOHN | ADDRESS ON FILE |
| SCHULTZ, JOSEPH | ADDRESS ON FILE |
| SCHULTZ, JUSTIN | ADDRESS ON FILE |
| SCHULTZ, KENDRICK | ADDRESS ON FILE |
| SCHULTZ, KRYSTLINA | ADDRESS ON FILE |
| SCHULTZ, STEVEN | ADDRESS ON FILE |
| SCHULTZ, TIM | ADDRESS ON FILE |
| SCHULTZ, TIMOTHY | ADDRESS ON FILE |
| SCHULTZ, TIMOTHY | ADDRESS ON FILE |
| SCHULZ, LAURA | ADDRESS ON FILE |
| SCHULZ, MARNI | ADDRESS ON FILE |
| SCHULZ, RICHARD | ADDRESS ON FILE |
| SCHUMACHER, DON | ADDRESS ON FILE |
| SCHUMACHER, KRISTINA M | ADDRESS ON FILE |
| SCHUMACHER, LEO | ADDRESS ON FILE |
| SCHUMACHER, TRUDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCHUMACKER, ERIC | ADDRESS ON FILE |
| SCHUMACKER, JACOB | ADDRESS ON FILE |
| SCHUMAKER, DANIEL | ADDRESS ON FILE |
| SCHUMAN, LARRY | ADDRESS ON FILE |
| SCHUMAN, MATTHEW | ADDRESS ON FILE |
| SCHUMANN, ALEXANDER | ADDRESS ON FILE |
| SCHUMANN, ROBERT | ADDRESS ON FILE |
| SCHUPP, LYNN | ADDRESS ON FILE |
| SCHUSSMAN, RICHARD | ADDRESS ON FILE |
| SCHUSTER CANDY | ATTN: TAMARA TURNER 10100 JELLY BELLY LN PLEASANT PRAIRIE WI 53158 |
| SCHUSTER, DEREK | ADDRESS ON FILE |
| SCHUSTER, MARK | ADDRESS ON FILE |
| SCHUTTE-BUFFALO | 61 DEPOT ST BUFFALO NY 14206 |
| SCHUTTLOFFEL, RHONDA | ADDRESS ON FILE |
| SCHUYLER, MARQUISE | ADDRESS ON FILE |
| SCHWAB, ERAINA | ADDRESS ON FILE |
| SCHWAB, GREGORY | ADDRESS ON FILE |
| SCHWAB, SUSAN | ADDRESS ON FILE |
| SCHWAB, THOMAS | ADDRESS ON FILE |
| SCHWANDT, BRIAN | ADDRESS ON FILE |
| SCHWANITZ, DAVID | ADDRESS ON FILE |
| SCHWANTES, ADAM | ADDRESS ON FILE |
| SCHWANTES, ADAM J | ADDRESS ON FILE |
| SCHWARTZ TRANSPORT LLC | 519 W HAZEL AVE LIMA OH 45801-3940 |
| SCHWARTZ, ADAM | ADDRESS ON FILE |
| SCHWARTZ, BARRY | ADDRESS ON FILE |
| SCHWARTZ, CAMERON | ADDRESS ON FILE |
| SCHWARTZ, EZRIEL | ADDRESS ON FILE |
| SCHWARTZ, PAUL | ADDRESS ON FILE |
| SCHWARTZ, REBECCA | ADDRESS ON FILE |
| SCHWARTZ, TODD | ADDRESS ON FILE |
| SCHWARTZMEYER, THOMAS | ADDRESS ON FILE |
| SCHWARZ LOGISTICS CORP | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| SCHWARZ, MICHAEL | ADDRESS ON FILE |
| SCHWARZE, MARK | ADDRESS ON FILE |
| SCHWEICH, LEE | ADDRESS ON FILE |
| SCHWEIKERT, PAUL | ADDRESS ON FILE |
| SCHWEINLEIN, BENJAMIN | ADDRESS ON FILE |
| SCHWEITZER, EDWARD | ADDRESS ON FILE |
| SCHWEITZER, PETER | ADDRESS ON FILE |
| SCHWEMMER, ZACH | ADDRESS ON FILE |
| SCHWENDEMANN, MICHAEL A | ADDRESS ON FILE |
| SCHWENGEL, RICHARD | ADDRESS ON FILE |
| SCHWENKE, HELEN | ADDRESS ON FILE |
| SCHWENKE, UTIE | ADDRESS ON FILE |
| SCHWERTL COLLISION,INC. | 12 KARL AVE SMITHTOWN NY 11787 |
| SCHWETZ, LAWRENCE | ADDRESS ON FILE |
| SCHWETZ, LAWRENCE | ADDRESS ON FILE |
| SCHWICKERTS TECTA AMERICA LLC | TECTA AMERICA CORP, 330 POPLAR STREET MANKATO MN 56001 |

| Claim Name | Address Information |
|---|---|
| SCHWINGER, JOSHUA | ADDRESS ON FILE |
| SCHWOEGLER, JOHN | ADDRESS ON FILE |
| SCIARRA, JENNIFER | ADDRESS ON FILE |
| SCIASCETTI, ALDO | ADDRESS ON FILE |
| SCIBA, MATTHEW | ADDRESS ON FILE |
| SCIENTIFIC BASED SOLUTIONS LLC | 612 CARSONIA AVE READING PA 19606 |
| SCIENTIFIC BRAKE & EQUIPMENT CO | PO BOX 840 SAGINAW MI 48606 |
| SCKK | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SCLAFANE, MICHAEL | ADDRESS ON FILE |
| SCLAFANI, ARCANGELO | ADDRESS ON FILE |
| SCLAFANI, JOE | ADDRESS ON FILE |
| SCODARI, MICHAEL | ADDRESS ON FILE |
| SCOGGINS, CHRISTOPHER | ADDRESS ON FILE |
| SCOGGINS, DARREN | ADDRESS ON FILE |
| SCOGIN, RAMONA | ADDRESS ON FILE |
| SCOLARI, CHRISTIAN | ADDRESS ON FILE |
| SCOLARI, HECTOR | ADDRESS ON FILE |
| SCOLARO, DAVID | ADDRESS ON FILE |
| SCOLLON, KAREN | ADDRESS ON FILE |
| SCOPELITIS, GARVIN, LIGHT & HANSON P C | 10 W MARKET ST STE 1500 INDIANAPOLIS IN 46204 |
| SCOPELITIS, GARVIN, LIGHT, | HANSON & FEARY PC 10 W MARKET ST, SUITE 1400 INDIANAPOLIS IN 46204 |
| SCORPIO SERVICES INC | 705 LAKESIDE CIRCLE DR WHEELING IL 60090 |
| SCORPIO TRANS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SCORPION EXPRESS (MC1085952) | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SCORPION EXPRESS LOGISTICS CORP | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SCORPION TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SCORPION TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SCORPION TRUCKING USA CORP | 168 NE FATIMA TERR PORT ST LUCIE FL 34983 |
| SCORZAFAVA JR, PAUL | ADDRESS ON FILE |
| SCOT HANSEN | ADDRESS ON FILE |
| SCOTCHMAN INDUSTRIES INC | ATTN: EDNA DALE PO BOX 850 PHILIP SD 57567 |
| SCOTIA CAPITAL /CDS (5011) | ATT EVELYN PANDE OR PROXY DEPT SCOTIA PLAZA 40 KING ST W, 23RD FL TORONTO ON M5H 1H1 CANADA |
| SCOTIABANK | PO BOX 3700 STATION MAIN 71787 WINNEPEG MB R3C 0A7 CANADA |
| SCOTLAND, AARON | ADDRESS ON FILE |
| SCOTLAND, FLOYD | ADDRESS ON FILE |
| SCOTT & SCOTTS ENTERPRISE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SCOTT A MONTAGNA | ADDRESS ON FILE |
| SCOTT A NORBERG | ADDRESS ON FILE |
| SCOTT A SANWICK | ADDRESS ON FILE |
| SCOTT A WAGNER | ADDRESS ON FILE |
| SCOTT ADAMS | ADDRESS ON FILE |
| SCOTT AND SCOTT LLP | 550 RESERVE STREET STE 150-190 SOUTHLAKE TX 76092 |
| SCOTT BAKER TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SCOTT BARTUNEK | ADDRESS ON FILE |
| SCOTT BAUER | ADDRESS ON FILE |
| SCOTT BOYS TRUCKING | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| SCOTT C JOHNSON II | ADDRESS ON FILE |
| SCOTT CARTAGE CO., INC. | 16 115 TH ST LEMONT IL 60439 |

| Claim Name | Address Information |
|---|---|
| SCOTT COUNTY COLLECTOR OF REVENUE | MARK HENSLEY PO BOX 128 BENTON MO 63736 |
| SCOTT D DESLOOVER | ADDRESS ON FILE |
| SCOTT D NORTON | ADDRESS ON FILE |
| SCOTT ELECTRIC COMPANY | 1919 N PORT AVE, PO BOX 1819 CORPUS CHRISTI TX 78403 |
| SCOTT FIRE PROTECTION INC | 145 DESIGN PL SPARKS NV 89441 |
| SCOTT GINN OR HAILEY BISHINS | ADDRESS ON FILE |
| SCOTT GROVES | ADDRESS ON FILE |
| SCOTT HENDERSON | ADDRESS ON FILE |
| SCOTT INDUSTRIAL | ATTN: ANDY METZGER 4433 INTERPOINT BLVD DAYTON OH 45424 |
| SCOTT J FORD | ADDRESS ON FILE |
| SCOTT L COLQUHOUN | ADDRESS ON FILE |
| SCOTT L LEWIN | ADDRESS ON FILE |
| SCOTT LOGISTICS | 3244 N SHEFFORD WICHITA KS 67205 |
| SCOTT MORRIS MOORE | ADDRESS ON FILE |
| SCOTT P SLATTERY | ADDRESS ON FILE |
| SCOTT PILGER | ADDRESS ON FILE |
| SCOTT RICE OFFICE WORKS, LLC | 1325 N WARSON RD SAINT LOUIS MO 63132 |
| SCOTT ROSS | ADDRESS ON FILE |
| SCOTT T GINN | ADDRESS ON FILE |
| SCOTT TRANSPORT & LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SCOTT TRUCK SYSTEMS, INC. | PO BOX 128 WHITELAND IN 46185 |
| SCOTT TRUCKING | 6201 PETERSBURG ROAD EVANSVILLE IN 47725 |
| SCOTT YERGES | ADDRESS ON FILE |
| SCOTT, AIDAN | ADDRESS ON FILE |
| SCOTT, ALAINA | ADDRESS ON FILE |
| SCOTT, ALLEN | ADDRESS ON FILE |
| SCOTT, ANTHONY | ADDRESS ON FILE |
| SCOTT, ANTHONY | ADDRESS ON FILE |
| SCOTT, ANTHONY | ADDRESS ON FILE |
| SCOTT, ARMAND | ADDRESS ON FILE |
| SCOTT, AURIEYALL | ADDRESS ON FILE |
| SCOTT, AUSTIN | ADDRESS ON FILE |
| SCOTT, BILLIE R | ADDRESS ON FILE |
| SCOTT, BILLY | ADDRESS ON FILE |
| SCOTT, BLAKE | ADDRESS ON FILE |
| SCOTT, BRANDON | ADDRESS ON FILE |
| SCOTT, BRANDON | ADDRESS ON FILE |
| SCOTT, BRISON | ADDRESS ON FILE |
| SCOTT, BRODERICK | ADDRESS ON FILE |
| SCOTT, BRYAN | ADDRESS ON FILE |
| SCOTT, BRYANT | ADDRESS ON FILE |
| SCOTT, CARLTON D | ADDRESS ON FILE |
| SCOTT, CHARLES | ADDRESS ON FILE |
| SCOTT, CHARLES | ADDRESS ON FILE |
| SCOTT, CHRISTOPHER | ADDRESS ON FILE |
| SCOTT, CHRISTOPHER | ADDRESS ON FILE |
| SCOTT, CHRISTOPHER | ADDRESS ON FILE |
| SCOTT, CHRISTOPHER | ADDRESS ON FILE |
| SCOTT, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCOTT, CLARENCE | ADDRESS ON FILE |
| SCOTT, DAMON | ADDRESS ON FILE |
| SCOTT, DAVID | ADDRESS ON FILE |
| SCOTT, DAVID | ADDRESS ON FILE |
| SCOTT, DAVID | ADDRESS ON FILE |
| SCOTT, DAVID | ADDRESS ON FILE |
| SCOTT, DENNIS | ADDRESS ON FILE |
| SCOTT, DERIUS | ADDRESS ON FILE |
| SCOTT, DERWIN | ADDRESS ON FILE |
| SCOTT, DONALD | ADDRESS ON FILE |
| SCOTT, DONNY | ADDRESS ON FILE |
| SCOTT, DORAN | ADDRESS ON FILE |
| SCOTT, DUSTIN | ADDRESS ON FILE |
| SCOTT, EDMOND | ADDRESS ON FILE |
| SCOTT, EMILY | ADDRESS ON FILE |
| SCOTT, ERIC | ADDRESS ON FILE |
| SCOTT, FELIX | ADDRESS ON FILE |
| SCOTT, GREGORY | ADDRESS ON FILE |
| SCOTT, HAROLD | ADDRESS ON FILE |
| SCOTT, ISAIAH | ADDRESS ON FILE |
| SCOTT, ISRAEL L | ADDRESS ON FILE |
| SCOTT, ISRAEL L | ADDRESS ON FILE |
| SCOTT, JACKIE E | ADDRESS ON FILE |
| SCOTT, JAMES | ADDRESS ON FILE |
| SCOTT, JAMES A | ADDRESS ON FILE |
| SCOTT, JAYDEN | ADDRESS ON FILE |
| SCOTT, JEFFERY | ADDRESS ON FILE |
| SCOTT, JEFFREY | ADDRESS ON FILE |
| SCOTT, JERMAINE | ADDRESS ON FILE |
| SCOTT, JERRY | ADDRESS ON FILE |
| SCOTT, JERRY | ADDRESS ON FILE |
| SCOTT, JOHN | ADDRESS ON FILE |
| SCOTT, JOSHUA | ADDRESS ON FILE |
| SCOTT, JUSTIN | ADDRESS ON FILE |
| SCOTT, KENNETH | ADDRESS ON FILE |
| SCOTT, KENNETH | ADDRESS ON FILE |
| SCOTT, KEVIN | ADDRESS ON FILE |
| SCOTT, KRISTOPHER | ADDRESS ON FILE |
| SCOTT, LANCE | ADDRESS ON FILE |
| SCOTT, LARRY | ADDRESS ON FILE |
| SCOTT, LASHAWN | ADDRESS ON FILE |
| SCOTT, LAWRENCE | ADDRESS ON FILE |
| SCOTT, LEROY | ADDRESS ON FILE |
| SCOTT, LESLIE | ADDRESS ON FILE |
| SCOTT, MARC | ADDRESS ON FILE |
| SCOTT, MARCUS | ADDRESS ON FILE |
| SCOTT, MARCUS | ADDRESS ON FILE |
| SCOTT, MARIO | ADDRESS ON FILE |
| SCOTT, MARQUEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCOTT, MELISSA | ADDRESS ON FILE |
| SCOTT, MICHAEL | ADDRESS ON FILE |
| SCOTT, MICHAEL | ADDRESS ON FILE |
| SCOTT, NATHAN | ADDRESS ON FILE |
| SCOTT, NATHAN | ADDRESS ON FILE |
| SCOTT, NATHANIEL | ADDRESS ON FILE |
| SCOTT, PAUL | ADDRESS ON FILE |
| SCOTT, PHILLIP | ADDRESS ON FILE |
| SCOTT, PHILLIP | ADDRESS ON FILE |
| SCOTT, ROGER | ADDRESS ON FILE |
| SCOTT, RYAN | ADDRESS ON FILE |
| SCOTT, RYON | ADDRESS ON FILE |
| SCOTT, SHANE | ADDRESS ON FILE |
| SCOTT, SHANE M | ADDRESS ON FILE |
| SCOTT, SHIRLENE | ADDRESS ON FILE |
| SCOTT, SIMON | ADDRESS ON FILE |
| SCOTT, TERRY | ADDRESS ON FILE |
| SCOTT, THOMAS | ADDRESS ON FILE |
| SCOTT, TRACIE | ADDRESS ON FILE |
| SCOTT, TREJANN | ADDRESS ON FILE |
| SCOTT, TROY | ADDRESS ON FILE |
| SCOTT, VALERIE | ADDRESS ON FILE |
| SCOTT, VANCE | ADDRESS ON FILE |
| SCOTT, WILLIE | ADDRESS ON FILE |
| SCOTT, XAVIER | ADDRESS ON FILE |
| SCOTT, ZACH | ADDRESS ON FILE |
| SCOTT, ZACHARY | ADDRESS ON FILE |
| SCOTT, ZEGARY | ADDRESS ON FILE |
| SCOTT-BURKE, TANYA | ADDRESS ON FILE |
| SCOTTCO DIST INC | PO BOX 3126 HAYDEN ID 83835 |
| SCOTTI, THOMAS A | ADDRESS ON FILE |
| SCOTTIE ANDREWS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SCOTTIE LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| SCOTTO, YURI | ADDRESS ON FILE |
| SCOTTS COMMERCIAL TRUCK SERVICE | 5930 BENORE RD TOLEDO OH 43612 |
| SCOTTS COMPANY LLC | 14111 SCOTTSLAWN RD MARYSVILLE OH 43040 |
| SCOTTS CORNERS PAINT & HARDWARE, INC | 1037 STATE ROUTE 17K MONTGOMERY NY 12549 |
| SCOTTS GRADING | PO BOX 121 CALLAWAY VA 24067 |
| SCOTTS MOBILE WELDING LLC | 305 SUGAR AVE BILLINGS MT 59101 |
| SCOTTS PRESSURE WASH | BOX 257, 16 MIDLAKE BLVD. SE CALGARY AB T2X 2X7 CANADA |
| SCOTTS TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SCOTTSDALE INDEMNITY COMPANY | ATTN: GENERAL COUNSEL 1 NATIONWIDE PLAZA COLUMBUS OH 43215 |
| SCOTTSHOTTS LIMITED LIABILITY COMPANY | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SCOTTY P TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SCOTTYS MOBILE WASH | 3 FROST AVENUE WINNIPEG MB R3K 0E1 CANADA |
| SCOVIL HANNA DBA RROWHEAD IND | ATTN: MARK GURDY 4545 JOHNSTON PKWY CLEVELAND OH 44128 |
| SCP DISTRIBUTION LLC EDI | 109 NORTHPARK BLVD FL 4 COVINGTON LA 70433 |
| SCP DISTRIBUTORS LLC | ATTN: NICK MCVEY 2610 NE HAGAN RD LEES SUMMIT MO 64064 |
| SCP DISTRIBUTORS LLC 41 | 902 4TH ST SW STE F AUBURN WA 98001 |

| Claim Name | Address Information |
|---|---|
| SCRANTON ELECTRIC HEATING | & COOLING SVC INC 800 SANDERSON ST THROOP PA 18512 |
| SCRIBER, BRADLEY | ADDRESS ON FILE |
| SCRITCHFIELD, ASHLEY | ADDRESS ON FILE |
| SCROFANO, YVONNE | ADDRESS ON FILE |
| SCROGGINS, LEEORA | ADDRESS ON FILE |
| SCRUGGS, ALLEN | ADDRESS ON FILE |
| SCS LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SCS NW PORTLAND | ATTN: BEN PHELPS NW WAREHOUSE 2353 NW 21ST AVE PORTLAND OR 97209 |
| SCUDDER, DENNIS | ADDRESS ON FILE |
| SCURLOCK, BRANDON | ADDRESS ON FILE |
| SCUTT LEE, SAMUEL | ADDRESS ON FILE |
| SCUTT TRUCKING LLC | P O BOX 23213 MINT HILL NC 28227 |
| SCZEPANIK, PATRICK | ADDRESS ON FILE |
| SD & ANGELS TRANSPORT LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SD & D TRUCKING LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SD ELECTRIC TECHNOLOGIES | 1548 JAYKEN WAY STE A CHULA VISTA CA 91911 |
| SD FREIGHT | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SD RETAILERS | 8949 KENAMAR DR STE 104 SAN DIEGO CA 92121 |
| SD TRUCKING INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| SD UNLIMITED TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SDE TRANSPORT INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| SDJ EXPRESS INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SDJ LOGISTICS LLC | 222 WEST LAS COLINAS BLVD, SUITE 1650E IRVING TX 75039 |
| SDJ LOGISTICS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SDJ TRANSPORT INC | OR RIVIERA FINANCE OF IOWA PO BOX 310243 DES MOINES IA 50331-0243 |
| SDJ TRUCKING LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| SDL CARRIERS INC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| SDL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SDM LOGISTIC & TRUCKING CORP | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SDPI INC | OR SEVENOAKS CAPITAL ASSOC, LLC PO BOX 669130 HOUSTON TX 75266 |
| SDQ LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SDR TRANS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SDR TRUCKING, LLC | 5600 UNIVERSAL DRIVE MEMPHIS TN 38118 |
| SDS EXPRESS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SDS FREIGHT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SDS TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SDT HAULING EXPRESS LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| SDTTC | PO BOX 129009 SAN DIEGO CA 92112 |
| SDX | 1090 CASSENS IND COURT FENTON MO 63026 |
| SDY TRUCKING | 888 COUNTY RD D WEST NEW BRIGHTON 55112 |
| SEA AIR LAND LOGISTICS, INC. | PO BOX 44128 BROOKLYN OH 44144 |
| SEA COAST TRANSPORT LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SEA LAND FREIGHT SOLUTIONS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SEA SALT SUPER STORE | 11604 AIRPORT RD STE 300 EVERETT WA 98204 |
| SEA TRANSPORT & LOGISTICS INC | 1 ORIENT WAY SUITE F 109 RUTHERFORD NJ 07070 |
| SEA TRANSPORT LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SEAA LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SEAAGRI SOLUTIONS, LLC | 10150 CEDAR RIDGE DR MILTON GA 30004 |
| SEABOARD EXPRESS TRANSPORTATION SVCS | 125 NORTH MARKET ST PETERSBURG VA 23803 |

| Claim Name | Address Information |
|------------|---------------------|
| LLC | 125 NORTH MARKET ST PETERSBURG VA 23803 |
| SEABORN CARRIERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| SEABORN, KEVIN | ADDRESS ON FILE |
| SEABORNE LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SEABROOK, SEVERIN | ADDRESS ON FILE |
| SEACAST | 6130 31ST AVE NE MARYSVILLE WA 98271 |
| SEAGATE TRANSPORTATION SERVICES, INC. | PO BOX 379 TOLEDO OH 43697 |
| SEAGRAVE, PAUL | ADDRESS ON FILE |
| SEAGULL FENCE AND CONCRETE LLC | 30143 DISCOUNT LAND RD LAUREL DE 19956 |
| SEAGULL LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SEAGULL TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SEAGULL TRUCKING, LLC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SEAHAWK LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SEAHAWKS EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| SEAHAWKS TRUCKING LTD | 80 LOEWEN PL WINNIPEG MB R3Y 0L5 CANADA |
| SEAHORSE TRANSPORT INC | 3051 N INDIANA AVE BROWNSVILLE TX 78526 |
| SEAHOWK LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SEAKKA EXPRESS LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SEAL BILT LLC | ATTN: RICK SEAL 6869 US11 CARRIERE MS 39426 |
| SEAL BOND | 14851 MICHAEL LN SPRING LAKE MI 49456 |
| SEAL BUILT LLC | ATTN: RICK SEAL 120 HWY 11 N UNIT 1415 PICAYUNE MS 39466 |
| SEAL METHODS | 11915 SHOEMAKER AVE SANTA FE SPRINGS CA 90670 |
| SEAL METHODS INC. | ATTN: SANDRA LUA 11915 SHOEMAKER AVE. SANTA FE SPRINGS CA 90670-4717 |
| SEAL SEISMIC SERVICE LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SEAL, CHARLES | ADDRESS ON FILE |
| SEAL-IT INTERNATIONAL INC. | 1530 PRINCE OF WALES AVENUE SASKATOON SK S7K 3E2 CANADA |
| SEALE, JACQUALYNE | ADDRESS ON FILE |
| SEALE, MARK | ADDRESS ON FILE |
| SEALED AIR | TRANS AUDIT, 11 MARSHALL RD STE 2D WAPPINGERS FALLS NY 12590 |
| SEALED AIR CORPORATION | 10 OLD SHERMAN TPKE DANBURY CT 06810 |
| SEALEY, GERALD | ADDRESS ON FILE |
| SEALMASTER INC | OR THORSPORT RACING OR GEM SEAL OR X-10 PO BOX 2277 SANDUSKY OH 44871 |
| SEALS, TERRY | ADDRESS ON FILE |
| SEALY, SEAN | ADDRESS ON FILE |
| SEAMER, ALEXIS | ADDRESS ON FILE |
| SEAMON, JACOB | ADDRESS ON FILE |
| SEAN D MILNE | ADDRESS ON FILE |
| SEAN DONOVAN | ADDRESS ON FILE |
| SEAN DOWNEY | ADDRESS ON FILE |
| SEAN E BURRIS | ADDRESS ON FILE |
| SEAN KUSAK | ADDRESS ON FILE |
| SEAN M JONES | ADDRESS ON FILE |
| SEAN MAGUIRE | ADDRESS ON FILE |
| SEAN MCKITTRICK | ADDRESS ON FILE |
| SEAN R SAUNDERS | ADDRESS ON FILE |
| SEAN T ABERNETHY | ADDRESS ON FILE |
| SEARBY, DANIEL | ADDRESS ON FILE |
| SEARCY, GREG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEARCY, LARRY | ADDRESS ON FILE |
| SEARCY, MICHAEL | ADDRESS ON FILE |
| SEARL, RONALD | ADDRESS ON FILE |
| SEARLE, JACK | ADDRESS ON FILE |
| SEARLES, MICHAEL | ADDRESS ON FILE |
| SEARS, GERALD | ADDRESS ON FILE |
| SEARS, JOEL | ADDRESS ON FILE |
| SEARS, JOHN | ADDRESS ON FILE |
| SEARS, KENNAN | ADDRESS ON FILE |
| SEARS, RANDY | ADDRESS ON FILE |
| SEARS, RICHARD | ADDRESS ON FILE |
| SEASIDE ELECTRIC INC | PO BOX 23557 VENTURA CA 93002 |
| SEASONINGS NET LLC DBA NA | 8001 S 194TH ST KENT WA 98032 |
| SEASONINGS.NET | PO BOX 746 KENT WA 98035 |
| SEASONS CHANGE PROPERTY MAINTENANCE | 139 OBRIEN MEADOWS HINESBURG VT 05461 |
| SEATAC FIRE PROTECTION LLC | PO BOX 88565 TUKWILA WA 98138 |
| SEATEX MARINE | ATTN: JESUS ORIHUELA 729 W 16TH ST UNIT A2 COSTA MESA CA 92627 |
| SEATON, AVA | ADDRESS ON FILE |
| SEATON, KENDELL | ADDRESS ON FILE |
| SEATPLY PRODUCTS | ATTN: WAGUIH SHEDID 173 MERIZZI ST ST LAURENT QC H4T 1Y3 CANADA |
| SEATTLE 28 | ATTN: LANA MOSKVICH 1100 ANDOVER PARK W TUKWILA WA 98188 |
| SEATTLE DEDICATED SOLUTIONS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| SEATTLE ENTERPRISES,LLC | ATTN: JULIA BREDA 4005 NW RIGGS DRIVE PORTLAND OR 97229-8093 |
| SEATTLE TACOMA BOX COMPANY | 23400 71ST ST. PL S KENT WA 98032 |
| SEATTLE TRANS LLC | 13906 41ST DRIVE SE MILL CREEK WA 98012 |
| SEAVERS, RENEE | ADDRESS ON FILE |
| SEAVEY, GEORGE | ADDRESS ON FILE |
| SEAWAY EXPRESS INC | 605 BOUNDARY RD CORNWALL ON K6H 6K8 CANADA |
| SEAWRIGHT, DASHON | ADDRESS ON FILE |
| SEAWRIGHT, DASHON L | ADDRESS ON FILE |
| SEAY, CHARLES | ADDRESS ON FILE |
| SEAY, JAMES | ADDRESS ON FILE |
| SEAY, WILLIAM | ADDRESS ON FILE |
| SEBANC, DONALD | ADDRESS ON FILE |
| SEBASTA, TAMARA | ADDRESS ON FILE |
| SEBASTIAN B CATICHA | ADDRESS ON FILE |
| SEBASTIAN HAULING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SEBASTIAN MAYER | ADDRESS ON FILE |
| SEBASTIAN R JARRETT | ADDRESS ON FILE |
| SEBASTIAN, RICHARD | ADDRESS ON FILE |
| SEBASTIANS TRANSPORT, INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SEBELIUS, MARVIN | ADDRESS ON FILE |
| SEBESTYEN, DAVE | ADDRESS ON FILE |
| SEBEY TRUCKING LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SEBRI TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SEC AMERICA CORP | SEC AMERICA CORP, 78 THAN ALLEN DR WILLISTON ROAD SECTION VT 05403 |
| SEC TRANSPORT | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SEC TRANSPORTATION INC | OR MCKENZIE BANKING, P.O. BOX 936 PAIRIS TN 38242 |
| SECANI TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
| --- | --- |
| SECHRIST, BRIAN K | ADDRESS ON FILE |
| SECK & SONS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SECK TRUCKING LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SECKERS, NANCY | ADDRESS ON FILE |
| SECO ELECTRIC CO INC | 350 W PIKE ST COVINGTON KY 41011 |
| SECO LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SECO PROPERTY COMPANY LLC | C/O OAK TREE PROPERTY CO. 936 E LAKE AVE WATSONVILLE CA 95076 |
| SECOLIC, STEVE J | ADDRESS ON FILE |
| SECOND NATURE FARM LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SECOND TIME TRANSPORTATION, LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| SECOR LOGISTICS LLC | 8686 BROOKPARK RD CLEVELAND OH 44129 |
| SECOR, JOSEPH | ADDRESS ON FILE |
| SECOR, PAUL | ADDRESS ON FILE |
| SECORD, DOUGLAS | ADDRESS ON FILE |
| SECOWIS TRANSPORT | 5185 REMINGTON COURT NW LILBURN GA 30047 |
| SECRETARIO DE HACIENDA | PO BOX 191020 SAN JUAN PR 00919 |
| SECRETARY OF STATE | ATTN: CORPORATE FILLINGS 1205 PENDLETON ST STE 525 COLUMBIA SC 29201 |
| SECRETARY OF STATE, ILLINOIS | DEPTOF BUS. SVC, 501 S 2ND ST SPRINGFIELD IL 62756 |
| SECRETARY OF STATE, ILLINOIS | DEPTOF BUS. SVCS RM 330 HOWLETT BLDG SPRINGFIELD IL 62756 |
| SECRETARY OF STATE, NEBRASKA | 1445 K ST STE 1301, PO BOX 94608 LINCOLN NE 68509 |
| SECUR TEK MONITORING SOLUTIONS INC. | 70-1ST AVENUE NORTH YORKTON SK S3N 1J6 CANADA |
| SECURE E-CYCLE | 3052 S 24TH ST KANSAS CITY KS 66106 |
| SECURE EXPRESS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SECURE FLEET SERVICES | 209 GUADALUPE STREET GUADALUPE CA 93434 |
| SECURE LOGISTICS | ATTN: JEFF BENGEL 700 W RANDALL ST COOPERSVILLE MI 49404 |
| SECURE LOGISTICS, LLC | 700 WEST RANDALL STREET COOPERSVILLE MI 49404 |
| SECURE LOGISTIX INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SECURE STORAGE OF OHIO | 3842 CONGRESS PARKWAY SUITE B RICHFIELD OH 44286 |
| SECURE TRANSIT, INC. | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SECURE TRANSIT, INC. | OR RM CAPITAL GROUP, INC PO BOX 509141, DEPT 914 SAN DIEGO CA 92150 |
| SECURE TRUCK LINE INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SECURE TRUCKING TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SECUREIT TACTICAL | ATTN: SUSAN LEPAGE KUEHNE NAGEL INC PO BOX 9490 FALL RIVER MA 02720 |
| SECURETECH FENCE SYSTEMS INC | 1720 ROGERS AVE SAN JOSE CA 95112 |
| SECURITAS CANADA LIMITED | PO BOX 9214 STN A TORONTO ON M5W 3M1 CANADA |
| SECURITAS ELECTRONIC SECURITY INC | PO BOX 643731 PITTSBURGH PA 15264 |
| SECURITAS SECURITY SERVICES | PO BOX 403412 ATLANTA GA 30384 |
| SECURITAS SECURITY SERVICES | P.O. BOX 403412 ATLANTA GA 30384-3412 |
| SECURITAS SECURITY SERVICES | 12672 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES | KANSAS CITY NORTHWEST, 8330 WARD PARKWAY KANSAS CITY MO 64114 |
| SECURITAS SECURITY SERVICES | FILE 57220 LOS ANGELES CA 90074 |
| SECURITAS SECURITY SERVICES | P.O.BOX 57220 LOS ANGELES CA 90074 |
| SECURITAS SECURITY SVCS | LAREDO 61060, 216 W. VLG BLVD STE 103 LAREDO TX 78041 |
| SECURITAS TECHNOLOGY CORPORATION | DEPT CH 10651 PALATINE IL 60055 |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITY 101 | 1165 SANCTUARY PKWY STE 270 ALPHARETTA GA 30004 |
| SECURITY FENCE CO | 710 WISE AVE, PO BOX 395 RED LION PA 17356 |

| Claim Name | Address Information |
|---|---|
| SECURITY FENCE SYSTEMS, INC. | 3524 ROMBOUTS AVENUE NEW YORK NY 10475 |
| SECURITY FENCE SYSTEMS, INC. | 4060 BOSTON RD BRONX NY 10475 |
| SECURITY NEST LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| SECURITY SAFE & LOCK | 2392 E. TURKEYFOOT LAKE RD AKRON OH 44312 |
| SECURITY SCALE SERVICE, INC | PO BOX 12207 ROANOKE VA 24023 |
| SECURITY SOLUTIONS OF AMERICA | PO BOX 733803 DALLAS TX 75373 |
| SECURITY TECH | 2900 W LINCOLN AVE D202 ANAHEIM CA 92801 |
| SECURITY TRANSPORT INC | 111 142ND ST HAMMOND IN 46327 |
| SEDA, EDWIN | ADDRESS ON FILE |
| SEDANI TRANSPORTATION INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SEDEN LOGISTICS LLC | 20933 E ITHACA PL AURORA CO 80013 |
| SEDGWICK CANADA INC | PO BOX 911050 TORONTO ON M5W 0E9 CANADA |
| SEDGWICK CLAIMS MANAGEMENT SERVICES | ATTN: JOSHUA CATALANO P.O. BOX 14151 LEXINGTON KY 40512-4151 |
| SEDGWICK CLAIMS MANAGEMENT SVCS, INC. | ATTN: BRIAN WADIAK MARLTON PO BOX 14151 LEXINGTON KY 40512-4151 |
| SEDGWICK CLAIMS MANAGEMENT SVCS, INC. | PO BOX 5076 MEMPHIS TN 38101 |
| SEDGWICK CLAIMS MANAGEMENT SVCS, INC. | ATTN: GENERAL COUNSEL 8125 SEDGWICK WY MEMPHIS TN 38125 |
| SEDGWICK CLAIMS MANAGEMENT SVCS, INC. | PO BOX 207834 DALLAS TX 75320 |
| SEDGWICK COUNTY | 100 N. BROADWAY SUITE 100 WICHITA SD 67202 |
| SEDGWICK, SCOTT | ADDRESS ON FILE |
| SEDILLO, PABLO | ADDRESS ON FILE |
| SEDIVY, JOSEPH | ADDRESS ON FILE |
| SEDLAN EXPRESS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| SEDLESKI, MICHAEL | ADDRESS ON FILE |
| SEE YOU SOON TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SEE, MICHAEL | ADDRESS ON FILE |
| SEEBOLD, HARRY | ADDRESS ON FILE |
| SEEDES, THOMAS | ADDRESS ON FILE |
| SEEDS, BRADLEY | ADDRESS ON FILE |
| SEEDY BENSOUDA | ADDRESS ON FILE |
| SEEFELD, CRAIG | ADDRESS ON FILE |
| SEEGER BURMIS, MARY | ADDRESS ON FILE |
| SEEGERS TRUCK & TRAILER REPAIR | 1125 66TH AVE S.W. CEDAR RAPIDS IA 52341 |
| SEEGRIST, RICHARD A | ADDRESS ON FILE |
| SEEHASE, DARWIN | ADDRESS ON FILE |
| SEEK, DOUGLAS | ADDRESS ON FILE |
| SEELEY, ROBERT | ADDRESS ON FILE |
| SEELING, GARY | ADDRESS ON FILE |
| SEELOW, JAMES | ADDRESS ON FILE |
| SEELY, LORI | ADDRESS ON FILE |
| SEEP, ROBERT A | ADDRESS ON FILE |
| SEEPERSAUD, DAREN | ADDRESS ON FILE |
| SEERAJ, DARRYL | ADDRESS ON FILE |
| SEES, MAKENZIE | ADDRESS ON FILE |
| SEES, TY | ADDRESS ON FILE |
| SEESAVIOR ALLAH | ADDRESS ON FILE |
| SEESE, DANIEL | ADDRESS ON FILE |
| SEESE, WILLIAM | ADDRESS ON FILE |
| SEETARAM, DINDYAL | ADDRESS ON FILE |
| SEETARAM, DINDYAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEFAU, JACK | ADDRESS ON FILE |
| SEGA TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SEGAL TRANSPORTATION LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| SEGAR EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SEGGS TRUCKING LLC | 206 E FIELD ST SECOR IL 61771 |
| SEGI, SIOLOA | ADDRESS ON FILE |
| SEGO, TIMOTHY | ADDRESS ON FILE |
| SEGOVIA TRANSPORTATION SERVICES LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| SEGOVIA, RUDOLFO | ADDRESS ON FILE |
| SEGOVIA, SONNY | ADDRESS ON FILE |
| SEGURA MATOS, OMAR | ADDRESS ON FILE |
| SEGURA, ALFREDO | ADDRESS ON FILE |
| SEGURA, JUAN M | ADDRESS ON FILE |
| SEGURA, OSVALDO | ADDRESS ON FILE |
| SEGUY TRANSPORTS LLC | 270 CLARA BENNETT OLMITO TX 78575 |
| SEHAJ INC | 5520 DEVONSHIRE DR HAMBURG NY 14075 |
| SEHIC TRUCKING LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| SEHRING, JILLIAN | ADDRESS ON FILE |
| SEI EXPRESS LLC | OR PORTER BILLING SVCS, LLC PO BOX 440127 NASHVILLE TN 37244 |
| SEI PRIVATE TST CO (2663) | ATT ERIC GREENE OR PROXY MGR ONE FREEDOM VALLEY DR OAKS PA 19456 |
| SEIBEL, GORDON | ADDRESS ON FILE |
| SEIBEL, KIM | ADDRESS ON FILE |
| SEIBER, BRYCE | ADDRESS ON FILE |
| SEIDEL, JANINA | ADDRESS ON FILE |
| SEIDL, STUART | ADDRESS ON FILE |
| SEIDL, VIRGIL | ADDRESS ON FILE |
| SEIFERT, PAUL | ADDRESS ON FILE |
| SEIFERT, ROBERT | ADDRESS ON FILE |
| SEIJAY GLOBAL, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SEILLER, DONALD | ADDRESS ON FILE |
| SEIN TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SEITZ, DAMIAN | ADDRESS ON FILE |
| SEIVWRIGHT, LEONARD | ADDRESS ON FILE |
| SEIZE THE WAY INC | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| SEJ TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SEK, JANET | ADDRESS ON FILE |
| SEKANIC, VICTOR | ADDRESS ON FILE |
| SEKERA, EDWARD R | ADDRESS ON FILE |
| SEKERAK, JOSEPH | ADDRESS ON FILE |
| SEKHON EXPRESS LLC | OR SOUND FINANCE CORP PO BOX 679281 DALLAS TX 75267-9281 |
| SEKHON TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SEKHON TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SEKHRI TRANSPORT INC | 1045 MONTELENA AVE LIVINGSTON CA 95334 |
| SEKO LOGISTICS | 1100 ARLINGTON HGTS RD ITASCA IL 60143 |
| SEKO WORLDWIDE | 17949 NE SANDY BLVD PORTLAND OR 97230 |
| SEKO WORLDWIDE, LLC | 1100 NORTH ARLINGTON HEIGHTS RD STE 600 ITASCA IL 60143 |
| SEKO WORLDWIDE, LLC | PO BOX 71141 CHICAGO IL 60694 |
| SEKULA LLC | 4454 WILFORD LN, APT A BOWLING GREEN KY 42101 |
| SEKULA LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| SELADONES, ANDREW | ADDRESS ON FILE |
| SELAH GROUP INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SELAM EXPRESS INC | 5136 MERWYN AVE CHARLOTTE NC 28215 |
| SELAM EXPRESS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| SELAM EXPRESS INC (MC094486) | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SELAM EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SELAM LOGISTICS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SELAM TRANS INC | 3658 JACKSON BLUFF DR LAWRENCEVILLE GA 30044 |
| SELAM TRANS INC | OR SEVEN OAKS CAPITAL PO BOX 4869 DEPT 470 HOUSTON TX 77210 |
| SELAM TRANSPORT LLC (MC951810) | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SELAM TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SELAM14 TRUCKING LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SELBY, BERT | ADDRESS ON FILE |
| SELBY, ROBERT | ADDRESS ON FILE |
| SELBY, ROBERT | ADDRESS ON FILE |
| SELCO | 100 MAPLE AVE SHREWSBURY MA 01545 |
| SELDERS, MARK | ADDRESS ON FILE |
| SELDERS, MARK A | ADDRESS ON FILE |
| SELDON TRUCKING LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| SELECT BROKERS TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SELECT CORPORATION | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, STE 230 MORTON GROVE IL 60053 |
| SELECT DOOR SERVICE LLC | 1040 COMMERCE CT STE 3 BOGART GA 30622 |
| SELECT FINISHING | ATTN: TRACEY JARDINE 6850 BASE LINE WALLACEBURG ON N8A 2K6 CANADA |
| SELECT LOGISTICS INC (KNOXVILLE TN) | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| SELECT OFFICE SYSTEMS, INC. | P.O. BOX 11777 BURBANK CA 91510 |
| SELECT SALES | PO BOX 807 TUALATIN OR 97062 |
| SELECT STRUCTURAL ENGINEERING | 606 14TH AVE SW CEDAR RAPIDS IA 52404 |
| SELECT VAN & STORAGE CO. | 8006 J STREET OMAHA NE 68127-1721 |
| SELECTIVE EXPRESS, INC. | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| SELECTRON INDUSTRIAL CO | ATTN: JOHN KYUNG 16410 MANNING WAY CERRITOS CA 90703 |
| SELEGUE, BRENDAN | ADDRESS ON FILE |
| SELENKE, REBECCA | ADDRESS ON FILE |
| SELER, MICHAEL | ADDRESS ON FILE |
| SELEX EXPRESS LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| SELEZNOFF, NIKOLAI | ADDRESS ON FILE |
| SELF CREEK TRUCKING, LTD | 1288 HIGHWAY 84 E AMITY AR 71921-8420 |
| SELF MADE TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SELF, CHRISTOPHER | ADDRESS ON FILE |
| SELF, JOHN | ADDRESS ON FILE |
| SELF, MICHAEL | ADDRESS ON FILE |
| SELF, MICHAEL | ADDRESS ON FILE |
| SELF, ROBERT | ADDRESS ON FILE |
| SELF, TYA | ADDRESS ON FILE |
| SELF, ZACH | ADDRESS ON FILE |
| SELFRIDGE, JOSHUA | ADDRESS ON FILE |
| SELIMOVIC, SENAD | ADDRESS ON FILE |
| SELKE, MIKE | ADDRESS ON FILE |
| SELKING INTERNATIONAL INC | PO BOX 369 STONY RIDGE OH 43463 |

| Claim Name | Address Information |
|---|---|
| SELKING INTERNATIONAL INC | PO BOX 80040 FORT WAYNE IN 46898 |
| SELKING INTERNATIONAL INC | PO BOX 2267 MONROE MI 48161 |
| SELKING INTERNATIONAL INC | 4849 W WESTERN AVENUE SOUTH BEND IN 46619 |
| SELL, JACK | ADDRESS ON FILE |
| SELLARS, STEVE | ADDRESS ON FILE |
| SELLEN, PETER | ADDRESS ON FILE |
| SELLER-Z INSPECT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SELLERS, ANTHONY | ADDRESS ON FILE |
| SELLERS, EDWARD | ADDRESS ON FILE |
| SELLERS, GARY | ADDRESS ON FILE |
| SELLERS, GEORGE L | ADDRESS ON FILE |
| SELLERS, JOHNNIE | ADDRESS ON FILE |
| SELLERS, MICHAEL | ADDRESS ON FILE |
| SELLERS, NATHANAEL | ADDRESS ON FILE |
| SELLERS, TAYLOR | ADDRESS ON FILE |
| SELLERS, THOMAS | ADDRESS ON FILE |
| SELLERS, TRAE | ADDRESS ON FILE |
| SELLS, TYRONE | ADDRESS ON FILE |
| SELMAN, RICHARD | ADDRESS ON FILE |
| SELMON, JUSTICE | ADDRESS ON FILE |
| SELSOR, ERICA | ADDRESS ON FILE |
| SELVEY, DEON | ADDRESS ON FILE |
| SELVIG, STEVEN | ADDRESS ON FILE |
| SELVIG, TIMOTHY | ADDRESS ON FILE |
| SEM EXPRESS LLC | OR ASSIST FINANCIAL SVCS, INC PO BOX 347 MADISON SD 57042 |
| SEM TRANSPORTATION EXPRESS LLC | OR AFS, INC., PO BOX 347 MADISON SD 57042 |
| SEMA LOGISTICS INC | OR CRESTMARK, PO BOX 3625 COMMERCE COURT POSTAL STATION TORONTO ON M5L 1K1 CANADA |
| SEMAN, MARIA ESTHER | ADDRESS ON FILE |
| SEMAY TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SEMAYAS TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SEMBHI TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SEMCO ENERGY GAS CO | 34 US HWY 41 E NEGAUNEE MI 49866-9603 |
| SEMCO SURFACES | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO 725 CHICAGO IL 60654 |
| SEMCOENERGY | P.O. BOX 740812 CINCINNATI OH 45274-0812 |
| SEMENYNA, DAVID | ADDRESS ON FILE |
| SEMI RETIRED TRUCKING | 751 SWEETWATER CREEK DR CANTON GA 30114 |
| SEMI SERVICE, INC. | 4285 W 1385 S SALT LAKE CITY UT 84104 |
| SEMI TRANS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SEMI TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SEMI TRUCKING LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| SEMINA LLC | OR PORTER BILLING SVCS LLC PO BOX 440127 NASHVILLE TN 37244 |
| SEMINOLE EXPRESS | 32585 U.S. HWY 90 SEMINOLE AL 36574 |
| SEMIS EXPRESS INCORPORATED | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SEMLING, RANDAL | ADDRESS ON FILE |
| SEMMEL, JAMES R | ADDRESS ON FILE |
| SEMMELROTH, LAUREN | ADDRESS ON FILE |
| SEMMEN, BONNIE | ADDRESS ON FILE |
| SEMMES, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEMO ELECTRIC COOP | 1505 S MAIN ST SIKESTON MO 63801-9379 |
| SEMO EXPRESS LLC | 409 LYNUAL ST SIKESTON MO 63801 |
| SEMO LOGISTICS PLUS, LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| SEMPER FI TRANSPORTS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SEMPERIAL NILE LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SEMRAU, JONATHAN | ADDRESS ON FILE |
| SEMURG TRANSPORTATION INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SEMURG TRANSPORTATION INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SENA TRUCK CORP | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| SENA TRUCKING INC | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SENA, GRACIELA | ADDRESS ON FILE |
| SENA, JOE | ADDRESS ON FILE |
| SENA, VICENTE | ADDRESS ON FILE |
| SENANIN, SELVINO | ADDRESS ON FILE |
| SENAS ROYAL BOUTIQUE LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SENAY TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SEND EXPRESS LLC (MC1143526) | OR PDM FINANCIAL, PO BOX 3336 DES MOINES IA 50316 |
| SENDECKI, RAFAL | ADDRESS ON FILE |
| SENDEJO, DANIEL | ADDRESS ON FILE |
| SENDELIVERY LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SENDISH, CASSIUS | ADDRESS ON FILE |
| SENDZIMER, JOHN | ADDRESS ON FILE |
| SENE, MATHEW | ADDRESS ON FILE |
| SENECA COMPANIES, INC. | P.O. BOX 3360 DES MOINES IA 50316 |
| SENECA FLIGHT OPERATIONS | 3736 SOUTH MAIN STREET MARION NY 14505 |
| SENECAL, NICHOLAS | ADDRESS ON FILE |
| SENETHAVYSOUK, JJ | ADDRESS ON FILE |
| SENG, MANTHERO | ADDRESS ON FILE |
| SENG, RYAN | ADDRESS ON FILE |
| SENG, THERANN | ADDRESS ON FILE |
| SENG, THEREAK | ADDRESS ON FILE |
| SENGNAVONG, LATY | ADDRESS ON FILE |
| SENGSOURYNHA, TOMMY | ADDRESS ON FILE |
| SENGSTACKEN, RILEY | ADDRESS ON FILE |
| SENI LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SENKO FREIGHT LINES | 450 E DEVON AVE, SUITE 285 ITASCA IL 60143 |
| SENN, JEFFREY | ADDRESS ON FILE |
| SENN, RALPH | ADDRESS ON FILE |
| SENNE, JILLIAN | ADDRESS ON FILE |
| SENNECA HOLDINGS INC | ATTN: MIKE MEYERS UBER FREIGHT CARGO CLAIMS PO BOX 518 LOWELL AR 72745 |
| SENNETT, TIMOTHY | ADDRESS ON FILE |
| SENSATIONAL CLEANERS | P.O. BOX 3902 DECATUR IL 62524 |
| SENSIENT FLAVORS | 79 STATE ST HARBOR BEACH MI 48441 |
| SENSIENT FLAVORS LLC | ROCKFARM LOGISTICS, 300 DATA CT DUBUQUE IA 52003 |
| SENSKE AND SON TRANSFER CO. | 4375-24TH AVENUE NORTH GRAND FORKS ND 58203-3022 |
| SENSKE SERVICES | 400 N QUAY DEPT SLC KENNEWICK WA 99336 |
| SENSUS METERING | ATTN: WILLIAM GALAND 450 N GALLATIN AVE UNIONTOWN PA 15401 |
| SENT 180 TRANSPORT | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SENTER, MITCHELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SENTINEL FIRE EQUIPMENT COMPANY INC | PO BOX 161265 SACRAMENTO CA 95816 |
| SENTRA LOGISTICS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SENTRA LOGISTICS LLC | OR COMPASS FUNDING SOLUTION PO BOX 205154 DALLAS TX 75320-5154 |
| SENTRY GLASS INC | PO BOX 1584 INDIANAPOLIS IN 46206 |
| SENTRY GLASS INC | 1399 JACKSON BRANCH RIDGE ROAD NASHVILLE IN 47448 |
| SENTRY INDUSTRIES | 5687 NW 36TH AVE MIAMI FL 33142 |
| SENTRY MOTOR TRANSPORT | 6938 LURLINE AVE WINNETKA CA 91306 |
| SENTRY TRUCKING LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| SENYKO, SHANNON | ADDRESS ON FILE |
| SEPOLIO, RONALD | ADDRESS ON FILE |
| SEPPLA, WILLAM | ADDRESS ON FILE |
| SEPULVEDA, ADAM | ADDRESS ON FILE |
| SEPULVEDA, BAYRON | ADDRESS ON FILE |
| SEPULVEDA, JOSE | ADDRESS ON FILE |
| SEPULVEDA, MICHAEL | ADDRESS ON FILE |
| SEQUEIRA, DEVON | ADDRESS ON FILE |
| SEQUOIA PUMPING INC | PO BOX 8249 FRESNO CA 93747 |
| SER TRANSPORT LLC | 215 BLYTHE RD GARYSBURG NC 27831-9568 |
| SER TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SERAFIN, SAMUEL | ADDRESS ON FILE |
| SERAFINN, LAMONT | ADDRESS ON FILE |
| SERAVALLI, JAMES | ADDRESS ON FILE |
| SERBYN TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SERCK SERVICES, INC. | 5501 PEARL ST DENVER CO 80216 |
| SERCOMBE TRUCKING INC. | 3001 SHIRLEY DRIVE JACKSON MI 49201 |
| SERENITY A MORENO | ADDRESS ON FILE |
| SERENITY FREIGHT LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SERENITY GRACE TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SERENITY TRANSPORT LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| SERENITYS TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SERFLING, BYRON | ADDRESS ON FILE |
| SERG TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SERGE G & D REPAIR INC | 214 HIGHWAY 11 E, BOX 1706 HEARST ON P0L 1N0 CANADA |
| SERGE L LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SERGEI TSUPRUK | ADDRESS ON FILE |
| SERGENT, TODD | ADDRESS ON FILE |
| SERGEY DROBCHENKO | ADDRESS ON FILE |
| SERGEYS MAINTENANCE & CLEANERS | 2847 PEPPER OAKS DR SACRAMENTO CA 95827 |
| SERGIO B TRANSPORT LLC | 104 VISTA AVENUE ROUND ROCK TX 78664 |
| SERIE 48 LOGISTICS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SERIOSA, RAINIER C | ADDRESS ON FILE |
| SERIOUS TRUCKING LLC (MC1188019) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| SERMENO, LARRY | ADDRESS ON FILE |
| SERNA, DANIEL | ADDRESS ON FILE |
| SERNA, JAVIER A | ADDRESS ON FILE |
| SERNA, JOSE | ADDRESS ON FILE |
| SERNA, LUIS | ADDRESS ON FILE |
| SERNA, LUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SERRAGE, CHRISTIAN | ADDRESS ON FILE |
| SERRALTA, HABACUC | ADDRESS ON FILE |
| SERRANO, ALEXANDER | ADDRESS ON FILE |
| SERRANO, ASHLEY | ADDRESS ON FILE |
| SERRANO, BRYAN | ADDRESS ON FILE |
| SERRANO, HECTOR | ADDRESS ON FILE |
| SERRANO, IGNACIO | ADDRESS ON FILE |
| SERRANO, JAYE | ADDRESS ON FILE |
| SERRANO, JESSE | ADDRESS ON FILE |
| SERRANO, JOHNNY | ADDRESS ON FILE |
| SERRANO, JONATHAN | ADDRESS ON FILE |
| SERRANO, JOSE | ADDRESS ON FILE |
| SERRANO, JOSEL | ADDRESS ON FILE |
| SERRANO, JUAN | ADDRESS ON FILE |
| SERRANO, MICHAEL | ADDRESS ON FILE |
| SERRATO, JOSE | ADDRESS ON FILE |
| SERRATO, RICARDO | ADDRESS ON FILE |
| SERTOMA CENTER, INC. | 1400 E 5TH AVE KNOXVILLE TN 37917 |
| SERVI-TRUCK & TRAILERS, LLC | 2527 E DAHLIA ST DOUGLAS AZ 85607 |
| SERVIAM LLC | 56 INVERNESS DR EAST, SUITE 105 ENGLEWOOD CO 80112 |
| SERVICE 1ST FIRE PROTECTION LLC | 21630 N 9TH AVE 101 PHOENIX AZ 85027 |
| SERVICE AUTO GLASS | 2400 FARMERS DRIVE, SUITE 500 COLUMBUS OH 43235 |
| SERVICE AUTO GLASS | PO BOX 633197 CINCINNATI OH 45263 |
| SERVICE AUTO GLASS | PO BOX 633203 CINCINNATI OH 45263 |
| SERVICE AUTO GLASS | 4566 W 65TH ST LITTLE ROCK AR 72209 |
| SERVICE COMPANY PLUMBING LLC | PO BOX 11908 FORT WORTH TX 76110 |
| SERVICE DEXTINCTEUR MOBILE | 215, BUE BAY AYRES CLIFF QC J0B 1C0 CANADA |
| SERVICE EXPRESS, INC. | DEPT. 6306, P.O. BOX 30516 LANSING MI 48909 |
| SERVICE EXPRESS, INC. | 3854 BROADMOOR AVE SE GRAND RAPIDS MI 49512 |
| SERVICE FREIGHT SYSTEM INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SERVICE LIGHTING | ATTN: KRISTIN LOPEZ 310 MAIN AVENUE WAY SE HICKORY NC 28602 |
| SERVICE LIGHTING | ATTN: SHEA NICKERSON 310 MAIN AVENUE WAY SE HICKORY NC 28602 |
| SERVICE LOGIC STRATEGIC SERVICES LLC | 11325 N COMMUNITY HOUSE RD STE 275 CHARLOTTE NC 28277 |
| SERVICE MSTR BLDG & COML MAINT | PO BOX 855 SIOUX FALLS SD 57101 |
| SERVICE ONE | 1250 NW MAIN STREET LEES SUMMIT MO 64105 |
| SERVICE ONE LLC | 1250 NW MAIN STREET LEES SUMMIT MO 64086 |
| SERVICE ONE TRANSPORT INC | 220 INDUSTRIAL DRIVE MUSCLE SHOALS AL 35661 |
| SERVICE PLUMBING OF CHARLOTTE | PO BOX 1480 CORNELIUS NC 28031 |
| SERVICE STEEL | 7901 CROSSWAY DR. PICO RIVERA CA 90660 |
| SERVICE TIRE TRUCK CENTERS INC | 2255 AVENUE A BETHLEHEM PA 18017 |
| SERVICE TIRE TRUCK CENTERS INC | 27 IRONSIDE COURT WILLINGBORO NJ 08046 |
| SERVICE TIRE TRUCK CENTERS INC | 11529 FRENCH LANE HAGERSTOWN MD 21740 |
| SERVICE TRANSFER, INC. | 4101 WILCOX STREET CHESAPEAKE VA 23324 |
| SERVICE TRANSPORT, INC. | PO BOX 2267 GREER SC 29652 |
| SERVICE UNIFORM RENTAL | 2580 S RARITAN ST ENGLEWOOD CO 80110 |
| SERVICE, CARESA | ADDRESS ON FILE |
| SERVICEMASTER BLDG MAINT PROFESSIONALS | PO BOX 161 TONAWANDA NY 14151 |
| SERVICEMASTER CLEANING & RESTORATION | PO BOX 87 MOUNT STERLING IL 62353 |
| SERVICEMASTER COMMERCIAL SVCS | 5913 LINGLESTOWN RD HARRISBURG PA 17112 |

| Claim Name | Address Information |
| --- | --- |
| SERVICEMASTER RESTORATION | & CLEANING SVCS 2275 JUDSON ST SE SALEM OR 97302 |
| SERVICEMASTER SRM | 8450 COLE PARKWAY SHAWNEE MISSION KS 66227 |
| SERVICENOW, INC | PO BOX 731647 DALLAS TX 75373 |
| SERVICEONE TRANSPORTATION, INC. | P.O. BOX 202 PLYMOUTH WI 53073 |
| SERVICES EN TRANSPORT STCH INC | 248 BOUL INDUSTRIEL CHATEAUGUAY QC J6J4Z2 CANADA |
| SERVPRO COMMERCIAL LLC | MSC 7587, PO BOX 415000 NASHVILLE TN 37241 |
| SERVPRO OF KANKAKEE COUNTY | 1725 N BOUDREAU RD MANTENO IL 60950 |
| SERVPRO OF SOOLAND | 3220 LINE DR SIOUX CITY IA 51106 |
| SESAY TRANSPORT LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SESAY, SAMUEL | ADDRESS ON FILE |
| SESERI, RITA | ADDRESS ON FILE |
| SESINA TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SESLER, MARK | ADDRESS ON FILE |
| SESMA, SESMA Y MCNEESE, S.C. | IDAHO 14 COL NAPOLES 03810 MEXICO |
| SESSION, QUSARN F | ADDRESS ON FILE |
| SESSION, QUSARN F | ADDRESS ON FILE |
| SESSIONS, MARK | ADDRESS ON FILE |
| SESSIONS, PAUL | ADDRESS ON FILE |
| SESSONS TRANSPORT LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| SESSUMS, JAMES | ADDRESS ON FILE |
| SET CARRIERS INC | 1212 S NAPER BLVD NR 119-213 NAPERVILLE IL 60565 |
| SET FREE TRANSPORTATION | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SETH ENERGY | ADDRESS ON FILE |
| SETHMAN, CHRISTIAN | ADDRESS ON FILE |
| SETHMAR TRANSPORTATION | ATTN: JAY DILLMAN PO BOX 23770 OVERLAND PARK KS 66283 |
| SETIK, KILARENSIO | ADDRESS ON FILE |
| SETIT GENERAL TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| SETLIK, THOMAS | ADDRESS ON FILE |
| SETRA TRANS INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| SETRA TRANS INC | 1059 SCARLET OAK CIR AURORA IL 60506 |
| SETRA TRANS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SETTIMO XPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SETTLE, KELCEY | ADDRESS ON FILE |
| SETTLE, SAM | ADDRESS ON FILE |
| SETTLE, SHAUN | ADDRESS ON FILE |
| SETTLEMYER FREIGHT SOLUTIONS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SETTLERS IRRIGATION DISTRICT | 1910 N. GARDEN, PO BOX 7571 BOISE ID 83707 |
| SETTY, RAY | ADDRESS ON FILE |
| SETUP TRANSPORTATION SOLUTIONS LLC | 131 RIDGE RD TELFORD PA 18969 |
| SETX INTERSTATE TIRE & MECHANICAL ROAD | SERVICE, LTD, PO BOX 7510 BEAUMONT TX 77726 |
| SETZERS LOGISTICS INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SEUELL, SABRINA | ADDRESS ON FILE |
| SEUFFERIEIN SALES PROGRAM | THE UNIVERSITY FOUNDATION, CSU CHICO 400 W 1ST ST CHICO CA 95929 |
| SEUMANUTAFA, PIILUA | ADDRESS ON FILE |
| SEUNG, CHUNG E | ADDRESS ON FILE |
| SEUNG, CHUNG E | ADDRESS ON FILE |
| SEVAK TRUCKING, INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SEVCO, TODD | ADDRESS ON FILE |
| SEVELO, WALTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEVEN BROTHERS EXPRESS CORP | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| SEVEN CITIES REPAIR | 2601 TRADE ST., SUITE E CHESAPEAKE VA 23323 |
| SEVEN CITIES REPAIR | 740 S. MILITARY HWY VIRGINIA BEACH VA 23464 |
| SEVEN CORNERS CENTER | 6250 SEVEN CORNERS CENTER SEVEN CORNERS VA 22044 |
| SEVEN ELEVEN TRANSPORTATION LLC | 214 E 23RD ST LOS ANGELES CA 90011 |
| SEVEN EXPEDITE LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SEVEN EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SEVEN LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SEVEN SONS LOGISTICS, LLC | 2215 FORTSON RD FORTSON GA 31808 |
| SEVEN SONS TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SEVEN STAR EXPRESS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SEVEN STAR TRANSPORT LLC | 20882 KURTZHALS CT BROWNSTOWN MI 48174 |
| SEVEN STARS LOGISTICS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SEVEN STARS TRUCKING & LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SEVEN STARS TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SEVEN TRANSPORTATION INC | 384 BRENTWOOD PKWY BRENTWOOD NY 11717 |
| SEVEN TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SEVEN WHEELS, INC. | PO BOX 237 MORRISTOWN TN 37815 |
| SEVEN11 TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SEVENE, PAUL | ADDRESS ON FILE |
| SEVENJOY | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SEVER, DAVID | ADDRESS ON FILE |
| SEVERE, JOSHUA | ADDRESS ON FILE |
| SEVERING, DAVID | ADDRESS ON FILE |
| SEVERSON, JOHN | ADDRESS ON FILE |
| SEVIC INC | OR TAB BANK, P.O. BOX 150290 OGDEN UT 84415 |
| SEVILLA, MICHAEL | ADDRESS ON FILE |
| SEVILLE, DENNIS | ADDRESS ON FILE |
| SEVN LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO. BOX 7410411 CHICAGO IL 60674-0411 |
| SEW YEAH QUILTING | 1540 SOUTH RAINBOW LAS VEGAS NV 89146 |
| SEWARD, MARCUS | ADDRESS ON FILE |
| SEWELL MOTOR EXPRESS CO. | 370 DAVIDS DR WILMINGTON OH 45177 |
| SEWELL, CLINT | ADDRESS ON FILE |
| SEWELL, RONALD | ADDRESS ON FILE |
| SEWERAGE & WTR BD NEW ORLEANS | 625 SAINT JOSEPH ST NEW ORLEANS LA 70165 |
| SEWILL, JASON | ADDRESS ON FILE |
| SEXTON TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SEXTON, ANTHONY | ADDRESS ON FILE |
| SEXTON, BRIAN | ADDRESS ON FILE |
| SEXTON, CHRISTOPHER | ADDRESS ON FILE |
| SEXTON, DAVID | ADDRESS ON FILE |
| SEXTON, JASON | ADDRESS ON FILE |
| SEXTON, JUDITH | ADDRESS ON FILE |
| SEXTON, LEVI | ADDRESS ON FILE |
| SEXTON, WILBURN | ADDRESS ON FILE |
| SEYDOW TRUCKING COMPANY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SEYED FUARD, AIZUL MOHAMMED | ADDRESS ON FILE |
| SEYLER, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEYMON TRUCKING INC | 1030 SARGON PLACE TURLOCK CA 95382 |
| SEYMORE, BENJAMIN | ADDRESS ON FILE |
| SEYMORE, NEAL C | ADDRESS ON FILE |
| SEYMOUR MIDWEST DISTRIBUTION C | ATTN: JOSH SCHMUCKER CUSTOMER RESOLUTION 1037 SEYMOUR MIDWEST DR BLDG C WARSAW IN 46580 |
| SEYMOUR OF SYCAMORE | ATTN: JEANNA VALENTIN 917 CROSBY AVE SYCAMORE IL 60178 |
| SEYMOUR, CAMERON | ADDRESS ON FILE |
| SEYMOUR, GARY | ADDRESS ON FILE |
| SEYMOUR, KYLE | ADDRESS ON FILE |
| SEYMOURS WRECKER | 2909 ILA ROAD COMMERCE GA 30530 |
| SEYOUM, YONATAN | ADDRESS ON FILE |
| SF 44 | ATTN: RYAN PANTER 344 MONTAUK HWY EASTPORT NY 11941 |
| SF DISTRIBUTORS | PO BOX 3355 KNOXVILLE TN 37927 |
| SF EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SF TRANSPORT LLC | 210 INDUSTRIAL DR LOYAL WI 54446 |
| SF TRANSPORT LLC (MC1121724) | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SF XPRESS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SFA LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SFB TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SFIC CORP | 4040 PIKE LN CONCORD CA 94520 |
| SFNY LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SFO EXPRESS, INC. | 21401 CURTIS ST HAYWARD CA 94545 |
| SFP LANDSCAPING INC. | 9814 GRAVOIS RD. AFFTON MO 63123 |
| SFPP | ATTN: SUPERIOR FARMS SHIPPING 2530 RIVER PLAZA DR SACRAMENTO CA 95833 |
| SFSAM LOGISTIC LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SFTC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SFX TRUCCING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SG AMERICAS SECS, LLC (0286) | ATT PAUL MITSAKOS OR PROXY MGR 1221 AV OF THE AMERICAS NEW YORK NY 10020 |
| SG EXPRESS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SG TRANS INC | 9320 CHANNEL ISLANDS ST ELK GROVE CA 95624 |
| SG TRANSPORT INC | 1124 POTTER RD PARK RIDGE IL 60068 |
| SG TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| SG TRANSPORTATION INC | 1 KURDYLA AVE CARTERET NJ 07008 |
| SG TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SG WORLDWIDE TRANSPORTATION LLC | 18868 CROSSROADS CT TRIANGLE VA 22172 |
| SG360, INC. | PO BOX 790379 ST. LOUIS MO 63179 |
| SG360, INC. | PO BOX 26704 OVERLAND PARK KS 66225 |
| SGC LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SGC SEVEN STAR, INC. | 21262 ALAMEDA ST CARSON CA 90810 |
| SGC TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SGE TRUCKLINES INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SGI | 2260 11TH AVE REGINA SK S4P 2N7 CANADA |
| SGI FREIGHT WAYS LLC | OR TRANSAM FINANCIAL SVCS, INC PO BOX 872632 KANSAS CITY MO 64187 |
| SGK FUELS INC. | ATTN: GEORGE KUMPUCKAL 379 LYNCH DRIVE DANVILLE IL 61834-9310 |
| SGK TRUCKING | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SGM LOGISTICS LLC | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| SGNDJ SIMRAN GROUP INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SGS EXPRESS INC | OR RIVIERA FINANCE MINNEAPOLIS PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| SGT TRANSPORT INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |

| Claim Name | Address Information |
|---|---|
| SH EXPRESS | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SH TRANSPORTATION INC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197 |
| SH&B TRUCKING CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SHA TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS DBA OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHAAM EXPRESS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| SHAAN TRANS INC | 2969 SILVER LN LIVINGSTON CA 95334-9124 |
| SHAAN TRANSPORTATION LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| SHAAN TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| SHABAD TRANSPORT INC | 4445 E ARBOR CT WEST CHESTER OH 45069 |
| SHABAD TRANSPORT USA INC | SHABAD TRANSPORT USA INC 152 CAPLINGER PLACE GREENWOOD IN 46143 |
| SHABLIN, JESSE | ADDRESS ON FILE |
| SHABO TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SHACKELFORD, KATLYN | ADDRESS ON FILE |
| SHACKELFORD, ROCKO | ADDRESS ON FILE |
| SHACKLEFORD ENTERPRISES OF GA, LLC | PO BOX 21581 CHATTANOOGA TN 37424 |
| SHACKLEFORD, JOHNNIE | ADDRESS ON FILE |
| SHACKLES, GREGORY | ADDRESS ON FILE |
| SHAD USA | 19096 NE 4TH CT MIAMI FL 33179 |
| SHADAI TRUCKING SVCS LTD LIABILITY CO. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHADAI TRUCKING SVCS LTD LIABILITY CO. | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SHADDIX INC | ATTN: DEWAYNE SHADDIX 207 PARK DR CULLMAN AL 35058 |
| SHADE TREE EXPRESS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SHADE, GLEN | ADDRESS ON FILE |
| SHADE, HERMAN | ADDRESS ON FILE |
| SHADE, KRYSTLE | ADDRESS ON FILE |
| SHADE, STEVEN | ADDRESS ON FILE |
| SHADES BREWING | 154 W UTOPIA AVE SALT LAKE CITY UT 84115 |
| SHADI, KHALIFA | ADDRESS ON FILE |
| SHADIX, STEVE | ADDRESS ON FILE |
| SHADLE, GREGGORY | ADDRESS ON FILE |
| SHADOWTRACK 247 | 45 PARK RIDGE DR FLETCHER NC 28732 |
| SHADRICK, CHRISTOPHER | ADDRESS ON FILE |
| SHAFER, CHARLES | ADDRESS ON FILE |
| SHAFER, GARY | ADDRESS ON FILE |
| SHAFER, GERALD E | ADDRESS ON FILE |
| SHAFER, GRETCHEN | ADDRESS ON FILE |
| SHAFER, ISAAC | ADDRESS ON FILE |
| SHAFER, TODD | ADDRESS ON FILE |
| SHAFER, TODD | ADDRESS ON FILE |
| SHAFFER & SONS TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SHAFFER AUTO & DIESEL REPAIR | 7292 GREENWOOD ROAD SHREVEPORT LA 71109 |
| SHAFFER AUTO & DIESEL REPAIR | 7292 GREENWOOD RD SHREVEPORT LA 71119 |
| SHAFFER ROAD LLC | 4798 NEW BROAD STREET SUITE 210 ORLANDO FL 32814 |
| SHAFFER, ADAM | ADDRESS ON FILE |
| SHAFFER, DANIEL | ADDRESS ON FILE |
| SHAFFER, DENNIS | ADDRESS ON FILE |
| SHAFFER, KEVIN | ADDRESS ON FILE |
| SHAFFER, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHAFFER, MARK | ADDRESS ON FILE |
| SHAFFER, RICHARD | ADDRESS ON FILE |
| SHAFFER, RODRICK | ADDRESS ON FILE |
| SHAFFER, RONALD | ADDRESS ON FILE |
| SHAFFER, TANNER | ADDRESS ON FILE |
| SHAFFER, WILLIAM | ADDRESS ON FILE |
| SHAFFER, WILLIAM | ADDRESS ON FILE |
| SHAFFER, ZACHARY | ADDRESS ON FILE |
| SHAFFER, ZECHARIAH | ADDRESS ON FILE |
| SHAGGY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHAGHAGHI, FAKHRELDIN | ADDRESS ON FILE |
| SHAGO INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| SHAH JI TRANSPORT | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHAH TRANSPORT INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| SHAH TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHAH TRUCKING INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SHAH TRUCKING LLC | 2461 RIVERPORT RD CHATTANOOGA TN 37406 |
| SHAH, PURVI | ADDRESS ON FILE |
| SHAH, RUPESHKUMAR | ADDRESS ON FILE |
| SHAH, SYED | ADDRESS ON FILE |
| SHAH, VANSH | ADDRESS ON FILE |
| SHAHEEN TRANS LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SHAHEEN TRANS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SHAHEEN TRANSPORT LLC | 3414 CANNON WAY LIVE OAK CA 95953 |
| SHAHEEN TRANSPORT LLC (MC1339130) | 27335 BURNHAM BLVD UNIT 9-77 TRENTON MI 48183-3594 |
| SHAHI TRUCKING INC | 145 COLDWELL BAY CIRCLE KLIENBURG ON L4H 5E9 CANADA |
| SHAKER TRANSPORT, INC. | SHAKER TRANSPORT INC 154 HUDSON RIVER RD WATERFORD NY 12188 |
| SHAKESPEARE MONOFILAMENT | 6111 SHAKESPEARE ROAD COLUMBIA SC 29223 |
| SHAKLEY, TODD | ADDRESS ON FILE |
| SHAKOOR, LESLIE | ADDRESS ON FILE |
| SHAKRO TRUCKING INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHAKTA TRANSPORTATION LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480 |
| SHAKUR, MALIK | ADDRESS ON FILE |
| SHAKY TOWN EXPRESS, LLC | OR TCI BUS. CAPTIAL, INC, PO BOX 9149 MINNEAPOLIS MN 55480 |
| SHALL LOGISTICS INC | OR J D FACTORS CORP 315 MATHESON BLVD E MISSISSAUGA ON L4Z1X8 CANADA |
| SHALL PROSPER LOGISTICS LLC | PO BOX 62805 HOUSTON TX 77205 |
| SHALLAL, IVAN | ADDRESS ON FILE |
| SHALLCROSS, RUTH | 2925 LOVINGOOD WAY MARYVILLE TN 37801 |
| SHALOM 777 | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| SHALOM CONSTRUCTION LLC | 11404 NE 87TH AVE VANCOUVER WA 98662 |
| SHALOM EXPRESS TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SHALOM EXPRESS,LLC | 3616 MILLSTREAM RIDGE DR CHARLOTTE NC 28269 |
| SHALOM LOGISTICS LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| SHALOM TRANS LLC | 297 SHILOH CROSSING AVON IN 46123 |
| SHALOM TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SHALOM TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHALOM TRUCKING | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139 |
| SHALSH, ROYD Z | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHAM TRANSPORTATION INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHAM TRUCKING LLC (MC1229759) | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SHAMA EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SHAMA TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SHAMALI EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SHAMAN LOGISTICS LLC | OR TRIUMPH FINANCIAL SVCS, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SHAMARIAH M WOODLEY | ADDRESS ON FILE |
| SHAMAT LLC | OR BLUE WATER CAPITAL, PO BOX 30015 SALT LAKE CITY UT 84130 |
| SHAMBAUGH & SON INC. | D/B/A: SHAMBAUGH & SON LP PO BOX 1287 FORT WAYNE IN 46801 |
| SHAMBAUGH & SON LP | PO BOX 1287 FORT WAYNE IN 46801 |
| SHAMBLEN, RAYMOND | ADDRESS ON FILE |
| SHAMBLIN, BARRY | ADDRESS ON FILE |
| SHAMOS SEALCOATING | 8 BROOKSIDE DR STANDISH ME 04084 |
| SHAMROCK FOODS | 2540 N 29TH AVE PHOENIX 85009 |
| SHAMROCK PLUMBING LLC | 340 W 500 N NORTH SALT LAKE UT 84054 |
| SHAMROCK SOLUTIONS LLC | P.O. BOX 800132 KANSAS CITY MO 64180 |
| SHAMROCK TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SHAMSI CARGO INC | 3676 VINEYARD HAVEN DR LOVELAND OH 45140 |
| SHAN BROTHERS CORPORATION | 1772 RUZICH DR BARTLETT IL 60103 |
| SHAN CARGO INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHAN FREIGHTWAY INC | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE ON L6A 1S5 CANADA |
| SHAN LAY TRUCKING LLC | 4870 DUFOUR DR LILBURN GA 30047 |
| SHAN TRANSPORT INC | OR ASSIST FINANCIAL SVCS INC PO BOX 347 MADISON SD 57042 |
| SHANA USA INC | 2947 HEARTHSIDE DR GREENWOOD IN 46143 |
| SHANA USA INC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| SHAND, RONALD | ADDRESS ON FILE |
| SHANDER, YURI | ADDRESS ON FILE |
| SHANDS SOLANTIC JOINT VENTURE LLC | PO BOX 405941 ATLANTA GA 30384 |
| SHANE M BURLEIGH | ADDRESS ON FILE |
| SHANE M BURLEIGH | ADDRESS ON FILE |
| SHANE M BURLEIGH | ADDRESS ON FILE |
| SHANE T ABRAM | ADDRESS ON FILE |
| SHANE TRUCKING LLC | 7200 FLY ROAD EAST SYRACUSE NY 13057 |
| SHANE, DEBORAH M | ADDRESS ON FILE |
| SHANE, JAMES | ADDRESS ON FILE |
| SHANE, JOHN | ADDRESS ON FILE |
| SHANEYE LOGISTICS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHANICE MARBETH | ADDRESS ON FILE |
| SHANK, CHAD | ADDRESS ON FILE |
| SHANK, SCOTT | ADDRESS ON FILE |
| SHANK, TODD | ADDRESS ON FILE |
| SHANK, TONY | ADDRESS ON FILE |
| SHANKEL, JACOB M | ADDRESS ON FILE |
| SHANKLIN, JOHNATHAN | ADDRESS ON FILE |
| SHANKS JR, CHARLES | ADDRESS ON FILE |
| SHANKS, GEOFFREY | ADDRESS ON FILE |
| SHANLEY, KYLE | ADDRESS ON FILE |
| SHANNAHAN CRANE AND HOIST INC | PO BOX 790379 ST. LOUIS MO 63179 |
| SHANNON DUNCAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHANNON HILL TRANSPORT, LLC | 247 JAYNE LANE MESHOPPEN PA 18630 |
| SHANNON PFEFFER | ADDRESS ON FILE |
| SHANNON RIFFLE | ADDRESS ON FILE |
| SHANNON T KEMP | ADDRESS ON FILE |
| SHANNON T KEMP | ADDRESS ON FILE |
| SHANNON TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHANNON, BRENDA | ADDRESS ON FILE |
| SHANNON, DARLENE | ADDRESS ON FILE |
| SHANNON, DAVID | ADDRESS ON FILE |
| SHANNON, JONATHAN | ADDRESS ON FILE |
| SHANNON, KADARIUS | ADDRESS ON FILE |
| SHANNON, MARCUS | ADDRESS ON FILE |
| SHANNON, PAUL | ADDRESS ON FILE |
| SHANNON, ROBERT | ADDRESS ON FILE |
| SHANOR ELECTRIC SUPPLIES, LLC | 2440 SHERIDAN DRIVE TONAWANDA NY 14150 |
| SHANTLER, JENNIFER | ADDRESS ON FILE |
| SHAO, JEFF | ADDRESS ON FILE |
| SHAPLA EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| SHAQILA B WEST | ADDRESS ON FILE |
| SHARA LEROY | ADDRESS ON FILE |
| SHARCO EXPRESS, LLC | SHARCO EXPRESS, LLC, 130 WALNUT BLVD ROCHESTER MI 48307 |
| SHARIF CARRIER LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| SHARIF LLC | OR PORTER BILLING SVCS LLC PO BOX 440127 NASHVILLE TN 37244 |
| SHARK FREIGHT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SHARK LOGISTICS CORP | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SHARK LOGISTICS LLC | OR ASSIST FINANCIAL SVCS INC PO BOX 347 MADISON SD 57042 |
| SHARK ROAD TRUCKING | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SHARK TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHARK TRANSPORTATION INC | 3285 DURHAM PLACE HOLLAND PA 18966 |
| SHARK TRUCKING, INC. | 12106 MESA DR SUITE A102 HOUSTON TX 77016 |
| SHARKEY, DAVID E | ADDRESS ON FILE |
| SHARKNINJA | 4400 BOIS-FRANC SAINT-LAURENT QC H4R 2K9 CANADA |
| SHARKS LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SHARMA CARRIERS INC | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415 |
| SHARON EXPRESS INC | 180 WILKINSON ROAD UNIT 32 BRAMPTON ON L6T4W8 CANADA |
| SHARON HUDNALL | ADDRESS ON FILE |
| SHARON TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SHARON, AMBER | ADDRESS ON FILE |
| SHARP EXPRESS | 5055 E 41ST AVE DENVER CO 80216 |
| SHARP LOGISTICS CORP. | 301 EDGEWATER PL SUITE 100 WAKEFIELD MA 01880 |
| SHARP ONE INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SHARP SYSTEM LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415 |
| SHARP TRANSPORTATION, INC. | 390 NORTH 900 EAST WELLSVILLE UT 84339 |
| SHARP, ADREYANNA | ADDRESS ON FILE |
| SHARP, ANNA | ADDRESS ON FILE |
| SHARP, ASHLEY | ADDRESS ON FILE |
| SHARP, BILL | ADDRESS ON FILE |
| SHARP, BRONWEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHARP, CONNOR | ADDRESS ON FILE |
| SHARP, EARNESTINE | ADDRESS ON FILE |
| SHARP, EDWARD | ADDRESS ON FILE |
| SHARP, JACOB | ADDRESS ON FILE |
| SHARP, JULES | ADDRESS ON FILE |
| SHARP, KENNETH | ADDRESS ON FILE |
| SHARP, KYLA | ADDRESS ON FILE |
| SHARP, RON | ADDRESS ON FILE |
| SHARP, SHARLYN | ADDRESS ON FILE |
| SHARP, TAMERA | ADDRESS ON FILE |
| SHARP, THOMAS | ADDRESS ON FILE |
| SHARP, TIMOTHY | ADDRESS ON FILE |
| SHARP, WILLIAM | ADDRESS ON FILE |
| SHARPE II, RAMON | ADDRESS ON FILE |
| SHARPE TOWING & RECOVERY LLC | 852 1/2 MANSUR AVE., PO BOX 333 CARBON CLIFF IL 61239 |
| SHARPE TOWING & RECOVERY LLC | 20490 E. 550TH ST. COLONA IL 61241 |
| SHARPE UNLIMITED LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHARPE, CHARLES | ADDRESS ON FILE |
| SHARPE, DENNIS | ADDRESS ON FILE |
| SHARPE, HOWARD | ADDRESS ON FILE |
| SHARPE, JAMIE | ADDRESS ON FILE |
| SHARPE, JEFFERY | ADDRESS ON FILE |
| SHARPE, KAREN | ADDRESS ON FILE |
| SHARPE, PAUL | ADDRESS ON FILE |
| SHARPE, RAMON | ADDRESS ON FILE |
| SHARPE, RAY | ADDRESS ON FILE |
| SHARPE, WILLIAM | ADDRESS ON FILE |
| SHARPER TRANSPORT, LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| SHARPLEY, KENNETH | ADDRESS ON FILE |
| SHARPNACK, JOHN | ADDRESS ON FILE |
| SHARQ EXPRESS INC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| SHARQ EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SHARRAR, LORI | ADDRESS ON FILE |
| SHARRITT, ALEXANDER | ADDRESS ON FILE |
| SHARROCK, NANCY | ADDRESS ON FILE |
| SHARROW CONSTRUCTION | 1611 KOETTERS LN QUINCY IL 62305 |
| SHARTZER, TOMMY | ADDRESS ON FILE |
| SHASTA COUNTY DEPT OF RESOURCE MGMT | ENVIRONMENTAL HEALTH DIVISION 1855 PLR ST STE 201 REDDING CA 96001 |
| SHASTA COUNTY DEPT OF WEIGHTS & MEASURES | 3179 BECHELLI LANE STE 210 REDDING CA 96002 |
| SHASTA COUNTY TREASURER/TAX COLLECTOR | PO BOX 991830 REDDING CA 96099 |
| SHATILLE TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHATTO, KENNETH | ADDRESS ON FILE |
| SHAUB, DAMIEN | ADDRESS ON FILE |
| SHAUD, VICTOR | ADDRESS ON FILE |
| SHAUKAT, MUHAMMAD | ADDRESS ON FILE |
| SHAULIS, GLENN | ADDRESS ON FILE |
| SHAUM, DOUGLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHAUN WILLIAMS | ADDRESS ON FILE |
| SHAUNNA DIONNE JONES | ADDRESS ON FILE |
| SHAVE, MADYSON | ADDRESS ON FILE |
| SHAVER, RANDY | ADDRESS ON FILE |
| SHAVERS GARAGE DOORS LLC | 1101 GAUGE DR STE L LAKE HAVASU CITY AZ 86403 |
| SHAVERS, ANTONIO | ADDRESS ON FILE |
| SHAVNR TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SHAW INC | ATTN: ROSA RODRIGUEZ PO BOX 2128 DALTON GA 30721 |
| SHAW INC | ATTN: ROSA RODRIGUEZ PO BOX 2128, MAIL DROP 04701 DALTON GA 30721 |
| SHAW INDUSTRIES | CONDATA GLOBAL, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| SHAW INDUSTRIES INC | ATTN: ROSA RODRIGUEZ 947 UNION GROVE RD ADAIRSVILLE GA 30103 |
| SHAW LL, MERTON | ADDRESS ON FILE |
| SHAW PPC DESIGN DATA2 LOGISTICS | 44311 GRAND RIVER AVE NOVI MI 48375 |
| SHAW TRANSPORTATION SOLUTIONS, LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SHAW, CHARLES | ADDRESS ON FILE |
| SHAW, CHENOA | ADDRESS ON FILE |
| SHAW, CLINTON | ADDRESS ON FILE |
| SHAW, CURTIS | ADDRESS ON FILE |
| SHAW, DAVID | ADDRESS ON FILE |
| SHAW, DEVON | ADDRESS ON FILE |
| SHAW, EDWARD | ADDRESS ON FILE |
| SHAW, GARRY | ADDRESS ON FILE |
| SHAW, JOSHUA | ADDRESS ON FILE |
| SHAW, KELLY | ADDRESS ON FILE |
| SHAW, KENNETH | ADDRESS ON FILE |
| SHAW, LARRY | ADDRESS ON FILE |
| SHAW, LYNDSEY | ADDRESS ON FILE |
| SHAW, MARQUETTE | ADDRESS ON FILE |
| SHAW, RANDALL | ADDRESS ON FILE |
| SHAW, REGINALD | ADDRESS ON FILE |
| SHAW, SHANE | ADDRESS ON FILE |
| SHAW, VERNITA | ADDRESS ON FILE |
| SHAW, VINCENT | ADDRESS ON FILE |
| SHAW, WILLIAM | ADDRESS ON FILE |
| SHAWN A DEXHEIMER | ADDRESS ON FILE |
| SHAWN A MCELROY | ADDRESS ON FILE |
| SHAWN D WILSON | ADDRESS ON FILE |
| SHAWN DEARDEN | ADDRESS ON FILE |
| SHAWN E GOODWIN | ADDRESS ON FILE |
| SHAWN M YOUNG | ADDRESS ON FILE |
| SHAWN WHITMORE | ADDRESS ON FILE |
| SHAWNEE COUNTY TREASURER | PO BOX 419452 KANSAS CITY MO 64141 |
| SHAWNEE COUNTY TREASURER | 200 SE 7TH ST, ROOM 101 TOPEKA KS 66603 |
| SHAWNS ELECTRIC LLC | 11291 OSWEGO ST HENDERSON CO 80640 |
| SHAWS AIR CONDITIONING & HEATING INC | 16838 18TH AVE LEMOORE CA 93245 |
| SHAWS SUPERMARKETS | C\O SAFEWAY, PO BOX 742918 LOS ANGELES CA 90074 |
| SHAWS TRUCKLOAD LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SHAX EXPRESS CARGO INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SHAY & CLINT LOGISTICS COMPANY LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| SHAY, DAVID | ADDRESS ON FILE |
| SHAYZ TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHCHUROV, ALEXANDER | ADDRESS ON FILE |
| SHCHUROV, SERGEY | ADDRESS ON FILE |
| SHEA DRAKE | ADDRESS ON FILE |
| SHEA TRUCKING | 174 CABOT ST BABYLON NY 11704 |
| SHEA TRUCKING | 174 CABOT ST WEST BABYLON NY 11704 |
| SHEA TRUCKING & LOGISTICS LLC | 4437 FAIRWOOD DRIVE BURTON MI 48529 |
| SHEA, CHRISTOPHER | ADDRESS ON FILE |
| SHEA, JAMES | ADDRESS ON FILE |
| SHEA, JAMES | ADDRESS ON FILE |
| SHEA, JASMINE | ADDRESS ON FILE |
| SHEA, PETER | ADDRESS ON FILE |
| SHEAD, ELISHA | ADDRESS ON FILE |
| SHEAD, TERRI | ADDRESS ON FILE |
| SHEAFFER, TAYLOR | ADDRESS ON FILE |
| SHEALY WESTERN STAR OF CAROLIN | ATTN: CINDY JOHNSON PARTS 1340 BLUFF RD COLUMBIA SC 29201 |
| SHEALYS INC | PO BOX 12027 COLUMBIA SC 29211 |
| SHEALYS TRUCK CENTER | PO BOX 12027 COLUMBIA SC 29211 |
| SHEAN, KAI | ADDRESS ON FILE |
| SHEARD ENTERPRISES LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHEARINBOYS TRUCKING | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SHEARMAN, RICHARD | ADDRESS ON FILE |
| SHEARS, LISA | ADDRESS ON FILE |
| SHEARS, RICHARD | ADDRESS ON FILE |
| SHEARY, GEORGE | ADDRESS ON FILE |
| SHEARY, GEORGE | ADDRESS ON FILE |
| SHEATUN D WHITESIDE-DAVIS | ADDRESS ON FILE |
| SHEBA LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHEDA WAY TRUCKING LTD LIABILITY COMPANY | OR TBS FACTORING SVC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SHEEDER, DOUGLAS | ADDRESS ON FILE |
| SHEEHAN, KEVIN | ADDRESS ON FILE |
| SHEEHAN, SUSAN | ADDRESS ON FILE |
| SHEEHY EXPRESS, INC. | 127 CENTRAL AVE WATERLOO WI 53594 |
| SHEEHY, ERIN | ADDRESS ON FILE |
| SHEEHY, JASON | ADDRESS ON FILE |
| SHEELER, STACY | ADDRESS ON FILE |
| SHEESLEY, JEFFREY | ADDRESS ON FILE |
| SHEETS AND SONS ENTERPRISES INC | 904 US 50 WEST VERSAILLES IN 47042 |
| SHEETS, BRIAN E | ADDRESS ON FILE |
| SHEETS, JEFFREY | ADDRESS ON FILE |
| SHEHAN, BRADY | ADDRESS ON FILE |
| SHEHAN, JENNIFER | ADDRESS ON FILE |
| SHEHBAAZ TRUCKING INC | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| SHEILA H REED | ADDRESS ON FILE |
| SHEILA MANOLARAKIS | ADDRESS ON FILE |
| SHEILA NEEMAN | ADDRESS ON FILE |
| SHEILA WITHEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHEKEYE TRUCKING INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SHEL BROS LOGISTIC LLC | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SHELBURN, TRAVIS | ADDRESS ON FILE |
| SHELBURNE ROAD GULF TAILHOOK TOWING CO. | 79 COMMERCE ST. HINESBURG VT 05461 |
| SHELBURNE, CHASE | ADDRESS ON FILE |
| SHELBY COUNTY TRUSTEE DAVID LENOIR | PO BOX 2751 MEMPHIS TN 38101 |
| SHELBY TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHELBY, DALTON | ADDRESS ON FILE |
| SHELBY, GARRETT | ADDRESS ON FILE |
| SHELBY, LEON | ADDRESS ON FILE |
| SHELBY, PETER | ADDRESS ON FILE |
| SHELBY, RIKEVIN | ADDRESS ON FILE |
| SHELBY, ROBERT | ADDRESS ON FILE |
| SHELBY, TIMOTHY | ADDRESS ON FILE |
| SHELBYVILLE TREASURER | 201 N SPRING ST SHELBYVILLE TN 37160 |
| SHELDON EXTINGUISHER CO., INC | 3931 NO. PECK ROAD EL MONTE CA 91732 |
| SHELDON L KINNEY | ADDRESS ON FILE |
| SHELDON, BRITTANY | ADDRESS ON FILE |
| SHELDON, LEANNE | ADDRESS ON FILE |
| SHELL, DONALD | ADDRESS ON FILE |
| SHELL, JEROME | ADDRESS ON FILE |
| SHELLENBERG, MARY | ADDRESS ON FILE |
| SHELLEY CARGO ENTERPRISE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SHELLEY, WILLIAM L | ADDRESS ON FILE |
| SHELLMAN, RAKEEM | ADDRESS ON FILE |
| SHELLOCK, LAUREN | ADDRESS ON FILE |
| SHELLS, ARMETHA | ADDRESS ON FILE |
| SHELLY SMITH & SONS | 350 ASHLAND ROAD MANSFIELD OH 44905 |
| SHELNUTT, DAVID | ADDRESS ON FILE |
| SHELNUTT, NORMA | ADDRESS ON FILE |
| SHELTON, ADRIAN | ADDRESS ON FILE |
| SHELTON, ANTHONY | ADDRESS ON FILE |
| SHELTON, CECILIA | ADDRESS ON FILE |
| SHELTON, CHARLES | ADDRESS ON FILE |
| SHELTON, CHRISTOPHER | ADDRESS ON FILE |
| SHELTON, CURTIS | ADDRESS ON FILE |
| SHELTON, DAWON | ADDRESS ON FILE |
| SHELTON, DONOVAN | ADDRESS ON FILE |
| SHELTON, JAKE | ADDRESS ON FILE |
| SHELTON, JENNIFER | ADDRESS ON FILE |
| SHELTON, JOHNNIE | ADDRESS ON FILE |
| SHELTON, KEVIN | ADDRESS ON FILE |
| SHELTON, LESLIE | ADDRESS ON FILE |
| SHELTON, LINDA | ADDRESS ON FILE |
| SHELTON, LUKE | ADDRESS ON FILE |
| SHELTON, MICHAEL | ADDRESS ON FILE |
| SHELTON, OTIS | ADDRESS ON FILE |
| SHELTON, SHERWIN | ADDRESS ON FILE |
| SHELTON, STACEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHELTON, WHITNEY | ADDRESS ON FILE |
| SHELTON, WILLIAM | ADDRESS ON FILE |
| SHEMEA E ADAMS | ADDRESS ON FILE |
| SHEMKA TRUCKING LLC | 2950 PIGEON ROAD BAD AXE MI 48413 |
| SHEMWELL, JAMES | ADDRESS ON FILE |
| SHEPARD EXPO | ATTN: MATT KLATMAN 5845 WYNN RD STE A LAS VEGAS NV 89118 |
| SHEPARD TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHEPARD, CLARENCE | ADDRESS ON FILE |
| SHEPARD, ERNA | ADDRESS ON FILE |
| SHEPARD, GERALD | ADDRESS ON FILE |
| SHEPARD, JOSEPH | ADDRESS ON FILE |
| SHEPARD, KEVIN | ADDRESS ON FILE |
| SHEPARD, MICHAEL AND RHONDA | 32460 NW SHIPLEY RD NORTH PLAINS OR 97133 |
| SHEPARD, YAN E | ADDRESS ON FILE |
| SHEPHERD ROADRUNNER CORP | OR AVA FINANCIAL GROUP INC 273 MOORE PARK AVE TORONTO ON M2M 1N5 CANADA |
| SHEPHERD, BRIAN | ADDRESS ON FILE |
| SHEPHERD, CHARLES | ADDRESS ON FILE |
| SHEPHERD, DANNY | ADDRESS ON FILE |
| SHEPHERD, EDITH | ADDRESS ON FILE |
| SHEPHERD, ELEANOR | ADDRESS ON FILE |
| SHEPHERD, JAMES | ADDRESS ON FILE |
| SHEPHERD, JOHN | ADDRESS ON FILE |
| SHEPHERD, LANNIS | ADDRESS ON FILE |
| SHEPHERD, ROBERT | ADDRESS ON FILE |
| SHEPHERD, SCOTT | ADDRESS ON FILE |
| SHEPHERD, TREMAYNE | ADDRESS ON FILE |
| SHEPLEY, MICHAEL | ADDRESS ON FILE |
| SHEPPARD, BARRY | ADDRESS ON FILE |
| SHEPPARD, GARRAN | ADDRESS ON FILE |
| SHEPPARD, JOHN | ADDRESS ON FILE |
| SHEPPARD, MATTHEW | ADDRESS ON FILE |
| SHEPPARD, NATHANIEL | ADDRESS ON FILE |
| SHEPPARD, OMAR | ADDRESS ON FILE |
| SHEPPARD, RAYJHAHN | ADDRESS ON FILE |
| SHEPTOCK, MARK | ADDRESS ON FILE |
| SHER TRANSPORT INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SHER TRANSPORT INC (MC1338048) | OR CAPITAL DEPOT 8930 N WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| SHERARD, TYRONE | ADDRESS ON FILE |
| SHERDILL TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SHERDOR TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SHERER EXPRESS TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| SHERER, KRISTA | ADDRESS ON FILE |
| SHERGARH TRUCKING INC | 15251 TIKI TRL NOBLESVILLE IN 46060 |
| SHERGILL FREIGHT LINES INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SHERGILL GROUPS INC | 2480 GOLZIO CT APT 4 SAN JOSE CA 95133-2532 |
| SHERGILL TRUCKING | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SHERI & JOHN HEBER | ADDRESS ON FILE |
| SHERIDAN BOOKS | ADDRESS ON FILE |
| SHERIDAN, GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHERIDAN, SEAN | ADDRESS ON FILE |
| SHERIDAN, WILLIAM | ADDRESS ON FILE |
| SHERIEN D KING | ADDRESS ON FILE |
| SHERIF TRANS INC | OR PDM FINANCIAL, LLC, PO BOX 3336 DES MOINES IA 50316 |
| SHERIFF OF KANAWHA COUNTY | 409 VIRGINIA ST E, ROOM 120 CHARLESTON WV 25301 |
| SHERIFF OF KANAWHA COUNTY | TAX DIVISION, 409 VIRGINIA ST E RM 120 CHARLESTON WV 25301 |
| SHERIFF OF WARREN COUNTY | PO BOX 807 BOWLING GREEN KY 42102 |
| SHERIFF, BENJAMIN | ADDRESS ON FILE |
| SHERIFF, BENJAMIN | ADDRESS ON FILE |
| SHERIFF, CURTIS | ADDRESS ON FILE |
| SHERKO INC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| SHERLOCK, DALE | ADDRESS ON FILE |
| SHERLOCK, TIMOTHY | ADDRESS ON FILE |
| SHERMAN & HOWARD L.L.C. | 675 15TH ST STE 2300 DENVER CO 80202 |
| SHERMAN COUNTY TREASURER | 813 BROADWAY ROOM 103 GOODLAND KS 67735 |
| SHERMAN, CANDICE | ADDRESS ON FILE |
| SHERMAN, CHRISTOPHER | ADDRESS ON FILE |
| SHERMAN, DEMERICK | ADDRESS ON FILE |
| SHERMAN, EUGENE | ADDRESS ON FILE |
| SHERMAN, GINA | ADDRESS ON FILE |
| SHERMAN, JOHN | ADDRESS ON FILE |
| SHERMAN, JOHN | ADDRESS ON FILE |
| SHERMAN, KELLY | ADDRESS ON FILE |
| SHERMAN, MERLE | ADDRESS ON FILE |
| SHERMAN, MICHAEL | ADDRESS ON FILE |
| SHERMAN, RAMON | ADDRESS ON FILE |
| SHERMAN, RYAN | ADDRESS ON FILE |
| SHERMANS ICE CREAM | 1601 PHOENIX STREET SOUTH HAVEN MI 49090 |
| SHEROD, SCOTT | ADDRESS ON FILE |
| SHERPINSKAS, JOSEPH | ADDRESS ON FILE |
| SHERRELL, TONY | ADDRESS ON FILE |
| SHERRIE TRANSPORTING SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHERRILL, BRIAN | ADDRESS ON FILE |
| SHERRILL, CHRISTOPHER | ADDRESS ON FILE |
| SHERRILL, DEREK | ADDRESS ON FILE |
| SHERRILL, HAYS | ADDRESS ON FILE |
| SHERRILL, MEREDITH | ADDRESS ON FILE |
| SHERRILL, SETH | ADDRESS ON FILE |
| SHERRILL, SETH M | ADDRESS ON FILE |
| SHERRY DODD | ADDRESS ON FILE |
| SHERRY E THEILING | ADDRESS ON FILE |
| SHERRY LUCIA | ADDRESS ON FILE |
| SHERRY MUNRO | ADDRESS ON FILE |
| SHERWIN INDUSTRIES, INC. | 2129 W. MORGAN AVE. MILWAUKEE WI 53221 |
| SHERWIN WILLIAMS | 1320 STATE RT. 35 MIDDLETOWN NJ 07748 |
| SHERWIN WILLIAMS | 2940 ARLINGTON ROAD COVENTRY TWP OH 44312 |
| SHERWIN WILLIAMS | ATTN: PRESTON FLOYD 3410 COMMERCE ST MERIDIAN ID 83642 |
| SHERWIN WILLIAMS 708227 | 2640 MAIN ST SAN DIEGO CA 92113 |
| SHERWIN WILLIAMS CLAIMS 720 GH | ATTN: FREIGHT CLAIMS, 101 W PROSPECT AVE CLEVELAND OH 44115 |

| Claim Name | Address Information |
|---|---|
| SHERWIN WILLIAMS CO | 101 PROSPECT AVE CLEVELAND OH 44115 |
| SHERWIN WILLIAMS CO | 101 PROSPECT AVE, 720 GUILDHALL CLEVELAND OH 44115 |
| SHERWIN WILLIAMS CO | 720 GUILDHALL, 101 PROSPECT AVE CLEVELAND OH 44115 |
| SHERWIN WILLIAMS CO | 730 GUILDHALL, 101 PROSPECT AVE CLEVELAND OH 44115 |
| SHERWIN WILLIAMS CO REFUNDS | CONSUMER TRAFFIC DEPT, 101 PROSPECT AVE 6MID CLEVELAND OH 44115 |
| SHERWIN WILLIAMS COMPANY | 730 GUILDHALL 101 PROSPECT AVE NW CLEVELAND OH 44115 |
| SHERWIN WILLIAMS COMPANY | ATTN: LINDA FOICCA 730 GUILDHALL 101 PROSPECT AVE NW CLEVELAND OH 44115 |
| SHERWOOD, GEORGE | ADDRESS ON FILE |
| SHERWOOD, JASON | ADDRESS ON FILE |
| SHERWOOD, PAUL R | ADDRESS ON FILE |
| SHERWOOD, THOMAS | ADDRESS ON FILE |
| SHERYE A FOOTMAN | ADDRESS ON FILE |
| SHERYL A FOOTMAN | ADDRESS ON FILE |
| SHETLAR, DEREK | ADDRESS ON FILE |
| SHETLER, DAVID | ADDRESS ON FILE |
| SHETRUCKS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHEWAN TRANZ LLC | OR PORTER BILLING SVCS LLC PO BOX 440127 NASHVILLE TN 37244 |
| SHEWIT LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SHI CANADA ULC | C/O T9981U, PO BOX 9981, STN A TORONTO ON M5W 2J2 CANADA |
| SHI INTERNATIONAL CORP. | C/O SARAH VASILIK, 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHI INTERNATIONAL CORP. | PO BOX 952121 DALLAS TX 75395 |
| SHIDANE, HASSAN | ADDRESS ON FILE |
| SHIDDY LOGISTICS LLC | 739 S 1800 RD WHITE CITY KS 66872 |
| SHIDO TRUCKING COMPANY LLC | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SHIELD GRACE TRANSPORTATION INC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| SHIELD TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SHIELDS, ARABELLE | ADDRESS ON FILE |
| SHIELDS, ARNOLD | ADDRESS ON FILE |
| SHIELDS, ARNOLD | ADDRESS ON FILE |
| SHIELDS, ARNOLD | ADDRESS ON FILE |
| SHIELDS, CHANTA | ADDRESS ON FILE |
| SHIELDS, CHIKWON | ADDRESS ON FILE |
| SHIELDS, DARNELL | ADDRESS ON FILE |
| SHIELDS, ERIC | ADDRESS ON FILE |
| SHIELDS, HEATHER | ADDRESS ON FILE |
| SHIELDS, IRINA | ADDRESS ON FILE |
| SHIELDS, JEFFREY | ADDRESS ON FILE |
| SHIELDS, JERALD | ADDRESS ON FILE |
| SHIELDS, KENNETH | ADDRESS ON FILE |
| SHIELDS, MICHAEL | ADDRESS ON FILE |
| SHIELDS, SABRINA | ADDRESS ON FILE |
| SHIELDS, TIMOTHY | ADDRESS ON FILE |
| SHIELDS, VERNAE | ADDRESS ON FILE |
| SHIELS, WILLIE | ADDRESS ON FILE |
| SHIFFLET, MICHAEL | ADDRESS ON FILE |
| SHIFFLETT, CLARENCE JR | ADDRESS ON FILE |
| SHIFLETT, JAMES | ADDRESS ON FILE |
| SHIFLETT, VICTOR | ADDRESS ON FILE |
| SHIFT TRANSPORT LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |

| Claim Name | Address Information |
|---|---|
| SHIFT TRUCKING INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SHILLAM, DAVID | ADDRESS ON FILE |
| SHILLING, SONYA | ADDRESS ON FILE |
| SHILLINGBERG - SMITH, DONOVAN | ADDRESS ON FILE |
| SHILOH BAPTIST CHURCH | 5441 AL HIGHWAY 41 SARDIS AL 36775 |
| SHILOH IND 145 | ATTN: NICOLE TUCKER ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| SHILOH IND 145 ECHO GLOBAL LOGIST | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| SHILOH LIN CORPORATION | ATTN: SCOTT DRAIN 6129 LUTHER LN DALLAS TX 75225 |
| SHILOW TRANSPORTATION L.L.C. | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SHIMAKONIS, TIRA | ADDRESS ON FILE |
| SHIMANSKIY, ANDREY | ADDRESS ON FILE |
| SHIMER, MATTHEW | ADDRESS ON FILE |
| SHIMFESSEL, FREDRIC | ADDRESS ON FILE |
| SHIMMELL, THOMAS | ADDRESS ON FILE |
| SHIMP, WILLIAM | ADDRESS ON FILE |
| SHIN, JUNGCHUL | ADDRESS ON FILE |
| SHIN-MER LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SHINABERY, MICHAEL | ADDRESS ON FILE |
| SHINE EXPRESS LLC | 1122 DOWNING BLUFF DR SIMPSONVILLE SC 29681-4093 |
| SHINE TRANS INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SHINE, ANGELA | ADDRESS ON FILE |
| SHINE, RONALD | ADDRESS ON FILE |
| SHINE, SAMUEL | ADDRESS ON FILE |
| SHINING TRANSPORTATION LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SHINKLE, DONALD | ADDRESS ON FILE |
| SHINKLE, TANNER | ADDRESS ON FILE |
| SHINN, BRADLEY | ADDRESS ON FILE |
| SHIP CENTRAL INC. C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| SHIP OPTIMUS | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE QC L4L 8E3 CANADA |
| SHIP SMART LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SHIP USA | 1347 N. MAIN ORRVILLE OH 44667 |
| SHIP WITH US LLC | 71 BEECH ST APT 8C N ARLINGTON NJ 07031-6453 |
| SHIP-RIGHT SOLUTIONS LLC | 165 PLEASANT AVE S PORTLAND ME 04106 |
| SHIPAZON | 72 S ATLANTIC ST SEATTLE WA 98134 |
| SHIPCARTE | ATTN: SHAQUEEL KASSAM 8120 W BEAVER CREEK RD UNIT 8 RICHMOND HILL ON L4B 1L2 CANADA |
| SHIPCARTE | ATTN: SHAQUEEL KASSAM 1033 JAYSON CT MISSISSAUGA ON L4W 2P4 CANADA |
| SHIPCO TRANSPORT | 80 WASHINGTON ST HOBOKEN NJ 07030 |
| SHIPDART INC | 201 135 REDSTONE WALK NE CALGARY AB T3N 1M6 CANADA |
| SHIPEX INC | P.O. BOX 5454 DENVER CO 80217 |
| SHIPLEX LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SHIPLEY ENERGY COMPANY | PO BOX 5006 YORK PA 17405 |
| SHIPLEY, BRANDON | ADDRESS ON FILE |
| SHIPLIFY | 1425 ELLSWORTH IND BLVD SUITE 24 ATLANTA GA 30318 |
| SHIPLIFY | 1425 ELLSWORTH INDUSTRIAL BLVD, SUITE 24 ATLANTA GA 30318 |
| SHIPLUXE LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| SHIPMAN, ROBERT | ADDRESS ON FILE |
| SHIPMASTERS LLC | P.O.BOX 600278 JACKSONVILLE FL 32260 |
| SHIPOPO LLC | 23810 VILLA LISA DRIVE RICHMOND TX 77406 |

| Claim Name | Address Information |
|------------|--------------------|
| SHIPP LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHIPP, JUAN | ADDRESS ON FILE |
| SHIPP, MARSHALL | ADDRESS ON FILE |
| SHIPP, RYAN | ADDRESS ON FILE |
| SHIPPER TRAILER RENTAL & SALES | PO BOX 35 WATERTOWN TN 37184 |
| SHIPPERS CHOICE TRUCKING LLC | PO BOX 4244 WARREN OH 44482 |
| SHIPPERS EXPRESS, INC. | 1651 KERR DR, PO BOX 8308 JACKSON MS 39284 |
| SHIPPERS PREFERRED EXPRESS INC. | 2224 GRAND AVE PHOENIX AZ 85009 |
| SHIPPERS PRODUCTS | PO BOX 71884 CHICAGO IL 60694 |
| SHIPPERSFRIEND LOGISTICS, LLC | ATTN: KEN ASHMORE 178 REBECCA LN W ESTILL SPRINGS TN 37330 |
| SHIPPING TELEPORTERS 1 CORP | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| SHIPPY, BEVERLY | ADDRESS ON FILE |
| SHIPPY, BEVERLY | ADDRESS ON FILE |
| SHIPSOURCE LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SHIPWISE TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SHIRES, THOMAS | ADDRESS ON FILE |
| SHIRIN, LENNY | ADDRESS ON FILE |
| SHIRK, RICHARD | ADDRESS ON FILE |
| SHIRK, STEVEN | ADDRESS ON FILE |
| SHIRLEY, CHARLES | ADDRESS ON FILE |
| SHIRLEY, GLENN | ADDRESS ON FILE |
| SHIRLEY, JAMES | ADDRESS ON FILE |
| SHIRLEY, LAVERNE | ADDRESS ON FILE |
| SHIRLEY, MATTHEW | ADDRESS ON FILE |
| SHIRLEY, STEPHEN | ADDRESS ON FILE |
| SHIRLEY, TERRY | ADDRESS ON FILE |
| SHIRTS ON SITE, INC. | ATTN: NICK BELLOMY 18318 MINNETONKA BLVD STE W3 WAYZATA MN 55391 |
| SHISLER, LARRY | ADDRESS ON FILE |
| SHIVERS TOWING OF MS INC | 1333 N. LAMAR BLVD OXFORD MS 38655 |
| SHIVERS TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHIVERS TRUCKING COMPANY LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SHLA GROUP | 2580 W 237TH ST TORRANCE CA 90505 |
| SHLIAPIN, SERGEI | ADDRESS ON FILE |
| SHLOSSER, DARIN | ADDRESS ON FILE |
| SHO STOPPA TRANSPORTATION LLC | 3343 PEACHTREE RD NE STE 145 ATLANTA GA 30326 |
| SHO TRANSPORT LLC | 921 FICKEWIRTH AVE LA PUENTE CA 91744 |
| SHOALS ELECTRIC CO., INC. | 704 DAVISON AVE. MUSCLE SHOALS AL 35661 |
| SHOBE, JENNIFER | ADDRESS ON FILE |
| SHOBEY, JAMES | ADDRESS ON FILE |
| SHOBEY, JAMES | ADDRESS ON FILE |
| SHOCKLEY, DAVID | ADDRESS ON FILE |
| SHOCKLEY, MILFORD | ADDRESS ON FILE |
| SHOCKLEY, ROBERT | ADDRESS ON FILE |
| SHOCKWAY EXPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SHODE, OLUWATIMILEHIN | ADDRESS ON FILE |
| SHOEBOX STRATEGIES | 459 TWIDWELL DRIPPING SPRINGS TX 78620 |
| SHOEMAKE, JACK | ADDRESS ON FILE |
| SHOEMAKER, MELINDA | ADDRESS ON FILE |
| SHOES FOR CREWS, LLC | P.O. BOX 734176 CHICAGO IL 60673 |

| Claim Name | Address Information |
|------------|---------------------|
| SHOES FOR CREWS, LLC | P.O. BOX 504634 ST LOUIS MO 63150 |
| SHOES FOR CREWS, LLC | FILE LOCKBOX 51151 LOS ANGELES CA 90074 |
| SHOES FOR CREWS, LLC | 10661 ETIWANDA AVE FONTANA CA 92337 |
| SHOKS LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SHOLLER, ANDREW | ADDRESS ON FILE |
| SHOLTES, JOHN | ADDRESS ON FILE |
| SHOMBE LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SHOMIN, ASHLEY | ADDRESS ON FILE |
| SHOMOTION LLC | PO BOX 300605 DENVER CO 80203 |
| SHONKWILER, JESSE | ADDRESS ON FILE |
| SHONROCK, LISA | ADDRESS ON FILE |
| SHONROCK, LISA C | ADDRESS ON FILE |
| SHOOK, HARDY & BACON LLP | PO BOX 843718 KANSAS CITY MO 64184 |
| SHOOK, SPENCER | ADDRESS ON FILE |
| SHOOSTER, JONATHAN | ADDRESS ON FILE |
| SHOPBELL, DAVID | ADDRESS ON FILE |
| SHOPBOT TOOLS INC | 3333B INDUSTRIAL DR DURHAM NC 27704 |
| SHOPE, ROBIN | ADDRESS ON FILE |
| SHOPPAS MATERIAL HANDLING, LTD. | PO BOX 612027 DALLAS TX 75261 |
| SHOPPAS MATERIAL HANDLING, LTD. | 15217 GRAND RIVER RD FORT WORTH TX 76155 |
| SHOPPAS MID AMERICA LLC | 1301 N CORRINGTON AVE KANSAS CITY MO 64120 |
| SHORB, AURORA | ADDRESS ON FILE |
| SHORE MANUFACTURING | 100 COMMERCE AVE UNIT 2 FREEHOLD NJ 07728 |
| SHORE POINT TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SHORE, DAVID | ADDRESS ON FILE |
| SHORELINE EXPRESS INC | SHORELINE EXPRESS INC, PO BOX 360322 STRONGSVILLE OH 44136 |
| SHORES, ALDEN | ADDRESS ON FILE |
| SHORR PACKAGING | ATTN: JAZMIN GARCIA ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| SHORT BROTHERS EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SHORT FUSE TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SHORT STOP TRANSPO LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SHORT TRANSIT LLC | PO BOX 1704 SAGINAW MI 48605 |
| SHORT TRANSIT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| SHORT, ADAM | ADDRESS ON FILE |
| SHORT, BRIAN | ADDRESS ON FILE |
| SHORT, CHRISTOPHER | ADDRESS ON FILE |
| SHORT, DAVID | ADDRESS ON FILE |
| SHORT, DAVID | ADDRESS ON FILE |
| SHORT, KERRY | ADDRESS ON FILE |
| SHORT, MARK | ADDRESS ON FILE |
| SHORT, PAUL | ADDRESS ON FILE |
| SHORT, TIMOTHY | ADDRESS ON FILE |
| SHORT, TIMOTHY | ADDRESS ON FILE |
| SHORTCUT NY CORP | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHORTEN, DEMARIO | ADDRESS ON FILE |
| SHORTEN, KRISTI | ADDRESS ON FILE |
| SHORTEN, TERRY | ADDRESS ON FILE |
| SHORTER ENTERPRISES LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| SHORTER, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHORTER, MARCEL | ADDRESS ON FILE |
| SHORTER, MICHAEL | ADDRESS ON FILE |
| SHORTHAIRS TRUCKING COMPANY LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| SHORTRIDGE, AL | ADDRESS ON FILE |
| SHORTT, SHANNEN | ADDRESS ON FILE |
| SHORTT, TODD | ADDRESS ON FILE |
| SHORTWAY, ANTHONY T | ADDRESS ON FILE |
| SHORTY, TYREIK | ADDRESS ON FILE |
| SHOST, JOSEPH | ADDRESS ON FILE |
| SHOTKO, ALLEN | ADDRESS ON FILE |
| SHOTO, DAKARA | ADDRESS ON FILE |
| SHOTWELL, ALISIA | ADDRESS ON FILE |
| SHOTWELL, LANDON | ADDRESS ON FILE |
| SHOUDY, PETER | ADDRESS ON FILE |
| SHOULDERS, ASHLEY | ADDRESS ON FILE |
| SHOULDERS, DARREN | ADDRESS ON FILE |
| SHOULDERS, TERRY | ADDRESS ON FILE |
| SHOUND Q WOODS | ADDRESS ON FILE |
| SHOUSHA TRUCKING, LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SHOUT, ROBERT | ADDRESS ON FILE |
| SHOW FREIGHT INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHOW ME DELIVERY LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| SHOWALTER, ANDREW | ADDRESS ON FILE |
| SHOWALTER, RICHARD | ADDRESS ON FILE |
| SHOWCASE ENTERPRISES, INC. | 5165 WEST 600 NORTH COLUMBIA CITY IN 46725 |
| SHOWE, ERIC | ADDRESS ON FILE |
| SHOWERS, DENNIS | ADDRESS ON FILE |
| SHOWERS, TODD | ADDRESS ON FILE |
| SHOWERS, TONY | ADDRESS ON FILE |
| SHOWS, AARON | ADDRESS ON FILE |
| SHPIGEL, ROMAN | ADDRESS ON FILE |
| SHPP US LLC | C/O ODYSSEY LOGISTICS, PO BOX 19749 CHARLOTTE NC 28219 |
| SHPP US LLC | ODYSSEY LOGISTICS PO BOX 19749 CHARLOTTE NC 28219 |
| SHRADER TIRE & OIL | 2045 SYLVANIA AVE. TOLEDO OH 43613 |
| SHRADER TIRE & OIL, INC. | PO BOX 5407, 2045 SYLVANIA AVE. TOLEDO OH 43613 |
| SHRED-IT | P.O. BOX 15781 TORONTO ON M5W 1C1 CANADA |
| SHRED-IT | C/O STERICYCLE, INC., 28883 NETWORK PL CHICAGO IL 60673 |
| SHREDDING SYSTEMS | 9760 SW FREEMAN DR WILSONVILLE OR 97070 |
| SHREE TRANSPORT INC | 87 LAURAGLEN CRES BRAMPTON ON L7Y 5A6 CANADA |
| SHREE WAHEGURU TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SHREEVE, DAVID | ADDRESS ON FILE |
| SHREEVE, DAVID | ADDRESS ON FILE |
| SHREEVE, DAVID M | ADDRESS ON FILE |
| SHREVE CARTAGE INC | 2130 EMKAY DR OTTAWA HILLS OH 43606 |
| SHREVE, JAMES | ADDRESS ON FILE |
| SHREVEPORT REC. DEPT. | 7401 JEWELLA AVE. SHREVEPORT LA 71108 |
| SHRIEVES, JERMAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHRM | PO BOX 79547 BALTIMORE MD 21279 |
| SHROCK, PAUL | ADDRESS ON FILE |
| SHROPSHIRE, WILLIE | ADDRESS ON FILE |
| SHROUT, JEREMY | ADDRESS ON FILE |
| SHRUM, BRIAN | ADDRESS ON FILE |
| SHRUM, DONALD | ADDRESS ON FILE |
| SHRUM, DOUGLAS | ADDRESS ON FILE |
| SHS CARRIERS LLC | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SHTOGRIN, YURIY | ADDRESS ON FILE |
| SHUANG LI | ADDRESS ON FILE |
| SHUEY, RUSSELL | ADDRESS ON FILE |
| SHUGA, DAVID | ADDRESS ON FILE |
| SHUGART, CHAD A | ADDRESS ON FILE |
| SHUGART, JEFFREY | ADDRESS ON FILE |
| SHUGHART, EMMANUEL | ADDRESS ON FILE |
| SHUGHART, JERIMY | ADDRESS ON FILE |
| SHUKR EXPRESS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SHUL TRANSPORT LLC | 11232 FORRER DR STERLING HEIGHTS MI 48312 |
| SHULAR, SANDRA E | ADDRESS ON FILE |
| SHULER, BRANDON | ADDRESS ON FILE |
| SHULER, MICHAEL | ADDRESS ON FILE |
| SHULL, JEREMIAH | ADDRESS ON FILE |
| SHULSKIE, BRANDON | ADDRESS ON FILE |
| SHULSKIE, LAWRENCE | ADDRESS ON FILE |
| SHULTERBRANDT, CALMON | ADDRESS ON FILE |
| SHULTZ, DAWN | ADDRESS ON FILE |
| SHULTZ, JOSHUA | ADDRESS ON FILE |
| SHULTZ, MATTHEW | ADDRESS ON FILE |
| SHULTZ, MATTHEW | ADDRESS ON FILE |
| SHUMAKE, DAVID | ADDRESS ON FILE |
| SHUMAKER, AMANDA | ADDRESS ON FILE |
| SHUMAKER, ANDREW | ADDRESS ON FILE |
| SHUMAKER, ROGER | ADDRESS ON FILE |
| SHUMAKER, TONY | ADDRESS ON FILE |
| SHUMAN, LORI | ADDRESS ON FILE |
| SHUMAN, PHILIP | ADDRESS ON FILE |
| SHUMAN, WARREN | ADDRESS ON FILE |
| SHUMAR TRUCKING INC | 1128 INDUSTRIAL BLVD BRADENVILLE PA 15620 |
| SHUMATE, DONALD | ADDRESS ON FILE |
| SHUMATE, MITCHEL | ADDRESS ON FILE |
| SHUMBERGER, ROBERT | ADDRESS ON FILE |
| SHUMPERT, AARON | ADDRESS ON FILE |
| SHUMPERT, HENRY | ADDRESS ON FILE |
| SHUMPERT, JACKIE | ADDRESS ON FILE |
| SHUNK, TIMOTHY | ADDRESS ON FILE |
| SHUNLI INC | 16929 MAIN ST LA PUENTE CA 91744 |
| SHURLING PROPERTY MANAGEMENT LLC | ATTN: TONY SHURLING, 4530 OGEECHEE RD LOT B SAVANNAH GA 31405 |
| SHURTAPE TECHNOLOGIES INC | 32150 JUST IMAGINE DR AVON OH 44011 |
| SHUSTER, CHRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHUTE, CHRISTIAN | ADDRESS ON FILE |
| SHUTE, JOSEPH | ADDRESS ON FILE |
| SHUUTE TRANSPORTATION LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SHY TRUCKING LLC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| SHYFT GROUP | 1111 MIKESELL CHARLOTTE MI 48813 |
| SI FREIGHT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SI LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SIA TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| SIAH & TATTA TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SIB & BROTHERS LLC | 25 CLEVENGER CT SPRINGBORO OH 45066 |
| SIB TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SIBBLE, JANE | ADDRESS ON FILE |
| SIBERT, JERRY | ADDRESS ON FILE |
| SIBERT, SEAN | ADDRESS ON FILE |
| SIBIC TRUCKING LLC | SIBIC TRUCKING LLC 12032 TESSON FERRY RD STE 104 ST LOUIS MO 63128 |
| SIBLEY & SONS CONSTRUCTION INC | 242 MILLER STREET BANGOR ME 04402-0836 |
| SIBLING MANAGEMENT LLC | 220 ADAMS DRIVE SUITE 280-1019 WEATHERFORD TX 76086 |
| SIBLINGS AND A TRUCK LLC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| SIBREE, JOSEPH | ADDRESS ON FILE |
| SIBTRANS CARGO INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SIBU TRANSPORT LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| SICARD, SERGE | ADDRESS ON FILE |
| SICHANTHA, SELENA | ADDRESS ON FILE |
| SICHER, DAVID | ADDRESS ON FILE |
| SICHTING, DAVID | ADDRESS ON FILE |
| SICILIANO, GIUSEPPE | ADDRESS ON FILE |
| SICILIANO, MATTEO | ADDRESS ON FILE |
| SICIS NA | 150 BRUCKNER BLVD BRONX NY 10454 |
| SICKINGER, DANIELLE | ADDRESS ON FILE |
| SICKLES, BRANDIE | ADDRESS ON FILE |
| SID COURIER LLC | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SIDEDOOR | ATTN: SCOT 210 CROSS ROAD SQ SALT LAKE CITY UT 84115 |
| SIDERITS, WILLIAM | ADDRESS ON FILE |
| SIDES, MICHAEL D | ADDRESS ON FILE |
| SIDH TRUCK | PO BOX 75070 BOLTON SOUTH ON L7E1H6 CANADA |
| SIDHARTH PARCEL SERVICE LTD | 51 ABERCROMBIE CRESCENT BRAMPTON ON L7A 4N2 CANADA |
| SIDHU BROS TRANSPORT INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, STE 230 MORTON GROVE IL 60053 |
| SIDHU BROS TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SIDHU BROTHERS INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SIDHU EXPRESS | 5380 MARINERS WAY LIBERTY TWP OH 45011 |
| SIDHU FREIGHTLINES | 2211 VIA BASILICA AVE DELANO CA 93215-3860 |
| SIDHU ONTIME TRANS INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| SIDHU TRANSPORT INC (FT WORTH TX) | 6141 COOPER CREEK ST FORT WORTH TX 76179 |
| SIDHU TRANSPORT INC (MC1061108) | 2551 72ND ST 2ND FL EAST ELMHURST NY 11370 |
| SIDHU TREK TRANSPORT INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SIDHU TREK TRANSPORT INC. | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SIDHU TRUCK LINE, INC. | 4711 COMMERCIAL ST BAKERSFIELD CA 93308 |

| Claim Name | Address Information |
| --- | --- |
| SIDHU TRUCKING | 9728 SPLENDER WAY SACRAMENTO CA 95829 |
| SIDHU TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SIDHU TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SIDIALI LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| SIDIDOMA CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SIDNEY ELECTRIC COMPANY | 840 S VANDEMARK RD SIDNEY OH 45365 |
| SIDNEY SERVICES, LLC | 16 TRANSPORT PARK ROCKINGHAM VT 05101 |
| SIDOTI, MICHAEL | ADDRESS ON FILE |
| SIDWAY, DOUG | ADDRESS ON FILE |
| SIEBERT, DAVID | ADDRESS ON FILE |
| SIEBERT, LEAH | ADDRESS ON FILE |
| SIEBERT, MEGAN | ADDRESS ON FILE |
| SIEBRASS, NICK | ADDRESS ON FILE |
| SIECZKO, RON | ADDRESS ON FILE |
| SIEDLECKI, RUSSELL | ADDRESS ON FILE |
| SIEGEL, DAVID | ADDRESS ON FILE |
| SIEGEL, PAUL | ADDRESS ON FILE |
| SIEGFERTH, BENJAMIN | ADDRESS ON FILE |
| SIEGFRIED, GREG | ADDRESS ON FILE |
| SIEGRIST, GREGORY | ADDRESS ON FILE |
| SIEJA, WALTER | ADDRESS ON FILE |
| SIEKIERKA, JAMES | ADDRESS ON FILE |
| SIEMENS - ABBY THOMAS | ATTN: JENNIFER HERNANDEZ 4800 NORTH POINT PARKWAY ALPHARETTA GA 30022 |
| SIEMENS INDUSTRY, INC. | C/O CITIBANK (BLDG TECH), PO BOX 2134 CAROL STREAM IL 60132 |
| SIEMIANOWSKI, ED | ADDRESS ON FILE |
| SIENA, VINCENT | ADDRESS ON FILE |
| SIEPKA-SALHI, JASON | ADDRESS ON FILE |
| SIERRA AIR INC | 4875 LONGLEY LANE RENO NV 89502 |
| SIERRA CHEMICAL | 788 NORTHPORT DR WEST SACRAMENTO CA 95691 |
| SIERRA COURIER | 165 RYAN STREET WINNIPEG MB R2R 0N9 CANADA |
| SIERRA E-LIFE C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| SIERRA ELECTRONICS | P.O. BOX 1545 SPARKS NV 89432 |
| SIERRA EXPEDITING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SIERRA EXPEDITING INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SIERRA FREIGHT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIERRA FREIGHTLINER | STERLING WESTERN STAR, INC. 1285 GLENDALE AVE SPARKS NV 89431 |
| SIERRA LOGISTICS GROUP | PO BOX 661508 SACRAMENTO CA 95866 |
| SIERRA LOGISTICS LLC | PO BOX 225 AUBURN WA 98071 |
| SIERRA SPRINGS | PO BOX 660579 DALLAS TX 75266 |
| SIERRA TRUCK AND TRAILER | 1285 GLENDALE AVE SPARKS NV 89431 |
| SIERRA TRUCK REPAIR CORP | 4800 SPRING VIEW DRIVE BANNING CA 92220 |
| SIERRA, ANDRES | ADDRESS ON FILE |
| SIERRA, DANIEL | ADDRESS ON FILE |
| SIERRA, GERMAN | ADDRESS ON FILE |
| SIERRA, HUMBERTO | ADDRESS ON FILE |
| SIERRA, IVAN | ADDRESS ON FILE |
| SIERRA, REINALDO | ADDRESS ON FILE |
| SIESPUTOWSKI, RONALD | ADDRESS ON FILE |
| SIEVERS, JULIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIEVERT ELECTRIC SERVICE & SALES COMPANY | 1230 S HANNAH AVE FOREST PARK IL 60130 |
| SIEVERT TRUCKING, INC. | 1610 E RAWSON AVE OAK CREEK WI 53154 |
| SIEWERTS GARAGE, INC | 3424 N. SERVICE DRIVE RED WING MN 55066 |
| SIFAL LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SIFAT TRANSPORTATION INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SIFFRINGER, COLIN | ADDRESS ON FILE |
| SIFUENTES, CHRISTIAN | ADDRESS ON FILE |
| SIFUENTES, MANUEL | ADDRESS ON FILE |
| SIFUENTES, ORASIO | ADDRESS ON FILE |
| SIGERUD TRUCKING LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| SIGET, DANIEL | ADDRESS ON FILE |
| SIGGINS, WILLIAM | ADDRESS ON FILE |
| SIGLER | 34405 W 12 MILE RD STE 375 FARMINGTON HILLS MI 48331 |
| SIGLER | ATTN: SANDY STACY, 1 S PRESCOTT ST MEMPHIS TN 38111 |
| SIGLER | C/O CTSI, 1 S PRESCOTT STREET MEMPHIS TN 38111 |
| SIGLER | CTSI GLOBAL, 1 S PRESCOTT ST MEMPHIS TN 38111 |
| SIGLER | ATTN: SYDNEY 300 N MARK STALL PL BOISE ID 83704 |
| SIGLER | ATTN: SYDNEY 9702 W TONTO ST TOLLESON AZ 85353 |
| SIGLER | ATTN: LYLE WATSON 3648 INDUSTRY AVE LAKEWOOD CA 90712 |
| SIGLER | 15041 BAKE PKWY STE L IRVINE CA 92618 |
| SIGLER | ATTN: ALEX PERALES 7021 SCHIRRA CT STE A BAKERSFIELD CA 93313 |
| SIGLER | 1070 COMMERCIAL ST SAN JOSE CA 95112 |
| SIGLER | 1037 N MARKET BLVD SACRAMENTO CA 95834 |
| SIGLER & REEVES | 300 N MARK STALL PL BOISE ID 83704 |
| SIGLER C/O CTSI GLOBAL | 1 S PRESCOTT ST MEMPHIS TN 38111 |
| SIGLER INC | 3648 INDUSTRY AVE LAKEWOOD CA 90712 |
| SIGLER, JASON | ADDRESS ON FILE |
| SIGLERS | 1037 N MARKET STE A SACRAMENTO CA 95834 |
| SIGMA ALDRICH | 6000 TEUTONIA AVE. MILWAUKEE WI 53209 |
| SIGMA ALDRICH INC HZSPILL | 3050 SPRUCE ST ST. LOUIS MO 63103 |
| SIGMA CORP. | 700 GOLDMAN DR CREAM RIDGE NJ 08514 |
| SIGMA FREIGHT PARTNERS LLC | 159 WINDING BRANCH DR SUMMERVILLE SC 29486 |
| SIGMA SUPPLY | PO BOX 20980 HOT SPRINGS AR 71903 |
| SIGMON, BRYAN | ADDRESS ON FILE |
| SIGN CLINIC | PO BOX 702 MOORESVILLE NC 28115 |
| SIGN SEALED DELIVERED LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SIGNARAMA BURNABY | ADDRESS ON FILE |
| SIGNATURE FREIGHT INC | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SIGNATURE GRAPHICS | 13026 W MCFARLANE RD BLDG D2 AIRWAY HEIGHTS WA 99001 |
| SIGNATURE GRAPHICS INC | 1000 SIGNATURE DRIVE PORTER IN 46304 |
| SIGNATURE LINES LLC | 8208 FOX SWAMP ROAE CHARLOTTE NC 28215 |
| SIGNATURE T&D LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SIGNIFY NORTH AMERICA CORPORATION | ATTN: RODRIGO PIEDRA 706 W. BEAVERCREEK DRIVE POWELL TN 37849 |
| SIGNIFY NORTH AMERICA CORPORATION | ATTN: JOSE ARCE 4PL CENTRAL STATION 13100 WORTHAM CENTER DRIVE STE 145 HOUSTON TX 77065 |
| SIGNMASTER | 2121 US 31 DEATSVILLE AL 36022 |
| SIGNODE | BLUEJAY SOLUTIONS, 3624 W LAKE AVE GLENVIEW IL 60026 |
| SIGNODE | 1 LESLIE DR PITTSBURG CA 94565 |

| Claim Name | Address Information |
| --- | --- |
| SIGNODE INDUSTRIAL GROUP US INC | 3650 WEST LAKE AVE GLENVIEW IL 60026 |
| SIGNODE INDUSTRIAL LLC | JULIAN BLUMENTHAL, 3624 W LAKE AVE GLENVIEW IL 60026 |
| SIGNORELLI, JOSEPH | ADDRESS ON FILE |
| SIGNORELLO, DAVID | ADDRESS ON FILE |
| SIGNORELLO, MARIA | ADDRESS ON FILE |
| SIHAAM EXPRESS TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SIIDKA TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| SIITER, ROSS | ADDRESS ON FILE |
| SIKA CORPORATION | ATTN: PHYLLIS MCDOWELL 15616 EUCLID AVE CHINO CA 91710 |
| SIKANDER TRANSPORT INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIKES TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SIKKA LOGISTICS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SIKORA EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SIKORSKI, DAVID | ADDRESS ON FILE |
| SILAS, LAMONT | ADDRESS ON FILE |
| SILBA LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SILCO FIRE PROTECTION COMPANY | PO BOX 933381 CLEVELAND OH 44193 |
| SILCOTT, ROBIN | ADDRESS ON FILE |
| SILEA, DMITRI | ADDRESS ON FILE |
| SILENCE LINES LLC | 9276 MARINE CITY HWY CASCO MI 48064 |
| SILER, JEFF | ADDRESS ON FILE |
| SILER, JOSEPH | ADDRESS ON FILE |
| SILICON VALLEY TEXTILES | 625 N KING RD SAN JOSE CA 95133 |
| SILICON VALLEY TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SILIF-LANI LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SILK ROAD EXPRESS LINES INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| SILK ROAD LOGISTICS LLC | 514 AMERICAS WAY SUITE 14044 BOX ELDER SD 57719 |
| SILK ROAD TRANS INC (MASON OH) | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SILK WAY LINE, INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SILK WAY TRANSPORT, INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SILK Z ROAD TRANSPORTATION LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| SILK Z ROAD TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SILKROAD CARGO INC | 24804 EMERALD AVE PLAINFIELD IL 60585 |
| SILKROAD TRANZ INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SILKS, DAKOTA | ADDRESS ON FILE |
| SILKS, DUSTIN | ADDRESS ON FILE |
| SILKS, PAUL | ADDRESS ON FILE |
| SILLER TRANSPORT INC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| SILLOWAY, NICHOLAS | ADDRESS ON FILE |
| SILLS, DAVID | ADDRESS ON FILE |
| SILLS, MICHAEL | ADDRESS ON FILE |
| SILTZER, GORDON | ADDRESS ON FILE |
| SILVA ELECTRIC INC | PO BOX 771 TRACY CA 95378 |
| SILVA, BENJAMIN | ADDRESS ON FILE |
| SILVA, CHRISTOPHER | ADDRESS ON FILE |
| SILVA, FRANCISCO | ADDRESS ON FILE |
| SILVA, FRANK | ADDRESS ON FILE |
| SILVA, FRANK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SILVA, GABRIEL | ADDRESS ON FILE |
| SILVA, GILBERT | ADDRESS ON FILE |
| SILVA, JEFFREY | ADDRESS ON FILE |
| SILVA, JONATHAN G | ADDRESS ON FILE |
| SILVA, JOSE | ADDRESS ON FILE |
| SILVA, JUVENTINO | ADDRESS ON FILE |
| SILVA, KAREN | ADDRESS ON FILE |
| SILVA, NICHOLAS | ADDRESS ON FILE |
| SILVA, ORLANDO | ADDRESS ON FILE |
| SILVA, OSWALD | ADDRESS ON FILE |
| SILVA, PERICLES | ADDRESS ON FILE |
| SILVA, RICHARD | ADDRESS ON FILE |
| SILVA, ROBERT | ADDRESS ON FILE |
| SILVA, SALVADOR | ADDRESS ON FILE |
| SILVA, SANDRA | ADDRESS ON FILE |
| SILVA, SETH | ADDRESS ON FILE |
| SILVA, VICTORIA | ADDRESS ON FILE |
| SILVAN TRUCKING COMPANY OF OHIO | PO BOX 368 GROVE CITY OH 43123 |
| SILVAS EXPRESS, INC. | SILVAS EXPRESS, INC., 81 PHOENIX AVENUE LOWELL MA 01852 |
| SILVEIRA, ALEXANDER | ADDRESS ON FILE |
| SILVER BULLET TRANSPORTATION LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| SILVER BULLIT EXPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SILVER CITY EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SILVER CREEK CARRIERS LLC | OR ROAD HUNTER LOGISITCS, INC 500 RAILWAY AVE CHANCELLOR SD 57015 |
| SILVER CREEK LLC | ATTN: DAVID SUMMITT, 1800 PROGRESS WAY CLARKSVILLE IN 47129 |
| SILVER EAGLE TRANSPORT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| SILVER EAGLE TRANSPORTATION INCORPORATED | SILVER EAGLE TRANSPORTATION INCORPORATED PO BOX 518 SCOTTSBORO AL 35768 |
| SILVER EXPRESS AZ LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SILVER FOX TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SILVER KNIGHT TRANSPORTATION INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SILVER LINE TRUCKING L.L.C. | 184 MASSILLON RD AKRON OH 44312 |
| SILVER LINES EXPEDITION LLC | 331 BIANCO RIDGE AVE LAS VEGAS NV 89183 |
| SILVER LOGISTICS INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SILVER MAPLE TRANSPORT LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| SILVER NEEDLE INC. | 1628 BIG CREEK RD. KELLOGG ID 83837 |
| SILVER OPPORTUNITY PARTNERS | ATTN: SARAH FROHLICH 2209 BIG CREEK RD KELLOGG ID 83837 |
| SILVER PACK TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SILVER PALATE KITCHENS INC | 211 KNICKERBOCKER RD CRESSKILL NJ 07626 |
| SILVER STAG TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SILVER STAR FREIGHT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SILVER STAR TRANSPORT | OR COPPERWOOD CAPITAL PO BOX 4776 DEPT 300 HOUSTON TX 77210 |
| SILVER STAR TRUCKING | OR J D FACTORS CORP 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z1X8 CANADA |
| SILVER STATE DIST | PO BOX 1680 SPARKS NV 89431 |
| SILVER STATE DISTRIBUTE | PO BOX 1680 KALISPELL MT 59903 |
| SILVER STATE INTERNATIONAL | 2255 LARKIN CIRCLE, P O BOX 1680 SPARKS NV 89431 |
| SILVER STATE INTERNATIONAL | SILVER STATE INTERNATIONAL TRUCKS PO BOX 889380 LOS ANGELES CA 90088 |
| SILVER STATE INTERNATIONAL | SILVER STATE INTERNATIONAL TRUCKS PO BOX 399380 SAN FRANCISCO CA 94139 |
| SILVER STATE SYSTEMS CORPORATION | 2470 WRONDELL WAY SUITE 234 RENO NV 89502 |

| Claim Name | Address Information |
|---|---|
| SILVER STATE TRUCK & TRAILER | PO BOX 101284 PASADENA CA 91189 |
| SILVER TRANSPORTATION LLC | 3 HALLO ST EDISON NJ 08837 |
| SILVER TRUCKING CO. LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SILVER TRUCKING LLC | PO BOX 515263 ST LOUIS MO 63151 |
| SILVER WAY TRANSPORT, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SILVER, ANDREW | ADDRESS ON FILE |
| SILVER, SHANICA | ADDRESS ON FILE |
| SILVERBACK TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SILVERBOW TRUCK & AUTO CENTER | 3873 WYNNE AVE BUTTE MT 59701 |
| SILVERIO, LUIS | ADDRESS ON FILE |
| SILVERJOHN TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SILVERLEAF EXPRESS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SILVERLINE INFOSYSTEMS | 2515 N FRONT ST HARRISBURG PA 17110 |
| SILVERS LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SILVERS, BRANDON | ADDRESS ON FILE |
| SILVERS, GARETH | ADDRESS ON FILE |
| SILVERS, RICKY | ADDRESS ON FILE |
| SILVERS, WAYNE | ADDRESS ON FILE |
| SILVERSTATE REFRIGERATION & HVAC | 4535 COPPER SAGE ST LAS VEGAS NV 89115 |
| SILVERTOOTH, BOBBY | ADDRESS ON FILE |
| SILVESTRI, MICHAEL | ADDRESS ON FILE |
| SILVEY, JONATHAN | ADDRESS ON FILE |
| SILVEY, ZANDER | ADDRESS ON FILE |
| SILVIA L BENAVIDES | ADDRESS ON FILE |
| SILVICOM | 1301 W ARMITAGE AVE MELROSE PARK IL 60160 |
| SILWADY TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SILWAL, SURAJ | ADDRESS ON FILE |
| SIM CARRIER LLC | 904 BRAY RD MIDDLETOWN DE 19709 |
| SIM TRANSPORT INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIMAR TRANSPORTATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SIMAS, ZACHARY | ADDRESS ON FILE |
| SIMAX TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIMBA TRANSIT LLC | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SIMBA TRUCKING LLC | 45 SOUTH FUTON AVENUE TULSA OK 74112 |
| SIMBECK, INC. | OR COMMERCIAL FUNDING INC, PO BOX 207527 DALLAS TX 75320 |
| SIMCO ELECTRIC | 3947 E CALVARY RD, STE 100 DULUTH MN 55803 |
| SIMCOL PETROLEUM LIMITED COMPANY | 5555 GLENRIDGE CONNECTOR NE STE 200 ATLANTA GA 30342 |
| SIMCOL PETROLEUM LIMITED COMPANY | 5555 GLENRIDGE CONNECTOR, SUITE 200 ATLANTA GA 30342 |
| SIMENTAL, CHRISTOPHER | ADDRESS ON FILE |
| SIMENTAL, JOSE | ADDRESS ON FILE |
| SIMEON, EMMANUEL | ADDRESS ON FILE |
| SIMES, RONALD | ADDRESS ON FILE |
| SIMI VALLEY CARRIERS CORP | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| SIMIANO, ESTRADA J | ADDRESS ON FILE |
| SIMIANO, JORGE | ADDRESS ON FILE |
| SIMKEVICIUS, BENIUS | ADDRESS ON FILE |
| SIMKO, MICHAEL | ADDRESS ON FILE |
| SIMKO, RYAN | ADDRESS ON FILE |
| SIMKO, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIMMERS CRANE DESIGN & SVC CO | 1134 SALEM PARKWAY SALEM OH 44460 |
| SIMMON, CLARENCE | ADDRESS ON FILE |
| SIMMONS ALSTON LOGISTICS & TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SIMMONS DELIVERIES LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIMMONS SIRVEY CORPORATION | MAIL CODE 5208, P.O. BOX 660367 DALLAS TX 75266 |
| SIMMONS SIRVEY CORPORATION | P.O. BOX 733792 DALLAS TX 75373 |
| SIMMONS TRANSPORTING | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SIMMONS TRANSPORTS EXPRESS L L C | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| SIMMONS, ANTHONY | ADDRESS ON FILE |
| SIMMONS, BIANCA | ADDRESS ON FILE |
| SIMMONS, BOBBY | ADDRESS ON FILE |
| SIMMONS, BR | ADDRESS ON FILE |
| SIMMONS, BRADLEY | ADDRESS ON FILE |
| SIMMONS, BRIAN | ADDRESS ON FILE |
| SIMMONS, CONNIE | ADDRESS ON FILE |
| SIMMONS, COREY | ADDRESS ON FILE |
| SIMMONS, DALE | ADDRESS ON FILE |
| SIMMONS, DARRIUS | ADDRESS ON FILE |
| SIMMONS, DESEAN | ADDRESS ON FILE |
| SIMMONS, DWAYNE D | ADDRESS ON FILE |
| SIMMONS, ELIZABETH | ADDRESS ON FILE |
| SIMMONS, EMILY | ADDRESS ON FILE |
| SIMMONS, GEORGE | ADDRESS ON FILE |
| SIMMONS, GREGORY | ADDRESS ON FILE |
| SIMMONS, JEFFERY | ADDRESS ON FILE |
| SIMMONS, JULIUS | ADDRESS ON FILE |
| SIMMONS, JUSTIN | ADDRESS ON FILE |
| SIMMONS, KEITH D | ADDRESS ON FILE |
| SIMMONS, KEVIN | ADDRESS ON FILE |
| SIMMONS, LASHANDA | ADDRESS ON FILE |
| SIMMONS, MICAH | ADDRESS ON FILE |
| SIMMONS, MIKE | ADDRESS ON FILE |
| SIMMONS, NICOLE | ADDRESS ON FILE |
| SIMMONS, OLIVIA | ADDRESS ON FILE |
| SIMMONS, RICARDO | ADDRESS ON FILE |
| SIMMONS, RICARDO | ADDRESS ON FILE |
| SIMMONS, RILEY | ADDRESS ON FILE |
| SIMMONS, RONALD | ADDRESS ON FILE |
| SIMMONS, RONALD | ADDRESS ON FILE |
| SIMMONS, SCOTT | ADDRESS ON FILE |
| SIMMONS, TYLER | ADDRESS ON FILE |
| SIMMONS, WESLEY | ADDRESS ON FILE |
| SIMMONS, WILLIAM | ADDRESS ON FILE |
| SIMMONS, WYATT | ADDRESS ON FILE |
| SIMMONS, ZACH | ADDRESS ON FILE |
| SIMMS SIMPLY IMPECCABLE | MOTOR MOVING SVCS LLC OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SIMMS, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIMMS, JAMES | ADDRESS ON FILE |
| SIMMS, KENNETH | ADDRESS ON FILE |
| SIMMS, TERENCE | ADDRESS ON FILE |
| SIMMY TRANSPORT INC | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SIMON PRINSLOO | ADDRESS ON FILE |
| SIMON ROOFING AND SHEET METAL CORP. | PO BOX 951109 CLEVELAND OH 44193 |
| SIMON SCOTT | ADDRESS ON FILE |
| SIMON TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SIMON TRUCKING LLC (MC1172949) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SIMON, ACREL | ADDRESS ON FILE |
| SIMON, ALPAR | ADDRESS ON FILE |
| SIMON, ALPAR | ADDRESS ON FILE |
| SIMON, CHRISTI | ADDRESS ON FILE |
| SIMON, DAVID | ADDRESS ON FILE |
| SIMON, EMILY | ADDRESS ON FILE |
| SIMON, GARY | ADDRESS ON FILE |
| SIMON, GREGORY | ADDRESS ON FILE |
| SIMON, JENNIFER | ADDRESS ON FILE |
| SIMON, LAWRENCE | ADDRESS ON FILE |
| SIMON, MATHEW | ADDRESS ON FILE |
| SIMON, ROLAND | ADDRESS ON FILE |
| SIMON, TIMOTHY | ADDRESS ON FILE |
| SIMON, VENZELL | ADDRESS ON FILE |
| SIMONE, NICK | ADDRESS ON FILE |
| SIMONE, SCOTT | ADDRESS ON FILE |
| SIMONETTI, FRANK | ADDRESS ON FILE |
| SIMONI LOGISTICS CORP. | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| SIMONI LOGISTICS CORP. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SIMONIS, HAROLD | ADDRESS ON FILE |
| SIMONOVIC, DANILO | ADDRESS ON FILE |
| SIMONS TRUCKING, INC. | P O BOX 8 FARLEY IA 52046 |
| SIMONS, KEN | ADDRESS ON FILE |
| SIMONS, LARRY | ADDRESS ON FILE |
| SIMONSON, ANNAFAYE M | ADDRESS ON FILE |
| SIMONSON, DARRYL | ADDRESS ON FILE |
| SIMONTON, JEAN | ADDRESS ON FILE |
| SIMOTRANS LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| SIMOVIC, MILAN | ADDRESS ON FILE |
| SIMPKINS, KENNETH | ADDRESS ON FILE |
| SIMPKINS, SCOTTY | ADDRESS ON FILE |
| SIMPLE CIRCUITS INC | 13647 SW HWY ORLAND PARK IL 60462 |
| SIMPLE FREIGHT INC | OR RM CAPITAL GROUP INC PO BOX 509141 DEPT 914 SAN DIEGO CA 92150 |
| SIMPLE LOGISTICS SERVICES LLC | 117 LIMBAUGH VALLE DR MCDONOUGH GA 30252 |
| SIMPLE TARGET GROUP INC | OR FINANCIAL CARRIER SVCS, PO BOX 151052 OGDEN UT 84415 |
| SIMPLE TRANSFER SOLUTIONS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SIMPLEXGRINNELL LP | DEPT CH 10320 PALATINE IL 60055 |
| SIMPLIFIED LOGISTICS | PO BOX 40088 BAY VILLAGE OH 44140 |
| SIMPLIFIED LOGISTICS | 28915 CLEMENS RD 220 WESTLAKE OH 44145 |
| SIMPLIFIED LOGISTICS | 28915 CLEMENS RD SUIT 220 WESTLAKE OH 44145 |

| Claim Name | Address Information |
|------------|---------------------|
| SIMPLIFIED LOGISTICS | 29815 CLEMENS RD 220 WESTLAKE OH 44145 |
| SIMPLIFIED LOGISTICS LLC | 28915 CLEMENS RD STE 220 WESTLAKE OH 44145 |
| SIMPLOT AGRIBUSINESS | PO BOX 70013 BOISE ID 83707 |
| SIMPLY 10 | 2500 CRESTWOOD BLVD STE 500 BIRMINGHAM AL 35210 |
| SIMPLY APPEALING LAWNCARE LLC | 23861 FOSTORIA RD WOODVILLE OH 43469 |
| SIMPLY CLEANUP, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SIMPLY GOLDEN LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SIMPSON DISTRICT COURT | 101 N COURT ST FRANKLIN KY 42134 |
| SIMPSON FIRE EXTINGUISHER CO | 212 SMITH AVENUE THOMASVILLE GA 31792 |
| SIMPSON TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SIMPSON, ALVIN | ADDRESS ON FILE |
| SIMPSON, ARTHUR | ADDRESS ON FILE |
| SIMPSON, BOBBY | ADDRESS ON FILE |
| SIMPSON, BRIAN | ADDRESS ON FILE |
| SIMPSON, BRIAN | ADDRESS ON FILE |
| SIMPSON, CAESAR | ADDRESS ON FILE |
| SIMPSON, CARL | ADDRESS ON FILE |
| SIMPSON, CHARLES | ADDRESS ON FILE |
| SIMPSON, DANIEL | ADDRESS ON FILE |
| SIMPSON, DEAN | ADDRESS ON FILE |
| SIMPSON, DEMETRIUS | ADDRESS ON FILE |
| SIMPSON, DOMINIQUE | ADDRESS ON FILE |
| SIMPSON, HERMAN | ADDRESS ON FILE |
| SIMPSON, JACK | ADDRESS ON FILE |
| SIMPSON, JACOB | ADDRESS ON FILE |
| SIMPSON, JASON | ADDRESS ON FILE |
| SIMPSON, JOHNATHON | ADDRESS ON FILE |
| SIMPSON, JOSEPH | ADDRESS ON FILE |
| SIMPSON, KEESHA | ADDRESS ON FILE |
| SIMPSON, KELAN | ADDRESS ON FILE |
| SIMPSON, KRISTOPHER | ADDRESS ON FILE |
| SIMPSON, MANUEL S | ADDRESS ON FILE |
| SIMPSON, MARION | ADDRESS ON FILE |
| SIMPSON, NEVEN | ADDRESS ON FILE |
| SIMPSON, NORRIS | ADDRESS ON FILE |
| SIMPSON, OCTAVIA | ADDRESS ON FILE |
| SIMPSON, PAT | ADDRESS ON FILE |
| SIMPSON, PAUL | ADDRESS ON FILE |
| SIMPSON, PETER | ADDRESS ON FILE |
| SIMPSON, RANDALL | ADDRESS ON FILE |
| SIMPSON, RICHARD | ADDRESS ON FILE |
| SIMPSON, ROBERT | ADDRESS ON FILE |
| SIMPSON, ROBERT | ADDRESS ON FILE |
| SIMPSON, ROBERT | ADDRESS ON FILE |
| SIMPSON, RUSSELL | ADDRESS ON FILE |
| SIMPSON, SAMANTHA | ADDRESS ON FILE |
| SIMPSON, SAVANAH | ADDRESS ON FILE |
| SIMPSON, SHANNON | ADDRESS ON FILE |
| SIMPSON, STEFFEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIMPSON, TERRENCE | ADDRESS ON FILE |
| SIMPSON, WILLIAM | ADDRESS ON FILE |
| SIMPSON, WILLIAM L | ADDRESS ON FILE |
| SIMPSONS ELECTRIC | 10 LYNNWOOD DR LITTLE ROCK AR 72206 |
| SIMRAN LOGISTICS LLC | 16645 EMERSON LANE FONTANA CA 92336 |
| SIMRAN SAHIB & PAPA LLC | OR INTEGRATED LOGISTICS & ASSOC PO BOX 25189 FARMINGTON NY 14425-0189 |
| SIMRAN SINGH SOHI | ADDRESS ON FILE |
| SIMRAN TRANSHAUL INC | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| SIMRAN TRANZ INC | OR SOUND FINANCE CORP PO BOX 679281 DALLAS TX 75267-9281 |
| SIMRAN TRUCKING | 3328 BARON ST, 3328 BARON ST MADERA CA 93637 |
| SIMRAT TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SIMS & CLEVELAND TRUCKING INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIMS FENCE COMPANY | 7071 OUSLEY RD VALDOSTA GA 31601 |
| SIMS FENCE COMPANY | PO BOX 5949 VALDOSTA GA 31603 |
| SIMS QUEEN BEE TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| SIMS SANCHEZ, JOSE ANTONIO | ADDRESS ON FILE |
| SIMS TRANSPORTATION SERVICE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SIMS, ANTAWN | ADDRESS ON FILE |
| SIMS, AUDRA | ADDRESS ON FILE |
| SIMS, BILLY | ADDRESS ON FILE |
| SIMS, BRANDON | ADDRESS ON FILE |
| SIMS, BRANDON | ADDRESS ON FILE |
| SIMS, CHRISTINA | ADDRESS ON FILE |
| SIMS, CHRISTOPHER | ADDRESS ON FILE |
| SIMS, CRYSTAL N | ADDRESS ON FILE |
| SIMS, DARREN | ADDRESS ON FILE |
| SIMS, DEVIN | ADDRESS ON FILE |
| SIMS, DOUGLAS R | ADDRESS ON FILE |
| SIMS, GENE | ADDRESS ON FILE |
| SIMS, JAMAL | ADDRESS ON FILE |
| SIMS, JAMES | ADDRESS ON FILE |
| SIMS, JERRY | ADDRESS ON FILE |
| SIMS, JOHN | ADDRESS ON FILE |
| SIMS, JOHN | ADDRESS ON FILE |
| SIMS, JOHNATHAN | ADDRESS ON FILE |
| SIMS, JULENE | ADDRESS ON FILE |
| SIMS, KENNETH | ADDRESS ON FILE |
| SIMS, LASHUNA | ADDRESS ON FILE |
| SIMS, MARIO | ADDRESS ON FILE |
| SIMS, MARK | ADDRESS ON FILE |
| SIMS, MARKEL D | ADDRESS ON FILE |
| SIMS, MARVIN | ADDRESS ON FILE |
| SIMS, MICHELLE | ADDRESS ON FILE |
| SIMS, PERCIANESE | ADDRESS ON FILE |
| SIMS, RICHARD | ADDRESS ON FILE |
| SIMS, STANLEY | ADDRESS ON FILE |
| SIMS, STEVEN | ADDRESS ON FILE |
| SIMS, TYREKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SIMS, VINCIENT | ADDRESS ON FILE |
| SIMSEK, OSMAN | ADDRESS ON FILE |
| SIMSIM TRADE & INVESTMENT, LLC | OR PROVIDENT COMMERCIAL FINANCE, LLC PO BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| SIMSON, BILL | ADDRESS ON FILE |
| SIN CITY LOGISTICS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SINA TRUCKING LLC (MC898784) | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SINAGRA, THOMAS | ADDRESS ON FILE |
| SINAI EXPRESS LLC | PO BOX 265 ROEBUCK SC 29376 |
| SINARD, CRAIG | ADDRESS ON FILE |
| SINCLAIR AND RUSH INC | ATTN: LISA BUSCHER ACCOUNTING DEPT. 111 MANUFACTURERS DR ARNOLD MO 63010 |
| SINCLAIR DENTAL | ATTN: NICO DELLISANTI 900 HARBOURSIDE DR N VANCOUVER BC V7P 3T8 CANADA |
| SINCLAIR DENTAL CO LTD | 900 HARBOURSIDE DR N VANCOUVER BC V7P 3T8 CANADA |
| SINCLAIR DENTAL CO LTD | ATTN: ANTONIO VIERNES 900 HARBOURSIDE DR N VANCOUVER BC V7P 3T8 CANADA |
| SINCLAIR TRANSPORTATION LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SINCLAIR, BLAKE | ADDRESS ON FILE |
| SINCLAIR, CHAD | ADDRESS ON FILE |
| SINCLAIR, COURTNEY | ADDRESS ON FILE |
| SINCLAIR, DAMIEN | ADDRESS ON FILE |
| SINCLAIR, KARL | ADDRESS ON FILE |
| SINCLAIR, KEVIN | ADDRESS ON FILE |
| SINCLAIR, ROBERT | ADDRESS ON FILE |
| SINCOSKIE, CHERYL | ADDRESS ON FILE |
| SINCOSKIE, CHERYL | ADDRESS ON FILE |
| SINDELAR, WALTER | ADDRESS ON FILE |
| SINDLEDECKER, PATRICK | ADDRESS ON FILE |
| SINECIO-NIETO, EZEQUIEL | ADDRESS ON FILE |
| SINETOS, ANDREW | ADDRESS ON FILE |
| SINEX TRANSPORT INC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| SING, BUNTHATE | ADDRESS ON FILE |
| SINGER, DAVID W | ADDRESS ON FILE |
| SINGER, EDWARD | ADDRESS ON FILE |
| SINGER, MICHAEL | ADDRESS ON FILE |
| SINGER, PHILLIP | ADDRESS ON FILE |
| SINGER, SHANE | ADDRESS ON FILE |
| SINGER, THOMAS | ADDRESS ON FILE |
| SINGH 1 TRUCKING LLC | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| SINGH AND SINGH TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SINGH CARRIER | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SINGH EXP LLC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| SINGH EXPRESS INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SINGH IS KING TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320-0399 |
| SINGH TRANSPORT CORPORATION | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| SINGH TRANSPORT CORPORATION | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SINGH TRANSPORTATION INC | 17 SHELDUCK LN MECHANICSBURG PA 17050 |
| SINGH, GREWAL M | ADDRESS ON FILE |
| SINGH, HARJOT | ADDRESS ON FILE |
| SINGH, HARKAMALJIT | ADDRESS ON FILE |
| SINGH, JACK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SINGH, JACKIE | ADDRESS ON FILE |
| SINGH, JAGROOP | ADDRESS ON FILE |
| SINGH, JASKARAN | ADDRESS ON FILE |
| SINGH, KULJEET KEN | ADDRESS ON FILE |
| SINGH, MANJINDER | ADDRESS ON FILE |
| SINGH, NARENDER | ADDRESS ON FILE |
| SINGH, NARINDER | ADDRESS ON FILE |
| SINGH, NITIN | ADDRESS ON FILE |
| SINGH, RINKU | ADDRESS ON FILE |
| SINGH, SARABJIT | ADDRESS ON FILE |
| SINGH, SATNAM | ADDRESS ON FILE |
| SINGH, TEJPAL | ADDRESS ON FILE |
| SINGH, VARINDER | ADDRESS ON FILE |
| SINGHLAND TRANS INC. | 2627 CORMORANT DR GREENWOOD IN 46143 |
| SINGHLOGISTIC LLC | OR CAPITAL CREDIT INC., PO BOX 204695 DALLAS TX 75320 |
| SINGHRANA, GURJIT | ADDRESS ON FILE |
| SINGHTRANS INC | 2691 LA JOLLA BLVD GRAND PRAIRIE TX 75054 |
| SINGLE SOURCE LOGISTICS, INC. | OR CORPORATE BILLING, LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| SINGLETARY, JOHNNY | ADDRESS ON FILE |
| SINGLETARY, SHAMIYA | ADDRESS ON FILE |
| SINGLETON HAULING INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SINGLETON, BRANDON | ADDRESS ON FILE |
| SINGLETON, CALVIN | ADDRESS ON FILE |
| SINGLETON, CALVIN | ADDRESS ON FILE |
| SINGLETON, CURTIS | ADDRESS ON FILE |
| SINGLETON, DUANE | ADDRESS ON FILE |
| SINGLETON, FREDRICK | ADDRESS ON FILE |
| SINGLETON, JEFFREY | ADDRESS ON FILE |
| SINGLETON, LAURIE D | ADDRESS ON FILE |
| SINGLETON, MACK | ADDRESS ON FILE |
| SINGLETON, MICHAEL | ADDRESS ON FILE |
| SINGLETON, QUESHAWN | ADDRESS ON FILE |
| SINGLETON, R | ADDRESS ON FILE |
| SINGLETON, RAKIM | ADDRESS ON FILE |
| SINGLETON, RICHARD | ADDRESS ON FILE |
| SINGLETON, STEPHEN | ADDRESS ON FILE |
| SINGLEY, ROBERT | ADDRESS ON FILE |
| SINGLEY, RON | ADDRESS ON FILE |
| SINISCALCO, FRANK | ADDRESS ON FILE |
| SINISTERRA, MATEO | ADDRESS ON FILE |
| SINK, ANDREW | ADDRESS ON FILE |
| SINKFIELD, SHERWYN | ADDRESS ON FILE |
| SINKLER, PETER | ADDRESS ON FILE |
| SINNER, DARRELL D | ADDRESS ON FILE |
| SINQUEFIELDBELL TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SIOK, JOHN | ADDRESS ON FILE |
| SION-BYRD, JULIAN | ADDRESS ON FILE |
| SIONE K FIEFIA | ADDRESS ON FILE |
| SIONE K FIEFIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIONE, SIONE | ADDRESS ON FILE |
| SIOPES, MICHAEL | ADDRESS ON FILE |
| SIOUX CITY TRUCK TRAILER | 3900 HARBOR DRIVE SIOUX CITY IA 51111 |
| SIOUX CITY TRUCK TRAILER | 4535 HARBOR DR SIOUX CITY IA 51111 |
| SIOUX FALLS UTILITIES | 224 W NINTH ST SIOUX FALLS SD 57117-7401 |
| SIOUX VALLEY COOPERATIVE | PO BOX 965 WATERTOWN SD 57201 |
| SIOUXS TRANSPORTATION | PO BOX 306 TONTITOWN AR 72770 |
| SIP LOGISTICS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SIPI METALS | ATTN: CONNIE GARCIA 1720 N ELSTON AVE CHICAGO IL 60642 |
| SIPP, JONATHON | ADDRESS ON FILE |
| SIPPLE, KEITH W | ADDRESS ON FILE |
| SIPPLE, RANDOLPH | ADDRESS ON FILE |
| SIQUEIRA, ALEXSANDRO | ADDRESS ON FILE |
| SIR LANCELLOT COURIER & DELIVERY SERVICE | 1019 4TH AVENUE LESTER PA 19029 |
| SIRA-MONSALVE, YELIMAR | ADDRESS ON FILE |
| SIRACUSA GROUP MOVING ALLIANCE | 250 COMMERCE CIRCLE NEW BRITAIN CT 06050 |
| SIRBU, ALBERT | ADDRESS ON FILE |
| SIRCY-HUTCHINSON, KIMBERLY | ADDRESS ON FILE |
| SIRENA M BARLOW | ADDRESS ON FILE |
| SIRIGNANO, COSTANZO | ADDRESS ON FILE |
| SIRISI TRANSPORT INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIRIUS COMPUTER SOLUTIONS | ATTN: GENERAL COUNSEL 10100 REUNION PLACE SUITE 500 SAN ANTONIO TX 78216 |
| SIRIUS COMPUTER SOLUTIONS INC | PO BOX 202289 DALLAS TX 75320 |
| SIRIUS FREIGHT INC | OR ASSIST FINANCIAL SVCS INC PO BOX 347 MADISON SD 57042 |
| SIRIUS LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SIRIUS TRANSPORTATION LLC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| SIRIUS TRANSPORTATION, INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| SIRJMR, INC DBA TREASURE VALLEY COFFEE | 2009 LOGSTON BLVD RICHLAND WA 99354 |
| SIRLES, ANDRE | ADDRESS ON FILE |
| SIRMANS, BOZIE | ADDRESS ON FILE |
| SIRO SMITH DICKSON PC | 1621 BALTIMORE AVENUE KANSAS CITY MO 64108 |
| SIS TRANSPORT | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SISBARRO, DENNIS | ADDRESS ON FILE |
| SISCEL, MICHAEL | ADDRESS ON FILE |
| SISCO, GERALD | ADDRESS ON FILE |
| SISCO339 LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| SISEMORE, AIMEE | ADDRESS ON FILE |
| SISENGLATH, ALEN | ADDRESS ON FILE |
| SISK, AUSTIN | ADDRESS ON FILE |
| SISK, EARL | ADDRESS ON FILE |
| SISK, SAMANTHA | ADDRESS ON FILE |
| SISNEROS BROTHERS MANUFACTURING | 2300 ROLDAN DR BELEN NM 87002 |
| SISNEY, AARON | ADDRESS ON FILE |
| SISNEY, ROBERT | ADDRESS ON FILE |
| SISON, TYLER | ADDRESS ON FILE |
| SISSOM, KEITH | ADDRESS ON FILE |
| SISSON, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SISSON, DAVID | ADDRESS ON FILE |
| SISTEK, CHARLES | ADDRESS ON FILE |
| SISTER TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| SISTI, RONALD | ADDRESS ON FILE |
| SISTRUNK, MICHAEL | ADDRESS ON FILE |
| SIT LOGISTICS INC | OR 18 WHEEL FUNDING LLC DEPT 6029 PO BOX 4517 HOUSTON TX 77210-4517 |
| SITAL, MICHAEL | ADDRESS ON FILE |
| SITE ONE | 300 COLONIAL CENTER PKWY SUITE 600 ATTN TANYA GILLGREN ROSWELL GA 30076 |
| SITE ONE LANDSCAPE SUPPLY | 2 ABERJONA DR WOBURN MA 01801 |
| SITE ONE LANDSCAPE SUPPLY | 650 STEPHENSON HWY TROY MI 48083 |
| SITE2SITETRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SITEK, JOSEPH | ADDRESS ON FILE |
| SITEONE | CARDINAL LOGISTICS, PO BOX 12090 CHARLOTTE NC 28220 |
| SITES, ASHLEA | ADDRESS ON FILE |
| SITSA LOGISTICS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| SITTIG, CHARLES | ADDRESS ON FILE |
| SITTNICK, JEFF | ADDRESS ON FILE |
| SITTON, KENDRICK | ADDRESS ON FILE |
| SITTON, TODD | ADDRESS ON FILE |
| SIV LOGISTICS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIVA, TIMOTHY | ADDRESS ON FILE |
| SIVAD TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SIVERTSON, LES | ADDRESS ON FILE |
| SIX POINT TRANSPORT INC | 2647 TWINLEAF DR PLAINFIELD IN 46168 |
| SIX POINT TRANSPORT INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIX ROBBLEES, INC. | PO BOX 3703 SEATTLE WA 98124 |
| SIX RS TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIX STATES DISTRIBUTORS INC | TRUCKPRO LLC SIX STATES 28534 NETWORK PL CHICAGO IL 60673 |
| SIX, JOHN | ADDRESS ON FILE |
| SIX, STEVEN | ADDRESS ON FILE |
| SIXT, MARTIN R | ADDRESS ON FILE |
| SIXTY 2 LOGISTICS | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SIZEMORE III, ALLEN | ADDRESS ON FILE |
| SIZEMORE, DOUGLAS | ADDRESS ON FILE |
| SIZEMORE, TYLER | ADDRESS ON FILE |
| SIZER, GARY | ADDRESS ON FILE |
| SIZLON LLC | PO BOX 1390 VINELAND NJ 08362 |
| SJ COMPUTERS | 2817 EAGANDALE BLVD SAINT PAUL MN 55121 |
| SJ TRANSPORT SVCS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SJC TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SJO ENTERPRISES CORP | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SJODT, KEVIN | ADDRESS ON FILE |
| SJOHAL XPRESS LLC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| SJS EXPRESS TRANSPORTATION LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| SJS TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SJT EXPRESS INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SJT EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SJT TRUCKING INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |

| Claim Name | Address Information |
| --- | --- |
| SJW TRUCKING AND DELIVERIES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SK CARGO | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SK INTERMODAL LLC | OR PORTER BILLING SVCS LLC PO BOX 440127 NASHVILLE TN 37244 |
| SK LIONS GROUP INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SK LOGISTICS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SK LOGISTICS LLC (MC078389) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SK NATIONAL, LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SK SALES COMPANY, INC | PO BOX 156, 980 CRESTWOOD DRIVE MOUNTAIN TOP PA 18707 |
| SK TRANSPORT LLC | W6028 BLAZING STAR DRIVE APPLETON WI 54915 |
| SK TRANSPORT LOGISTIC LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SK XPRESS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SK-MK INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SKA EXPRESS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SKAGGS, CARA | ADDRESS ON FILE |
| SKAGGS, JAMES | ADDRESS ON FILE |
| SKALAK, CHRISTOPHER | ADDRESS ON FILE |
| SKAMER, DOUGLAS | ADDRESS ON FILE |
| SKARDA, MICHAEL | ADDRESS ON FILE |
| SKARZYNSKI, SCOTT | ADDRESS ON FILE |
| SKATEBOARD EXPRESS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SKB CASES. | 434 W LEVERS PL ORANGE CA 92867 |
| SKB TRANSPORT INC | OR NEXT DAY FUNDING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412 |
| SKC COMMUNICATION PRODUCTS, LLC | P.O. BOX 874843 KANSAS CITY MO 64187 |
| SKEEIES BEE TRANSPORTATION CORP | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SKEELS, JOSEPH | ADDRESS ON FILE |
| SKEENS, CURTIS | ADDRESS ON FILE |
| SKEENS, SHANE | ADDRESS ON FILE |
| SKEETE, JERRY | ADDRESS ON FILE |
| SKEETERS WRECKER SERVICE INC. | 23356 US HWY 377 WHITESBORO TX 76273 |
| SKEETS AUTO BODY REPAIR INC | 906 CONOVER BLVD WEST CONOVER NC 28613 |
| SKELTON, JOHN | ADDRESS ON FILE |
| SKENANDORE, DONALD | ADDRESS ON FILE |
| SKENANDORE, RAYMOND | ADDRESS ON FILE |
| SKF USA INC (COLINX) | ATTN: YVONNE ROBBIN CARGO CLAIMS 139 COX AVE CROSSVILLE TN 38555 |
| SKI COUNTRY SHELL | 1125 N SUMMIT BLVD FRISCO CO 80443 |
| SKI COUNTRY SHELL | PO BOX 158 FRISCO CO 80443 |
| SKI COUNTRY SHELL TOWING | 1125 N SUMMIT BLVD, PO BOX 158 FRISCO CO 80443 |
| SKI COUNTRY SHELL TOWING | PO BOX 158 FRISCO CO 80443 |
| SKIBINSKI, DAVID | ADDRESS ON FILE |
| SKIBINSKI, DAVID | ADDRESS ON FILE |
| SKIBISKI, STEVEN | ADDRESS ON FILE |
| SKID ROW TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SKID STEER ATTACMENTDEPOTECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| SKIDMORE, JOSHUA A | ADDRESS ON FILE |
| SKIDO TRUCKING AND LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SKIFF EXPRESS CORP | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| SKILJEVIC LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SKILL TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SKILLON, CAMERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SKILLSOFT CORPORATION | BANK OF AMERICA, PO BOX 405527 ATLANTA GA 30384 |
| SKIMEHORN, RONALD L | ADDRESS ON FILE |
| SKINNER DIESEL SERVICES, INC. | PO BOX 14805 COLUMBUS OH 43214 |
| SKINNER TRANSFER CORP. | SKINNER TRANSFER CORP., PO BOX 692 REEDSBURG WI 53959-0692 |
| SKINNER TRANSIT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SKINNER, DAVID | ADDRESS ON FILE |
| SKINNER, EDDIE | ADDRESS ON FILE |
| SKINNER, JEFFREY | ADDRESS ON FILE |
| SKINNER, JERMAINE | ADDRESS ON FILE |
| SKINNER, MARK | ADDRESS ON FILE |
| SKINNER, MARK D | ADDRESS ON FILE |
| SKINNER, MELISSA | ADDRESS ON FILE |
| SKINNER, ROY | ADDRESS ON FILE |
| SKINNER, THEODORE | ADDRESS ON FILE |
| SKINNERS ROADSIDE TRUCK REPAIR, INC. | PO BOX 624 MOUNT SHASTA CA 96067 |
| SKIPINA, SLAVKO | ADDRESS ON FILE |
| SKIPWORTH, CAMERON | ADDRESS ON FILE |
| SKIRPAN, CHARLES | ADDRESS ON FILE |
| SKIRROW, YOLANDA | ADDRESS ON FILE |
| SKIVER, HERNANDEZ | ADDRESS ON FILE |
| SKLASHEE LLC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| SKM TRANSPORTATION | 9914 EAST MORGAN ROAD SPOKANE WA 99217 |
| SKODINSKI, MICHAEL | ADDRESS ON FILE |
| SKOGLUND, TODD | ADDRESS ON FILE |
| SKOLNICK, DAVID | ADDRESS ON FILE |
| SKOOG, DAVID | ADDRESS ON FILE |
| SKOP TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SKOPEC, CRAIG | ADDRESS ON FILE |
| SKOPJE TRUCK INC. | 47045 JAMES DR MACOMB MI 48044 |
| SKR LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SKRETTING | 712 E 2400 N TOOELE UT 84074 |
| SKS LOGISTICS INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SKS LOGISTICS INC | 1639 FULTON AVE RIPON CA 95366 |
| SKU DISTRIBUTION | 2225 E GERMANN RD SUITE 10 CHANDLER AZ 85286 |
| SKULINA, MARCEL | ADDRESS ON FILE |
| SKULL MONKEY INC | OR OTR CAPITAL DBA OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SKULSKI, JOHN | ADDRESS ON FILE |
| SKVARENINA, SCOTT | ADDRESS ON FILE |
| SKVARENINA, SCOTT J | ADDRESS ON FILE |
| SKWARLO, ALBERT | ADDRESS ON FILE |
| SKY 2 C TRANS LLC. | PO BOX 637 FERNDALE WA 98248 |
| SKY BLUE INDUSTRIES | PO BOX 187 OGDEN UT 84402 |
| SKY BLUE TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SKY BLUE TRANSPORT LTD | PO BOX 14010 RPO TRETHEWAY ABBOTSFORD BC V2T 0V4 CANADA |
| SKY CARGO INC | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD HOUSTON TX 77064 |
| SKY CASTLE | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SKY CITY ROOFING | PO BOX 54 RPO CORYDON WINNIPEG MB R3M 3S3 CANADA |
| SKY CITY TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| SKY DIVE LOGISTICS INC | OR JD FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| SKY DREAM INC | 5029 BAYLEAF DR STERLING HTS MI 48314-4031 |
| SKY EXPRESS INC | 930 COUNTRY CLUB ROAD LAKE ZURICH IL 60047 |
| SKY EXPRESS LLC | 360 SUMMIT PARK CT CROWN POINT IN 46307 |
| SKY EXPRESS LLC (TRINETY FL) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SKY EXPRESS LLC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SKY EXPRESS LLC. | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SKY EXPRESS TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SKY FREIGHT INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SKY HAWK LBL TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| SKY HAWK TRUCKING INC | 209 AEGEAN WAY APT 242 VACAVILLE CA 95687-4080 |
| SKY HEIGHTS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SKY HIGH CARRIERS INC | OR TRANSAM FINANCIAL SVCS INC PO BOX 872632 KANSAS CITY MO 64187 |
| SKY HIGH EXPRESS INC | 8005 FINANCIAL DRIVE UNIT A4 BRAMPTON ON L6Y 6A1 CANADA |
| SKY HIGH TRANSPORTATION INC. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SKY JIANG TRUCKING INC | OR FINANCIAL CARRIER SVCS, PO BOX 151052 OGDEN UT 84415 |
| SKY LEVEL LOGISTIC LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SKY MILE LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SKY TRANSPORT INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SKY TRANSPORT INC (SOMMERVILLE NJ) | 178 DAVENPORT ST, 2 SOMERVILLE NJ 08876 |
| SKY TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320-0399 |
| SKY TRANSPORT, INC. | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SKY VISION INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SKY2C TRUCKING | SKY2C TRUCKING, 8071 TAFFY DR WEST CHESTER OH 45069 |
| SKYBLOOM SOLUTIONS INC | 325 DRAKE DR MIDDLETOWN DE 19709 |
| SKYBLUE XPRESS | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SKYFER LOGISTICS INC | ATTN: PIERRE KITTS 1827 CROIS DU HARFANG ST LAZARE QC J7T 0B6 CANADA |
| SKYHAWK CHEMICAL | 701 N POST OAK RD, STE 540 HOUSTON TX 77024 |
| SKYHAWK CHEMICALS C/O ALVIN CHEMICALS | 701 N POST OAK RD, STE 540 HOUSTON TX 77024 |
| SKYHAWK EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SKYHILL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SKYJACK EMPLOYEE | 201 WOODLAWN RD GUELPH ON N1H 1B8 CANADA |
| SKYJACK PRODUCT SUPPORT | ATTN: CLINT ORTIZ 2525 ENTERPRISE CIR STE 1 W CHICAGO IL 60185 |
| SKYLAND EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SKYLER N WIRTZ | ADDRESS ON FILE |
| SKYLER W WHITE | ADDRESS ON FILE |
| SKYLER W WHITE | ADDRESS ON FILE |
| SKYLES, CRISTEN | ADDRESS ON FILE |
| SKYLES, KURT | ADDRESS ON FILE |
| SKYLIMIT GROUP INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SKYLIMIT TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SKYLINE CARGO INC | OR NEXT DAY FUNDING, INC, PO BOX 640 CHICAGO HEIGHTS IL 60412 |
| SKYLINE CARGO INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SKYLINE DIESEL & TOWING | PO BOX 46 FORISTELL MO 63348 |
| SKYLINE ELECTRIC COMPANY, INC. | 1848 W 2300 SOUTH WEST VALLEY CITY UT 84119 |
| SKYLINE ENTERTAINMENT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SKYLINE EXPRESS LLC (BUFORD GA) | 4520 PLANTATION MILL TRAIL BUFORD GA 30519 |
| SKYLINE EXPRESS LLC (MC821065) | 3149 WILLOW POINT DR IMPERIAL MO 63052 |
| SKYLINE FORD | 2510 COMMERCIAL ST. SALEM OR 97302 |
| SKYLINE LOGISTICS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| SKYLINE LOGISTICS LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631 |
| SKYLINE LOGISTICS LLC (MC1144325) | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SKYLINE LOGISTICS LLC (MC810540) | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| SKYLINE PRIME INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SKYLINE TRANSPORT GROUP, LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SKYLINE TRANSPORT INC. | SKYLINE TRANSPORT INC., PO BOX 324 SANDWICH IL 60548 |
| SKYLINE TRANSPORT LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SKYLINE TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SKYLINE TRANSPORTATION, INC | (WINTER GARDEN, FL) OR INTEGRATED LOGISTICS & ASSOC PO BOX 25189 FARMINGTON NY 14425 |
| SKYLINE TRANSPORTATION, INC. | 131 WEST QUINCY AVE KNOXVILLE TN 37917 |
| SKYLINE TRANSPORTATION, INC. | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| SKYLINE TRUCKING LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| SKYLINER TRADING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SKYLINK TRANSPORTATION INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SKYLORD LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| SKYLORD SERVICES | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SKYMILE LOGISTICS INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SKYNET SOLUTIONS | OR INTEGRATED LOGISTICS & ASSOC PO BOX 25189 FARMINGTON NY 14425-0189 |
| SKYNET TRANS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SKYNET TRANSPORTATION INC | 903 LARCHWOOD AVE HACIENDA HEIGHTS CA 91745 |
| SKYSCORE INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SKYTRANS EXPRESS INC | 11755 MONUMENT DR RANCHO CUCAMONGA CA 91730 |
| SKYWAY EXPRESS LLC | 4616 THISTLE CREEK CT FORT WORTH TX 76179 |
| SKYWAY LOGISTICS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SKYWAY TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SKYWAY TRANSPORTATION | OR RTS FINANCIAL SVCS INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SKYWAY TRANSPORTATION | 5333 NEW HARTFORD CT ANTELOPE CA 95843 |
| SKYWAY TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SKYWAYS TRANSPORT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SL & S LOGISTICS LLC | NKA- SL & S LOGISTICS LLP 17 KILMINGTON CT FOUNTAIN INN SC 29644 |
| SL BLACK FOX TRANSPORT, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| SL EXPRESS LLC | OR ST. JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SL EXPRESS LLC (MC1014485) | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SL LOGISTICS, INC. | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SLAASTED, ARNOLD | ADDRESS ON FILE |
| SLAB RUNNER TRANSPORTATION INC | 7615 OAKDALE AVE HAMMOND IN 46324 |
| SLABY, STANLEY | ADDRESS ON FILE |
| SLACK, SAMUEL | ADDRESS ON FILE |
| SLADE LOGISTICS, INC. | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SLADE, DONALD | ADDRESS ON FILE |
| SLADE, JASON | ADDRESS ON FILE |
| SLADE, STEVEN | ADDRESS ON FILE |
| SLADE, TREVOR | ADDRESS ON FILE |
| SLAGER, ANDREW | ADDRESS ON FILE |
| SLAGER, JERRY | ADDRESS ON FILE |
| SLAGER, RYAN | ADDRESS ON FILE |
| SLAGLE, JASON | ADDRESS ON FILE |
| SLAIN, KYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SLAKEY BROS | C/O CTSI GLOBAL, 1 S PRESCOTT ST MEMPHIS TN 38111 |
| SLAKEY BROS | CTSI GLOBAL, 1 S PRESCOTT ST MEMPHIS TN 38111 |
| SLAKEY BROS | 2215 KAUSEN DR STE 1 ELK GROVE CA 95758 |
| SLAKEY BROTHERS C/O CTSI | 1 S PRESCOTT ST MEMPHIS TN 38111 |
| SLAKEY BROTHERS INC | 1 SOUTH PRESCOTT STREET MEMPHIS TN 38111-4618 |
| SLAKEY BROTHERS INC | ATTN: GINO ROSILLO 2215 KAUSEN DR ELK GROVE CA 95758 |
| SLAM TRUCKING, LLC | OR COMPASS FUNDING SOLUTION PO BOX 205154 DALLAS TX 75320 |
| SLAMA, ROBERT | ADDRESS ON FILE |
| SLANE, CHRISTOPHER | ADDRESS ON FILE |
| SLATE, GARY | ADDRESS ON FILE |
| SLATE, ROBERT | ADDRESS ON FILE |
| SLATEN, ERNEST | ADDRESS ON FILE |
| SLATEN, JEFFREY | ADDRESS ON FILE |
| SLATEN, JOSHUA | ADDRESS ON FILE |
| SLATEN, TERRY | ADDRESS ON FILE |
| SLATER, CAROLYN | ADDRESS ON FILE |
| SLATER, CHASTYNE | ADDRESS ON FILE |
| SLATER, DANIEL S | ADDRESS ON FILE |
| SLATER, DMARCO | ADDRESS ON FILE |
| SLATER, JESSICA | ADDRESS ON FILE |
| SLATER, MARTIAL | ADDRESS ON FILE |
| SLATER, MICHAEL | ADDRESS ON FILE |
| SLATER, ROBERT | ADDRESS ON FILE |
| SLATER, TERRI | ADDRESS ON FILE |
| SLATER, WILLIE LEE | ADDRESS ON FILE |
| SLATER, WILLIE LEE | ADDRESS ON FILE |
| SLATES ELECTRIC INC | 4731 SOUTH AVE UNIT 2 TOLEDO OH 43615 |
| SLATIER, PIERRE | ADDRESS ON FILE |
| SLATTERY, DEREK | ADDRESS ON FILE |
| SLATTERY, MICHAEL | ADDRESS ON FILE |
| SLATTERY, SCOTT | ADDRESS ON FILE |
| SLATTON, DAVID | ADDRESS ON FILE |
| SLATTON, TREVOR | ADDRESS ON FILE |
| SLAUGHTER EXPRESS LLC | 23201 MEADOWLARK ST OAK PARK MI 48237 |
| SLAUGHTER, JIMMY | ADDRESS ON FILE |
| SLAUGHTER, JOHNITA | ADDRESS ON FILE |
| SLAUGHTER, RANDY | ADDRESS ON FILE |
| SLAUGHTER, RANDY | ADDRESS ON FILE |
| SLAUGHTERS ROADRUNNER TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SLAUTER, THOMAS | ADDRESS ON FILE |
| SLAVA KIRILOV | ADDRESS ON FILE |
| SLAVENS, KEVIN | ADDRESS ON FILE |
| SLAVJANKA TRANS CO LTD | 431 HESPELER ST SOUTH STEINBACH MB R5G 2H1 CANADA |
| SLAWOMIR ZIELINSKI TRANSPORTATION INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SLAY, ALGERNON | ADDRESS ON FILE |
| SLAY, CHRIS | ADDRESS ON FILE |
| SLAYBAUGH, JUSTIN | ADDRESS ON FILE |
| SLAYMAN, LAWRENCE | ADDRESS ON FILE |
| SLAYTON, GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SLAYTON, ZEBADIAH | ADDRESS ON FILE |
| SLB & MTS TRANSPORT LLC | OR TRIUMPH FINANCIAL SVCS LL PO BOX 610028 DALLAS TX 75261-0028 |
| SLC TRUCKING, LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SLEDGE, DONALD | ADDRESS ON FILE |
| SLEDGE, EARL | ADDRESS ON FILE |
| SLEDGE, PARTHENYA | ADDRESS ON FILE |
| SLEDZIANOWSKI, MICHAEL | ADDRESS ON FILE |
| SLEDZIEWSKI, GARY | ADDRESS ON FILE |
| SLEEKY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SLEEP INN | 9930 BEDFORD ST. PASCO WA 99301 |
| SLEEPERS, CHRISTOPHER | ADDRESS ON FILE |
| SLEJ LOGISTICS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| SLELECTRONICS | 4400 BUSINESS PARK CT SW LILBURN GA 30047-2974 |
| SLELECTRONICS | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SLENTZ, TROY | ADDRESS ON FILE |
| SLESTHENGER, HENRY | ADDRESS ON FILE |
| SLFA INTERNATIONAL CORPORATION | 27 HIDDEN VALLEY ROAD POMONA CA 91766 |
| SLG INVESTMENT PARTNERSHIP LLLP | 6550 ST AUGUSTINE ROAD STE 104 JACKSONVILLE FL 32217 |
| SLI EXPRESS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SLICK FREIGHT | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SLIGER, TIMOTHY | ADDRESS ON FILE |
| SLIM FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SLIMS ROAD SERVICE | PO BOX 31474 BILLINGS MT 59107 |
| SLIMS TRUCK SERVICE | P.O. BOX 2007 MARION NC 28752 |
| SLJ TRANSPORT INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SLK TRANSPORTATION INC | OR RIVIERA FINANCE, PO BOX 310243 DES MOINES IA 50331-0243 |
| SLO-HI BIKE CO | 3217 E COLFAX AVE DENVER CO 80206 |
| SLOAN, DOUGLAS | ADDRESS ON FILE |
| SLOAN, JOEY | ADDRESS ON FILE |
| SLOAN, LARRY | ADDRESS ON FILE |
| SLOAN, MICHAEL | ADDRESS ON FILE |
| SLOAN, SANDRA | ADDRESS ON FILE |
| SLOANE, JOHN | ADDRESS ON FILE |
| SLOBODIN, EMILY | ADDRESS ON FILE |
| SLOCUM, CHARLES | ADDRESS ON FILE |
| SLOCUM, DUSTI | ADDRESS ON FILE |
| SLOCUM, MATHEW | ADDRESS ON FILE |
| SLOMSKI, LORI | ADDRESS ON FILE |
| SLOMSKI, STEVE | ADDRESS ON FILE |
| SLONE, GARY | ADDRESS ON FILE |
| SLONE, JULIE | ADDRESS ON FILE |
| SLONE, TIVIS | ADDRESS ON FILE |
| SLONE, VICTORIA | ADDRESS ON FILE |
| SLOOP INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SLOOP, HOWARD | ADDRESS ON FILE |
| SLOSNERICK, JASON | ADDRESS ON FILE |
| SLOTH LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SLOTTA, TEAGUE | ADDRESS ON FILE |
| SLOVER, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SLOVINSKI, GREGORY | ADDRESS ON FILE |
| SLOW ROLLIN LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SLP TRUCK CORPORATION | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SLP TRUCKING LLC | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SLR EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SLS ARTS | ATTN: TREY DUBOSE 5524 MOUNES HARAHAN LA 70123 |
| SLS FREIGHT LLC | 400 E RINCON ST STE 103 CORONA CA 92879 |
| SLS GROUP WORLDWIDE LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SLUIS, BROOKE | ADDRESS ON FILE |
| SLUSARCZYK, VICTOR E | ADDRESS ON FILE |
| SLUSHER, DARREN | ADDRESS ON FILE |
| SLUSHER, JACQUELINE | ADDRESS ON FILE |
| SLUSHER, LORI | ADDRESS ON FILE |
| SLYCO DRIVELINES | 1398 S 400 WEST SALT LAKE CITY UT 84115 |
| SLYFIELD, ADAM | ADDRESS ON FILE |
| SM 2010 | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| SM CARGO INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SM EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SM INVESTMENT & PROPERTY MGT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SM LOGISTICS LLC | OR ST. JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| SMA TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SMACK TRUCKING LLC | 1050 COKER CIR NW KENNESAW GA 30144 |
| SMACK, DARRYL | ADDRESS ON FILE |
| SMAIL, DEREK | ADDRESS ON FILE |
| SMALL CORP | 19 BUTTERNUT ST GREENFIELD MA 01301 |
| SMALL DOG TRUCKING | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SMALL PACKAGE EXPRESS | 147-20 184TH ST JAMAICA NY 11413 |
| SMALL TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| SMALL WORLD CONSULTING LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| SMALL WORLD TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SMALL, ANTONIO | ADDRESS ON FILE |
| SMALL, ANTONIO | ADDRESS ON FILE |
| SMALL, BRUCE | ADDRESS ON FILE |
| SMALL, DANTE | ADDRESS ON FILE |
| SMALL, DUSTIN | ADDRESS ON FILE |
| SMALL, EARNEST | ADDRESS ON FILE |
| SMALL, FAIYA | ADDRESS ON FILE |
| SMALL, FITZGERALD | ADDRESS ON FILE |
| SMALL, FREDERICK | ADDRESS ON FILE |
| SMALL, JAMAR | ADDRESS ON FILE |
| SMALL, REGINALD KARL | ADDRESS ON FILE |
| SMALL, TANYA | ADDRESS ON FILE |
| SMALL, TERRY | ADDRESS ON FILE |
| SMALL, TYMISHA | ADDRESS ON FILE |
| SMALLEY, RALPH | ADDRESS ON FILE |
| SMALLING, ANTHONY | ADDRESS ON FILE |
| SMALLING, MICHAEL | ADDRESS ON FILE |
| SMALLING, QUINTIN D | ADDRESS ON FILE |
| SMALLRIDGE, DANNY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMALLRIDGE, DANNY R | ADDRESS ON FILE |
| SMALLRIDGE, ROBERT | ADDRESS ON FILE |
| SMALLS ELITE TRANSPORTATION INC | OR CT CASH LLC, DEPT 2189 PO BOX 122189 DALLAS TX 75312-2189 |
| SMALLS TRANSPORTATION | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| SMALLS, ANTHONY | ADDRESS ON FILE |
| SMALLS, MAURICE | ADDRESS ON FILE |
| SMALLS, WILLIAM | ADDRESS ON FILE |
| SMALLWOOD ENTERPRISES LLC | 969 HOMBERG AVENUE ESSEX MD 21221 |
| SMALLWOOD III, DANNY | ADDRESS ON FILE |
| SMALLWOOD, ANTHONY | ADDRESS ON FILE |
| SMALLWOOD, DANNY | ADDRESS ON FILE |
| SMALLWOOD, DIARA | ADDRESS ON FILE |
| SMANDX LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SMART AGILE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SMART BUS | 535 GRISWOLD ST SUITE 600 DETROIT MI 48226 |
| SMART CHOICE TRUCKING INC | OR TREADSTONE US CAPITAL, LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| SMART EXPRESS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SMART EXPRESS LLC (MC893610) | 2230 SE 176TH AVE PORTLAND OR 97233 |
| SMART FREIGHT EXPRESS INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SMART GLOBAL LOGISTICS INC | 15366 STONY RUN TRAIL GRANGER IN 46530 |
| SMART GLOBAL LOGISTICS INC (MC812718) | 1415 BONHILL RD UNIT 18 MISSISSIGUA ON L5T 1R2 CANADA |
| SMART LOAD LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SMART TRAFFIC COMPANY, LLC | 1350 WOODSWETHER RD. KANSAS CITY MO 64105 |
| SMART TRANS EXPRESS | 9 STUDEBAKER TRAIL BRAMPTON ON L7A 3A2 CANADA |
| SMART TRANS LOGISTICS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SMART TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| SMART TRANSPORT LLC (MC854856) | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SMART TRANSPORTATION AND LOGISTICS INC | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| SMART TRANSPORTATION LLC | 5529 131ST ST NE MARYSVILLE WA 98271 |
| SMART TRANSPORTATION USA LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SMART TRUCK EXPRESS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SMART WAY TRANS INC | 6137 KNOLLWOOD RD, APT 206 WILLOWBROOK IL 60527 |
| SMART, DOUGLAS | ADDRESS ON FILE |
| SMART, JAMES | ADDRESS ON FILE |
| SMARTBEAR SOFTWARE INC. | DEPT 3247, P.O.BOX 123247 DALLAS TX 75312 |
| SMARTEN TRANSPORT INC | 301 WEST GRAND AVE, MB 276 CHICAGO IL 60654 |
| SMARTFREIGHT TRANSPORTATION LLC | OR ECAPITAL LLC, PO BOX 206773 DALLAS TX 75320-6773 |
| SMARTIES CANDY COMPANY | ATTN: WENDY PETULLO 1091 LOUSONS ROAD UNION NJ 07083 |
| SMARTLINK SATELLITE LLC | PO BOX 8176 JERSEY CITY NJ 07308 |
| SMARTT, CHRISTIAN | ADDRESS ON FILE |
| SMARTTRANS LLC | ATTN: WAYNE DELEON 7516 MEADOW DRIVE TAMPA FL 33634 |
| SMARTWAY CARRIER LLC | OR SOUND FINANCE CORP PO BOX 679281 DALLAS TX 75267-9281 |
| SMARTWAY GROUP OF COMPANIES INC | OR J D FACTORS CORP 315 MATHESON BLVD E MISSISSAUGA ON L4Z 1X8 CANADA |
| SMARTWAY TRANSPORT | 793 SOUTH TRACY BLVD STE 327 TRACY CA 95376 |
| SMARTWAY TRUCKING LLC (MC965487) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SMARTY | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SMASH MY TRASH | 20 COMMERCE DR CRANFORD BUS. PARK, STE 135-220 CRANFORD NJ 07016 |
| SMASH MY TRASH | 110 SOUTHVIEW DRIVE HOOVER AL 35244 |

| Claim Name | Address Information |
|---|---|
| SMASH MY TRASH | 2056 FAIRVIEW AVENUE PRATTVILLE AL 36066 |
| SMASH MY TRASH | 11708 N COLLEGE AVE, STE 100 CARMEL IN 46032-5707 |
| SMASH MY TRASH | SMT KC LLC, 8830 DELMAR STREET PRAIRIE VILLAGE KS 66207 |
| SMASH MY TRASH | 1651 E 70TH ST UNIT 278 SHREVEPORT LA 71105 |
| SMASH MY TRASH | 871 THORNTON PARKWAY 144 THORNTON CO 80229 |
| SMASH MY TRASH | PO BOX 18201 RENO NV 89511 |
| SMASH MY TRASH | SMASH MY TRASH FREMONT/EASTBAY 8407 CENTRAL AVENUE STE 2064 NEWARK CA 94560 |
| SMASH MY TRASH BOISE LLC | PO BOX 368 EAGLE ID 83616 |
| SMASH MY TRASH FOOTHILLS | 11708 N COLLEGE AVE, STE 100 CARMEL IN 46032-5707 |
| SMASH MY TRASH FOOTHILLS | 540 E FOOTHILL BLVD STE 100B SAN DIMAS CA 91773 |
| SMASH MY TRASH OMAHA | 11708 N COLLEGE AVE, STE 100 CARMEL IN 46032-5707 |
| SMASH MY TRASH OMAHA | 1309 S. 204TH AVE. 301 ELKHORN NE 68022 |
| SMASH MY TRASH OMAHA | 2325 S 218TH AVE OMAHA NE 68022 |
| SMASH MY TRASH SAN DIEGO | 11708 N COLLEGE AVE, STE 100 CARMEL IN 46032-5707 |
| SMASH MY TRASH SAN DIEGO | 8677 VILLA LA JOLLA DR BOX 255 LA JOLLA CA 92037 |
| SMASH MY TRASH SPRINGDALE AR | PO BOX 8736 SPRINGDALE AR 72766 |
| SMASHACHUSETTS LLC | 335 WASHINGTON ST 1029 WOBURN MA 01801 |
| SMC EXPRESS LLC | 43 QUAIL LN ROCHESTER NY 14624 |
| SMC LIGHTING SUPPLY | 3262 COMMERCIAL PKWY MEMPHIS TN 38116 |
| SMC3 | P.O. BOX 2040, 653 LEXINGTON CIRCLE PEACHTREE CITY GA 30269 |
| SMC3 | PO BOX 2040 PEACHTREE CITY GA 30269 |
| SMC3 | PO BOX 2040 PEACHTREE GA 30269 |
| SME | 10107 S TACOMA WAY STE A2 LAKEWOOD WA 98499 |
| SME LOGISTICS LLC | 5801 W WELLS PARK RD WEST JORDAN UT 84081 |
| SME SOLUTIONS LLC | 680 QUINN AVE SAN JOSE CA 95112 |
| SME SOLUTIONS LLC | 10107 S TACOMA WAY A2 LAKEWOOD WA 98499 |
| SMEAD MFG | 3309 W 600 N SMEAD BLVD CEDAR CITY UT 84720 |
| SMEDEMA TRUCKING, INC. | PO BOX 73, PO BOX 73 FOX LAKE WI 53933 |
| SMEDLEY, PHOENIX | ADDRESS ON FILE |
| SMELTZER, ALLEN | ADDRESS ON FILE |
| SMELTZER, JASON R | ADDRESS ON FILE |
| SMELTZER, TAYLOR | ADDRESS ON FILE |
| SMERCAK, STEVEN | ADDRESS ON FILE |
| SMERECHINSKIY, SERGIY | ADDRESS ON FILE |
| SMETENIKOV, EDVIN | ADDRESS ON FILE |
| SMG INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SMG LOGISTICS LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| SMG ROYAL TRANSPORTATION LLC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| SMG TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SMH LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SMH TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SMHA TRANSPORTATION LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SMI-CARR INCORPORATED | ATTN: JAMI PARVARESH 2573 PINE ST ABILENE TX 79601 |
| SMICK, RAYMOND | ADDRESS ON FILE |
| SMIDDY, JOHN | ADDRESS ON FILE |
| SMIDERLE, DARYL | ADDRESS ON FILE |
| SMIEJEK, DAVID | ADDRESS ON FILE |
| SMIGIELSKI, ADAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMIGIELSKI, MICHAEL | ADDRESS ON FILE |
| SMILDEN, TIMOTHY | ADDRESS ON FILE |
| SMILE LOGISTICAL SERVICES | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SMILE SEASON TRUCKING LLC | 3689 MAPLE HURST DR SE GRAND RAPIDS MI 49512 |
| SMILE TRUCKLINE LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| SMILEY, DANIEL | ADDRESS ON FILE |
| SMILEY, JAMES | ADDRESS ON FILE |
| SMILEY, JASON | ADDRESS ON FILE |
| SMILEY, TAYLOR | ADDRESS ON FILE |
| SMILEY, WILLIAM | ADDRESS ON FILE |
| SMILIE, ROBERT | ADDRESS ON FILE |
| SMILING, MARCUS | ADDRESS ON FILE |
| SMILLIE, CAROLINE | ADDRESS ON FILE |
| SMIRNOW, AARON | ADDRESS ON FILE |
| SMISOR, DANIEL | ADDRESS ON FILE |
| SMIT PATEL | ADDRESS ON FILE |
| SMITH & GREEN ATTORNEYS AT LAW PLLC | 3101 N CENTRAL AVE STE 690 PHOENIX AZ 85012 |
| SMITH & SPOONER | DBA CLIO SPARE RM, 10101 N SAGINAW ROAD CLIO MI 48420 |
| SMITH & WESSON SALES | ATTN: JIM BURNS 1800 N ROUTE Z COLUMBIA MO 65202 |
| SMITH BROTHERS TRUCKING | P O BOX 848 BARDSTOWN KY 40004 |
| SMITH CONSULTING, INC. | PO BOX 159 MONTPELIER IN 47359 |
| SMITH EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SMITH EXPRESS INC (MINNEAPOLIS MN) | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| SMITH FIRE SYSTEMS, INC. | 1106 54TH AVE EAST TACOMA WA 98424 |
| SMITH FIVE ENTERPRISE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SMITH II, DARRYL | ADDRESS ON FILE |
| SMITH JR, DAVID | ADDRESS ON FILE |
| SMITH JR, MICHAEL | ADDRESS ON FILE |
| SMITH JR, ROBERT | ADDRESS ON FILE |
| SMITH JR, SAMMIE L | ADDRESS ON FILE |
| SMITH JR., NORRIS | ADDRESS ON FILE |
| SMITH LINE STRIPING AND SEAL COATING | 11917 MOORISH RD BIRCH RUN MI 48415 |
| SMITH LLL, EARL | ADDRESS ON FILE |
| SMITH LOGGING SUPPLIES | PO BOX 134 KENO OR 97627 |
| SMITH MOTOR FREIGHT, INC. | 1900 PROGRESS DRIVE FARMINGTON MO 63640 |
| SMITH POWER PRODUCTS, INC. | 3065 WEST CALIFORNIA AVE, PO BOX 27527 SALT LAKE CITY UT 84127 |
| SMITH SYSTEM DRIVER IMPROVEMENT | INSTITUTE INC, PO BOX 64495 BALTIMORE MD 21264 |
| SMITH TOWING AND TRUCK REPAIR | P.O. BOX 132 ALDERSON WV 24910 |
| SMITH TRANSFER | 703 E SYCAMORE ST, 703 EAST SYCAMORE ST EVANSVILLE IN 47713 |
| SMITH TRANSPORT INC. | ATTN: ROBERT RYAN 153 SMITH TRANSPORT ROAD ROARING SPRING PA 16673-2247 |
| SMITH TRANSPORT LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| SMITH, AARON | ADDRESS ON FILE |
| SMITH, ADAM | ADDRESS ON FILE |
| SMITH, AJ | ADDRESS ON FILE |
| SMITH, AJANI | ADDRESS ON FILE |
| SMITH, ALAN | ADDRESS ON FILE |
| SMITH, ALAN | ADDRESS ON FILE |
| SMITH, ALBERT | ADDRESS ON FILE |
| SMITH, ALEC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH, ALEX | ADDRESS ON FILE |
| SMITH, ALONTE | ADDRESS ON FILE |
| SMITH, AMBROSE | ADDRESS ON FILE |
| SMITH, AMY | ADDRESS ON FILE |
| SMITH, ANDRE J | ADDRESS ON FILE |
| SMITH, ANDREW | ADDRESS ON FILE |
| SMITH, ANDREW | ADDRESS ON FILE |
| SMITH, ANDREW | ADDRESS ON FILE |
| SMITH, ANGELO | ADDRESS ON FILE |
| SMITH, ANNIE | ADDRESS ON FILE |
| SMITH, ANTHONY | ADDRESS ON FILE |
| SMITH, ANTHONY | ADDRESS ON FILE |
| SMITH, ANTOINE | ADDRESS ON FILE |
| SMITH, ANTONIO | ADDRESS ON FILE |
| SMITH, ANTONIUS | ADDRESS ON FILE |
| SMITH, APOLLOS | ADDRESS ON FILE |
| SMITH, ARRON C | ADDRESS ON FILE |
| SMITH, ARTHUR | ADDRESS ON FILE |
| SMITH, ATLANTA | ADDRESS ON FILE |
| SMITH, AUJANEA | ADDRESS ON FILE |
| SMITH, BENJAMIN | ADDRESS ON FILE |
| SMITH, BERNADETTE | ADDRESS ON FILE |
| SMITH, BOBBY | ADDRESS ON FILE |
| SMITH, BRAD | ADDRESS ON FILE |
| SMITH, BRADLEY | ADDRESS ON FILE |
| SMITH, BRANDEN | ADDRESS ON FILE |
| SMITH, BRANDON | ADDRESS ON FILE |
| SMITH, BRANDON | ADDRESS ON FILE |
| SMITH, BRANDON | ADDRESS ON FILE |
| SMITH, BRANDON | ADDRESS ON FILE |
| SMITH, BRANDON | ADDRESS ON FILE |
| SMITH, BRANDON | ADDRESS ON FILE |
| SMITH, BRANDON | ADDRESS ON FILE |
| SMITH, BRETT | ADDRESS ON FILE |
| SMITH, BRETT | ADDRESS ON FILE |
| SMITH, BRIAN | ADDRESS ON FILE |
| SMITH, BRIAN | ADDRESS ON FILE |
| SMITH, BRUCE | ADDRESS ON FILE |
| SMITH, BRYANT | ADDRESS ON FILE |
| SMITH, BUDD | ADDRESS ON FILE |
| SMITH, CAESAR A | ADDRESS ON FILE |
| SMITH, CAITLYN | ADDRESS ON FILE |
| SMITH, CARLOS | ADDRESS ON FILE |
| SMITH, CAROL | ADDRESS ON FILE |
| SMITH, CAROYL | ADDRESS ON FILE |
| SMITH, CASEY | ADDRESS ON FILE |
| SMITH, CEDRIC | ADDRESS ON FILE |
| SMITH, CHAD | ADDRESS ON FILE |
| SMITH, CHAD W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMITH, CHARLES | ADDRESS ON FILE |
| SMITH, CHARLES | ADDRESS ON FILE |
| SMITH, CHARLES | ADDRESS ON FILE |
| SMITH, CHARLES | ADDRESS ON FILE |
| SMITH, CHARLES | ADDRESS ON FILE |
| SMITH, CHARLES | ADDRESS ON FILE |
| SMITH, CHASIDY | ADDRESS ON FILE |
| SMITH, CHASITY | ADDRESS ON FILE |
| SMITH, CHEQUAN | ADDRESS ON FILE |
| SMITH, CHERYL | ADDRESS ON FILE |
| SMITH, CHRISTINA | ADDRESS ON FILE |
| SMITH, CHRISTOPHER | ADDRESS ON FILE |
| SMITH, CHRISTOPHER | ADDRESS ON FILE |
| SMITH, CHUCK | ADDRESS ON FILE |
| SMITH, CLIFFORD | ADDRESS ON FILE |
| SMITH, CLINTON | ADDRESS ON FILE |
| SMITH, CODY | ADDRESS ON FILE |
| SMITH, CONNOR | ADDRESS ON FILE |
| SMITH, CONNOR | ADDRESS ON FILE |
| SMITH, COREY | ADDRESS ON FILE |
| SMITH, COREY | ADDRESS ON FILE |
| SMITH, CORNELIUS | ADDRESS ON FILE |
| SMITH, CORY | ADDRESS ON FILE |
| SMITH, CORY | ADDRESS ON FILE |
| SMITH, CRAIG | ADDRESS ON FILE |
| SMITH, CRAIG | ADDRESS ON FILE |
| SMITH, CRAYG | ADDRESS ON FILE |
| SMITH, CURTIS | ADDRESS ON FILE |
| SMITH, DALE | ADDRESS ON FILE |
| SMITH, DALLAS | ADDRESS ON FILE |
| SMITH, DAMARCO | ADDRESS ON FILE |
| SMITH, DAMON | ADDRESS ON FILE |
| SMITH, DAMON | ADDRESS ON FILE |
| SMITH, DAMONTE | ADDRESS ON FILE |
| SMITH, DAN | ADDRESS ON FILE |
| SMITH, DANARD | ADDRESS ON FILE |
| SMITH, DANIEL | ADDRESS ON FILE |
| SMITH, DANIEL | ADDRESS ON FILE |
| SMITH, DANIEL | ADDRESS ON FILE |
| SMITH, DANIEL | ADDRESS ON FILE |
| SMITH, DANIEL | ADDRESS ON FILE |
| SMITH, DANIEL | ADDRESS ON FILE |
| SMITH, DANIEL | ADDRESS ON FILE |
| SMITH, DANIEL | ADDRESS ON FILE |
| SMITH, DANNY | ADDRESS ON FILE |
| SMITH, DANNY R | ADDRESS ON FILE |
| SMITH, DANYIELLE P | ADDRESS ON FILE |
| SMITH, DARLA | ADDRESS ON FILE |
| SMITH, DARON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH, DARRELL | ADDRESS ON FILE |
| SMITH, DARRELL A | ADDRESS ON FILE |
| SMITH, DARRYL | ADDRESS ON FILE |
| SMITH, DARRYL | ADDRESS ON FILE |
| SMITH, DARYL | ADDRESS ON FILE |
| SMITH, DAVID | ADDRESS ON FILE |
| SMITH, DAVID | ADDRESS ON FILE |
| SMITH, DAVID | ADDRESS ON FILE |
| SMITH, DAVID | ADDRESS ON FILE |
| SMITH, DAVID | ADDRESS ON FILE |
| SMITH, DAVID | ADDRESS ON FILE |
| SMITH, DAVINE | ADDRESS ON FILE |
| SMITH, DEAN | ADDRESS ON FILE |
| SMITH, DELMAR | ADDRESS ON FILE |
| SMITH, DELVECCHIO | ADDRESS ON FILE |
| SMITH, DEMESHIO | ADDRESS ON FILE |
| SMITH, DEMETRIUS | ADDRESS ON FILE |
| SMITH, DENNIS | ADDRESS ON FILE |
| SMITH, DEREK | ADDRESS ON FILE |
| SMITH, DEREK | ADDRESS ON FILE |
| SMITH, DEREK | ADDRESS ON FILE |
| SMITH, DEREK | ADDRESS ON FILE |
| SMITH, DESHAUN | ADDRESS ON FILE |
| SMITH, DESHONE | ADDRESS ON FILE |
| SMITH, DESTINY | ADDRESS ON FILE |
| SMITH, DEVIN | ADDRESS ON FILE |
| SMITH, DEVON | ADDRESS ON FILE |
| SMITH, DEVONN | ADDRESS ON FILE |
| SMITH, DEWANDA | ADDRESS ON FILE |
| SMITH, DEWAYNE | ADDRESS ON FILE |
| SMITH, DIAMOND | ADDRESS ON FILE |
| SMITH, DOMINEIK | ADDRESS ON FILE |
| SMITH, DON | ADDRESS ON FILE |
| SMITH, DON | ADDRESS ON FILE |
| SMITH, DON | ADDRESS ON FILE |
| SMITH, DONALD | ADDRESS ON FILE |
| SMITH, DONALD J | ADDRESS ON FILE |
| SMITH, DONNELL | ADDRESS ON FILE |
| SMITH, DONNIE | ADDRESS ON FILE |
| SMITH, DONTRAI | ADDRESS ON FILE |
| SMITH, DORIAN | ADDRESS ON FILE |
| SMITH, DOUGLAS | ADDRESS ON FILE |
| SMITH, DOUGLAS | ADDRESS ON FILE |
| SMITH, DURAN | ADDRESS ON FILE |
| SMITH, DUSTIN | ADDRESS ON FILE |
| SMITH, DUSTIN A | ADDRESS ON FILE |
| SMITH, E . | ADDRESS ON FILE |
| SMITH, EDWARD | ADDRESS ON FILE |
| SMITH, EDWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMITH, EDWARD J | ADDRESS ON FILE |
| SMITH, ELMER | ADDRESS ON FILE |
| SMITH, ERIC D | ADDRESS ON FILE |
| SMITH, ERRICK | ADDRESS ON FILE |
| SMITH, ERRIS | ADDRESS ON FILE |
| SMITH, EUGENE | ADDRESS ON FILE |
| SMITH, EUGENE | ADDRESS ON FILE |
| SMITH, EZRA | ADDRESS ON FILE |
| SMITH, FLIESHA | ADDRESS ON FILE |
| SMITH, FRANKIE | ADDRESS ON FILE |
| SMITH, FRED | ADDRESS ON FILE |
| SMITH, FREDERICK | ADDRESS ON FILE |
| SMITH, GABRIEL | ADDRESS ON FILE |
| SMITH, GARNET | ADDRESS ON FILE |
| SMITH, GARRETT | ADDRESS ON FILE |
| SMITH, GARRISON | ADDRESS ON FILE |
| SMITH, GARRY | ADDRESS ON FILE |
| SMITH, GARRY | ADDRESS ON FILE |
| SMITH, GARY | ADDRESS ON FILE |
| SMITH, GARY | ADDRESS ON FILE |
| SMITH, GARY | ADDRESS ON FILE |
| SMITH, GEOFFREY | ADDRESS ON FILE |
| SMITH, GEORGE | ADDRESS ON FILE |
| SMITH, GEORGE | ADDRESS ON FILE |
| SMITH, GEORGE | ADDRESS ON FILE |
| SMITH, GEORGE | ADDRESS ON FILE |
| SMITH, GEORGE W | ADDRESS ON FILE |
| SMITH, GERALD | ADDRESS ON FILE |
| SMITH, GERALD | ADDRESS ON FILE |
| SMITH, GERALD | ADDRESS ON FILE |
| SMITH, GERARD | ADDRESS ON FILE |
| SMITH, GERONE | ADDRESS ON FILE |
| SMITH, GILBERT | ADDRESS ON FILE |
| SMITH, GLEN | ADDRESS ON FILE |
| SMITH, GORDON | ADDRESS ON FILE |
| SMITH, GREGG | ADDRESS ON FILE |
| SMITH, GREGORY | ADDRESS ON FILE |
| SMITH, GREGORY | ADDRESS ON FILE |
| SMITH, GREGORY | ADDRESS ON FILE |
| SMITH, GREGORY | ADDRESS ON FILE |
| SMITH, GREYSON | ADDRESS ON FILE |
| SMITH, HANSEN | ADDRESS ON FILE |
| SMITH, HAROLD | ADDRESS ON FILE |
| SMITH, HARRY | ADDRESS ON FILE |
| SMITH, HENRY | ADDRESS ON FILE |
| SMITH, HERMAN | ADDRESS ON FILE |
| SMITH, HOLLY | ADDRESS ON FILE |
| SMITH, HUNTER | ADDRESS ON FILE |
| SMITH, IESHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH, JABARI | ADDRESS ON FILE |
| SMITH, JACOB | ADDRESS ON FILE |
| SMITH, JACOB | ADDRESS ON FILE |
| SMITH, JACOBI | ADDRESS ON FILE |
| SMITH, JACQUELINE | ADDRESS ON FILE |
| SMITH, JAIDA | ADDRESS ON FILE |
| SMITH, JAKOB | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JAMES T | ADDRESS ON FILE |
| SMITH, JAMIE | ADDRESS ON FILE |
| SMITH, JARED | ADDRESS ON FILE |
| SMITH, JARON | ADDRESS ON FILE |
| SMITH, JASON | ADDRESS ON FILE |
| SMITH, JASON | ADDRESS ON FILE |
| SMITH, JASON | ADDRESS ON FILE |
| SMITH, JASON | ADDRESS ON FILE |
| SMITH, JASON | ADDRESS ON FILE |
| SMITH, JAYCE | ADDRESS ON FILE |
| SMITH, JAYE | ADDRESS ON FILE |
| SMITH, JEFF | ADDRESS ON FILE |
| SMITH, JEFFERY | ADDRESS ON FILE |
| SMITH, JEFFERY | ADDRESS ON FILE |
| SMITH, JEFFERY | ADDRESS ON FILE |
| SMITH, JEFFREY | ADDRESS ON FILE |
| SMITH, JEFFREY | ADDRESS ON FILE |
| SMITH, JEFFREY | ADDRESS ON FILE |
| SMITH, JEFFREY | ADDRESS ON FILE |
| SMITH, JEFFREY | ADDRESS ON FILE |
| SMITH, JEFFREY | ADDRESS ON FILE |
| SMITH, JEFFREY C | ADDRESS ON FILE |
| SMITH, JENNIFER | ADDRESS ON FILE |
| SMITH, JENNIFER | ADDRESS ON FILE |
| SMITH, JEREMIAH | ADDRESS ON FILE |
| SMITH, JEREMY | ADDRESS ON FILE |
| SMITH, JEREMY | ADDRESS ON FILE |
| SMITH, JEREMY | ADDRESS ON FILE |
| SMITH, JEREMY | ADDRESS ON FILE |
| SMITH, JERMAINE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMITH, JERMAINE | ADDRESS ON FILE |
| SMITH, JERROD | ADDRESS ON FILE |
| SMITH, JERRY | ADDRESS ON FILE |
| SMITH, JESSICA | ADDRESS ON FILE |
| SMITH, JESSIE | ADDRESS ON FILE |
| SMITH, JOHN | ADDRESS ON FILE |
| SMITH, JOHN | ADDRESS ON FILE |
| SMITH, JOHN | ADDRESS ON FILE |
| SMITH, JOHN | ADDRESS ON FILE |
| SMITH, JOHN | ADDRESS ON FILE |
| SMITH, JOHN | ADDRESS ON FILE |
| SMITH, JOHNNIE | ADDRESS ON FILE |
| SMITH, JOHNNY | ADDRESS ON FILE |
| SMITH, JONATHAN | ADDRESS ON FILE |
| SMITH, JONATHON | ADDRESS ON FILE |
| SMITH, JONCEY | ADDRESS ON FILE |
| SMITH, JOSEPH | ADDRESS ON FILE |
| SMITH, JOSEPH | ADDRESS ON FILE |
| SMITH, JOSEPH | ADDRESS ON FILE |
| SMITH, JOSEPH | ADDRESS ON FILE |
| SMITH, JOSHUA | ADDRESS ON FILE |
| SMITH, JOSHUA | ADDRESS ON FILE |
| SMITH, JOSHUA | ADDRESS ON FILE |
| SMITH, JOSHUA | ADDRESS ON FILE |
| SMITH, JOVON | ADDRESS ON FILE |
| SMITH, JUSTIN | ADDRESS ON FILE |
| SMITH, JUSTIN | ADDRESS ON FILE |
| SMITH, JUSTIN M | ADDRESS ON FILE |
| SMITH, JWANYZA | ADDRESS ON FILE |
| SMITH, KAREEM | ADDRESS ON FILE |
| SMITH, KATE | ADDRESS ON FILE |
| SMITH, KAYLA | ADDRESS ON FILE |
| SMITH, KEFFORY | ADDRESS ON FILE |
| SMITH, KEITH | ADDRESS ON FILE |
| SMITH, KEITH | ADDRESS ON FILE |
| SMITH, KELLY | ADDRESS ON FILE |
| SMITH, KELLY COURTNEY & JASON SMITH | ADDRESS ON FILE |
| SMITH, KEN | ADDRESS ON FILE |
| SMITH, KENDELL | ADDRESS ON FILE |
| SMITH, KENNETH | ADDRESS ON FILE |
| SMITH, KENNETH | ADDRESS ON FILE |
| SMITH, KENNETH | ADDRESS ON FILE |
| SMITH, KENNETH | ADDRESS ON FILE |
| SMITH, KENNETH | ADDRESS ON FILE |
| SMITH, KENNY | ADDRESS ON FILE |
| SMITH, KEVIN | ADDRESS ON FILE |
| SMITH, KEVIN | ADDRESS ON FILE |
| SMITH, KEVIN | ADDRESS ON FILE |
| SMITH, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH, KEVIN | ADDRESS ON FILE |
| SMITH, KEVIN A | ADDRESS ON FILE |
| SMITH, KHALIL | ADDRESS ON FILE |
| SMITH, KID | ADDRESS ON FILE |
| SMITH, KRISTEN | ADDRESS ON FILE |
| SMITH, KRISTOPHER | ADDRESS ON FILE |
| SMITH, KURT | ADDRESS ON FILE |
| SMITH, KWANSHA | ADDRESS ON FILE |
| SMITH, LAMARR A | ADDRESS ON FILE |
| SMITH, LAQUETA | ADDRESS ON FILE |
| SMITH, LARRY | ADDRESS ON FILE |
| SMITH, LARRY | ADDRESS ON FILE |
| SMITH, LARRY | ADDRESS ON FILE |
| SMITH, LAURA | ADDRESS ON FILE |
| SMITH, LAURIEL | ADDRESS ON FILE |
| SMITH, LAWRENCE | ADDRESS ON FILE |
| SMITH, LEMARIE | ADDRESS ON FILE |
| SMITH, LENNOX | ADDRESS ON FILE |
| SMITH, LEON | ADDRESS ON FILE |
| SMITH, LEONARD | ADDRESS ON FILE |
| SMITH, LESTER | ADDRESS ON FILE |
| SMITH, LINDY | ADDRESS ON FILE |
| SMITH, LONNIE | ADDRESS ON FILE |
| SMITH, MAGGIE | ADDRESS ON FILE |
| SMITH, MAKAIYO | ADDRESS ON FILE |
| SMITH, MARC | ADDRESS ON FILE |
| SMITH, MARCEL | ADDRESS ON FILE |
| SMITH, MARCUS | ADDRESS ON FILE |
| SMITH, MARK | ADDRESS ON FILE |
| SMITH, MARK | ADDRESS ON FILE |
| SMITH, MARK | ADDRESS ON FILE |
| SMITH, MARK | ADDRESS ON FILE |
| SMITH, MARK J | ADDRESS ON FILE |
| SMITH, MARK L | ADDRESS ON FILE |
| SMITH, MARK M | ADDRESS ON FILE |
| SMITH, MARTIN | ADDRESS ON FILE |
| SMITH, MAURICE | ADDRESS ON FILE |
| SMITH, MAURICE | ADDRESS ON FILE |
| SMITH, MAX | ADDRESS ON FILE |
| SMITH, MELISSA | ADDRESS ON FILE |
| SMITH, MELVIN | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL P | ADDRESS ON FILE |
| SMITH, MIKELOS | ADDRESS ON FILE |
| SMITH, MOSE | ADDRESS ON FILE |
| SMITH, MYRANDA | ADDRESS ON FILE |
| SMITH, NEIL | ADDRESS ON FILE |
| SMITH, NORMA | ADDRESS ON FILE |
| SMITH, NORRIS | ADDRESS ON FILE |
| SMITH, ODELL | ADDRESS ON FILE |
| SMITH, ORRIN | ADDRESS ON FILE |
| SMITH, OTIS | ADDRESS ON FILE |
| SMITH, PATRICK C | ADDRESS ON FILE |
| SMITH, PATRICK R | ADDRESS ON FILE |
| SMITH, PAUL | ADDRESS ON FILE |
| SMITH, PAUL | ADDRESS ON FILE |
| SMITH, PAUL | ADDRESS ON FILE |
| SMITH, PHILIP | ADDRESS ON FILE |
| SMITH, PHILLIP | ADDRESS ON FILE |
| SMITH, PHILLIP | ADDRESS ON FILE |
| SMITH, PIERRE | ADDRESS ON FILE |
| SMITH, PRENTISS | ADDRESS ON FILE |
| SMITH, PURCELL | ADDRESS ON FILE |
| SMITH, QUENTIN | ADDRESS ON FILE |
| SMITH, RANDY | ADDRESS ON FILE |
| SMITH, RANDY | ADDRESS ON FILE |
| SMITH, RASHEA | ADDRESS ON FILE |
| SMITH, RAY A | ADDRESS ON FILE |
| SMITH, RAY A | ADDRESS ON FILE |
| SMITH, RAYMOND | ADDRESS ON FILE |
| SMITH, RAYMOND L | ADDRESS ON FILE |
| SMITH, REGINAL | ADDRESS ON FILE |
| SMITH, REGINALD | ADDRESS ON FILE |
| SMITH, REGINALD | ADDRESS ON FILE |
| SMITH, RENE | ADDRESS ON FILE |
| SMITH, RICARDO | ADDRESS ON FILE |
| SMITH, RICHARD | ADDRESS ON FILE |
| SMITH, RICHARD | ADDRESS ON FILE |
| SMITH, RICHARD | ADDRESS ON FILE |
| SMITH, RICHARD | ADDRESS ON FILE |
| SMITH, RICK | ADDRESS ON FILE |
| SMITH, RICKIE | ADDRESS ON FILE |
| SMITH, RICKY | ADDRESS ON FILE |
| SMITH, ROBBIE | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT E. | ADDRESS ON FILE |
| SMITH, RODNEY | ADDRESS ON FILE |
| SMITH, RODNEY | ADDRESS ON FILE |
| SMITH, ROGER | ADDRESS ON FILE |
| SMITH, ROGER | ADDRESS ON FILE |
| SMITH, ROGER | ADDRESS ON FILE |
| SMITH, ROGER | ADDRESS ON FILE |
| SMITH, ROGER | ADDRESS ON FILE |
| SMITH, RONALD | ADDRESS ON FILE |
| SMITH, RONALD | ADDRESS ON FILE |
| SMITH, RONALD | ADDRESS ON FILE |
| SMITH, RONALD | ADDRESS ON FILE |
| SMITH, RONNY | ADDRESS ON FILE |
| SMITH, ROOSEVELT | ADDRESS ON FILE |
| SMITH, ROY | ADDRESS ON FILE |
| SMITH, RUSSELL | ADDRESS ON FILE |
| SMITH, RUSSELL D | ADDRESS ON FILE |
| SMITH, RYAN | ADDRESS ON FILE |
| SMITH, RYAN | ADDRESS ON FILE |
| SMITH, SAM | ADDRESS ON FILE |
| SMITH, SAM | ADDRESS ON FILE |
| SMITH, SAMMIE | ADDRESS ON FILE |
| SMITH, SAMUEL | ADDRESS ON FILE |
| SMITH, SAMUEL | ADDRESS ON FILE |
| SMITH, SANDRA | ADDRESS ON FILE |
| SMITH, SANS | ADDRESS ON FILE |
| SMITH, SCOTT | ADDRESS ON FILE |
| SMITH, SCOTT | ADDRESS ON FILE |
| SMITH, SEAN | ADDRESS ON FILE |
| SMITH, SHABAREKH | ADDRESS ON FILE |
| SMITH, SHAMOCKA | ADDRESS ON FILE |
| SMITH, SHANE | ADDRESS ON FILE |
| SMITH, SHANE | ADDRESS ON FILE |
| SMITH, SHANNON | ADDRESS ON FILE |
| SMITH, SHARON | ADDRESS ON FILE |
| SMITH, SHAWN | ADDRESS ON FILE |
| SMITH, SHELTON | ADDRESS ON FILE |
| SMITH, SHERRYTA | ADDRESS ON FILE |
| SMITH, SIERRAH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMITH, SOLOMON | ADDRESS ON FILE |
| SMITH, SPENCER | ADDRESS ON FILE |
| SMITH, STANLEY | ADDRESS ON FILE |
| SMITH, STEPHANIE | ADDRESS ON FILE |
| SMITH, STEPHANIE | ADDRESS ON FILE |
| SMITH, STEPHEN | ADDRESS ON FILE |
| SMITH, STEPHEN | ADDRESS ON FILE |
| SMITH, STEPHEN | ADDRESS ON FILE |
| SMITH, STEVEN | ADDRESS ON FILE |
| SMITH, STEVEN | ADDRESS ON FILE |
| SMITH, STEVEN | ADDRESS ON FILE |
| SMITH, STEVEN | ADDRESS ON FILE |
| SMITH, STEVEN | ADDRESS ON FILE |
| SMITH, STEVEN | ADDRESS ON FILE |
| SMITH, STEVEN | ADDRESS ON FILE |
| SMITH, SYDNEY | ADDRESS ON FILE |
| SMITH, TADARRYL | ADDRESS ON FILE |
| SMITH, TAMMY | ADDRESS ON FILE |
| SMITH, TANNER | ADDRESS ON FILE |
| SMITH, TARA | ADDRESS ON FILE |
| SMITH, TERESA | ADDRESS ON FILE |
| SMITH, TERESA | ADDRESS ON FILE |
| SMITH, TERRANCE | ADDRESS ON FILE |
| SMITH, TERRY | ADDRESS ON FILE |
| SMITH, TERRY | ADDRESS ON FILE |
| SMITH, TERRY | ADDRESS ON FILE |
| SMITH, THOMAS | ADDRESS ON FILE |
| SMITH, THOMAS | ADDRESS ON FILE |
| SMITH, THOMAS | ADDRESS ON FILE |
| SMITH, TIMOTHY | ADDRESS ON FILE |
| SMITH, TIMOTHY | ADDRESS ON FILE |
| SMITH, TIMOTHY | ADDRESS ON FILE |
| SMITH, TIMOTHY | ADDRESS ON FILE |
| SMITH, TIMOTHY W | ADDRESS ON FILE |
| SMITH, TINA | ADDRESS ON FILE |
| SMITH, TIONNA | ADDRESS ON FILE |
| SMITH, TOBIAS | ADDRESS ON FILE |
| SMITH, TODD | ADDRESS ON FILE |
| SMITH, TODD | ADDRESS ON FILE |
| SMITH, TOGO | ADDRESS ON FILE |
| SMITH, TRACIE | ADDRESS ON FILE |
| SMITH, TRACY | ADDRESS ON FILE |
| SMITH, TRACY | ADDRESS ON FILE |
| SMITH, TY | ADDRESS ON FILE |
| SMITH, TYESHA | ADDRESS ON FILE |
| SMITH, TYLER | ADDRESS ON FILE |
| SMITH, TYRONE | ADDRESS ON FILE |
| SMITH, TYRONE | ADDRESS ON FILE |
| SMITH, VERDIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMITH, VINCENT | ADDRESS ON FILE |
| SMITH, WAINRIGHT | ADDRESS ON FILE |
| SMITH, WAYNE | ADDRESS ON FILE |
| SMITH, WENDELL | ADDRESS ON FILE |
| SMITH, WESLEY | ADDRESS ON FILE |
| SMITH, WILLARD | ADDRESS ON FILE |
| SMITH, WILLIAM | ADDRESS ON FILE |
| SMITH, WILLIAM | ADDRESS ON FILE |
| SMITH, WILLIAM | ADDRESS ON FILE |
| SMITH, WILLIAM | ADDRESS ON FILE |
| SMITH, WILLIAM | ADDRESS ON FILE |
| SMITH, WILLIE | ADDRESS ON FILE |
| SMITH, XAVIER | ADDRESS ON FILE |
| SMITH, YOLANDA | ADDRESS ON FILE |
| SMITH, YOLONDA | ADDRESS ON FILE |
| SMITH, ZACHARY | ADDRESS ON FILE |
| SMITH, ZACHARY | ADDRESS ON FILE |
| SMITH, ZACHARY | ADDRESS ON FILE |
| SMITH, ZACHERY | ADDRESS ON FILE |
| SMITH, ZYEAIR | ADDRESS ON FILE |
| SMITH-CARGO TRANSPORTATION LLC | DEPT AT 952490 ATLANTA GA 31192-2490 |
| SMITH-ROBERTSON, MICHELE | ADDRESS ON FILE |
| SMITHCO INC | 2501 13TH AVE S STE 208 FARGO ND 58103 |
| SMITHEREEN PEST MANAGEMENT | 7400 N MELVINA AVE NILES IL 60714 |
| SMITHEREEN PEST MANAGEMENT | 17 PARKER ST DANVILLE IL 61832 |
| SMITHERMAN, ARTHUR | ADDRESS ON FILE |
| SMITHERS, DARRELL | ADDRESS ON FILE |
| SMITHERS, LAKEN | ADDRESS ON FILE |
| SMITHERS, QUINTON | ADDRESS ON FILE |
| SMITHHART, DAVID | ADDRESS ON FILE |
| SMITHONIC, DAVID | ADDRESS ON FILE |
| SMITHS AUTO AND TRUCK SERVICE | 861 IMOGENE CH RD LOWGAP NC 27024 |
| SMITHSON, ALVIN | ADDRESS ON FILE |
| SMITHSON, ALVIN J | ADDRESS ON FILE |
| SMITHSON, ALVIN L | ADDRESS ON FILE |
| SMITHSON, STEVEN | ADDRESS ON FILE |
| SMITTYS TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73120 |
| SMO LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SMOKEHOUSE DOG TREATS | 11850 SHELDON ST SUN VALLEY CA 91352 |
| SMOKEYS PUMP SERVICE & WELL DRILLING INC | 3747 NE 45TH PL OCALA FL 34479 |
| SMOKIN JOES DIESEL REPAIR | 5410 OLD MONTANA RD BILLINGS MT 59101 |
| SMOOT, DEVIN | ADDRESS ON FILE |
| SMOOTE, KIARA | ADDRESS ON FILE |
| SMOOTH & STEADY TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SMOOTH ROADS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SMOOTHNESS TRUCKING INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SMOOTHWAY EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SMOOTS, HENRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMOTHERMAN, RICKY | ADDRESS ON FILE |
| SMOYER, MICHELLE | ADDRESS ON FILE |
| SMP TRUCKING INC | 8518 S 79TH CT JUSTICE IL 60458 |
| SMR TRUCKING INC | PO BOX 3321 BETHLEHEM PA 18017 |
| SMR TRUCKING INC | OR HGS FUNDING, PO BOX 1359 RANCHO CUCAMONGA CA 91729-1359 |
| SMRK SERVICES INC | 300 DELANCY ST NEWARK NJ 07105 |
| SMS BRAWA LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SMS CARRIER INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SMS DISTRIBUTORS SMITH TRANS | ATTN: MONIQUE BAILEY 5040 JOANNE KEARNEY BLVD TAMPA FL 33619 |
| SMS EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SMS EXPRESS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SMS TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SMT LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SMT TRANS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SMUD | 6201 S ST SACRAMENTO CA 95817-1899 |
| SMURF TRUCKING LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SMURTHWAITE, HEATHER | ADDRESS ON FILE |
| SMUSHKO, VLADIMIR | ADDRESS ON FILE |
| SMV TRANSPORT, INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SMYERS JR., CHARLES | ADDRESS ON FILE |
| SMYROCK, JOANN | ADDRESS ON FILE |
| SMYSER, STEPHEN | ADDRESS ON FILE |
| SMYTH AUTOMOTIVE, INC | 4275 MT CARMEL TOBASCO RD CINCINNATI OH 45244 |
| SMYTH PROLIFIC TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SMYTH, RAYMOND | ADDRESS ON FILE |
| SMYYTH, LLC | 51 CRAGWOOD ROAD, SUITE 200 SOUTH PLAINFIELD NJ 07080 |
| SN FINCHAM CONSTRUCTION INC | 3209 LAFAYETTE RD HOPKINSVILLE KY 42240 |
| SNA TRANSPORTATION, INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SNACK SOLUTIONS INC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| SNAP ON | 1464 NOCHE LANE FENTON MO 63026 |
| SNAP ON CREDIT | 950 TECHNOLOGY WY, STE 301 LIBERTYVILLE 60048 |
| SNAP ON INC | ATTN: ERIK SCHULTZ TRANSPORTATION 3011 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNAP ON INCORPORATED | ATTN: ERIK SCHULTZ TRANSPORTATION DEPARTMENT 3011 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNAP ON TOOLS - CHICAGO | A DIVISION OF IDSC HOLDINGS, LLC 27001 NETWORK PL CHICAGO IL 60673 |
| SNAP ON TOOLS - LA HABRA | C/O COREY BOUMA 2121 W LIMPERIAL STE 146 LA HABRA CA 90631 |
| SNAP ON TOOLS - MEDFORD | C/O DAVID ROBINSON, 2819 HANOVER CIRCLE MEDFORD OR 97504 |
| SNAP ON TOOLS - PORTLAND | C/O ANDREW CARLSON, 10025 NE SIMPSON ST PORTLAND OR 97220 |
| SNAP ON TOOLS - PORTLAND | C/O ANDREW CARLSON, 15711 NE 4TH ST VANCOUVER WA 98684 |
| SNAP ON TOOLS - WEST JORDAN | 4593W 8230S WEST JORDAN UT 84088 |
| SNAP ON TOOLS INC | ATTH JOSHUA LEATH, 3011 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNAP ON TOOLS INC | ATTN ERIK SCHULTZ, 3011 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNAP ON TOOLS INC | ATTN JOSHUA LEATH, 3011 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNAP ON TOOLS INC | ATTN: TRANSPORTATION DEPT 3011 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNAP ON TOOLS INC | TRANSPORTATION DEPT, 3011 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNAP SHOT | 543 WEST METCALFE HUTTO TX 78634 |
| SNAP-ON | C/O MICHAEL STONER, 4745 SEARS RUN DRIVE MECHANICSBURG PA 17050 |
| SNAP-ON | 3260 WEST 2700 SOUTH SYRACUSE UT 84075 |
| SNAP-ON | C\O DAVID ROBINSON, 2819 HANOVER CIR MEDFORD OR 97504 |

| Claim Name | Address Information |
| --- | --- |
| SNAP-ON INCORPORATED | 3011 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNAP-ON INCORPORATED | ERIK SHULTZ, 3011 ILL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNAP-ON INCORPORATED | JOHSUA LEATH, 3011 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNAP-ON TOOLS | C/O CLIFTON DARNELL, 3608 MADISON ST DEARBORN MI 48124 |
| SNAP-ON TOOLS, INC | 3011 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNAP-ON TOOLS, INC | ATTN: ERIK SCHULTZ TRANSPORTATION DEPARTMENT 3011 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| SNARSKI, CHANA | ADDRESS ON FILE |
| SNAVELY, DAVID | ADDRESS ON FILE |
| SNAVELY, RONALD | ADDRESS ON FILE |
| SNAWDER, MADELYNN | ADDRESS ON FILE |
| SNB LOGISTICS LLC | 130 OAK ST MANCHESTER CT 06040 |
| SNEAD, BRANDON | ADDRESS ON FILE |
| SNEAD, TRISTAN | ADDRESS ON FILE |
| SNEADS TRANSPORT LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| SNEATHEN, WILLIAM | ADDRESS ON FILE |
| SNEED, HODGES | ADDRESS ON FILE |
| SNEED, HODGES | ADDRESS ON FILE |
| SNEED, HOPE | ADDRESS ON FILE |
| SNEED, PHIL | ADDRESS ON FILE |
| SNEED, SEAN | ADDRESS ON FILE |
| SNELL & WILMER L.L.P. | ONE ARIZONA CENTER PHOENIX AZ 85004 |
| SNELL, DAVID | ADDRESS ON FILE |
| SNELL, LESLEY | ADDRESS ON FILE |
| SNELL, ROY | ADDRESS ON FILE |
| SNELL, SAMUEL | ADDRESS ON FILE |
| SNELLEN, CHAD | ADDRESS ON FILE |
| SNELLEN, CHASE | ADDRESS ON FILE |
| SNG EXPRESS | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SNICKLES, MICHAEL | ADDRESS ON FILE |
| SNIDER FLEET SOLUTIONS LLC | PO BOX 751135 CHARLOTTE NC 28275 |
| SNIDER FLEET SOLUTIONS LLC | 1545 SAINT JAMES CHURCH RD NEWTON NC 28658 |
| SNIDER FLEET SOLUTIONS LLC | PO BOX 749650 ATLANTA GA 30374 |
| SNIDER FLEET SOLUTIONS. | 1260 JAN WAY KINGSPORT TN 37660 |
| SNIDER FLEET SOLUTIONS. | 6025 LEES MILL RD FOREST PARK GA 30297 |
| SNIDER FLEET SOLUTIONS. | 2423 MIKE PADGETT HWY AUGUSTA GA 30906 |
| SNIDER, ALISHA | ADDRESS ON FILE |
| SNIDER, BUDD | ADDRESS ON FILE |
| SNIDER, JAY | ADDRESS ON FILE |
| SNIDER, JAY | ADDRESS ON FILE |
| SNIDER, JOSHUA | ADDRESS ON FILE |
| SNIDER, MARCO | ADDRESS ON FILE |
| SNIDER, MICHAEL | ADDRESS ON FILE |
| SNIDER, NANCY | ADDRESS ON FILE |
| SNIDER, SHANE | ADDRESS ON FILE |
| SNIDER, TOM | ADDRESS ON FILE |
| SNIDER, TRACY | ADDRESS ON FILE |
| SNIDER, TROY | ADDRESS ON FILE |
| SNIPES, JOHN D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SNJ SHIPPING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SNL LOGISTICS L.L.C. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SNL TRUCKING INC | 438 SCOTTS ARMY TRAIL BELVIDERE IL 61008 |
| SNM LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| SNODDY, JAMES | ADDRESS ON FILE |
| SNODDY, MARKEL | ADDRESS ON FILE |
| SNODGRASS, GREGORY | ADDRESS ON FILE |
| SNODGRASS, JAMES | ADDRESS ON FILE |
| SNODGRASS, MELISSA | ADDRESS ON FILE |
| SNOHOMISH COUNTY AIRPORT | 3220 100TH ST SW EVERETT WA 98004 |
| SNOHOMISH COUNTY DISTRICT COURT | CASCADE DIVISION, 415 E BURKE ARLINGTON WA 98223 |
| SNOHOMISH COUNTY PLANNING & DEVELOPMENT | M/S 604, 3000 ROCKEFELLER AVE. EVERETT WA 98201 |
| SNOHOMISH COUNTY TREASURER | PO BOX 34171 SEATTLE WA 98124 |
| SNOHOMISH COUNTY/CITY AIRPORT | ATTN: BILL LEWALLEN 10108 32ND AVENUE W SUITE J EVERETT WA 98204 |
| SNOHOMISH TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SNOODY, MIZAIAH | ADDRESS ON FILE |
| SNOODY, MIZAIAH | ADDRESS ON FILE |
| SNOOK, ROSS | ADDRESS ON FILE |
| SNORIN BORE TRANSPORT LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| SNOUFFER FIRE & SAFETY | 172 N. SECOND AVENUE MIDDLEPORT OH 45760 |
| SNOW & ICE MANAGEMENT CO. OF PA., INC. | PO BOX 534090 PITTSBURGH PA 15253 |
| SNOW BUSTERS LLC | 2803 AVENUE D COUNCIL BLUFFS IA 51501 |
| SNOW PROS CORP | 58 CHAPALINA GREEN SE CALGARY AB T2X 3Y3 CANADA |
| SNOW PROS CORP | STE 121 315-5155 130 AVE SE CALGARY AB T2Z 0N3 CANADA |
| SNOW TRANSPORTATION INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| SNOW, ASHLEY | ADDRESS ON FILE |
| SNOW, BRYON | ADDRESS ON FILE |
| SNOW, CHARLES E | ADDRESS ON FILE |
| SNOW, CHASE | ADDRESS ON FILE |
| SNOW, CHRISTENSEN AND MARTINEAU | 10 EXCHANGE PLACE SALT LAKE CITY UT 84111 |
| SNOW, CHUCK | ADDRESS ON FILE |
| SNOW, DENNIS | ADDRESS ON FILE |
| SNOW, DERIC | ADDRESS ON FILE |
| SNOW, FRANK | ADDRESS ON FILE |
| SNOW, KAREN | ADDRESS ON FILE |
| SNOW, KATHERINE | ADDRESS ON FILE |
| SNOW, KRISTI | ADDRESS ON FILE |
| SNOW, MATTHEW | ADDRESS ON FILE |
| SNOW, NAPOLEON | ADDRESS ON FILE |
| SNOW, ROBERT T | ADDRESS ON FILE |
| SNOW, SCOTT | ADDRESS ON FILE |
| SNOW, TRISTAN | ADDRESS ON FILE |
| SNOW, VERNEISHA A | ADDRESS ON FILE |
| SNOW, VERNEISHA A | ADDRESS ON FILE |
| SNOW, WILLIAM | ADDRESS ON FILE |
| SNOW, WILLIAM | ADDRESS ON FILE |
| SNOWDEN, HERBERT | ADDRESS ON FILE |
| SNOWDEN, JEFFREY | ADDRESS ON FILE |
| SNOWDEN, MARQUIAH M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SNOWDEN, MARQUIAH M | ADDRESS ON FILE |
| SNOWSPORTS INDUSTRIES OF AMERICA | 1918 PROSPECTOR AVE PARK CITY UT 84060 |
| SNP EXPRESS INC. | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SNS ENTERPRIZE LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SNS FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SNS FREIGHT SOLUTIONS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SNYDER BROS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SNYDER, AMANDA MARIE | ADDRESS ON FILE |
| SNYDER, BLAIR | ADDRESS ON FILE |
| SNYDER, CHARLES | ADDRESS ON FILE |
| SNYDER, CHRISTOPHER | ADDRESS ON FILE |
| SNYDER, CORINNE | ADDRESS ON FILE |
| SNYDER, DAVID | ADDRESS ON FILE |
| SNYDER, GARY | ADDRESS ON FILE |
| SNYDER, JAMES | ADDRESS ON FILE |
| SNYDER, JAMES | ADDRESS ON FILE |
| SNYDER, JAMES | ADDRESS ON FILE |
| SNYDER, JEFFREY | ADDRESS ON FILE |
| SNYDER, JOHN | ADDRESS ON FILE |
| SNYDER, JOHNATHAN | ADDRESS ON FILE |
| SNYDER, JORDAN | ADDRESS ON FILE |
| SNYDER, JUSTIN | ADDRESS ON FILE |
| SNYDER, JUSTIN D | ADDRESS ON FILE |
| SNYDER, KATHLEEN | ADDRESS ON FILE |
| SNYDER, KEITH E | ADDRESS ON FILE |
| SNYDER, MARSHALL | ADDRESS ON FILE |
| SNYDER, MICHAEL | ADDRESS ON FILE |
| SNYDER, MICHAEL T | ADDRESS ON FILE |
| SNYDER, NEAL | ADDRESS ON FILE |
| SNYDER, PAUL | ADDRESS ON FILE |
| SNYDER, PHILLIP | ADDRESS ON FILE |
| SNYDER, RICHARD | ADDRESS ON FILE |
| SNYDER, ROY | ADDRESS ON FILE |
| SNYDER, RYAN N | ADDRESS ON FILE |
| SNYDER, STEVEN | ADDRESS ON FILE |
| SNYDER, THOMAS | ADDRESS ON FILE |
| SNYDERS PAINT STORE, INC | 332 S 10TH ST LEMOYNE PA 17043 |
| SNYPE, AARON | ADDRESS ON FILE |
| SO CAL EXPRESS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| SO SAN FRANCISCO SCAVENGER CO | PO BOX 348 SOUTH SAN FRANCISCO CA 94083 |
| SO SHORE TRUCKING INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SOARES, TYLER | ADDRESS ON FILE |
| SOARING EAGLES TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SOARING SPIRIT TRUCKING & DISPATCH INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOBCZAK, DANNY | ADDRESS ON FILE |
| SOBIK TRANSPORTATION INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SOBO EXPRESS, LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT3381 DALLAS TX 75312-3381 |
| SOBOL, MARK | ADDRESS ON FILE |
| SOBOLEV BODY SHOP | ATTN: JOE DENN 7153 LONE OAK RD SPARTANBURG SC 29303 |

| Claim Name | Address Information |
|---|---|
| SOBOLEWSKI, DANIEL | ADDRESS ON FILE |
| SOBOLEWSKI, KAROL | ADDRESS ON FILE |
| SOBOLEWSKI, MICHAEL | ADDRESS ON FILE |
| SOBOTTA, RYAN | ADDRESS ON FILE |
| SOBOTTKE, DAVID C | ADDRESS ON FILE |
| SOBRAL EXPRESS LLC | OR FINANCIAL CARRIER SVCS, PO BOX 151052 OGDEN UT 84415 |
| SOBRE LA ROCA TRANSPORT | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SOBY LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SOCAL EDISON COMMUNICATIONS | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| SOCAL TOW & IMPOUND | 14107 SOUTH WESTERN AVENUE GARDENA CA 90249 |
| SOCALGAS | 555 W 5TH ST, STE 14H1 LOS ANGELES CA 90013-1010 |
| SOCCI, LOUIE | ADDRESS ON FILE |
| SOCCI, THEODORE M | ADDRESS ON FILE |
| SOCHI EXPRESS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOCIAL SECURITY ADMINISTRATION | 1229 S. E. 3RD STREET PENDLETON OR 97801 |
| SOCIE JR., ROBERT | ADDRESS ON FILE |
| SOCIE SR., ROBERT | ADDRESS ON FILE |
| SOCIETE DE L ASSURANCE AUTOMOBILE DE QC | CP 19100 SUCC TERMINUS QUEBEC QC G1K 8J1 CANADA |
| SOCIETE DE L ASSURANCE AUTOMOBILE DE QC | 333 BOUL. JEAN-LESAGE, C-3-44, CP-19600 QUEBEC QC G1K 8J6 CANADA |
| SOCIETE DE L ASSURANCE AUTOMOBILE DE QC | CP 19600 SUCC TERMINUS QUEBEC QC G1K 8J6 CANADA |
| SOCIETE DE L ASSURANCE AUTOMOBILE DE QC | 2350 BOULEVARD HYMUS DORVAL QC H9P 1J8 CANADA |
| SOCKWELL, CURLEY | ADDRESS ON FILE |
| SODA CITY CARGO LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| SODERSTROM, ERIC | ADDRESS ON FILE |
| SODEY TRUCKING LTD. | 203-9366 49TH ST NW EDMONTON AB T6B 2L7 CANADA |
| SODHI TRANSPORT INC | 1006 BACHELOR ST BAKERSFIELD CA 93307 |
| SODI TRANSPORT INC | 462 DOUGHERTY LANE GREENWOOD IN 46143 |
| SOE, BWAY | ADDRESS ON FILE |
| SOE, LAW | ADDRESS ON FILE |
| SOEHLKE, DAVID | ADDRESS ON FILE |
| SOETH CORP | ATTN: SUE SOETH, 205 PEARSON RD PARADISE CA 95969 |
| SOFI EXPRESS LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SOFI LOGISTICS INC | 4344 FOX RIDGE CT SAINT PAUL MN 55122 |
| SOFIA LOGISTICS LLC | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SOFIA, PETER | ADDRESS ON FILE |
| SOFIELD, WILLIAM | ADDRESS ON FILE |
| SOFIIA TRANSPORT INC | OR GAP FACTORING INC, PO BOX 150105 OGDEN UT 84415-0105 |
| SOFOLONIA, VEA | ADDRESS ON FILE |
| SOFOLONIA, VEA | ADDRESS ON FILE |
| SOFTLEIGH JR, KYREEM | ADDRESS ON FILE |
| SOFTLEIGH, DEVON | ADDRESS ON FILE |
| SOFTWARE AG USA, INC | PO BOX 910600 DALLAS TX 75391 |
| SOGA CARRIERS | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SOHAL CARGO INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SOHAL INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOHI TRANSPORT LLC | 7046 MEADOWBROOK DR APT 204 CANTON MI 48187-3554 |
| SOHI TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOHI TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |

| Claim Name | Address Information |
|---|---|
| SOHI TRUCKLINE INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SOHI, HARMANDEEP | ADDRESS ON FILE |
| SOHI, SIMRAN | ADDRESS ON FILE |
| SOHLSTROM, TODD | ADDRESS ON FILE |
| SOHRABI, ALI | ADDRESS ON FILE |
| SOJKA, JEFF | ADDRESS ON FILE |
| SOJOURNER TRUCKING INC. | 26113 HWY 27 SOUTH CRYSTAL SPRINGS MS 39059 |
| SOK, ALEXANDER | ADDRESS ON FILE |
| SOK, SOPHAL | ADDRESS ON FILE |
| SOKALOSKI, JOHN | ADDRESS ON FILE |
| SOKO TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SOKOLEWICZ, DANIEL | ADDRESS ON FILE |
| SOKOLIS, ERIN | ADDRESS ON FILE |
| SOKOLOWSKI, PIOTR | ADDRESS ON FILE |
| SOKORAI, DAVID | ADDRESS ON FILE |
| SOL DENTAL CARE | DR JASON SOL, 95-47 ROOSEVELT AVE STE 2 JACKSON HEIGHTS NY 11372 |
| SOL LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SOL MILLENIUM MEDICAL PRODUCTS | ATTN: PHILIP NILES 311 S WACKER DR STE 4100 CHICAGO IL 60606 |
| SOLA LTD | ATTN: GENERAL COUNSEL 25 MAPLE STREET SUMMIT NJ 07901 |
| SOLAE TRANSPORT LLC | 11609 COUNTY RD 14 2 WAUSEON OH 43567 |
| SOLAMAN, ZAKIR A | ADDRESS ON FILE |
| SOLAND EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOLANO DE LA ROSA, EDWIN | ADDRESS ON FILE |
| SOLANO LOGISTICS INC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| SOLANO, ANTONIO | ADDRESS ON FILE |
| SOLARA LOGISTICS & TRANSPORTATION LLC | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SOLARIO III, BENNY | ADDRESS ON FILE |
| SOLARONICS INCORPORATED | ATTN: GREG DERY 3720 LAPEER RD AUBURN HILLS MI 48326 |
| SOLARWINDS INC | PO BOX 730720 DALLAS TX 75373 |
| SOLCHENBERGER TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOLCO INC | 301 WOOD CREEK RD 510 WHEELING IL 60090 |
| SOLDI TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SOLE TRANS LLC | 21126 SE HWY 212 DAMASCUS OR 97089 |
| SOLE, JEROME | ADDRESS ON FILE |
| SOLEAU, KASANDRA | ADDRESS ON FILE |
| SOLER TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOLES AUTOMOTIVE TOWING INC. | 608 DUNN RD FAYETTEVILLE NC 28312 |
| SOLES AUTOMOTIVE TOWING INC. | 620 DUNN RD FAYETTEVILLE NC 28312 |
| SOLESKI, GARY P | ADDRESS ON FILE |
| SOLEX | 301-303, TRINITY BUSINESS PARK NEAR MADHUVAN CIR L.P CAVANI RD, PAL SURAT, GUJARAT 395009 INDIA |
| SOLEX | PO BOX 512402 LOS ANGELES CA 90051 |
| SOLEYE, KELI J | ADDRESS ON FILE |
| SOLHEIM, JASON | ADDRESS ON FILE |
| SOLID BLACK TRANSPORTATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOLID GROUP INC | 50 WEST 75TH STREET SUITE 210 WILLOWBROOK IL 60527 |
| SOLID LOGISTICS INC LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SOLID ROCK HOTSHOT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOLID ROCK TRUCKING | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
| --- | --- |
| SOLID STAGING LLC | 1407 JEFFERSON ST HASTINGS MN 55033 |
| SOLID TRANS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SOLID TRANS LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| SOLID TRANSPORT | 4775 W TECO AVE SUITE 120 LAS VEGAS NV 89118 |
| SOLID TRANSPORTATION SERVICES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SOLIDMILE TRANSPORTATION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOLIS LOPEZ, HECTOR | ADDRESS ON FILE |
| SOLIS TRANSPORTATION | OR TRANSWEST CAPITAL PO BOX 123381 DEPT3381 DALLAS TX 75312-3381 |
| SOLIS, ALEXANDRO | ADDRESS ON FILE |
| SOLIS, ALFREDO | ADDRESS ON FILE |
| SOLIS, ALICIA | ADDRESS ON FILE |
| SOLIS, BERNARDO | ADDRESS ON FILE |
| SOLIS, CARLOS | ADDRESS ON FILE |
| SOLIS, CHRISTIAN | ADDRESS ON FILE |
| SOLIS, CHRISTOPHER | ADDRESS ON FILE |
| SOLIS, ERNEST | ADDRESS ON FILE |
| SOLIS, FRANCISCO | ADDRESS ON FILE |
| SOLIS, FRANCISCO | ADDRESS ON FILE |
| SOLIS, JADE | ADDRESS ON FILE |
| SOLIS, JUAN | ADDRESS ON FILE |
| SOLIS, KEVIN | ADDRESS ON FILE |
| SOLIS, LESTER | ADDRESS ON FILE |
| SOLIS, LUIS | ADDRESS ON FILE |
| SOLIS, MARCO | ADDRESS ON FILE |
| SOLIZ, JULIAN | ADDRESS ON FILE |
| SOLLAS EXPRESS LLC | 3254 MANCHESTER WAY DR WESTERVILLE OH 43081 |
| SOLO | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SOLO 359 LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| SOLO EXPRESS INC | 13637 W MONTEBELLO AVE LITCHFIELD PARK AZ 85340 |
| SOLO EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS, LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SOLO FLIGHT TRANSPORT INC | 8625 EVERIDGE CT SACRAMENTO CA 95828 |
| SOLO GOMEZ TRANSPORT CORP | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| SOLOKINGWAY CORP | OR CAPITAL DEPOT 8930 N. WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| SOLOMON TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SOLOMON, ANTHONY | ADDRESS ON FILE |
| SOLOMON, BRAHMA | ADDRESS ON FILE |
| SOLOMON, CHARLES | ADDRESS ON FILE |
| SOLOMON, CHARLES | ADDRESS ON FILE |
| SOLOMON, CHASITY | ADDRESS ON FILE |
| SOLOMON, DESHAWN | ADDRESS ON FILE |
| SOLOMON, DMARCUS | ADDRESS ON FILE |
| SOLOMON, JEFFERY | ADDRESS ON FILE |
| SOLOMON, JEROME | ADDRESS ON FILE |
| SOLOMON, SHERMAN | ADDRESS ON FILE |
| SOLOMON, SHERRALYN | ADDRESS ON FILE |
| SOLOMON, SIMON | ADDRESS ON FILE |
| SOLOMON, UZZIAH | ADDRESS ON FILE |
| SOLOMSON, BAXTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOLOMUN TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SOLOONG TRANSPORTATION INC | SOLOONG TRANSPORTATION INC 12433 MISSISSIPPI DR EASTVALE CA 91752 |
| SOLORIO, ANTONIO | ADDRESS ON FILE |
| SOLORIO, CESAR | ADDRESS ON FILE |
| SOLORIO, JESUS G | ADDRESS ON FILE |
| SOLORIO, PABLO | ADDRESS ON FILE |
| SOLORZANO, GILBERTO | ADDRESS ON FILE |
| SOLOYMI INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SOLT, RONALD | ADDRESS ON FILE |
| SOLTERO, REYES | ADDRESS ON FILE |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP | ATTN: GENERAL COUNSEL 25 MAPLE STREET SUMMIT NJ 07901 |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP | C/O: KORNSTEIN, VEISZ. WEXLER & POLLARD, LLP ATTN PAUL WEXLER, 757 3RD AVE, 18TH FL NEW YORK NY 10017 |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | ATTN: GENERAL COUNSEL 25 MAPLE STREET SUMMIT NJ 07901 |
| SOLUS GP LLC | ATTN: GENERAL COUNSEL 25 MAPLE STREET SUMMIT NJ 07901 |
| SOLUS OPPORTUNITIES FUND 1 LP | ATTN: GENERAL COUNSEL 25 MAPLE STREET SUMMIT NJ 07901 |
| SOLUS OPPORTUNITIES FUND 2 LP | ATTN: GENERAL COUNSEL 25 MAPLE STREET SUMMIT NJ 07901 |
| SOLUTION TOW & TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOLUTIONS CONTRACT PACKAGING | 100 SOLUTIONS PKWY THOMASTON GA 30286 |
| SOLUTIONS TRANSPORT & SALES LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOLUTIONS, INC. | ATTN: MASON WEBER 8645 S. HARRISON ST. MIDVALE UT 84070 |
| SOLWAY, BRANDIE | ADDRESS ON FILE |
| SOLWAY, JESSE | ADDRESS ON FILE |
| SOLY LANDLINE LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SOLZON CORPORATION | 9 CORNERSTONE SQUARE, UNIT B400-325 WESTFORD MA 01886 |
| SOM CARRIER LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SOM FREIGHT INC | OR INTEGRA FUNDING SOLUTIONS, LLC 6300 RIDGLEA PL, STE 1101 FORT WORTH TX 76116 |
| SOMA LOGISTICS LLC | OR APEX CAPTIAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SOMA LOGISTICS LLC (MC115583) | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOMAL TRANSPORT INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SOMARRIBA, BYRON | ADDRESS ON FILE |
| SOMASTAR TRANSPORTATION LLC | OR FIRST LINE FUNDING, PO BOX 328 MADISON SD 57042 |
| SOMERBROOK TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SOMERICK, JOHN | ADDRESS ON FILE |
| SOMERS, GLENN | ADDRESS ON FILE |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS RD MILFORD CT 06461 |
| SOMERSET CAPITAL GROUP XXII | 612 WHEELERS FARMS RD MILFORD CT 06461 |
| SOMERSET COUNTY EQEF | PO BOX 3000 SOMERVILLE NJ 08876 |
| SOMERSET PARK HOA | ACCESS MANAGEMENT 215 CELEBRATION PLACE 115 CELEBRATION FL 34747 |
| SOMERVILLE, KEITH D | ADDRESS ON FILE |
| SOMERVILLE, SEAN | ADDRESS ON FILE |
| SOMETHING SIGNIFICANT LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BLDG 600 SANDY SPRINGS GA 30350 |
| SOMMER, ALEXANDRA | ADDRESS ON FILE |
| SOMMER, JOY | ADDRESS ON FILE |
| SOMMERCORN, CHRISTOPHER | ADDRESS ON FILE |
| SOMMERS, MALISA | ADDRESS ON FILE |
| SOMMERS, STEPHEN | ADDRESS ON FILE |
| SOMMERS, TODD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SOMMERS, TROY | ADDRESS ON FILE |
| SOMOS DEMONIOS ENTERPRISE LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SOMOS EXPRESS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOMPO | C/O ENDURANCE AMERICAN INS CO FRANCESCA MARSALA 4 MANHATTANVILLE ROAD, 3RD FLOOR PURCHASE NY 10577 |
| SOMPO (ENDURANCE) | C/O ENDURANCE SPECIALTY INSURANCE LTD. CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM 08 BERMUDA |
| SOMPRIDE TRANSFER LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SOMPRIDE XPRESS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SOMSTAR TRUCKING LLC | 2659 TROJAN DR GREENBAY WI 54304 |
| SOMSTAR TRUCKING LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SOMSTATE TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SOMWAY LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SONA GROUP INC | 30 AFFUSION RD BRAMPTON ON L7A 5G1 CANADA |
| SONARSOURCE SA | PO BOX 765 VERNIER CH-1214 SWITZERLAND |
| SONATO, ANTONIO | ADDRESS ON FILE |
| SONATYPE, INC. | P.O. BOX 22697 NEW YORK NY 10087 |
| SONDRA BOLEMAN | ADDRESS ON FILE |
| SONEPAR MANAGEMENT US | STEVE ROMBERG LOGISTICS 4400 LEEDS AVE STE 500 CHARLESTON SC 29405 |
| SONG LOGISTICS LLC | PO BOX 3125 RIDGEFIELD NJ 07657 |
| SONG, HUE | ADDRESS ON FILE |
| SONGA ENTERPRISES | ATTN: FRANK WANG 8512 122ND AVE NE UNIT 25 KIRKLAND WA 98033 |
| SONGA ENTERPRISES | TACOMA TRANSLOAD, 8512 122ND AVE NE 25 KIRKLAND WA 98033 |
| SONIC | 15201 MONFORT DALLAS TX 75248 |
| SONIC TRANS INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SONIC TRANSPORT INC | PO BOX 117626 CARROLLTON TX 75011 |
| SONIC TRANSPORTATION SYSTEMS | 11305 201 ST EDMONTON AB T5G 0G3 CANADA |
| SONIC TRUCKING, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SONJA WILSON | ADDRESS ON FILE |
| SONKO TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SONKO, JUSTIN | ADDRESS ON FILE |
| SONKO, PETER | ADDRESS ON FILE |
| SONNEMAN A WAY OF LIGHT | ATTN: ARIELLE BYNUMS 103 TOWER DR MIDDLETOWN NY 10941 |
| SONNTAG, EDWARD | ADDRESS ON FILE |
| SONNYS ENTERPRISES | ATTN: RENUKA TULSI 5870 HIATUS RD TAMARAC FL 33321 |
| SONO TRUCKING EXPRESS LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3879 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | AUDITOR-CONTROLLER- TREASURER-TAX COLLECTOR 585 FISCAL DR, RM 100F SANTA ROSA CA 95403 |
| SONOMA COUNTY TAX COLLECTOR | ROD DOLE TREAS/TAX COLLEC 585 FISCAL DR RM 100F SANTA ROSA CA 95403 |
| SONOMA TILEMAKERS | 7890 BELL RD WINDSOR CA 95492 |
| SONOMA TILEMAKERS | ATTN: ALANA RODRIGUEZ 7890 BELL RD STE F WINDSOR CA 95492 |
| SONRICS TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SONS & FATHER LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SONS OF GOD TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SONS, DALTON | ADDRESS ON FILE |
| SONYA EXPRESS, INC. | 5541 WEST 164 ST BROOK PARK OH 44142 |
| SOOHAB TRUCKING | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SOOKHAR, MICHAEL | ADDRESS ON FILE |
| SOOKSENGDAO, MASON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOOS TRANSPORTATION INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SOOS, ISTVAN | ADDRESS ON FILE |
| SOPAKCO | ROCKFARM CLAIMS, 300 DATA CT DUBUQUE IA 52003 |
| SOPHI TRUCKING | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOPHIE TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOPPA, JOSEPH K | ADDRESS ON FILE |
| SORAH, SHAWN | ADDRESS ON FILE |
| SORAPA TRANSPORTERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SORBER, RODNEY | ADDRESS ON FILE |
| SORBET, JAN | ADDRESS ON FILE |
| SORCI, WILLIAM D | ADDRESS ON FILE |
| SORDAHL, EUGENE | ADDRESS ON FILE |
| SORDILLI, PETER | ADDRESS ON FILE |
| SOREGO TRANSPORTATION CORP | PO BOX 3983 CARTERSVILLE GA 30120 |
| SORENSEN, KEVIN | ADDRESS ON FILE |
| SORENSEN, LOGAN | ADDRESS ON FILE |
| SORENSEN, RYAN | ADDRESS ON FILE |
| SORENSON, ERICK | ADDRESS ON FILE |
| SORENSON, GERALD | ADDRESS ON FILE |
| SORENSON, JAY | ADDRESS ON FILE |
| SORENSONS APPLIANCE & TV | 415 W MAIN STREET GENEVA MN 56035 |
| SOREQUE, EDGAR | ADDRESS ON FILE |
| SORIA, ANTHONY | ADDRESS ON FILE |
| SORIA, ELFEGO | ADDRESS ON FILE |
| SORIAN, GILBERT | ADDRESS ON FILE |
| SORIAN, GILBERT | ADDRESS ON FILE |
| SORIANO TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SORIANO, DIORCINI | ADDRESS ON FILE |
| SORIANO, EDUARDO | ADDRESS ON FILE |
| SORIANO, GUILLERMO | ADDRESS ON FILE |
| SORN, JUSTIN | ADDRESS ON FILE |
| SORRELL, CLINTON | ADDRESS ON FILE |
| SORRELL, JUDY | ADDRESS ON FILE |
| SORRELL, JUDY | ADDRESS ON FILE |
| SORRELL, TOBY | ADDRESS ON FILE |
| SORRELL, TOM | ADDRESS ON FILE |
| SORRELLS, LARRY | ADDRESS ON FILE |
| SORRELS, STEVEN | ADDRESS ON FILE |
| SORRELS, WILLIAM T | ADDRESS ON FILE |
| SORRENTINO, BRENT | ADDRESS ON FILE |
| SORRENTO, ROBERT | ADDRESS ON FILE |
| SORTHEPPHARAK, SURIYA | ADDRESS ON FILE |
| SORTHEPPHARAK, SURIYA | ADDRESS ON FILE |
| SORTO TRANSPORT LLC (HYATTSVILLE MD) | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| SORTO, ALVARO | ADDRESS ON FILE |
| SOS FLEET SERVICES LLC | 2040 INDUSTRIAL PARK RD ALEXANDRIA LA 71303 |
| SOS LOADRUNNER LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SOS LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| SOS TRANSPORT | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKTOP FACTORING, PO BOX 7410411 CHICAGO |

| Claim Name | Address Information |
| --- | --- |
| SOS TRANSPORT | IL 60674-0411 |
| SOS TRANSPORT GROUP LLC | 6 PARK LN MIDDLE ISLAND NY 11953 |
| SOS TRUCKING SVCS LLC | OR FINANCIAL CARRIER SVCS, PO BOX 151052 OGDEN UT 84415 |
| SOSA LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SOSA TRANSPORTATION LLC | 3529 JOHNSON ST HOPE MILLS NC 28348 |
| SOSA, ARTURO | ADDRESS ON FILE |
| SOSA, CARLOS | ADDRESS ON FILE |
| SOSA, CLAUDIO | ADDRESS ON FILE |
| SOSA, JUAN | ADDRESS ON FILE |
| SOSA, JUAN | ADDRESS ON FILE |
| SOSA, LARRY | ADDRESS ON FILE |
| SOSA, MICHAEL | ADDRESS ON FILE |
| SOSA, RICHARD | ADDRESS ON FILE |
| SOSA, SAYANI | ADDRESS ON FILE |
| SOSEBEE, MARK | ADDRESS ON FILE |
| SOSLER, MARK | ADDRESS ON FILE |
| SOSNOWSKI, VINCENT | ADDRESS ON FILE |
| SOSO TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOSOLIK, ROBERT | ADDRESS ON FILE |
| SOSUA TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SOSY TRANSPORTATION LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SOTA LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| SOTELO, ANDRES | ADDRESS ON FILE |
| SOTELO, ERNESTO | ADDRESS ON FILE |
| SOTELO, MANUEL | ADDRESS ON FILE |
| SOTERO CABALLERO | ADDRESS ON FILE |
| SOTI TRANSPORT LLC | PO BOX 10831 TERRE HAUTE IN 47801 |
| SOTIRA, STEVE | ADDRESS ON FILE |
| SOTIROPOULOS, MATT | ADDRESS ON FILE |
| SOTO BOYS EXPRESS LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195 |
| SOTO TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SOTO, BENJAMIN | ADDRESS ON FILE |
| SOTO, CHRISTOPHER | ADDRESS ON FILE |
| SOTO, DANIEL | ADDRESS ON FILE |
| SOTO, DANIEL | ADDRESS ON FILE |
| SOTO, DELIA | ADDRESS ON FILE |
| SOTO, EDWIN | ADDRESS ON FILE |
| SOTO, ELVIN | ADDRESS ON FILE |
| SOTO, ERNIE | ADDRESS ON FILE |
| SOTO, GILBERT | ADDRESS ON FILE |
| SOTO, INOCENTE | ADDRESS ON FILE |
| SOTO, JAVIER | ADDRESS ON FILE |
| SOTO, JOHNNY | ADDRESS ON FILE |
| SOTO, JOSE | ADDRESS ON FILE |
| SOTO, JOSE | ADDRESS ON FILE |
| SOTO, MARCUS | ADDRESS ON FILE |
| SOTO, MICHAEL | ADDRESS ON FILE |
| SOTO, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOTO, MIGUEL | ADDRESS ON FILE |
| SOTO, MILTON | ADDRESS ON FILE |
| SOTO, OSWALDO | ADDRESS ON FILE |
| SOTO, PABLO | ADDRESS ON FILE |
| SOTO, RICARDO | ADDRESS ON FILE |
| SOTO, ROCIO | ADDRESS ON FILE |
| SOTO, ROCIO | ADDRESS ON FILE |
| SOTO, SAMUEL | ADDRESS ON FILE |
| SOTO, WILLIAM | ADDRESS ON FILE |
| SOTOMAYOR, JOHN | ADDRESS ON FILE |
| SOTOS, JOHN | ADDRESS ON FILE |
| SOTTILE, SARAH | ADDRESS ON FILE |
| SOTTILE, SARAH | ADDRESS ON FILE |
| SOUDAL ACCUMETRIC | ATTN: NANCY HENSEL 350 RING RD ELIZABETHTOWN KY 42701 |
| SOUDER, ALLEN | ADDRESS ON FILE |
| SOUDER, KEVIN | ADDRESS ON FILE |
| SOUDER, MOLLI | ADDRESS ON FILE |
| SOUFFRANCE, DORIS | ADDRESS ON FILE |
| SOUFFRANCE, DORIS | ADDRESS ON FILE |
| SOUL DOG TRUCKING LLC | 3575 HUNTERS HILL DR, 0 LITHONIA GA 30038 |
| SOULE, CHARLES | ADDRESS ON FILE |
| SOULE, LEZLIE | ADDRESS ON FILE |
| SOULES YIRE TRANSPORTATION CORP | OR FINANCIAL CARRIER SVCS, PO BOX 151052 OGDEN UT 84415 |
| SOULMOVINGSERVICE | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOUMMAM TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| SOUND AIR AVIONICS | 1826 BICKFORD AVE SNOHOMISH WA 98290 |
| SOUND PLUMBING | 4720 W. UNIVERSITY AVE LAS VEGAS NV 89103 |
| SOUND PLUMBING | 6000 S. EASTERN AVE. SUITE 11C LAS VEGAS NV 89119 |
| SOUND PLUMBING | 3013 N RANCHO DR STE 121 LAS VEGAS NV 89130 |
| SOUND PRODUCTS, INC. | 1365 N WINCHESTER ST OLATHE KS 66061 |
| SOUND TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| SOUND TRUCK & TRAILER REPAIR | 898 VALENTINE AVENUE S.E. PACIFIC WA 98047 |
| SOUND TRUCK & TRAILER REPAIR | PO BOX 73805 PUYALLUP WA 98373 |
| SOUNDARA, AUDREY | ADDRESS ON FILE |
| SOUNDSTAGE, LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| SOURCE JULIAN | 2901 RENNIE SCHOOL TRAVERSE CITY MI 49685 |
| SOURCE NORTH AMERICA | 510 S WESTGATE ST ADDISON IL 60101 |
| SOURCE TECHNOLOGIES | 11401A GRANITE ST CHARLOTTE NC 28273 |
| SOUSA TIRE SERVICE, LLC | PO BOX 2719 ORCUTT CA 93457 |
| SOUSA, JOAO | ADDRESS ON FILE |
| SOUSA, NICOLE | ADDRESS ON FILE |
| SOUSA, NICOLE | ADDRESS ON FILE |
| SOUTH ADAMS CO WTR & SAN DIST | 6595 E 70TH AVE COMMERCE CITY CO 80037 |
| SOUTH ADAMS COUNTY WATER & | SANITATION DISTRICT (INC) 6595 E 70TH AVE COMMERCE CITY CO 80022 |
| SOUTH BAY FOUNDRY | 895 INLAND CENTER DR SAN BERNARDINO CA 92408 |
| SOUTH BAY LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SOUTH BEND MUNICIPAL UTILITIES | 125 W COLFAX AVE SOUTH BEND IN 46601 |
| SOUTH BEND POLICE DEPARTMENT | 701 W SAMPLE ST SOUTH BEND IN 46601 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 2535 COLUMBIA SC 29202-2535 |

| Claim Name | Address Information |
|---|---|
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BLVD COLUMBIA SC 29210 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | CORPORATION RETURN COLUMBIA SC 29214 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON SC 29407 |
| SOUTH CAROLINA DEPT OF REVENUE | SALES TAX RETURN COLUMBIA SC 29214-0101 |
| SOUTH CAROLINA TREASURERS OFFICE | WADE HAMPTON BLDG 1200 SENATE ST STE 224 COLUMBIA SC 29201 |
| SOUTH CAROLINA TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM, PO BOX 11778 COLUMBIA SC 29211 |
| SOUTH CAROLINA TRUCKING ASSOC INC. | PO BOX 50166 COLUMBIA SC 29250 |
| SOUTH CAROLINA WORKERS COMP COMMISSION | DIRECTOR SELF INSURANCE 1333 MAIN ST STE 500 COLUMBIA SC 29202 |
| SOUTH CENTER III | MOHAWK STREET PROPERTY LLC PO BOX 23170 NEW YORK NY 10087 |
| SOUTH CENTRAL REGIONAL TRANSIT DISTRICT | ATTN: VERONICA DELAO PO BOX 4078 ANTHONY NM 88021-4078 |
| SOUTH COAST AIR QUALITY MANAGEMENT DIST. | HSP FILE 54296, PO BOX 4943 LOS ANGELES CA 90074 |
| SOUTH COAST AIR QUALITY MANAGEMENT DIST. | PO BOX 4943 DIAMOND BAR CA 91765 |
| SOUTH COAST AQMD | FILE NUMBER 54296 LOS ANGELES CA 90074 |
| SOUTH DAKOTA DEPT OF REVENUE | PO BOX 5055 SIOUX FALLS SD 57117 |
| SOUTH DAKOTA TRUCKING ASSOCIATION | PO BOX 89008 SIOUX FALLS SD 57109 |
| SOUTH EAST EXPRESS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOUTH EAST KANSAS URGENT CARE | 200 EAST CENTENNIAL SUITE 3 PITTSBURG KS 66762 |
| SOUTH EAST KANSAS URGENT CARE | PO BOX 57952 SALT LAKE CITY UT 84157 |
| SOUTH EASTERN BOOTH | 1004 E MAIN ST DALLAS NC 28034 |
| SOUTH JEFFERSON ENTERPRISES, INC | PO BOX 2135 TERREBONNE OR 97760 |
| SOUTH JERSEY OVERHEAD DOOR COMPANY INC | SALES AND SERVICE, 1360 N. DELSEA DR. VINELAND NJ 08362 |
| SOUTH JERSEY SALES &SERVICE CENTER | 3059 OCEAN HEIGHTS AVENUE EGG HARBOR TWP. NJ 08234 |
| SOUTH LEBANON TOWNSHIP | 1800 S 5TH AVE LEBANON PA 17042 |
| SOUTH RIVER LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SOUTH RIVER TRANSPORT | 2120 S RIVER RD, 0 ZANESVILLE OH 43701 |
| SOUTH RIVER TRANSPORT | OR TRIUMPH FINANCIAL SVCS LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SOUTH SAN JOAQUIN COUNTY FIRE AUTHORITY | 835 N CENTRAL AVE TRACY CA 95376 |
| SOUTH SHORE FIRE | & SAFETY EQUIPMENT DISTRIBUTORS INC 579 EAST MEADOW AVENUE EAST MEADOW NY 11554 |
| SOUTH SHORE HEALTH CENTER INC | 275 TURNPIKE ST. CANTON MA 02021 |
| SOUTH SIDE CONTROL SUPPLY | ATTN: JULIE KERKHOVEN RETURNS 488 N MILWAUKEE AVE CHICAGO IL 60610 |
| SOUTH SOUND FIRE & SECURITY | 5207 HOLLY CT NE LACEY WA 98516 |
| SOUTH STAR LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SOUTH TEXAS TRUCK CENTERS | 918 NAVIGATION BLVD CORPUS CHRISTI TX 78408 |
| SOUTH TEXAS TRUCKING INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SOUTH, KIMBERLY | ADDRESS ON FILE |
| SOUTHALL, ERNEST | ADDRESS ON FILE |
| SOUTHALL, TERRY | ADDRESS ON FILE |
| SOUTHARD CORPORATION | 1222 E 10TH ST GREAT BEND KS 67530 |
| SOUTHARD, BRANDON | ADDRESS ON FILE |
| SOUTHBOUND & DOWN LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SOUTHBOUND EXPRESS LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SOUTHBOUND TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOUTHCO DISTRIBUTINGCOMPANY | ATTN: JOHN GARVER 2201 S JOHN STREET GOLDSBORO NC 27530-7163 |
| SOUTHCROSS EXPRESS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| SOUTHEAST DISTRIBUTION CENTER | ATTN: JOSEPH DEMARTINO 291 CUNNINGHAM ST BLDG 781 PENSACOLA FL 32508 |
| SOUTHEAST EXTERMINATING CO | PO BOX 5316 KNOXVILLE TN 37928 |
| SOUTHEAST ID | PO BOX 95459 CHICAGO IL 60694 |

| Claim Name | Address Information |
| --- | --- |
| SOUTHEAST ID | ATTN: ACCOUNTS RECEIVABLE 5830 NW 163RD ST MIAMI LAKES FL 33014 |
| SOUTHEAST INDUSTRIAL EQUIPMENT, INC. | 5130 COMMERCE ROAD RICHMOND VA 23234 |
| SOUTHEAST INDUSTRIAL EQUIPMENT, INC. | PO BOX 63230 CHARLOTTE NC 28263 |
| SOUTHEAST UNLOADING, LLC | 1894 S 14TH STREET, SUITE 2 FERNANDINA BEACH FL 32034 |
| SOUTHEAST UNLOADING, LLC | ATTN: ACCOUNTS RECEIVABLE 1894 S. 14TH ST, STE 2 FERNANDINA BEACH FL 32034 |
| SOUTHEAST UNLOADING, LLC | ATTN: ACCOUNTS RECEIVABLE, PO BOX 1647 YULEE FL 32041 |
| SOUTHEASTERN CARGO LLC | OR BRIDGE CAPITAL BUS. SVCS LLC PO BOX 172091 MEMPHIS TN 38187 |
| SOUTHEASTERN DOCK & DOOR, LLC | 54 BRUCE RD GREENVILLE SC 29605 |
| SOUTHEASTERN DOCK & DOOR, LLC | 667 PERIMETER RD GREENVILLE SC 29605 |
| SOUTHEASTERN EXPRESS LLC | PO BOX 971 MADISONVILLE TN 37354 |
| SOUTHEASTERN EXPRESS LLC | OR SEVENOAKS CAPITAL ASSOC, LLC PO BOX 669130 HOUSTON TX 75266 |
| SOUTHEASTERN FREIGHT LINES, INC. | ATTN: TOM HERNDON 420 DAVEGA ROAD LEXINGTON SC 29073 |
| SOUTHEASTERN FREIGHT LINES, INC. | ATTN: TOM HERNDON PO BOX 1691 COLUMBIA SC 29202 |
| SOUTHEASTERN FREIGHT LINES, INC. | PO BOX 100104 COLUMBIA SC 29202 |
| SOUTHEASTERN FREIGHT LINES, INC. | PO BOX 1691 COLUMBIA SC 29202 |
| SOUTHEASTERN FREIGHTLINES | 11700 STEELE CREEK ROAD CHARLOTTE NC 28273 |
| SOUTHEASTERN FREIGHTLINES | 2055 LUNA RD. CARROLLTON TX 75006 |
| SOUTHEASTERN OVERHEAD DOOR, INC | 6146 CRESTMOUNT DRIVE BATON ROUGE LA 70809 |
| SOUTHEASTERN TRANSPORTATION INC | OR SMARTTRUCKER LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| SOUTHERLAND, ADAM | ADDRESS ON FILE |
| SOUTHERN A&J TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOUTHERN AUTO ELECTRIC, INC. | 3975 MORELAND AVE CONLEY GA 30288 |
| SOUTHERN AUTO ELECTRIC, INC. | PO BOX 253, 3975 MORELAND AVE S E CONLEY GA 30288 |
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770-3714 |
| SOUTHERN CARLSON | 10840 HARNEY ST OMAHA NE 68154 |
| SOUTHERN CARRIERS, INC. | PO BOX 1758 LEWISBURG TN 37091 |
| SOUTHERN CARTAGE, INC. | PO BOX 52-1033 MIAMI FL 33152-1033 |
| SOUTHERN CHRISTIAN TRANSPORTATION INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SOUTHERN CO INC | PO BOX 2059 MEMPHIS TN 38101-2059 |
| SOUTHERN COMFORT DEVELOPMENTS, L.L.C. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOUTHERN COUNTIES LUBRICANTS, LLC | P.O. BOX 5765 ORANGE CA 92863 |
| SOUTHERN CRANE & WRECKER | 3636 PHOENIX AVE JACKSONVILLE FL 32206 |
| SOUTHERN DOCK PRODUCTS | PO BOX 414746 BOSTON MA 02241 |
| SOUTHERN DUO EXPRESS LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SOUTHERN ELEVATOR & ELECTRIC S | ATTN: IVAN TKACHENKO AP 1150 W MCNABB RD FT LAUDERDALE FL 33309 |
| SOUTHERN FREIGHT SERVICES, INC. | OR UMB CAPITAL FINANCE, PO BOX 874654 KANSAS CITY MO 64187-4654 |
| SOUTHERN FREIGHT TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOUTHERN GARDENS, INC | PO BOX 218460 NASHVILLE TN 37221 |
| SOUTHERN ILLINOIS CRANKSHAFT | 225 KASKASKIA ST. RED BUD IL 62278 |
| SOUTHERN IOWA TOWING & RECOVERY | PO BOX 9 LAMONI IA 50140 |
| SOUTHERN LIFT TRUCKS | 7942 RAND ST. HOUSTON TX 77028 |
| SOUTHERN LINE TRANSPORTATION | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOUTHERN LINK TRANSPORT INC | OR PORTER BILLING SVCS LLC PO BOX 440127 NASHVILLE TN 37244 |
| SOUTHERN LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOUTHERN MARKETING AFFILIATES | ATTN: LISA LAVANNA BRYANT PURCHASING 2623 COMMERCE DRMLK DR JONESBORO AR 72401 |
| SOUTHERN MATERIAL HANDLING COMPANY LLC | PO BOX 470890 TULSA OK 74147 |
| SOUTHERN MULTI-STATE & SOUTHERN REGION | JOINT AREA GRIEVANCE COMMITTEES 10801 STARKEY ROAD 104 106 SEMINOLE FL 33777 |
| SOUTHERN MULTI-STATE GRIEVANCE COMMITTEE | GRIEVANCE COMMITTEE 10801 STARKEY RD 104-106 SEMINOLE FL 33777 |

| Claim Name | Address Information |
| --- | --- |
| SOUTHERN NEVADA TRANSPORT, LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SOUTHERN SAFETY SUPPLY | PO BOX 778 MACON GA 31202 |
| SOUTHERN SAFETY SUPPLY | 2135 BROADWAY MACON GA 31206 |
| SOUTHERN STAGE LOGISTIC LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOUTHERN STAR OF CHARLOTTE INC | 7439 ORR ROAD CHARLOTTE MI 28213 |
| SOUTHERN STAR T LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SOUTHERN STATES TOYOTA LIFT | 115 S 78TH ST TAMPA FL 33619 |
| SOUTHERN STATES UTILITY | TRAILER SALES, INC. PO BOX 6257 JACKSON MS 39288 |
| SOUTHERN SWEEPERS & SCRUBBERS, INC. | 2069A VALLEYDALE TER BIRMINGHAM AL 35244 |
| SOUTHERN TAXI GROUP | 5804 OPORTO MADRID BLVD BIRMINGHAM AL 35210 |
| SOUTHERN TEXAS FUEL TRANSPORT LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SOUTHERN TIRE MART AT PILOT FLYING | DEPT 6412, PO BOX 11407 BIRMINGHAM AL 35246 |
| SOUTHERN TIRE MART LLC | DEPT 143, PO BOX 1000 MEMPHIS TN 38148-0143 |
| SOUTHERN TIRE MART, LLC | PO BOX 1000 DEPT 143 MEMPHIS TN 38148 |
| SOUTHERN TRADITIONS LANDSCAPIN | 512 PEACH FESTIVAL RAOD GILBERT SC 29054 |
| SOUTHERN TRADITIONS LANDSCAPIN | 512 PEACH FESTIVAL RD GILBERT SC 29054 |
| SOUTHERN TRANSPORT LLC | OR ORANGE COMMERICAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| SOUTHERN TRUCKING COMPANY INC | PO BOX 173633 HIALEAH FL 33017 |
| SOUTHERN WAREHOUSING & DISTRIBUTION | PO BOX 8100 SAN ANTONIO TX 78208 |
| SOUTHERN WAREHOUSING & DISTRIBUTION | ATTN: DOUG LEWIS 3232 NORTH PANAM EXPRESSWAY SAN ANTONIO TX 78219 |
| SOUTHERN WILD TRUCKING LLC | (THOMASVILLE NC) OR PORTER BILLING SVCS LLC PO BOX 440127 NASHVILLE TN 37244 |
| SOUTHERN WILD TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| SOUTHERN WYOMING TOWING & RECOVERY | 306 AVENUE D CHEYENNE WY 82007 |
| SOUTHERN, AMIR | ADDRESS ON FILE |
| SOUTHERN, EDWARD | ADDRESS ON FILE |
| SOUTHERN, MEL | ADDRESS ON FILE |
| SOUTHERN, MICHAEL | ADDRESS ON FILE |
| SOUTHERN, PATRICK | ADDRESS ON FILE |
| SOUTHERN, RICKY | ADDRESS ON FILE |
| SOUTHERN, STEVEN | ADDRESS ON FILE |
| SOUTHERNCROSS FREIGHT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SOUTHERNS PURE WATER FACTORY | P.O. BOX 8 WILMINGTON NC 28402 |
| SOUTHERNS PURE WATER FACTORY | 1717 N 23RD ST WILMINGTON NC 28405 |
| SOUTHINGTON BOARD WATER COMM | 605 W QUEEN ST SOUTHINGTON CT 06489 |
| SOUTHINGTON WATER DEPT | PO BOX 111 SOUTHINGTON CT 06489 |
| SOUTHLAND DIRECT LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SOUTHLAND HAULING, INC. | P.O. BOX 333 NEW JOHNSONVILLE TN TN 37134 |
| SOUTHLAND TRANSPORTATION | DEPARTMENT 204, PO BOX 1431 CHARLOTTE NC 28201 |
| SOUTHLINE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOUTHPOINTE RADIATOR | 30026 BEVERLY ROAD ROMULUS MI 48174 |
| SOUTHPORT TRUCKING, INC. | PO BOX 2245 HOLLAND MI 49422 |
| SOUTHQUEST TRANSPORTATION LLC | 402 OLD TROLLEY RD STE 113 SUMMERVILLE SC 29485 |
| SOUTHSIDE PLUMBING INC | 2230 SOUTH 27TH ST OMAHA NE 68105-3200 |
| SOUTHSIDE RUNNERS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SOUTHSIDE STEEL | 1910 BLUFF ROAD INDIANAPOLIS IN 46225 |
| SOUTHSIDE TRAILER SERVICE, INC. | 310 LAKE AVE, PO BOX 2300 BLASDELL NY 14219 |
| SOUTHSIDE TRAILER SERVICE, INC. | PO BOX 2300 BLASDELL NY 14219 |
| SOUTHSIDE TRANSPORT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SOUTHSIDE TRUCK COMPANY LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |

| Claim Name | Address Information |
| --- | --- |
| SOUTHSTAR EXPRESS, INC | 4310 HASTINGS DR CUMMING GA 30041 |
| SOUTHTOWN WRECKER LLC | 1600 CIRCLE AVE BLOOMINGTON IL 61701 |
| SOUTHTOWN WRECKER SERVICE | 1600 CIRCLE AVE BLOOMINGTON IL 61701 |
| SOUTHTRANS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SOUTHWAY CARRIERS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SOUTHWEST CARRIERS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| SOUTHWEST DIESEL SERVICE, INC. | 1150 E 350 N SAINT GEORGE UT 84770 |
| SOUTHWEST EXPRESS INC (MC1264726) | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| SOUTHWEST FIRE PROTECTION | PO BOX 701490 SAN ANTONIO TX 78270 |
| SOUTHWEST GAS | 5241 SPRING MOUNTAIN RD LAS VEGAS NV 89150-0002 |
| SOUTHWEST GAS EQUIPMENT CO | PO BOX 335 LIBERAL KS 67905 |
| SOUTHWEST LUMBER | 1917 S. AVE B YUMA AZ 85364 |
| SOUTHWEST MATERIAL HANDLING, INC. | 3725 NOBEL COURT MIRA LOMA CA 91752 |
| SOUTHWEST MATERIAL HANDLING, INC. | PO BOX 1070 MIRA LOMA CA 91752 |
| SOUTHWEST MATERIAL HANDLING, INC. | 1311 NORTH BLUE GUM ST. ANAHEIM CA 92806 |
| SOUTHWEST STAR INC | 5301 POLK STREET, BUILDING 9 HOUSTON TX 77023 |
| SOUTHWEST TENNESSEE EMC | 110 WESLEY REED DR ATOKA TN 38004 |
| SOUTHWEST TOYOTA LIFT | D/B/A: SOUTHWEST MATERIAL HANDLING, INC. PO BOX 1070 MIRA LOMA CA 91752 |
| SOUTHWEST TRAILER LEASING | PO BOX 86277 SAN DIEGO CA 92138 |
| SOUTHWEST TRAILERS AND EQUIPMENT LLC | SOUTHWEST TRAILERS & EQUIPMENT TULSA, 550 N. MEMORIAL DR. TULSA OK 74115 |
| SOUTHWEST TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SOUTHWEST TRUCKING LLC (MC1306216) | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLZ COLUMBUS OH 43215-2355 |
| SOUTHWESTERN MOTOR TRANSPORT. | 4600 GOLDFIELD SAN ANTONIO TX 78218 |
| SOUTHWESTERN PA & W MD AREA | TEAMS BLDG 112 MORGANTOWN ST UNIONTOWN PA 15401 |
| SOUTHWESTERN PENNSYLVANIA AND WESTERN | MARYLAND AREA TEAMSTERS AND EMPLOYERS PENSION FUND 112 MORGANTOWN STREET UNIONTOWN PA 15401 |
| SOUTHWIND B.P. | 601 CALLAHAN RD DALTON GA 30721 |
| SOUTHWIND BUILDING PRODUCTS | ATTN: DEBBIE SALES 2202 INDUSTRIAL SOUTH RD DALTON GA 30721 |
| SOUTHWIND TRANSPORTATION , INC. | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| SOUTHWIRE CO | ATTN CLAIM DEPT, 1900 BRANNAN RD 300 MCDONOUGH GA 30253 |
| SOUTHWIRE COMPANY | ATTN: BECKY DOSSETT CLAIM DEPARTMENT 1900 BRANNAN RD, STE 300 MCDONOUGH GA 30253 |
| SOUTHWORTH PRODUCTS | 715 S HWY 77 MANILA AR 72442 |
| SOUZA, RICHARD | ADDRESS ON FILE |
| SOUZA, SERGIO | ADDRESS ON FILE |
| SOWA, ANDY A | ADDRESS ON FILE |
| SOWARDS, JUSTIN | ADDRESS ON FILE |
| SOWBOYZ & ASSOC LLC | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SOWDER, RONALD | ADDRESS ON FILE |
| SOWELL, JR., RANDY T | ADDRESS ON FILE |
| SOWELL, JR., RANDY T | ADDRESS ON FILE |
| SOWELL, KEVIN | ADDRESS ON FILE |
| SOWELL, MICHAEL D | ADDRESS ON FILE |
| SOWELL, NATASHA | ADDRESS ON FILE |
| SOWINSKI, EUGENE | ADDRESS ON FILE |
| SOWINSKI, STANLEY | ADDRESS ON FILE |
| SOX, MARCUS | ADDRESS ON FILE |
| SOYVENTIS NORTH AMERICA LLC | 695 ROUTE 46 WEST ST 406 FAIRFIELD NJ 07004 |

| Claim Name | Address Information |
| --- | --- |
| SOYZA, KEITH | ADDRESS ON FILE |
| SOZ INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| SOZHO LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SOZO LOGISTICS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SP RICHARDS | INDUSTRIAL TRANS, PO BOX 1319 DOUGLASVILLE GA 30133 |
| SP RICHARDS | C.O INDUSTRIAL TRANSPORTATION CONSU 6140 CENTRAL CHURCH DOUGLASVILLE GA 30135 |
| SP RICHARDS | INDUSTRIAL TRANSPORTATION CONSULT 6140 CENTRAL CHRUCH DOUGLASVILLE GA 30135 |
| SP RICHARDS CO | 440 INTERSTATE PKWY 100 LITHIA SPRINGS GA 30122 |
| SP RICHARDS CO | ATTN: KATHERINE CORDERO RETURNS 1970 S 3850 W UNIT B SALT LAKE CITY UT 84104 |
| SP RICHARDS CO C/O | INDUS TRANSP CNSLTS, 6140 CENTRAL CHURCH DOUGLASVILLE GA 30135 |
| SP TRANS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SP TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SP TRANSPORT LLC (MC1307761) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SP TRUCKING LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| SP7 ENTERPRISES LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| SPA DE SOLEIL INC | 10443 ARMINTA ST SUN VALLEY CA 91352 |
| SPA WORLD | ATTN: IRIS VELAZQUEZ RETURNS 5701 NW 35TH AVE MIAMI FL 33142 |
| SPACE 9 CORPORATION | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SPACE CARGO INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SPACE CITY EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SPACE TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPACEKAP | ATTN: RM LOGISTIC 219 RUE SAINT GEORGES BELOEIL QC J3G 4N4 CANADA |
| SPACEWAY TRANSPORT L.L.C. | PO BOX 67 UNION MS 39365 |
| SPADACCINO, ROBERT | ADDRESS ON FILE |
| SPADAFORA, MICHAEL | ADDRESS ON FILE |
| SPADAFORA, MICHAEL F | ADDRESS ON FILE |
| SPADARO, JACK | ADDRESS ON FILE |
| SPADER FREIGHT SVCS, INC. | SPADER FREIGHT SVCS INC PO BOX 76607 CLEVELAND OH 44101-6500 |
| SPADY TRANSPORT LTD | UNIT 159 17735 1ST AVE SURREY BC V3S 9S1 CANADA |
| SPAETH WELDING INC. | 321 WEST MISSOURI NEW BADEN IL 62265 |
| SPAETH, JEREMY | ADDRESS ON FILE |
| SPAGNUOLO, GERALD | ADDRESS ON FILE |
| SPAGNUOLO, JOSEPH | ADDRESS ON FILE |
| SPAHR, MICHAEL | ADDRESS ON FILE |
| SPAIN, DEREK | ADDRESS ON FILE |
| SPAIN, JEREMY | ADDRESS ON FILE |
| SPALDING & SON INC | PO BOX 430 GRANTS PASS OR 97528 |
| SPALDING AND SON, INC. | ATTN: TED WATTS PO BOX 430 GRANTS PASS OR 97858 |
| SPALDING AUTO PARTS | SPALDING TRUCK DIVISION 10708 EAST KNOX AVENUE SPOKANE VALLEY WA 99206 |
| SPALDING STRATEGIC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SPALDING, THOMAS J | ADDRESS ON FILE |
| SPALDING, WILLIAM | ADDRESS ON FILE |
| SPAN ALASKA | PO BOX 878 AUBURN WA 98071 |
| SPAN ALASKA TRANSPORTATION | 3815 W VALLEY HWY N AUBURN WA 98001 |
| SPAN ALASKA TRANSPORTATION INC | PO BOX 101714 PASADENA CA 91189 |
| SPAN ALASKA TRANSPORTATION INC | ATTN: LYNETTE BLANKENSHIP 3815 W VALLEY HWY N AUBURN WA 98001 |
| SPAN, TRAMAIN | ADDRESS ON FILE |
| SPANGENBERG, ALEX | ADDRESS ON FILE |
| SPANGENBERG, ALEX E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SPANGLER, MICHAEL | ADDRESS ON FILE |
| SPANGLER, MICHAEL | ADDRESS ON FILE |
| SPANGLER, MICHAEL R | ADDRESS ON FILE |
| SPANKS, RYAN | ADDRESS ON FILE |
| SPANN VALLEY EXPRESS TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SPANN, JAMES | ADDRESS ON FILE |
| SPANN, NICHUEL | ADDRESS ON FILE |
| SPANN, PATRICK | ADDRESS ON FILE |
| SPANOMANOLIS, EMMANUEL D | ADDRESS ON FILE |
| SPANOS, ATHANASIOS | ADDRESS ON FILE |
| SPANSWICK, LINDA | ADDRESS ON FILE |
| SPAR, RACHEL | ADDRESS ON FILE |
| SPARACO, DAKOTA | ADDRESS ON FILE |
| SPARACO, PHILLIP | ADDRESS ON FILE |
| SPARC TRANSPORT | 765 IL-ROUTE 83, SUITE 105 BENSENVILLE IL 60106 |
| SPARGO, MATTHEW | ADDRESS ON FILE |
| SPARK EXPEDITED INC | 3660 GLENRIDGE DR SHERMAN OAKS CA 91342 |
| SPARK EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SPARK PRIME LOGISTICS INC | 2735 CARLSBAD CIR AURORA IL 60503 |
| SPARKLE WASH CHARLOTTE | D/B/A: POWER WASH CHARLOTTE 542 W 32ND ST CHARLOTTE NC 28206 |
| SPARKLES INTERNATIONAL LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SPARKLIGHT | 210 E EARLL DR PHOENIX 85012 |
| SPARKLING MAINTENANCE SVCS CORPORATION | PO BOX 681657 HOUSTON TX 77268 |
| SPARKMAN, DONALD | ADDRESS ON FILE |
| SPARKMAN, STEVE L | ADDRESS ON FILE |
| SPARKMAN, TROY | ADDRESS ON FILE |
| SPARKS CARRIERS LLC | OR PORTER BILLING SVCS LLC PO BOX 440127 NASHVILLE TN 37244 |
| SPARKS, AMBER | ADDRESS ON FILE |
| SPARKS, ANTHONY | ADDRESS ON FILE |
| SPARKS, BRENT | ADDRESS ON FILE |
| SPARKS, JACQUELINE L | ADDRESS ON FILE |
| SPARKS, MICHAEL G | ADDRESS ON FILE |
| SPARKS, STEVEN | ADDRESS ON FILE |
| SPARKY HY TRANSP LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SPARKY HY TRANSP LLC | 2560 W 56 ST APT 407 HIALEAH FL 33016 |
| SPARKYS MOBILE WASH LLC | 6298 HESS RD VASSAR MI 48768 |
| SPARRE, SANDRA | ADDRESS ON FILE |
| SPARTA TOWING & RECOVERY | 1381 S. EVERGREEN WHITE CLOUD MI 49349 |
| SPARTACUS TRANSPORT | 12650 W 64 AVE UNIT E 433 ARVADA CO 80004 |
| SPARTACUS TRANSPORT | 12650 W 64TH AVE UNIT E 433 ARVADA CO 80004 |
| SPARTAN CARTAGE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPARTAN ENTERPRISE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPARTAN EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| SPARTAN FLEET SERVICES CORP. | 9000 TALLYHO RD. HOUSTON TX 77061 |
| SPARTAN GRAPHICS | 200 APPLEWOOD DR SPARTA MI 49345 |
| SPARTAN ONSITE FLEET MAINTENANCE | 5211 W GOSHEN AVE 182 OVAL CA 93291 |
| SPARTAN PLUMBING SERVICES INC | 760 107TH ST S TACOMA WA 98444 |
| SPARTAN RESPONSE INC | 11-41 BROCKLEY DR HAMILTON ON L8E 3C3 CANADA |
| SPARTAN SERVICE GROUP | 5142 MADISON AVE, STE 7 INDIANAPOLIS IN 46227 |

| Claim Name | Address Information |
| --- | --- |
| SPARTAN TRANSPORT LLC | 31520 TECLA DR WARREN MI 48088 |
| SPARTAN TRANSPORTATION LLC | 1487 E PEARCE BLVD WENTZVILLE MO 63385 |
| SPARTAN TRUCK LINES | 2094 SOUTHERN EXPRESSWAY SUITE 1101 CAPE GIRARDEAU MO 63703 |
| SPARTAN TRUCK REPAIR | 9000 TALLYHO DR. HOUSTON TX 77061 |
| SPARTAN TRUCKING & LOGISTICS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SPARTANSEP INC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| SPARTECH LLC | C/O SCHNEIDER LOGISTICS INC PO BOX 78158 MILWAUKEE WI 53278 |
| SPARTON DE LEON SPRINGS LLC | 5612 JOHNSON LAKE RD DE LEON SPRINGS FL 32130 |
| SPATAFORA CHIROPRACTIC PC | PO BOX 184 LOMA CO 81524 |
| SPATCO ENERGY SOLUTIONS | PO BOX 896984 CHARLOTTE NC 28289 |
| SPATCO ENERGY SOLUTIONS | PO BOX 105328 ATLANTA GA 30348 |
| SPATES, ANDRE | ADDRESS ON FILE |
| SPATES, DESMEN | ADDRESS ON FILE |
| SPATES, JORDAN | ADDRESS ON FILE |
| SPATIAL CROSS INC | 469 1/2 GIANO AVE LA PUENTE CA 91744-5814 |
| SPAULDING, DAVID | ADDRESS ON FILE |
| SPAULDING-BUESCHER, KIMBERLY | ADDRESS ON FILE |
| SPB TRUCKING LLC | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| SPEAKES TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SPEAKS, MICHAEL | ADDRESS ON FILE |
| SPEAR LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SPEAR TRANS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPEAR TRANSPORTATION LLC | OR J D FACTORS, PO BOX 3428 PALOS VERDES CA 90274 |
| SPEAR, HARRY | ADDRESS ON FILE |
| SPEAR, MADISON | ADDRESS ON FILE |
| SPEARMAN, LLOYD | ADDRESS ON FILE |
| SPEARMAN, MARCUS | ADDRESS ON FILE |
| SPEARMAN, RICHARD | ADDRESS ON FILE |
| SPEARPOINT LOGISTICS LLC | PO BOX 50710 CASPER WY 82605 |
| SPEARS, CAMERON | ADDRESS ON FILE |
| SPEARS, CHARLES | ADDRESS ON FILE |
| SPEARS, COURTNEY | ADDRESS ON FILE |
| SPEARS, DINO | ADDRESS ON FILE |
| SPEARS, MONA | ADDRESS ON FILE |
| SPEARS, WILLIAM | ADDRESS ON FILE |
| SPEARS-COBB, KIMBERLY | ADDRESS ON FILE |
| SPECIAL BREED TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SPECIAL SERVICE FREIGHT COMPANY | OF THE CAROLINAS INC PO BOX 19508 CHARLOTTE NC 28219 |
| SPECIALIZED INTERIORSYSTEMS | 2882 15TH AVE. SW HUNTSVILLE AL 35805 |
| SPECIALIZED TRANSPORT SOLUTIONS | 128 HOLIDAY COURT SUITE 113 FRANKLIN TN 37067 |
| SPECIALIZED TRANSPORTATION | AGENT GROUP, INC. PO BOX 71279 CHICAGO IL 60694 |
| SPECIALIZED TRANSPORTATION SVCS, INC. | 225 SAM GRIFFIN ROAD SMYRNA TN 37167 |
| SPECIALTY DIETARY SUPPLEMENTS | C/O SCOTT BROOKS, 3069 W REDWOOD CT CHANDLER AZ 85286 |
| SPECIALTY METALS CORP | 8300 S 206TH ST KENT WA 98032 |
| SPECIALTY PRODUCTS & TECH | 707 11TH ST NW FOSSTON MN 56542 |
| SPECIALTY STEELS, INC. | PO BOX 650 PIEDMONT SC 29673 |
| SPECIFIED TECHNOLOGIES | ATTN: BRANDEN ALVAREZ 210 EVANS WAY SOMERVILLE NJ 08876 |
| SPECIFIED TECHNOLOGIES INC | 210 EVANS WAY SOMERVILLE NJ 08876 |
| SPECTIS MOULDERS INC | ATTN: LUELLA ABRAMS PO BOX 970, 100 CEDAR DR NIVERVILLE MB R0A 1E0 CANADA |

| Claim Name | Address Information |
|---|---|
| SPECTOR, STEPHAN | ADDRESS ON FILE |
| SPECTRAN, INC. | 2250 E. DEVON ELK GROVE VILLAGE IL 60007 |
| SPECTRIO LLC | PO BOX 890271 CHARLOTTE NC 28289 |
| SPECTROTEL | PO BOX 1949 NEWARK NJ 07101 |
| SPECTROTEL | 3535 STATE RIYTE 66, STE 7 NEPTUNE NJ 07753-2625 |
| SPECTRUM | 400 ATLANTIC ST STAMFORD CT 06901 |
| SPECTRUM BRANDS | ATTN: LISA SCUDDER 31100 W 196TH ST EDGERTON KS 66021 |
| SPECTRUM FREIGHT | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SPECTRUM HEALTH MEDICAL GROUP | SHMG OCCUPATIONAL HEALTH, PO BOX 2048 GRAND RAPIDS MI 49501 |
| SPECTRUM LABS | PO BOX 350414 BROOKLYN NY 11235 |
| SPECTRUM LOGISTICS LLC | 1784 FADLEY RD WEYERS CAVE VA 24486 |
| SPECTRUM PRODUCTION SERVICES, INC. | 6510 SHINGLE CREEK PARKWAY MINNEAPOLIS MN 55430 |
| SPECTRUM PRODUCTS | 7100 SPECTRUM LN MISSOULA MT 59808 |
| SPECTRUM TRANSPORTATION CONSULTANTS INC. | PO BOX 9336 FALL RIVER MA 02720 |
| SPECTRUM TRANSPORTATION CONSULTANTS INC. | ATTN: WAYNE K YEE, PRESIDENT 357 SOUTH MAIN ST FALL RIVER MA 02721 |
| SPECTRUM-NICHOLS | 2647 MOMENTUM PLACE CHICAGO IL 60689 |
| SPECTRUM-NICHOLS | C\O NICHOLS PAPER & SUPPLY, CO 2647 MOMENTUM PL CHICAGO IL 60689 |
| SPED-FAST TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SPEED CARRIER SERVICES CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SPEED EXPRESS S K INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SPEED FORCE TRANSPORT | 1435 BONHILL RD, UNIT 37 MISSISSAUGA ON L5T 1V2 CANADA |
| SPEED FREIGHT INC | 1305 REMINGTON RD, STE U SCHAUMBURG 60173 |
| SPEED FREIGHT INC (MC1127891) | OR FINANCIAL CARRIER SVCS, PO BOX 151052 OGDEN UT 84415 |
| SPEED FREIGHT INC. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SPEED GLOBAL SERVICES | ATTN: MIKE BOVA 2299 KENMORE AVE BUFFALO NY 14207 |
| SPEED HAULIER INC | 3422 FABRIZIO CT STOCKTON CA 95212 |
| SPEED LOGISTICS LLC | OR YANKTON FACTORING, PO BOX 217 YANKTON SD 57078 |
| SPEED MOTOR EXPRESS OF W. N. Y., INC. | 2299 KENMORE AVENUE BUFFALO NY 14207-1311 |
| SPEED OF RIGHT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SPEED ON SPECIALIZED LLC | OR CCT FACTORING LLC, PO BOX 116999 ATLANTA GA 30368 |
| SPEED ONE TRANSPORTATION INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SPEED STAR EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| SPEED STARS LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SPEED TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPEED TRANSIT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SPEED TRANSPORT CORP | OR TBS FACTORING SVC LLC, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SPEED TRUX LOGISTICS INC | 12 WISHING WELL CR CALEDON ON L7C 3R2 CANADA |
| SPEED, MICHELLE | ADDRESS ON FILE |
| SPEED1 TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SPEEDEE OIL CHANGE &AUTO SERVICE | 7005 E. COLFAX AVE. DENVER CO 80220 |
| SPEEDEX | 10S473 ECHO LN 2 WILLOWBROOK IL 60527 |
| SPEEDEX FREIGHT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPEEDEX FREIGHT | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75264-0267 |
| SPEEDEX LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SPEEDHAWK CARRIER | OR ELITE FACTOR GROUP 184 ROYAL APPIAN CR CONCORD ON L4K 5L7 CANADA |
| SPEEDING COBRA EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SPEEDLINE LLC | OR W W PAYMENT SYSTEM INC DEPT 996, PO BOX 14910 HUMBLE TX 77347-4910 |

| Claim Name | Address Information |
|---|---|
| SPEEDMAX INC | 13132 VICKY ST PLAINFIELD IL 60585 |
| SPEEDTECH LOGISTICS INC | OR J D FACTORS CORP 315 MATHESON BLVD EAST MISSISSAUGA SK L4Z 1X8 CANADA |
| SPEEDWAY | 3004 111TH ST. NAPERVILLE IL 60564 |
| SPEEDWAY CARRIERS LLC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| SPEEDWAY LOGISTICS INC (MC104921) | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087-8690 |
| SPEEDWAY TRANSPORT INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SPEEDWAY TRANSPORT INCORPORATED | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SPEEDWAY TRANSPORTATION LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SPEEDWAY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPEEDWELL TARGETS | 869 A STATE RT 12 FRENCHTOWN NJ 08825 |
| SPEEDWRENCH | ALL PHASE HYDRAULICS & MACHINE 3364 QUINCY ST HUDSONVILLE MI 49426 |
| SPEEDWRENCH | SPEEDWRENCH INC, 3364 QUINCY STREET HUDSONVILLE MI 49426 |
| SPEEDX TRANSPORT | 62 SELBY ROAD BRAMPTON ON L6W 3L4 CANADA |
| SPEEDY CLEAN DRAIN & SEWER | 1380 EARL STREET MENASHA WI 54952 |
| SPEEDY CREEK MECHANICAL | PO BOX 301 SWIFT CURRENT SK S9H 3V8 CANADA |
| SPEEDY DELIVERY LLC | 901 AARON DR RICHLAND WA 99352 |
| SPEEDY FREIGHT CARRIER INC | 3205 MINERAL RIDGE CT STONE MOUNTAIN GA 30087 |
| SPEEDY GLASS | BELRON CANADA INC, 8288 PIE IX BLVD MONTREAL QC H1Z 3T6 CANADA |
| SPEEDY GLASS | DIVISION OF BELRON CANADA INC 8288 PIE IX BLVD MONTREAL QC H1Z 3T6 CANADA |
| SPEEDY GO TRANSPORTATION LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| SPEEDY HAYES TRUCKING LLC | OR PORTER BILLING SVCS LLC PO BOX 440127 NASHVILLE TN 37244 |
| SPEEDY PLUMBING & DRAIN | 1545 NATURA STREET SALT LAKE CITY UT 84104 |
| SPEEDY PLUMBING & DRAIN | 120 E VINE STREET MURRAY UT 84107 |
| SPEEDY ROOTER & SON LLC | P.O. BOX 294 DOVER PA 17315 |
| SPEEDY TEAM EXPRESS INC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| SPEEDY TRANSPORT | 265 RUTHERFORD ROAD SOUTH BRAMPTON ON L6W 1V9 CANADA |
| SPEEDY TRANSPORT GROUP INC | 265 RUTHERFORD RD SOUTH BRAMPTON ON L6W 1V9 CANADA |
| SPEEDY TRANSPORTATION LLC | 3721 SOUTH 286TH ST AUBURN WA 98001 |
| SPEEDY TRANSPORTATION LLC (MC1140626) | OR RDS FUNDING LLC 500 W PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| SPEEDY WHEELS TRANSPORT,LLC | 10150 KENTUCKY AVE MARSHALL MO 65340 |
| SPEEDY, CORY | ADDRESS ON FILE |
| SPEEDY-PAK INC | PO BOX 1922 MYRTLE BEACH SC 29578 |
| SPEEDYS EMPIRE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SPEEDYS TOWING & RECOVERY LLC | 12037 E PINE ST TULSA OK 74116 |
| SPEEGLE, ALEAHA | ADDRESS ON FILE |
| SPEELMAN, RICHARD | ADDRESS ON FILE |
| SPEELMAN, RICHARD E | ADDRESS ON FILE |
| SPEERS, RYAN | ADDRESS ON FILE |
| SPEESE, CRAIG | ADDRESS ON FILE |
| SPEICHER, DAVID | ADDRESS ON FILE |
| SPEIGHT, CLIFTON | ADDRESS ON FILE |
| SPEIGHT, DANIEL | ADDRESS ON FILE |
| SPEIGHTS, MARK | ADDRESS ON FILE |
| SPEIRS, COLONEL | ADDRESS ON FILE |
| SPEIRS, TOMMY | ADDRESS ON FILE |
| SPELL DISTRIBUTION INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPELLMAN, MAX | ADDRESS ON FILE |
| SPENCE FREIGHT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SPENCE TRUCKING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |

| Claim Name | Address Information |
|---|---|
| SPENCE, DAVID | ADDRESS ON FILE |
| SPENCE, JAMES | ADDRESS ON FILE |
| SPENCE, MARK | ADDRESS ON FILE |
| SPENCE, MARY | ADDRESS ON FILE |
| SPENCE, STEVEN | ADDRESS ON FILE |
| SPENCE, TAD M | ADDRESS ON FILE |
| SPENCE, TENA J | ADDRESS ON FILE |
| SPENCE, TENA J | ADDRESS ON FILE |
| SPENCER INDUSTRIES | 902 BUFFALOVILLE RD DALE IN 47523 |
| SPENCER PRODUCTS COMPANY | 1181 HILLSMITH DR. CINCINNATI OH 45215 |
| SPENCER TRANSPORTATION SVCS | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SPENCER, BOB | ADDRESS ON FILE |
| SPENCER, BRIAN | ADDRESS ON FILE |
| SPENCER, BRINN L | ADDRESS ON FILE |
| SPENCER, DARREN | ADDRESS ON FILE |
| SPENCER, DAWAYNE | ADDRESS ON FILE |
| SPENCER, DONAVYN | ADDRESS ON FILE |
| SPENCER, FRANK | ADDRESS ON FILE |
| SPENCER, GREGORY | ADDRESS ON FILE |
| SPENCER, GREGORY | ADDRESS ON FILE |
| SPENCER, JERMAINE | ADDRESS ON FILE |
| SPENCER, JERRY | ADDRESS ON FILE |
| SPENCER, JESSE | ADDRESS ON FILE |
| SPENCER, JOHN | ADDRESS ON FILE |
| SPENCER, JOHN W | ADDRESS ON FILE |
| SPENCER, JOHNATHAN | ADDRESS ON FILE |
| SPENCER, LAWRENCE D | ADDRESS ON FILE |
| SPENCER, LORENZO | ADDRESS ON FILE |
| SPENCER, MARK | ADDRESS ON FILE |
| SPENCER, MINOR | ADDRESS ON FILE |
| SPENCER, ORTEGA | ADDRESS ON FILE |
| SPENCER, RICHARD | ADDRESS ON FILE |
| SPENCER, RODNEY | ADDRESS ON FILE |
| SPENCER, RODNEY | ADDRESS ON FILE |
| SPENCER, RUTH | ADDRESS ON FILE |
| SPENCER, RYAN | ADDRESS ON FILE |
| SPENCER, STACY | ADDRESS ON FILE |
| SPENCER, WILLIAM | ADDRESS ON FILE |
| SPENCER-BURT, ELIJAH | ADDRESS ON FILE |
| SPENSKO, TRESSA | ADDRESS ON FILE |
| SPENSLEY, JAMES | ADDRESS ON FILE |
| SPERA, DAN | ADDRESS ON FILE |
| SPERRY, JUSTIN | ADDRESS ON FILE |
| SPERRY, MARCUS | ADDRESS ON FILE |
| SPERTZEL, RODNEY | ADDRESS ON FILE |
| SPETS, RONALD | ADDRESS ON FILE |
| SPHERION STAFFING LLC | 15552 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SPHERION STAFFING LLC | 62929 COLLECTION CENTER DR CHICAGO IL 60693 |
| SPI HEALTH AND SAFETY INC. | C/O ACCOUNTING 60 GASTON – DUMOULIN BLAINVILLE QC J7C 0A3 CANADA |

| Claim Name | Address Information |
|---|---|
| SPI WESTPORT INC | ATTN: IRENE ZHENG 377 SWIFT AVE S SAN FRANCISCO CA 94080 |
| SPICE PRODUCTS COMPANY | 344 NEW ALBANY RD MOORESTOWN NJ 08057 |
| SPICER FARMS INC. | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SPICER MAINTENANCE | 2797 STATE ROUTE 345 NE NEW LEXINGTON OH 43764 |
| SPICER MAINTENANCE | 2797 STATE ROUTE 345 NE LEXINGTON OH 44904 |
| SPICER, DANIEL | ADDRESS ON FILE |
| SPICER, LEE | ADDRESS ON FILE |
| SPICER, TONY | ADDRESS ON FILE |
| SPICERS CANADA ULC | 200 GALCAT DR VAUGHAN ON L4L 0B9 CANADA |
| SPICERS PAPER NORTHWEST | 14209 E 35TH PL STE 103 AURORA CO 80011 |
| SPICEWORKS LLC | 3641 NW FRONT AVE PORTLAND OR 97210 |
| SPICY, DOMINICK | ADDRESS ON FILE |
| SPIDEL, DOUGLAS | ADDRESS ON FILE |
| SPIDER LOGISTICS | 2202 W 166TH ST MARKHAM IL 60428 |
| SPIDER LOGISTICS | C/O ARKA EXPRESS 2202 W 166TH STREET MARKHAM IL 60428-5671 |
| SPIDIMAX LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SPIEGNER, SINQUE | ADDRESS ON FILE |
| SPIELBERGER LAW GROUP | 4890 W KENNEDY BLVD TAMPA FL 33609 |
| SPIERING, JOSEPH | ADDRESS ON FILE |
| SPIESMAN, MARK | ADDRESS ON FILE |
| SPIKES, REGINALD | ADDRESS ON FILE |
| SPILLAWYN TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SPILLMAN, MATTHEW | ADDRESS ON FILE |
| SPILLTECH ENVIRONMENTAL, IC | 4730 EASTPARK DRIVE HOUSTON TX 77028 |
| SPILMAN, GREGORY | ADDRESS ON FILE |
| SPILSKI, TINA | ADDRESS ON FILE |
| SPIN EXPRESS INC | 100 W BUTTERFIELD RD, STE 306 N ELMHURST IL 60126 |
| SPIN LOGISTICS INC | OR J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| SPIN TRUCKING | DBA BLACK AND WHITE DOMESTIC LLC 2100 SOUTHBRIDGE PKWY STE 650 BIRMINGHAM AL 35209 |
| SPINAZZOLA, ANTHONY | ADDRESS ON FILE |
| SPINE LOGISTICS INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SPINELLA, CYNTHIA | ADDRESS ON FILE |
| SPINKS EXPRESS SERVICES | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPINKS, ROBERT | ADDRESS ON FILE |
| SPINNAKER NINE LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SPINNEY, RYAN | ADDRESS ON FILE |
| SPINNING ARROW TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SPINNING LUGNUTS INCORPORATED | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SPINNING WHEELS EXPRESS | 152 LYNNWAY SUITE 2-D LYNN MA 01902 |
| SPIRAL BINDING LLC | ATTN: FAHEEM CHAUDHRY 1 MALTESE DR TOTOWA NJ 07512 |
| SPIRE | 700 MARKET ST, FL 4 SAINT LOUIS MO 63101-1829 |
| SPIRES, CAMERON | ADDRESS ON FILE |
| SPIRIT LOGISTICS LLC (MC1377377) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| SPIRIT OF HALLOWEEN | 6562 S. STATE STREET SALT LAKE CITY UT 84107 |
| SPIRIT TRANSPORT LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SPIRO, ALEXANDRIA | ADDRESS ON FILE |
| SPITALE, CO. | 360 MORRIS SCHOOL ROAD SEARCY AR 72143 |
| SPITLER, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SPITZER, RYAN | ADDRESS ON FILE |
| SPITZIG, TAYLOR | ADDRESS ON FILE |
| SPIVERY, MAURICE | ADDRESS ON FILE |
| SPIVEY TRANSPORT LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SPIVEY, BRAD | ADDRESS ON FILE |
| SPIVEY, JOHN | ADDRESS ON FILE |
| SPIVEY, JOY | ADDRESS ON FILE |
| SPIVY, TIMOTHY | ADDRESS ON FILE |
| SPK TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPL TRANSPORT LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SPLENDID HAULING LLC | 619 ARLINGTON AVE MANSFIELD 44903 |
| SPLENDID TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SPLENDOUR TRUCKING LTD | 24 CAIRNBURG DR BRAMPTON ON L6P 1X5 CANADA |
| SPLIT DECISION TRANSPORT | PO BOX 58285 FAYETTEVILLE NC 28301 |
| SPLIT DECISION TRANSPORT | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SPLONSKI, PAUL | ADDRESS ON FILE |
| SPLONSKI, PAUL J | ADDRESS ON FILE |
| SPN CARGO INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| SPOELMAN, KURT | ADDRESS ON FILE |
| SPOERL TRUCKING INC | W1307 INDUSTRIAL DRIVE IXONIA WI 53036 |
| SPOERLE, RICHARD | ADDRESS ON FILE |
| SPOHN, MASON | ADDRESS ON FILE |
| SPOKANE COUNTY TREASURER | PO BOX 199 SPOKANE WA 99210 |
| SPOKANE PUMP, INC. | 3626 E. TRENT SPOKANE WA 99202 |
| SPOKANE TIN & SHEET IRON WORKS INC | MANUFACTURERS AND CONTRACTORS E 3807 FERRY AVENUE SPOKANE WA 99202 |
| SPOLIER TRANSPORT CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SPONABLE, RANDALL | ADDRESS ON FILE |
| SPONAUGLE, ANTHONY | ADDRESS ON FILE |
| SPONAUGLE, DAVID | ADDRESS ON FILE |
| SPONGBERG, JAY | ADDRESS ON FILE |
| SPOONER & SON TRANSPORT LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |
| SPOONER, SHAWN P | ADDRESS ON FILE |
| SPOONIRE, MARK | ADDRESS ON FILE |
| SPORT TRANS LLC | 290 BYBERRY RD UNIT 1 PHILADELPHIA PA 19116-3224 |
| SPORT TRANS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SPORTS LOGISTICS INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SPORTS TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| SPORTS, DIANNE | ADDRESS ON FILE |
| SPOSATO, ALBERT | ADDRESS ON FILE |
| SPOSATO, JOSHUA | ADDRESS ON FILE |
| SPOT EDGE TRUCKING INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SPOT EDGE TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SPOT ON SEPTIC LLC | 3412 HWY 30 LA GRANDE OR 97850 |
| SPOTLESS COMMERCIAL POWER WASH AND MORE | 2439 SAWGRASS ST EL CAJON CA 92019 |
| SPOTLIGHT TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPOTON LOGISTICS | OR AVA FINANCIAL GROUP INC 273 MOORE PARK AVENUE TORONTO SK M2M 1N5 CANADA |
| SPOTTS, ED | ADDRESS ON FILE |
| SPOTTSWOOD, JOHN | ADDRESS ON FILE |
| SPP DISTRIBUTORS 536A | 7565 COMMERCIAL WAY STE A HENDERSON NV 89011 |

| Claim Name | Address Information |
|------------|---------------------|
| SPR | INDUSTRIAL TRANSPORTATION CONSULT 6140 CENTRAL CHURCH DOUGLASVILLE GA 30135 |
| SPR SEATTLE DC | ATTN: LANA MOSKVICH 1100 ANDOVER PARK W TUKWILA WA 98188 |
| SPR TRUCKING INC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| SPRADLIN, ANTHONY | ADDRESS ON FILE |
| SPRADLIN, RANDALL | ADDRESS ON FILE |
| SPRADLING, LORI | ADDRESS ON FILE |
| SPRAGGINS, MARKEISHA | ADDRESS ON FILE |
| SPRAGLIN, SCOTT | ADDRESS ON FILE |
| SPRAGUE, CHRISTOPHER | ADDRESS ON FILE |
| SPRAGUE, FERRIS | ADDRESS ON FILE |
| SPRAGUE, GARY | ADDRESS ON FILE |
| SPRAGUE, MICHAEL | ADDRESS ON FILE |
| SPRANGERS, TREVOR | ADDRESS ON FILE |
| SPRATLING TURF MANAGEMENT | PO BOX 1147 MT PLEASANT NC 28124 |
| SPRATT TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SPRAY-TECH INC | PO BOX 1579 BOLINGBROOK IL 60440 |
| SPREAD THE LOVE | C/O ECHO GLOBAL 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| SPREADBURY, FRANK | ADDRESS ON FILE |
| SPREEMAN, JEFFERY | ADDRESS ON FILE |
| SPREEN AND SONS TRUCKING, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SPREETAIL LLC | 2021 TRANSFORMATION DR, SUITE 2500 LINCOLN NE 68508 |
| SPRENKLE, HAROLD | ADDRESS ON FILE |
| SPRIGGS, JAMES | ADDRESS ON FILE |
| SPRINDYS, VICTOR | ADDRESS ON FILE |
| SPRING BRANCH LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SPRING CREEK CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| SPRING GROVE CEMETERY | 785 EAST WASHINGTON ST. MEDINA OH 44256 |
| SPRING REBUILDERS, INC. | 111 SOUTHWEST CUTOFF WORCESTER MA 01604 |
| SPRINGATE, BRANDON | ADDRESS ON FILE |
| SPRINGBROOK EXPRESS, LLC | PO BOX 205 NEW AUBURN WI 54757 |
| SPRINGDALE WATER GARDENS | ATTN: TISH FOLSOM PO BOX 546 GREENVILLE VA 24440 |
| SPRINGDALE WATER UTILITIES | 526 OAK AVE SPRINGDALE AR 72764 |
| SPRINGER PROFESSIONAL HOME SER | 1320 NE 60TH AVE DES MOINES IA 50313 |
| SPRINGER, ANDREW | ADDRESS ON FILE |
| SPRINGER, KIM | ADDRESS ON FILE |
| SPRINGER, KURTIS | ADDRESS ON FILE |
| SPRINGER, RICK | ADDRESS ON FILE |
| SPRINGER, SCOTT | ADDRESS ON FILE |
| SPRINGER, STEPHANIE | ADDRESS ON FILE |
| SPRINGER, TIM | ADDRESS ON FILE |
| SPRINGFIELD ALUMINUM CO | ATTN: CINDY STANLEY 1093 CYNTHIA ST NIXA MO 65714 |
| SPRINGFIELD CARTAGE, LLC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SPRINGFIELD ELECT/VALLEY ELEC | 1361 N STATE ROAD 67 VINCENNES IN 47591 |
| SPRINGFIELD ELECTRIC | 5550 CAREY AVE DAVENPORT IA 52807 |
| SPRINGFIELD ELECTRIC | ATTN: BRAD FITCH 901 N MATTIS AVE CHAMPAIGN IL 61821-2447 |
| SPRINGFIELD ELECTRIC | ATTN: APRIL SINNOCK 2009 JENNIFER LN QUINCY IL 62301 |
| SPRINGFIELD ELECTRIC SUPPLY | ATTN: LORI GRANNAN 1361 N STATE ROAD 67 VINCENNES IN 47591 |
| SPRINGFIELD FREIGHTLINER SALES | PO BOX 418050 KANSAS CITY MO 64141 |
| SPRINGFIELD PAVING | 10 CAAJM RD CLAREMONT NH 03743 |

| Claim Name | Address Information |
|---|---|
| SPRINGFIELD SAME DAY | EXPRESS DELIVERY, LLC PO BOX 8823 SPRINGFIELD MO 65801 |
| SPRINGFIELD SIGN & NEON | ATTN: JOSH BELL 4825 E KEARNEY ST SPRINGFIELD MO 65803 |
| SPRINGFIELD, CANDACE | ADDRESS ON FILE |
| SPRINGHILL EMS | 48 BRICK CHURCH ROAD SPRING VALLEY NY 10977-2120 |
| SPRINGS AND SUSPENSION, INC | PO BOX 403 CONLEY GA 30288 |
| SPRINGS WINDOW FASHION DIV INC | ATTN: BRITTANY NOLTY 75490 GRABER RD MIDDLETON WI 53562 |
| SPRINGS WINDOW FASHIONS | AFS LOGSITICS, PO BOX 18170 SHREVEPORT LA 71138 |
| SPRINGS WINDOW FASHIONS LLC | 7549 GRABER ROAD MIDDLETON WI 53562 |
| SPRINGS WINDOW FASHIONS0060095393) | PO BOX 945792 ATLANTA GA 30394 |
| SPRINGS, CHARLES | ADDRESS ON FILE |
| SPRINGS, SAMUEL | ADDRESS ON FILE |
| SPRINGS, TELLY | ADDRESS ON FILE |
| SPRINGS, VODERICK | ADDRESS ON FILE |
| SPRINGSTON, MITCH | ADDRESS ON FILE |
| SPRINKLE, MARTY | ADDRESS ON FILE |
| SPRINKLE, PAUL | ADDRESS ON FILE |
| SPRINKLE, WANDA | ADDRESS ON FILE |
| SPRINT | PO BOX 4181 CAROL STREAM IL 60197 |
| SPRINT | PO BOX 219903 KANSAS CITY MO 64121 |
| SPRINT | 6200 SPRINT PKWY OVERLAND PARK KS 66251-6117 |
| SPRINT TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| SPRINTER SERVICES INC | 2900 DIXIE AVE SW GRANDVILLE MI 49418 |
| SPRINTING DELIVERY SERVICE LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| SPROCK, RAINA | ADDRESS ON FILE |
| SPROLING, WILLIAM | ADDRESS ON FILE |
| SPRONG, RANDY | ADDRESS ON FILE |
| SPROUSE FIRE & SAFETY (1996) CORP | 38, 5329 72 AVENUE S E CALGARY AB T2C 4X6 CANADA |
| SPROUSE, CHRIS | ADDRESS ON FILE |
| SPROUT, CURTIS | ADDRESS ON FILE |
| SPRUCE TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SPRUILL, ALBERT | ADDRESS ON FILE |
| SPRUILL, JERMAINE | ADDRESS ON FILE |
| SPRUILLE, MAURICE | ADDRESS ON FILE |
| SPRY, CHARLES | ADDRESS ON FILE |
| SPRY, DARLIE | ADDRESS ON FILE |
| SPRY, JOELLA | ADDRESS ON FILE |
| SPS TRUCKING INC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SPUNSTRAND INC | 60662 FRONTAGE RD WALLACE ID 83873 |
| SPURGEON, EARNEST | ADDRESS ON FILE |
| SPURGEON, JASON | ADDRESS ON FILE |
| SPURGEON, ROGER | ADDRESS ON FILE |
| SPURGIN, WILLIAM | ADDRESS ON FILE |
| SPURLING, ROBERT | ADDRESS ON FILE |
| SPURLING, ROBERT W | ADDRESS ON FILE |
| SPURLOCK, GARY | ADDRESS ON FILE |
| SPURLOCK, KAYLAND | ADDRESS ON FILE |
| SPURRELL, ARTHUR | ADDRESS ON FILE |
| SPUTNIK CARRIERS INC | 14 MERLIN DRIVE MERLIN DRIVE BRAMPTON ON L6P 1E9 CANADA |
| SPV LOGISTICS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
| --- | --- |
| SQC LOGISTICS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SQP | C/O TECH LOGISTICS, 300 ELM ST UNIT 1 MILFORD NH 03055 |
| SQUARE DEAL SHIPPING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| SQUARE ONE TRANSPORT, LLC | 380 LANDON RD BOURBON MO 65441 |
| SQUARE ONE TRUCKING, LLC | OR ENGLAND CARRIER SVCS, PO BOX 953086 ST LOUIS MO 63195-3086 |
| SQUARE TRANS INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SQUARE TRANSPORTATION SOLUTION INC | OR ASSIST FINANCIAL SVCS INC PO BOX 347 MADISON SD 57042 |
| SQUARE WORK TRANSPORTATION | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SQUEO, FRANK J | ADDRESS ON FILE |
| SQUIRE, DEJUAN M | ADDRESS ON FILE |
| SQUIRE, JASON | ADDRESS ON FILE |
| SQUIRES, KATIE J | ADDRESS ON FILE |
| SQUIRES, NEIL | ADDRESS ON FILE |
| SQUIRES, SCOTT G | ADDRESS ON FILE |
| SQUIRES, TRISTAN | ADDRESS ON FILE |
| SQUYRES, WYATT C | ADDRESS ON FILE |
| SR & SONS | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| SR COMPONENTS | 3590 OCEANSIDE RD STE A OCEANSIDE NY 11572 |
| SR STAR TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SRA TRANS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674 |
| SRAN LOGISTICS INC | 12158 LAKELAND ROAD NORWALK CA 90650 |
| SRB SOLUTION INC | OR VERO BUSINESS CAPITAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| SRB TRANSPORT INC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261 |
| SRB TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SRC AUTOMOTIVE | ATTN: REBECCA FROST PURCHASING 4431 W CALHOUN ST SPRINGFIELD MO 65802 |
| SRC LOGISTICS | ATTN: DANA FRAHER PO BOX 9147 SPRINGFIELD MO 65801 |
| SRC LOGISTICS | ATTN: GAYLA VAN HISE PO BOX 9147 SPRINGFIELD MO 65801 |
| SRD FREIGHT INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SRG FREIGHT LINES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SRIDHAR, SRINIVAS | ADDRESS ON FILE |
| SRIDHAR, SRINIVAS | ADDRESS ON FILE |
| SRINIVASAN, HEMAMALINI | ADDRESS ON FILE |
| SRITHARAN, SRI | ADDRESS ON FILE |
| SRITHARAN, SRI | ADDRESS ON FILE |
| SRM LOGISTICS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| SRMK LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SRO LOGISTICS LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SROCZYK, RENEE | ADDRESS ON FILE |
| SROYA TRANSPORT INC | 8040 CAYMUS DR SACRAMENTO CA 95829 |
| SRP | 1500 N MILL AVE TEMPE AZ 85288 |
| SRR TRANSPORT | 10 CASTLEROCK COVE STEINBACH MB R5G 2B1 CANADA |
| SRS CARRIERS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| SRS DISTRIBUTION, INC. | 625 S. PERRY LANE TEMPE AZ 85281 |
| SRS SIGNS & SERVICE INC | 1520 NOTRE DAME WINNIPEG MB R3E 0P9 CANADA |
| SRS TRANSPORTATION INC | 2011 N PARISH PL BURBANK CA 91504 |
| SRT | PO BOX 2027 MINOT ND 58702 |
| SRT | 3615 NORTH BROADWAY MINOT ND 58703 |
| SRT INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| SRT TRUCKING LLC | 132 AURORA SPRINGS DR KATY TX 77493 |
| SRT8 TRUCKING LLC | OR TRIUMPH BUS. CAPITAL, PO BOX 610028 DALLAS TX 75261-0028 |
| SRV TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SRYNIAWSKI, TRACY | ADDRESS ON FILE |
| SS BAJWA TRANSPORT INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SS CARRIER INC | OR RTS FINANCIAL SVC INC, PO BOX 840267 DALLAS TX 75284 |
| SS EXPRESS | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SS KNOWLES TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| SS LANDSCAPING SERVICES, INC. | 10219 PORTLAND AVENUE, SUITE D TACOMA WA 98445 |
| SS SINGH TRUCKING INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SS SKIKOS ENTERPRISES LLC | 1289 SEBASTOPOL RD SANTA ROSA CA 95407 |
| SS SVC INC | 2435 NORTH CENTRAL EXPRESSWAY, STE 1200 RICHARDSON TX 75080 |
| SS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SS TRANSPORT LLC (MAYER MN) | OR ASSIST FINANCIAL SVCS INC PO BOX 347 MADISON SD 57042 |
| SS TRANSPORT LLC (MC925981) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SS TRANSPORTATION INC | 12612 SOUTH RACE STREET OLATHE KS 66061 |
| SS TRANSPORTATION LLC | 410 MAIN ST HARTLAND MN 56042 |
| SS UNITED INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SSB&T/CLIENT CUST SVCS (2678) | ATT PROXY DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| SSC TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SSD TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SSEBBOWA, ISRAEL | ADDRESS ON FILE |
| SSECO | P.O. BOX 74425 CLEVELAND OH 44194 |
| SSEMU TRUCKING INC | 119 DRUM HILL ROAD APT 221 CHELMSFORD MA 01824 |
| SSESANGA ENTERPRISES INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SSI | DBA SPENCER STUART, PO BOX 98991 CHICAGO IL 60693 |
| SSI INCORPORATED OF NORTHWEST ARKANSAS | 400 JEAN MARY AVE SPRINGDALE AR 72762 |
| SSI SURVELLANCE SYSTEMS INCORPORATED | 4465 GRANITE DR 700 ROCKLIN CA 95677 |
| SSJ LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SSJ TRUCKING INC | 50559 GRANT ST CANTON MI 48188 |
| SSK TRUCKING, LLC | 120 MILL RACE DRIVE EASTON PA 18045 |
| SSLR LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SSM FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SSM TRANSPORTATION LLC | 17774 W BUCHANAN ST GOODYEAR AZ 85338 |
| SSP TRANS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SSP TRANSPORT & LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| SSP TRANSPORT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| SSP TRANSPORT LLC | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| SSP TRUCK LINE INC | 11 FOOT CRES CAMBRIDGE ON N1R 8M5 CANADA |
| SSR EXPRESS LLC | 3922 GLENMEADOW DR MATTHEWS NC 28105 |
| SSS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SSS TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| SST EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SSTS TRUCKING INC | CARLOS HURTADO 8787 JOLIET ROAD MCCOOK IL 60525 |
| SSV US EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ST & R TRUCKING INC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| ST AMAND, ANTHONY | ADDRESS ON FILE |
| ST AMAND, KENNETH | ADDRESS ON FILE |
| ST AMAND, ROLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ST CLAIR COUNTY CLERK | 10 BUBLIC SQUARE BELLEVILLE IL 62220 |
| ST CLAIR, JERRID | ADDRESS ON FILE |
| ST CLAIR, MARK | ADDRESS ON FILE |
| ST ELECTRIC LLC | 106 INTERNATIONAL BLVD. SUITE 4A MISSION TX 78572 |
| ST GEORGE FREIGHT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ST GEORGE TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ST GERMAIN, DANA | ADDRESS ON FILE |
| ST GERMAINS WAREHOUSE CO. INC. | PO BOX 116 WOONSOCKET RI 02895 |
| ST JACQUES, RENOLD | ADDRESS ON FILE |
| ST JAMES TRANSPORTS LLC | PO BOX 419 ST JAMES MO 65559 |
| ST JOHN LOGISTICS LLC | 6954 W LOCKE POINT DR NE FRIDLEY MN 55432 |
| ST JOHN, JEFFREY | ADDRESS ON FILE |
| ST JOHNS TRUCK & EQUIPMENT | D/B/A: ST JOHNS TRUCK & EQUIPMENT REPAIR 8435 N CRAWFORD ST PORTLAND OR 97203 |
| ST JOHNS TRUCK & EQUIPMENT REPAIR | 8435 N CRAWFORD ST PORTLAND OR 97203 |
| ST JOSEPH COUNTY HEALTH DEPT | 9TH FLR COUNTY CITY BLDG 227 W JEFFERSON BLVD SOUTH BEND IN 46601 |
| ST JOSEPH COUNTY TREASURER | PO BOX 4758 SOUTH BEND IN 46634 |
| ST JOSEPH COUNTY TREASURER | PO BOX 4758 SOUTH BEND IN 46634-4758 |
| ST JOSEPHS CANDLER URGENT CARE LLC | PO BOX 415000 MSC 8071 NASHVILLE TN 37241 |
| ST JULIEN, STANLEY | ADDRESS ON FILE |
| ST LOUIS MAT & LINEN CO | P.O. BOX 411934 ST. LOUIS MO 63141 |
| ST LOUIS PALLETS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ST LOUIS ROOFING CO INC | 1722 OLIVE ST SUITE 203 SAINT LOUIS MO 63103 |
| ST LOUIS SERVICES LTD | 4560 34A STREET SE CALGARY AB T2B 3L7 CANADA |
| ST LOUIS, MICKEY | ADDRESS ON FILE |
| ST LUKES | PO BOX 1012 BOISE ID 83701 |
| ST LUKES HOSPITAL & HEALTH NE | PO BOX 5489 BETHLEHEM PA 18015 |
| ST MARTIN, DOUGLAS | ADDRESS ON FILE |
| ST MARY LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ST MARYS CARTAGE LTD | OR IPS INVOICE PAYMENT SYSTEM PO BOX 77226 MISSISSAUGA ON L5T2P4 CANADA |
| ST MICHAEL FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ST MICHAEL TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ST MICHAEL TRUCKING INC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ST PAUL AUTO DEALERS & DISTRICT 77 - | JOINT FUND 3001 METRO DR SUITE 500, MAILSTOP 1 BLOOMINGTON MN 55425 |
| ST PETE TRUCKING INC | 5314 LEAVERS CT ROSEDALE MD 21237 |
| ST RITAS OCCUPATIONAL HEALTH CENTER | 1875 S DIXIE HIGHWAY LIMA OH 45804 |
| ST TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ST TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ST TRUCKING INC | 2501 ALEXANDRA DR CARMEL IN 46074 |
| ST VINCENT EVANSVILLE | OCCUPATIONAL MEDICINE 801 ST MARYS DRIVE 406E EVANSVILLE IN 47714-0524 |
| ST VINCENT EVANSVILLE | OCCUPATIONAL MEDICINE 14020 OLD STATE RD EVANSVILLE IN 47725 |
| ST. AMAND, BERTHONY | ADDRESS ON FILE |
| ST. ANN TRANSPORTATION, INC. | PO BOX 485, PO BOX 485 FORT ANN NY 12827 |
| ST. CHARLES TRUCKING, INC. | OR WSB DEPT 0230, PO BOX 5905 CAROL STREAM IL 60197-5905 |
| ST. CLAIR SERVICES OF ILLINOIS LLC | 6020 E WILLIAM ST DECATUR IL 62521 |
| ST. CLOUD SPRINKLER CO INC | P.O. BOX 639 SAINT CLOUD MN 56302 |
| ST. ESPRIT, DONALD | ADDRESS ON FILE |
| ST. JEROME CATHOLICCHURCH | 995 SILVER LAKE ST OCONOMOWOC WI 53066 |
| ST. JOHN, WAYNE | ADDRESS ON FILE |
| ST. JOSEPH COUNTY (SOUTH BEND), IN | COUNTY- CITY BUILDING 227 WEST JEFFERSON BLVD, SUITE 722 SOUTH BEND IN 46601 |

| Claim Name | Address Information |
| --- | --- |
| ST. JOSEPH COUNTY (SOUTH BEND), IN | PO BOX 4758 SOUTH BEND IN 46634-4758 |
| ST. JOSEPH COUNTY HEALTH | DEPARTMENT, 227 WEST JEFFERSON BLVD SOUTH BEND IN 46601 |
| ST. LUKES HOSPITAL | P.O. BOX 5489 BETHLEHEM PA 18015 |
| ST. MARYS MEDICAL GROUP | 4017 ATLANTA HWY, STE B ATHENS GA 30606 |
| ST. PAUL FIRE & MARINE INSURANCE COMPANY | REDSTONE COMMERCIAL 5401 W. KENNEDY BLVD. 720 TAMPA FL 33609 |
| ST. PIERRE, ALEX | ADDRESS ON FILE |
| STAABY, DAVID | ADDRESS ON FILE |
| STAAR TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| STAATS, BRADY | ADDRESS ON FILE |
| STABENOW, DOUGLAS | ADDRESS ON FILE |
| STABLEIN, MARK | ADDRESS ON FILE |
| STABLER, JACOB | ADDRESS ON FILE |
| STABLEY, BRUCE | ADDRESS ON FILE |
| STABOND CORP | 1722 W 139TH ST GARDENA CA 90249 |
| STACEY B REMINGTON | ADDRESS ON FILE |
| STACEY, JOHN | ADDRESS ON FILE |
| STACHIW, STEVE | ADDRESS ON FILE |
| STACHLER, CODY | ADDRESS ON FILE |
| STACHOWIAK, CARI | ADDRESS ON FILE |
| STACK THE DECK TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STACK, ALLAN | ADDRESS ON FILE |
| STACK, MARK | ADDRESS ON FILE |
| STACK, SOMER | ADDRESS ON FILE |
| STACKED LOGISTICS, INC. | 5421 INDUSTRIAL DRIVE SOUTH PINE BLUFF AR 71602 |
| STACKED ODDS TRUCKING LLC | 1608 POPLAR STAND CT RICHMOND VA 23228 |
| STACKHOUSE TRUCKING LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| STACKHOUSE, LANCE | ADDRESS ON FILE |
| STACKS, JEFFERY | ADDRESS ON FILE |
| STACO ELECTRIC CONSTRUCTION CO. | 11030 HICKMAN MILLS DR KANSAS CITY MO 64134 |
| STACY E NASSANI | ADDRESS ON FILE |
| STACY JR, EDWARD | ADDRESS ON FILE |
| STACY L LAGESSE-ROACH | ADDRESS ON FILE |
| STACY M DULANEY | ADDRESS ON FILE |
| STACY, JOHNNY | ADDRESS ON FILE |
| STADEN, JOHN | ADDRESS ON FILE |
| STADIUM INTERNATIONAL TRUCKS INC | PO BOX 2848 SYRACUSE NY 13220 |
| STADLER, CHARLENE | ADDRESS ON FILE |
| STAFEK | 3895 COMMERCIAL SPRINGFIELD OR 97478-5633 |
| STAFFORD FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STAFFORD TRANSPORT LLC | OR TRANSAM FINANCIAL SERVICES, INC PO BOX 872632 KANSAS CITY MO 64187 |
| STAFFORD TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| STAFFORD, ANDY | ADDRESS ON FILE |
| STAFFORD, BRANDON | ADDRESS ON FILE |
| STAFFORD, BRIAN | ADDRESS ON FILE |
| STAFFORD, CODY | ADDRESS ON FILE |
| STAFFORD, JEFFREY | ADDRESS ON FILE |
| STAFFORD, JOE | ADDRESS ON FILE |
| STAFFORD, KYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STAFFORD, LINDA | ADDRESS ON FILE |
| STAFFORD, PAUL | ADDRESS ON FILE |
| STAFFORD, QUAZHAYE | ADDRESS ON FILE |
| STAFFORD, RAY N | ADDRESS ON FILE |
| STAFFORD, ROLAND | ADDRESS ON FILE |
| STAFFORD, ROLAND | ADDRESS ON FILE |
| STAGE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STAGECOACH CARTAGE AND DISTRIBUTION, LLC | PO BOX 674502 DALLAS TX 75267-4502 |
| STAGGS, BERNARD | ADDRESS ON FILE |
| STAHI LOAD CARE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STAHL, HAROLD | ADDRESS ON FILE |
| STAHL, JEFFREY | ADDRESS ON FILE |
| STAHL, JENNIFER | ADDRESS ON FILE |
| STAHL, PHILLIS | ADDRESS ON FILE |
| STAHL, RANDI | ADDRESS ON FILE |
| STAHL, RAYMOND L | ADDRESS ON FILE |
| STAHL, ROBERT A | ADDRESS ON FILE |
| STAHL, SHAUN | ADDRESS ON FILE |
| STAHL, TERRY | ADDRESS ON FILE |
| STAHLER, TRENT | ADDRESS ON FILE |
| STAHLY, DAVID | ADDRESS ON FILE |
| STAIR, STEVEN | ADDRESS ON FILE |
| STAKER & PARSON COMPANIES | ATTN: REAL ESTATE MANAGER 2350 S 1900 W SUITE 100 OGDEN UT 84401 |
| STAKER, MICHAEL | ADDRESS ON FILE |
| STALDER, MARILU | ADDRESS ON FILE |
| STALEY LAWN CARE & LANDSCAPING INC | 1225 WHETSTONE DR MORTON IL 61550 |
| STALEY, CHARLES | ADDRESS ON FILE |
| STALEY, ELIZABETH | ADDRESS ON FILE |
| STALLINGS, GEORGE | ADDRESS ON FILE |
| STALLINGS, PAUL | ADDRESS ON FILE |
| STALLION EXPRESS, INC. | PO BOX 1113 BEEBE AR 72012 |
| STALLION FREIGHT LOGISTICS LLC | OR PORTER BILLING SERVICES, LLC PO BOX 440127 NASHVILLE TN 37244 |
| STALLION LOGISTICS | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STALLION LOGISTICS LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| STALLION LOGISTICS LLC (YPSILANTI MI) | OR TBS FACTORING SERVICE LLC PO BOX 151052 OGDEN UT 84415 |
| STALLION MN EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STALLION TRUCKING INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STALLIONS EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| STALLMAN TRUCKING INC. | 1001 PHOENIX LAKE AVENUE STREAMWOOD IL 60107 |
| STALLONE, MICHAEL | ADDRESS ON FILE |
| STALLSWORTH, ROSE M | ADDRESS ON FILE |
| STALLWORTH, JOHNNY | ADDRESS ON FILE |
| STALLWORTH, ROBERT | ADDRESS ON FILE |
| STALLWORTH, TYSHAWN | ADDRESS ON FILE |
| STALWART EXPRESS INC | 2680 E MAIN ST 1000 PLAINFIELD IN 46168 |
| STALWART EXPRESS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| STAMEY, STEVEN | ADDRESS ON FILE |
| STAMM, EILEEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STAMOUR, RICKY | ADDRESS ON FILE |
| STAMPEDE DELIVERY LLC | 51723 E GATEHOUSE DR SOUTH BEND IN 46637 |
| STAMPER, DRAY | ADDRESS ON FILE |
| STAMPER, KEVIN | ADDRESS ON FILE |
| STAMPER, TOD | ADDRESS ON FILE |
| STAMPER, TONY | ADDRESS ON FILE |
| STAMPLEY, MICHAEL | ADDRESS ON FILE |
| STAMPS, ANTHONY | ADDRESS ON FILE |
| STAMPS, CHARLES | ADDRESS ON FILE |
| STAMPS, MICHAEL | ADDRESS ON FILE |
| STAMPS, WAYNE | ADDRESS ON FILE |
| STAMPS.COM | PO BOX 202921 DALLAS TX 75320 |
| STAN HAWKINS DBA ACORN LAWN CARE | ADDRESS ON FILE |
| STAN HAWKINS DBA ACORN LAWN CARE | ADDRESS ON FILE |
| STAN KOCH & SONS TRUCKING, INC. | SDS 12 2753, P.O. BOX 86 MINNEAPOLIS MN 55486 |
| STANALAND, SARAH | ADDRESS ON FILE |
| STANARD, RANDY L | ADDRESS ON FILE |
| STANCELL, MICHAEL | ADDRESS ON FILE |
| STANCHINA, TYLER | ADDRESS ON FILE |
| STANCIL, BRANDON | ADDRESS ON FILE |
| STANCIL, DENNIS | ADDRESS ON FILE |
| STANDAFER, NATHANIEL | ADDRESS ON FILE |
| STANDARD & POORS FINANCIAL SERVICES LLC | 2542 COLLECTION CENTER DR CHICAGO IL 60693 |
| STANDARD ELECTRIC COMPANY | ATTN: DEBBIE BERRY 2650 TRAUTNER DR SAGINAW MI 48604 |
| STANDARD ELECTRIC SUPPLY CO | 3101 BUSINESS PARK DR STEVENS POINT WI 54481 |
| STANDARD FILTER CORPORATION | ATTN: CHRISTIAN PENUELAS 3801 OCEAN RANCH BLVD STE 107 OCEANSIDE CA 92056 |
| STANDARD GROUP LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STANDARD HAULING LLC | STANDARD HAULING LLC, PO BOX 2297 GREER SC 29651 |
| STANDARD HEATING & | AIR CONDITIONING, INC. 11746 PORTAL RD LA VISTA NE 68128 |
| STANDARD LOGISTICS INC | 1131 LONGFORD DRIVE WESTMONT IL 60559 |
| STANDARD MOTOR PRODUCTS | ATTN: QUAVANNE LUNDY CUSTOMER SERVICE 7070 GOLF COURSE DR DISPUTANTA VA 23842 |
| STANDARD MOTOR PRODUCTS | 1801 WATERS RIDGE DR LEWISVILLE TX 75057 |
| STANDARD ROOFING & SHEET METAL SUPPLY | ATTN: GENERAL COUNSEL 6201 W 34TH ST., SUITE A HOUSTON TX 77092 |
| STANDARD SALES INC | 2801 E 12TH ST LOS ANGELES CA 90023 |
| STANDARD SFL LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| STANDARD TRUCK | D/B/A: STANDARD TRUCK PARTS INC 566 N CHICAGO ST JOLIET IL 60432 |
| STANDARD TRUCK PARTS INC | 566 N CHICAGO ST JOLIET IL 60432 |
| STANDARD TRUCKING LLC | C/O RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284 |
| STANDARD TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STANDARD XPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| STANDARD XPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| STANDARD, LAWRENCE | ADDRESS ON FILE |
| STANDBY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STANDISH, KEVIN | ADDRESS ON FILE |
| STANDLEA, DANIEL | ADDRESS ON FILE |
| STANDLEY ST-CYR | ADDRESS ON FILE |
| STANFFORD, RODNEY | ADDRESS ON FILE |
| STANFIELD, VANDON | ADDRESS ON FILE |
| STANFILL, GREG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STANFORD CLINICAL LABS | 3375 HILLVIEW AVE. PALO ALTO CA 94304 |
| STANFORD TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STANFORD, DUANE | ADDRESS ON FILE |
| STANFORD, MARK | ADDRESS ON FILE |
| STANG, RYAN | ADDRESS ON FILE |
| STANGE, DONALD | ADDRESS ON FILE |
| STANGE, KYLEE | ADDRESS ON FILE |
| STANGEL INDUSTRIES, LLC | 401 N.E.4TH ST., PO BOX 157 ENTERPRISE OR 97828 |
| STANGER, FREDRICK J | ADDRESS ON FILE |
| STANGER, MICHAEL | ADDRESS ON FILE |
| STANGLER, CHARLES | ADDRESS ON FILE |
| STANIKZAI TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STANK, ERIC | ADDRESS ON FILE |
| STANKAN, NICHOLAS | ADDRESS ON FILE |
| STANKOVEN, JORDAN | ADDRESS ON FILE |
| STANKOVIC TRANSPORT INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| STANKOVICH, LEE | ADDRESS ON FILE |
| STANLEY BLACK & DECKER (US) INC | 1000 STANLEY DR NEW BRITIAN CT 06053 |
| STANLEY BLACK & DECKER INC | TRANSPORTATION ACCT NETWORK, PO BOX 2259 CORONA CA 92878 |
| STANLEY BLACK AND DECKER | 1000 STANLEY DR. NEW BRITAIN CT 06053 |
| STANLEY BLACK AND DECKER INC | 1000 STANLEY DR NEW BRITAIN CT 06053 |
| STANLEY BLACK AND DECKER US INC | 1000 STANLEY DR NEW BRITAIN CT 06053 |
| STANLEY CONVERGENT SECURITY SOLUTIONS | D/B/A: SECURITAS TECHNOLOGY CORPORATION DEPT CH 10651 PALATINE IL 60055 |
| STANLEY ENTERPRISE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| STANLEY R RHYAN | ADDRESS ON FILE |
| STANLEY STEEMER INTERNATIONAL | P.O. BOX 205819 DALLAS TX 75320-5819 |
| STANLEY STEEMER OF CENTRAL WISCONSIN | 2834 AGRICULTURE DR MADISON WI 53718 |
| STANLEY TRANSPORTATION SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| STANLEY TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| STANLEY, BRANDON | ADDRESS ON FILE |
| STANLEY, BRAVID | ADDRESS ON FILE |
| STANLEY, BRIAN | ADDRESS ON FILE |
| STANLEY, CHRISTOPHER | ADDRESS ON FILE |
| STANLEY, CRAIG | ADDRESS ON FILE |
| STANLEY, DEVIN | ADDRESS ON FILE |
| STANLEY, FREDERICK | ADDRESS ON FILE |
| STANLEY, JACOB | ADDRESS ON FILE |
| STANLEY, JOSHUA | ADDRESS ON FILE |
| STANLEY, LATANIA | ADDRESS ON FILE |
| STANLEY, MATTHEW | ADDRESS ON FILE |
| STANLEY, MICHAEL | ADDRESS ON FILE |
| STANLEY, ROBERT | ADDRESS ON FILE |
| STANLEY, WILLIAM | ADDRESS ON FILE |
| STANLEYS SEPTIC TANK SERVICE & | CONSTRUCTION CO. 187 NORRIDGEWOCK RD FAIRFIELD ME 04937 |
| STANS PLUMBING INC | 7000 NW 63RD BETHANY OK 73008 |
| STANSBURY, MARK | ADDRESS ON FILE |
| STANSELL, FRED | ADDRESS ON FILE |
| STANSU, DEVAN | ADDRESS ON FILE |
| STANTIAL, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STANTON, DUSTIN | ADDRESS ON FILE |
| STANTON, JAMES | ADDRESS ON FILE |
| STANTON, KRISTY | ADDRESS ON FILE |
| STANTON, LAMONT | ADDRESS ON FILE |
| STANTON, MICHAEL | ADDRESS ON FILE |
| STANTON, WILLIAM | ADDRESS ON FILE |
| STANTONS GARAGE | 1676 S DIXIE HWY MUNFORDVILLE KY 42765 |
| STANUSEICH, STEVE | ADDRESS ON FILE |
| STAPLES | ATTN: SUE GRUPPOSO 500 STAPLES DRIVE E FRAMINGHAM MA 01702 |
| STAPLES | 500 E. HIGH STREET LONDON OH 43140 |
| STAPLES | PO BOX 660409 DALLAS TX 75266 |
| STAPLES BUSINESS ADVANTAGE | DEPT DAL, PO BOX 83689 CHICAGO IL 60696 |
| STAPLES BUSINESS ADVANTAGE | PO BOX 660409 DALLAS TX 75266 |
| STAPLES BUSINESS ADVANTAGE | PO BOX 660409 DALLAS TX 75266-0409 |
| STAPLES INC | ATTN: KIRK GEYER/BEN MUNROE 500 STAPLES DR FRAMINGHAM MA 01702 |
| STAPLES INC | ATTN: SUSAN CULLEN 500 STAPLES DR FRAMINGHAM MA 01702 |
| STAPLES INC | S CULLEN 5TH FL WEST, 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STAPLES INC | PO BOX 102411 COLUMBIA SC 29224 |
| STAPLES PROMOTIONAL PRODUCTS BIN 150003 | PO BOX 88003 MILWAUKEE WI 53288 |
| STAPLES, CHRISTOPHER | ADDRESS ON FILE |
| STAPLES, FANESHA | ADDRESS ON FILE |
| STAPLES, JAMES | ADDRESS ON FILE |
| STAPLES, JAMES | ADDRESS ON FILE |
| STAPLES, RAYMOND | ADDRESS ON FILE |
| STAPLETON, MANUEL | ADDRESS ON FILE |
| STAPLETON, PAMELA | ADDRESS ON FILE |
| STAPP, JOSHUA | ADDRESS ON FILE |
| STAR 1 CARRIER LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STAR 1 CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STAR 7 LOGISTICS LLC (MC1220197) | OR PARTNERS FUNDING INC, PO BOXC 5431 CAROL STREAM IL 60197-5431 |
| STAR ALLIANCE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STAR BRANDS | ATTN: WILLIAM ICKE 1354 W SHERIDAN AVE OKLAHOMA CITY OK 73106 |
| STAR CARRIERS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STAR CARTAGE CO., INC. | PO BOX 1021 SPRINGBORO OH 45066 |
| STAR EIGHT TRANS CORP | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| STAR FREIGHT LIMITED | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| STAR FREIGHT LLC | PO BOX 770850 WINTER GARDEN FL 34777 |
| STAR FREIGHT SERVICES | 992 SPICE ISLAND DR SPARKS NV 89431 |
| STAR GALAXY TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STAR GALAXY TRUCKINGLLC | ATTN: ALI AL ABED 18900 MEGINNITY STREET MELVINDALE MI 48122-1932 |
| STAR GARAGE INC | PO BOX 365 HARDEEVILLE SC 29927 |
| STAR GOLD LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| STAR INDUSTRIES | ATTN: DOUG DYER 4101 GARLAND DR HALTOM CITY TX 76117 |
| STAR INVESTMENT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STAR LAND INC. | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL, PO BOX 639565 CINCINNATI OH 45263-9565 |
| STAR LAND INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STAR LEASING COMPANY | 1436 HEIL QUAKER BOULEVARD LA VERGNE TN 37086 |
| STAR LEASING COMPANY LLC | PO BOX 76100 CLEVELAND OH 44101 |

| Claim Name | Address Information |
|---|---|
| STAR LIGHT TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STAR LIGHTING & SUPPLY | 1429 W MAIN ST OKLAHOMA CITY OK 73106 |
| STAR LINE TRANSPORT LLC | 4040 ERIE ST UNIT 1132 WILLOUGHBY OH 44096-8647 |
| STAR LINE TRANSPORT LLC | OR OUTGO INC, 117 E LOUISA ST 161 SEATTLE WA 98102 |
| STAR LINES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STAR LINK TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| STAR MATERIAL HAULING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| STAR MK INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STAR PARTNERS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| STAR PLASTICS & LOGISTICS SERVICES LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| STAR SERVICE, INC. | PO BOX 720339 BYRAM MS 39272 |
| STAR STAINLESS SC AL | ADDRESS ON FILE |
| STAR TRANS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| STAR TRANSIT INC | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| STAR TRANSPORTATION & TRUCKING LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| STAR TRANSPORTATION INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| STAR TRANSPORTATION INC | 6-6150 HIGHWAY 7 SUITE 429 WOODBRIDGE ON L4H 0R6 CANADA |
| STAR TRANSPORTATION PA INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| STAR TRUCK RENTALS, INC. | 3940 EASTERN AVE SE GRAND RAPIDS MI 49508 |
| STAR TRUCKING | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| STAR TRUCKING (VAN NUYS CA) | 7256 RUBIO AV VAN NUYS CA 91406 |
| STAR TRUCKING SERVICE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STAR TRUCKING, INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| STAR UNITED INC | 1251 N PLUM GROVE RD UNIT 200-F SCHAUMBURG IL 60173 |
| STAR WAY TRANSPORTATION LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| STAR WAY, CORP | 302 S HICKS RD, UNIT 21 PALATINE IL 60067 |
| STAR WINGS EXPRESS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| STARBOARD TRANSPORT INC | OR FACTOR DIRECT CORPORATION, PO BOX 606 MAPLE AB L6A 1S5 CANADA |
| STARBUCK, MICHAEL | ADDRESS ON FILE |
| STARCHVICK, RICHARD | ADDRESS ON FILE |
| STARCO LOGISTICS | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| STARCRAFT BUS & MOBILITY | ATTN: MICHAEL MUNLEY 2372 CENTURY DR GOSHEN IN 46528 |
| STAREX TRANSPORT LLC | 4641 GRAVOIS AVE STE B SAINT LOUIS MO 63116 |
| STARGATE TRANSPORTATION | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| STARGAZER, ALEXANDRIA | ADDRESS ON FILE |
| STARK FENCE CO | 1830 E 22ND ST TUCSON AZ 85713 |
| STARK FENCE CO | PO BOX 27907 TUCSON AZ 85726 |
| STARK TOOLS CA | 13850 CENTRAL AVE CHINO CA 91710 |
| STARK TRANSPORT CORP | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STARK, CAMERON | ADDRESS ON FILE |
| STARK, JAXON | ADDRESS ON FILE |
| STARK, JEFF | ADDRESS ON FILE |
| STARK, RANDY | ADDRESS ON FILE |
| STARK, WALTER | ADDRESS ON FILE |
| STARKES, CLEYSHON | ADDRESS ON FILE |
| STARKEY SOFT WATER, INC. | 2610 DUDLEY AVE PARKERSBURG WV 26101 |
| STARKEY TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| STARKEY, BRUCE | ADDRESS ON FILE |
| STARKS CONSTRUCTION | 5953 PREMIERE AVE LAKEWOOD CA 90712 |

| Claim Name | Address Information |
|---|---|
| STARKS EXPRESS, INC. | PO BOX 281070 E HARTFORD CT 06128 |
| STARKS, HAROLD | ADDRESS ON FILE |
| STARKS, JAMES | ADDRESS ON FILE |
| STARKS, JOHNATHON | ADDRESS ON FILE |
| STARKS, LA SHAY | ADDRESS ON FILE |
| STARKS, MIKE | ADDRESS ON FILE |
| STARKS, PAUL | ADDRESS ON FILE |
| STARKS, RACHEL | ADDRESS ON FILE |
| STARKS, RACHEL | ADDRESS ON FILE |
| STARKS-SCISSUM, ALEXIS | ADDRESS ON FILE |
| STARLAND EXPRESS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| STARLIGHT EXPRESS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| STARLIN TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| STARLINE FREIGHT INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| STARLINE XPRESS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| STARLING, CHANDLER | ADDRESS ON FILE |
| STARLING, LESLIE | ADDRESS ON FILE |
| STARLING, SUNRAH | ADDRESS ON FILE |
| STARMARK TRANSPORT INC | 2233 NE 244TH AVE, C3 WOOD VILLAGE OR 97060 |
| STARMAX TRANSPORT LTD. | PO BOX 88684 RPO NEWTON SURREY BC V3W 0X1 CANADA |
| STARMO GLOBAL LOGISTICS INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| STARNANA GLOBAL TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| STARNER, SPENCER | ADDRESS ON FILE |
| STARNER, STACCI | ADDRESS ON FILE |
| STARNER, SUSAN E | ADDRESS ON FILE |
| STARNES, ANTHONY | ADDRESS ON FILE |
| STARNES, BRIAN J | ADDRESS ON FILE |
| STARNES, SCOTT | ADDRESS ON FILE |
| STARNS, MARIA | ADDRESS ON FILE |
| STAROVA TRANSPORT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STARR ELECTRICAL CONTRACTORS LLC | PO BOX 4807 MACON GA 31208 |
| STARR, ERIC | ADDRESS ON FILE |
| STARRS, MICHAEL | ADDRESS ON FILE |
| STARS & STRIPES TRUCKING | OR S.S BROWNFUNDING, PO BOX 173398 ARLINGTON TX 76003 |
| STARS N STRIPES LOCK AND DOOR | 1621 WESTGATE RD SUITE 2 EAU CLAIRE WI 54703 |
| STARTFINISH TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| STARTON TRUCKING | 19130 SAN JOSE AVE ROWLAND HEIGHTS CA 91748 |
| STARTRACK CARRIER INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| STARTRANZ LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STARTRUX EXPRESS LTD | 39 CASTLE OAKS CROSS BRAMPTON ON L6P 3H1 CANADA |
| STARZ & CLOUDZ INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| STARZ, JOHN | ADDRESS ON FILE |
| STAS FREIGHT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| STASCH, GEOFFREY | ADDRESS ON FILE |
| STASER, SHENANDOAH | ADDRESS ON FILE |
| STASH EXPRESS LLC | 18229 81ST AVENUE COURT EAST PUYALLUP WA 98375 |
| STASHER, DEATTRA | ADDRESS ON FILE |
| STASHER, DENSON D | ADDRESS ON FILE |
| STASZAK, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| STAT EXPRESS LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| STATE 2 STATE TRANSPORTATION LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| STATE BOARD OF EQUALIZATION | D/B/A: CALIFORNIA DEPT OF TAX & FEE ADMINISTRATION PO BOX 942879 SACRAMENTO CA 94279 |
| STATE BOARD OF WORKERS COMPENSATION | PO BOX 101427 ATLANTA GA 30392 |
| STATE BOYZ TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STATE COLLEGE OF FLORIDA | 8000 TAMIAMI TRAIL S VENICE FL 34293 |
| STATE COURT OF GWINNETT COUNTY | PO BOX 568 LAWRENCEVILLE GA 30046 |
| STATE EXPRESS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STATE FARM | 11160 CHATSWORTH CT WALTON KY 41094 |
| STATE FARM | C/O RATHBONE GROUP, LLC ATTN: MARK J.A. DEMIAN 1250 E GRAMGER RD CLEVELAND OH 44131 |
| STATE FARM AUTOMOBILE INSURANCE COMPANY | C/O RATHBONE GROUP, LLC ATTN: MARK J. A. DEMIAN 1250 E. GRANGER ROAD CLEVELAND OH 44131 |
| STATE FARM AUTOMOBILE INSURANCE COMPANY | 1 STATE FARM PLAZA BLOOMINGTON 61710 |
| STATE FIRE DC SPECIALISTS | P.O. BOX 65248 SOUTH SALT LAKE UT 84165 |
| STATE INSURANCE FUND | OFICINA REGIONAL DE BAYAMON, PO BOX 248 BAYAMON PR 00960 |
| STATE LINK INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| STATE LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| STATE OF ALABAMA | 50 NORTH RIPLEY STREET MONTGOMERY AL 36132 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: TREG TAYLOR 1031 W 4TH AVE, STE 200 ANCHORAGE AK 99501-1994 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN: FAINU'ULELEI FALEFATU ALA'ILIMAUTU AMERICAN SAMOA GOVT, EXEC OFC BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: KRIS MAYES 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF ARIZONA RISK MANAGEMENT | 1802 W. JACKSON ST. 93 (ATTN: A202211032-1) PHOENIX AZ 85007 |
| STATE OF ARKANSAS | DEPT OF FINANCE AND ADMINISTRATION PO BOX 3566 LITTLE ROCK AR 72203 |
| STATE OF ARKANSAS | DEPT OF FINANCE AND ADMINISTRATION PO BOX 8097 LITTLE ROCK AR 72203 |
| STATE OF ARKANSAS | DEPT OF FINANCE AND ADMIN MISC TAX SECTION, LITTLE ROCK AR 72203-0896 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: TIM GRIFFIN 323 CENTER ST, STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA - LAGUNA HILLS | BOARD OF EQUALIZATION 23141 MOULTON PKWY STE 100 LAGUNA HILLS CA 92653 |
| STATE OF CALIFORNIA - LAGUNA HILLS | PO BOX 942879 SACRAMENTO CA 94279 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA 1300 'I' ST SACRAMENTO CA 95814-2919 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES 25 SIGOURNEY ST HARTFORD CT 06102 |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES, PO BOX 5030 HARTFORD CT 06102 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG 165 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF DELAWARE | DIVISIONS OF CORPORATIONS, PO BOX 5509 BINGHAMTON NY 13902 |
| STATE OF DELAWARE | STATE OF DELAWARE DEPARTMENT OF LABOR ATTN: FISCAL DEPARTMENT 4425 N MARKET STREET 3RD FLOOR WILMINGTON DE 19802 |
| STATE OF DELAWARE | DNREC ACCT OFFICE, 30 S AMERICAN AVE DOVER DE 19901 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHLEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: ANN E LOPEZ 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: RAUL R. LABRADOR 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |

| Claim Name | Address Information |
|---|---|
| STATE OF ILLINOIS | PO BOX 19016 SPRINGFIELD IL 62794-9016 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA | OFFICE OF THE INDIANA ATTY GEN 35 SOUTH PARK BLVD GREENWOOD IN 46143 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BRENNA BIRD HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| STATE OF KANSAS - DEPT OF LABOR | 401 SW TOPEKA BLVD STE 2 TOPEKA KS 66603 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: KRIS W. KOBACH 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: DANIEL CAMERON 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA | DEQ, PO BOX 733676 DALLAS TX 75373 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND | DEPARTMENT OF ASSESSMENTS & TAXATION 301 W PRESTON ST BALTIMORE MD 21201 |
| STATE OF MARYLAND | DEPT OF ASSESSMENT & TAXATION 301 WEST PRESTON STREET, ROOM 801 BALTIMORE MD 21201 |
| STATE OF MARYLAND | DEPT OF ASSESSMENT & TAXATION PO BOX 17052 BALTIMORE MD 21297 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: ATHONY G. BROWN 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: ANDREA JOY CAMPBELL 1 ASHBURTON PLACE, 20TH FL BOSTON MA 02108-1518 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY PO BOX 30756 LANSING MI 48909 |
| STATE OF MICHIGAN | CASHIERS OFFICE SWPF, PO BOX 30657 LANSING MI 48909 |
| STATE OF MICHIGAN | DEPT LABOR/ECON CONS CODE PO BOX 30255 BOILER DIV LANSING MI 48909 |
| STATE OF MICHIGAN | EGLE CASHIERS OFFICE, PO BOX 30667 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY UNCLAIMED PROPERTY PO BOX 30756 LANSING MI 48909 |
| STATE OF MICHIGAN | PO BOX 30324 LANSING MI 48909 |
| STATE OF MICHIGAN | PO BOX 30705 LANSING MI 48909 |
| STATE OF MICHIGAN | SPECIAL TAXES DIVISION IFTA UNIT PO BOX 30474 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF ENV QUALITY CASHIERS OFFICE SWPF LANSING MI 48909-8157 |
| STATE OF MICHIGAN - EGLE | CASHIERS OFFICE, PO BOX 30657 LANSING MI 48909 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG 525 W OTTAWA ST - PO BOX 30212 LANSING MI 48909 |
| STATE OF MICHIGAN MIOSHA | MIOSHA APPEALS DIVISION, PO BOX 30643 LANSING MI 48909 |
| STATE OF MICHIGAN MIOSHA | MIOSHA GEN IND SAFETY & HEALTH , 530 W ALLEGAN ST PO BOX 30644 LANSING MI 48933 |
| STATE OF MICHIGAN SECRETARY OF STATE | 1608 N PERRY ST PONTIAC MI 48340 |
| STATE OF MICHIGAN SET FUND | MI DEPT OF LICENSING & REGULATORY AFFAIRS PO BOX 30015 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MINNESOTA REVENUE ACH ACCOUNT | P.O. BOX 64564 ST PAUL MN 55164 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH PO BOX 220 JACKSON MS 39205 |
| STATE OF MISSISSIPPI DEPT ENVIRON QUAL | MISSISSIPPI DEPT OF ENVIR QUAL PO BOX 2339 JACKSON MS 39225 |
| STATE OF MISSISSIPPI DEPT ENVIRON QUAL | PO BOX 2339 JACKSON MS 39225 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ANDREW BAILEY SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: AUSTIN KNUDSEN JUSTICE BLDG 215 N SANDERS ST HELENA MT 59601 |
| STATE OF NEBRASKA | UNCLAIMED PROPERTY DIVISION 809 P STREET LINCOLN NE 68508 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: MIKE HILGERS 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA | DIVISION OF INDUSTRIAL RELATIONS 1830 COLLEGE PARKWAY, STE 100 CARSON CITY NV 89706 |

| Claim Name | Address Information |
|---|---|
| STATE OF NEVADA | PO BOX 7165 SAN FRANCISCO CA 94120 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON D. FORD 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEVADA DEPT OF AGRICULTURE | PO BOX 844477 LOS ANGELES CA 90084 |
| STATE OF NEVADA DOT | 1263 S STEWART ST CARSON CITY NV 89712 |
| STATE OF NEW HAMPSHIRE | DOCUMENT PROCESSING DIV, PO BOX 637 CONCORD NH 03302 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: JOHN M. FORMELLA NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW JERSEY | DCA ELSA, PO BOX 816 TRENTON NJ 08625 |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE DEV DIV OF EMPLOYER ACCTS PO BOX 394 TRENTON NJ 08625 |
| STATE OF NEW JERSEY | DCA BFCE- DORES, PO BOX 663 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DCA ELSA, PO BOX 645 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DIVISION OF TEXATION REVENUE PROCESSING CENTER PO BOX 257 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | PO BOX 059 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | PO BOX 929 TRENTON NJ 08646 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: RAUL TORREZ 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: DREW WRIGLEY 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OHIO BMV | 650 GRAHAM RD. CUYAHOGA FALLS OH 44221 |
| STATE OF OHIO BMV | CUYAHOGA FALLS LICENSE BUREAU 650 GRAHAM ROAD CUYAHOGA FALLS OH 44221 |
| STATE OF OHIO UST FUND | PO BOX 163188 COLUMBUS OH 43216 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: GENTNER DRUMMOND 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: MICHELLE HENRY STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON REMBERT C. DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: MARK JACKLEY 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE | 500 DEADERICK ST NASHVILLE TN 37242 |
| STATE OF TENNESSEE | CASHIER SECTION, 1148 FOSTER AVE NASHVILLE TN 37249 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: JONATHAN SKRMETTI PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS | 111 E 17TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH | DEPARTMENT OF COMMERCE, PO BOX 146705 SALT LAKE CITY UT 84114 |
| STATE OF UTAH | DEPT. OF AGRICULTURE, PO BOX 146500 SALT LAKE CITY UT 84114 |
| STATE OF UTAH | DIVISION OF INDUSTRIAL ACCIDENTS 160 EAST 300 SOUTH 3RD FLOOR SALT LAKE CITY UT 84114 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES PO BOX 142320 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: CHARITY R. CLARK 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: JASON MIYARES 202 N NINTH ST RICHMOND VA 23219 |

| Claim Name | Address Information |
|------------|---------------------|
| STATE OF WASHINGTON | PO BOX 9020 OLYMPIA WA 98507 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION 2500 EAST VALLEY RD SUITE C RENTON WA 98057 |
| STATE OF WEST VIRGINIA - WVSTO | UNCLAIMED PROPERTY DIVISION, PO BOX 3328 CHARLESTON WV 25333 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX, BLDG 1, ROOM E-26 1900 KANAWHA BLVD. E CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WISCONSIN CIRCUIT COURT | OZAUKEE COUNTY CIRCUIT COURT 1201 S SPRING ST PORT WASHINGTON WI 53074 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL 109 STATE CAPITAL 200 W. 24TH ST CHEYENNE WY 82002 |
| STATE SPRING SERVICE INC. | 7349 DIVISION S GRAND RAPIDS MI 49548 |
| STATE ST (0997) | ATT PROXY DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| STATE ST (2319) | ATT PROXY DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| STATE ST (2399) | ATT PROXY DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| STATE ST BANK & TST (2950) | ATT PROXY DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| STATE TAX COMMISSION | PO BOX 1033 JACKSON MS 39215 |
| STATE TO STATE LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| STATE TO STATE RELOCATION INC | 433 OLD HIGHWAY 85 MABANK TX 75156 |
| STATE TO STATE TRANSPORT CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| STATE TRANSPORT CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION 501 N WEST ST, STE 1101A WOOLFORK BLDG JACKSON MS 39201 |
| STATE WATER RESOURCES CONTROL BOARD | DIVISON OF WATER QUALITY, PO BOX 1888 SACRAMENTO CA 95812 |
| STATE WATER RESOURCES CONTROL BOARD | PO BOX 1888 SACRAMENTO CA 95812 |
| STATE WATER RESOURCES CONTROL BOARD | SCP PROGRAM, PO BOX 1888 SACRAMENTO CA 95812 |
| STATE, WILLIE | ADDRESS ON FILE |
| STATELINE CARRIER LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| STATELINE ROADRUNNERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STATEN, BRUCE | ADDRESS ON FILE |
| STATEN, CHRISTIAN | ADDRESS ON FILE |
| STATEN, JOHN | ADDRESS ON FILE |
| STATEN, KRISTOPHER | ADDRESS ON FILE |
| STATEN, MATTHEW | ADDRESS ON FILE |
| STATEN, RODERICK | ADDRESS ON FILE |
| STATES EXPRESS LLC | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| STATES LOGISTICS | 5650 DOLLY AVE BUENA PARK CA 90621 |
| STATES LOGISTICS ATTN ACCT PAY | 5650 DOLLY AVE BUENA PARK CA 90621 |
| STATES TRANSPORTATION LLC | OR CCT FACTORING LLC, PO BOX 116999 ATLANTA GA 30368 |
| STATEWIDE EXPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| STATEWIDE FENCE CONTRACTORS | 651 SOUTH AVENUE GARWOOD NJ 07027 |
| STATEWIDE LOGISTICS INC | 1009 N PACIFIC AVE, SUITE 4504 GLENDALE CA 91202 |
| STATEWIDE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STATEWIDE TOWING & RECOVERY, INC. | 190 N. MAIN ST RIVERSIDE CA 92501 |
| STATHAM, PHILLIP | ADDRESS ON FILE |
| STATLANDER, SARAH | ADDRESS ON FILE |
| STATOM, PATRICK | ADDRESS ON FILE |
| STATON, KELVIN | ADDRESS ON FILE |
| STATUS TRANSPORTATION CORPORATION | OR STEELHEAD FINANCE LLC 3518 HEATHROW WAY MEDFORD OR 97504 |
| STATZ, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STAUDT, GREGORY | ADDRESS ON FILE |
| STAUDT, WILLIAM | ADDRESS ON FILE |
| STAUFFACHER, LARRY | ADDRESS ON FILE |
| STAUFFACHER, MICHAEL | ADDRESS ON FILE |
| STAUFFER, TIMOTHY | ADDRESS ON FILE |
| STAUFFER, TIMOTHY B | ADDRESS ON FILE |
| STAUFFERS TOWING | 1960 S PAINTER LN WEST HAVEN UT 84401 |
| STAUNER, CHRIS | ADDRESS ON FILE |
| STAUP, CHASE | ADDRESS ON FILE |
| STAUP, MIKE | ADDRESS ON FILE |
| STAUTEK LOGISTICS LLC | 9345 BERNOULLI DR AUSTIN TX 78748 |
| STAVERT, KEITH | ADDRESS ON FILE |
| STAVERT, KEITH D | ADDRESS ON FILE |
| STAVRINOU, STEVE | ADDRESS ON FILE |
| STAVROS ALEXOPOULOS | ADDRESS ON FILE |
| STAWIZYNSKI, ADAM | ADDRESS ON FILE |
| STAY DA PATH TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| STAY READY TRANSPORT INC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139 |
| STCLAIR, DAYMIEN | ADDRESS ON FILE |
| STCLAIR, MICHAEL | ADDRESS ON FILE |
| STEAD, MARIAH | ADDRESS ON FILE |
| STEADFAST TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| STEADHAM, JUSTIN | ADDRESS ON FILE |
| STEADY TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| STEADYSTAR TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| STEAGALL, DARLA | ADDRESS ON FILE |
| STEALTH ENTERPRISE LLC | 907 DIVISION ST. BRISTOL IN 46507 |
| STEAM CARGO, INC | 6974 CAMPBELL BLVD, N TONAWANDA NY 14120-9605 |
| STEAM LOGISTICS | ATTN: KIM JOHNSON CLAIMS 325 MARKET ST STE 204 CHATTANOOGA TN 37402 |
| STEAM LOGISTICS LLC | 325 MARKET ST STE 204 CHATTANOOGA TN 37402 |
| STEAM-A-WAY CLEANING CO INC | 15509 STATE HWY 131 TOMAH WI 54660 |
| STEARNS, AARON | ADDRESS ON FILE |
| STEARNS, CHRISTINA | ADDRESS ON FILE |
| STEBAS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| STEC, SANDRA | ADDRESS ON FILE |
| STECK, ANDREW | ADDRESS ON FILE |
| STEED LOGISTIC INC | 1310 STEELES AVE BRAMPTON ON L6R 1A2 CANADA |
| STEED, SARAH | ADDRESS ON FILE |
| STEEL CITIES STEELS, INC. | 395 MELTON ROAD BURNS HARBOR IN 46304 |
| STEEL CITY ENTERPRISES, INC. | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| STEEL CITY PRODUCTS | ATTN: MINDY RODEN 1044 CORPORATE LN EXPORT PA 15632 |
| STEEL CITY VACUUM | 2299 HARBOR BLVD. COSTA MESA CA 92626 |
| STEEL CRAFT TECH | 8057 GRAPHIC IND BELMONT MI 49306 |
| STEEL ELECTRIC PRODS | ATTN: JOANN CANITANO 6301 NEW UTRECHT AVE BROOKLYN NY 11219 |
| STEEL ELECTRIC PRODS | ATTN: KAREN RICHIEZ 6301 NEW UTRECHT AVE BROOKLYN NY 11219 |
| STEEL FLEET TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STEEL GATE CO LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| STEEL KING INDUSTRIES | ATTN: RON LUCARELLI EVANS TRANS 171 WEST WING STREET STE 204A ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
| --- | --- |
| STEEL RAY LOGISTICS LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| STEEL TRANSPORTATION SERVICES, INC. | 2115 BRANCH ROAD FLINT MI 48506 |
| STEEL, ESTHER | ADDRESS ON FILE |
| STEELCRAFT | 9017 BLUE ASH RD CINCINNATI OH 45242 |
| STEELCRAFT MANUFACTURING | ATTN: KAREN TUCKER 11015 KENWOOD RD CINCINNATI OH 45242 |
| STEELE COUNTY TREASURER | PO BOX 890 OWATONNA MN 55060 |
| STEELE REFRIGERATION, LLC | 5933 PEPPERELL TOLEDO OH 43612 |
| STEELE TOWING & RECOVERY | 870 E MAIN ST GREEN RIVER UT 84525 |
| STEELE TOWING & RECOVERY | 503 N MAIN STREET NEPHI UT 84648 |
| STEELE TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STEELE, BRIAN | ADDRESS ON FILE |
| STEELE, CHRISTOPHER | ADDRESS ON FILE |
| STEELE, DARRELLE | ADDRESS ON FILE |
| STEELE, DAVID | ADDRESS ON FILE |
| STEELE, DONALD | ADDRESS ON FILE |
| STEELE, ELESHIA | ADDRESS ON FILE |
| STEELE, JACK | ADDRESS ON FILE |
| STEELE, JAMES | ADDRESS ON FILE |
| STEELE, JULIAN | ADDRESS ON FILE |
| STEELE, MELYNDA | ADDRESS ON FILE |
| STEELE, RICHARD | ADDRESS ON FILE |
| STEELE, THERON | ADDRESS ON FILE |
| STEELE, WINFRED | ADDRESS ON FILE |
| STEELMET SUPPLY | 516-43 ST EAST SASKATOON SK S7K 0V6 CANADA |
| STEELS, JAMES | ADDRESS ON FILE |
| STEEN, LANDON | ADDRESS ON FILE |
| STEEN, NORMAN | ADDRESS ON FILE |
| STEEN, SAMUEL | ADDRESS ON FILE |
| STEEN, WILLIAM | ADDRESS ON FILE |
| STEENBLIK, LINCOLN | ADDRESS ON FILE |
| STEENS, BRIDGET | ADDRESS ON FILE |
| STEERE, NATE | ADDRESS ON FILE |
| STEERING & HYDRAULIC SERVICES INC | PO BOX 812 DOUGLASVILLE GA 30133 |
| STEFAN L CRANDALL | ADDRESS ON FILE |
| STEFAN TRUCKING INC | OR TRANSAM FINANCIAL SERVICES, INC PO BOX 872632 KANSAS CITY MO 64187 |
| STEFAN TRUCKING INC (MC1263207) | 6184 BURROUGHS AVE STERLING HEIGHTS MI 48314 |
| STEFANIAK, WOJCIECH | ADDRESS ON FILE |
| STEFFEL, LAWRENCE | ADDRESS ON FILE |
| STEFFEN, WILLIAM | ADDRESS ON FILE |
| STEFFENS, GLENN | ADDRESS ON FILE |
| STEFFENS, JEFF | ADDRESS ON FILE |
| STEFFENSEN, SEBASTIAN | ADDRESS ON FILE |
| STEFFES, SHARI | ADDRESS ON FILE |
| STEFFY PRINTING, INC. | 200 SOUTH CHESTNUT STREET ELIZABETHTOWN PA 17022 |
| STEGALL, CURTIS | ADDRESS ON FILE |
| STEGALL, DEAUNTA | ADDRESS ON FILE |
| STEGALL, KEVIN | ADDRESS ON FILE |
| STEGALL, PAUL | ADDRESS ON FILE |
| STEGALL, THEODORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEGER, TIMOTHY | ADDRESS ON FILE |
| STEGER, TODD | ADDRESS ON FILE |
| STEGMEIER LLC | ATTN: ANTHONY AUSTIN 1111 W HARRIS RD ARLINGTON TX 76001 |
| STEHL, JUSTIN | ADDRESS ON FILE |
| STEHLI, JOHN | ADDRESS ON FILE |
| STEIB TRANSPORTATION LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| STEIG TRUCKING LLC | 209 W UPTON AVE REED CITY MI 49677 |
| STEIGERWALT, AUSTIN | ADDRESS ON FILE |
| STEIN, JARED P | ADDRESS ON FILE |
| STEIN, JORDAN | ADDRESS ON FILE |
| STEINBERG, ADRICK | ADDRESS ON FILE |
| STEINBRECHER, LEWIS J | ADDRESS ON FILE |
| STEINBRUEGGE, WILLIAM | ADDRESS ON FILE |
| STEINDL JR, JOHN | ADDRESS ON FILE |
| STEINDL, JOHN | ADDRESS ON FILE |
| STEINER TRACTOR PARTS | ATTN: PATTI PIERCE CLAIMS/PATTI 1660 S M 13 LENNON MI 48449 |
| STEINKE, DAVID | ADDRESS ON FILE |
| STEINMACHER, ANTON | ADDRESS ON FILE |
| STEINMACHER, ANTON | ADDRESS ON FILE |
| STEINMETZ, THOMAS | ADDRESS ON FILE |
| STELIND TRANSPORTATION LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| STELL, TODD | ADDRESS ON FILE |
| STELLAR CARGO INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STELLAR CARRIERS INC. | 1500 HARBOUR DR, APT 4D WHEELING IL 60090 |
| STELLAR FREIGHT INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STELLAR LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| STELLAR LOGISTICS LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415 |
| STELLAR MANUFACTURING CO | 1647 SAUGET BUSINESS BLVD SAUGET 62206 |
| STELLAR SCIENTIFIC LLC | ATTN: DORIS DOUGLAS 10715 RED RUN BLVD STE 111 & 112 OWINGS MILLS MD 21117 |
| STELLAR TRANSPORTATION LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| STELLE CORPORATION | PO BOX 14054 BIN: 120 ST LOUIS MO 63178-4054 |
| STELLE CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STELZEL, FRANK | ADDRESS ON FILE |
| STEMLER PLUMBING, INC. | 812 EAST 10TH STREET JEFFERSONVILLE IN 47130 |
| STEMLER, STEVEN | ADDRESS ON FILE |
| STEMMLER, DANIEL T | ADDRESS ON FILE |
| STEMPNIAK, PAUL | ADDRESS ON FILE |
| STEMPORA, WESLEY | ADDRESS ON FILE |
| STENARD, MARK | ADDRESS ON FILE |
| STENBERG, JAY | ADDRESS ON FILE |
| STENGEL, NORMAN | ADDRESS ON FILE |
| STENGER, HEIDI | ADDRESS ON FILE |
| STENHOUSE, BRUCE | ADDRESS ON FILE |
| STENLAKE, KYLE | ADDRESS ON FILE |
| STENNIS, JEMAR | ADDRESS ON FILE |
| STENSTROM | PETROLEUM SERVICES GROUP, PO BOX 5946 ROCKFORD IL 61125 |
| STENSTROM EXCAVATION & BLACKTOP, INC. | PO BOX 5946 ROCKFORD IL 61125 |
| STENZ, AUGUST | ADDRESS ON FILE |
| STENZ, AUGUST J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STENZEL, SCOTT | ADDRESS ON FILE |
| STEP EXPRESS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| STEP ONE LLC | 2044 PEACH TREE LN ALGONQUIN IL 60102 |
| STEP TRUCKING INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197 |
| STEPANEK, ANDREW | ADDRESS ON FILE |
| STEPANOV TRUCKING, LLC | 5978 SOUTH VALLEY PIKE, 5978 SOUTH VALLEY PIKE, MT CRAWFORD VA 22841 |
| STEPHANCHICK, BRIAN | ADDRESS ON FILE |
| STEPHANIE R NEEDHAM | ADDRESS ON FILE |
| STEPHANY, CRYSTAL | ADDRESS ON FILE |
| STEPHEN A KINSMAN | ADDRESS ON FILE |
| STEPHEN BOONE | ADDRESS ON FILE |
| STEPHEN C DAVISON | ADDRESS ON FILE |
| STEPHEN C FIX | ADDRESS ON FILE |
| STEPHEN C RASMUSSEN | ADDRESS ON FILE |
| STEPHEN CRAVER | ADDRESS ON FILE |
| STEPHEN DIAZ | ADDRESS ON FILE |
| STEPHEN DIAZ | ADDRESS ON FILE |
| STEPHEN G LEWIS | ADDRESS ON FILE |
| STEPHEN GOULD | ADDRESS ON FILE |
| STEPHEN HENRY | ADDRESS ON FILE |
| STEPHEN J BALGA | ADDRESS ON FILE |
| STEPHEN J THOMAS | ADDRESS ON FILE |
| STEPHEN KLINE | ADDRESS ON FILE |
| STEPHEN L HORNBUCKLE | ADDRESS ON FILE |
| STEPHEN PARSONS | ADDRESS ON FILE |
| STEPHEN S SHAFER | ADDRESS ON FILE |
| STEPHEN W CULP | ADDRESS ON FILE |
| STEPHEN WILSON | ADDRESS ON FILE |
| STEPHENS CARRIERS, INC. | 131A SANDERS FERRY RD HENDERSONVILLE TN 37075 |
| STEPHENS HEATING & COOLING INC | 2795 SW HIGH DESERT DR PRINEVILLE OR 97754 |
| STEPHENS INSURANCE LLC | 111 CENTER ST SUITE 100 LITTLE ROCK AR 72201 |
| STEPHENS INSURANCE LLC | PO BOX 3507 LITTLE ROCK AR 72203 |
| STEPHENS LOGISTICS | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| STEPHENS MOBILE WELDING SERVICE LLC | 5645 SE 56TH ST CARLISLE IA 50047 |
| STEPHENS TOWING | 7915 WILLIAMSPORT PIKE FALLING WATERS WV 25419 |
| STEPHENS, ALEXANDER | ADDRESS ON FILE |
| STEPHENS, ANTHONY | ADDRESS ON FILE |
| STEPHENS, BARB | ADDRESS ON FILE |
| STEPHENS, BARTON | ADDRESS ON FILE |
| STEPHENS, CARL H | ADDRESS ON FILE |
| STEPHENS, CHASE | ADDRESS ON FILE |
| STEPHENS, COZEA | ADDRESS ON FILE |
| STEPHENS, DAVONTE | ADDRESS ON FILE |
| STEPHENS, DEBI | ADDRESS ON FILE |
| STEPHENS, DENNIS | ADDRESS ON FILE |
| STEPHENS, GROVER | ADDRESS ON FILE |
| STEPHENS, HOMER | ADDRESS ON FILE |
| STEPHENS, JEFFREY | ADDRESS ON FILE |
| STEPHENS, JEFFREY & JENNIFER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHENS, JEFFREY & JENNIFER | ADDRESS ON FILE |
| STEPHENS, JENNIFER | ADDRESS ON FILE |
| STEPHENS, JOHN A | ADDRESS ON FILE |
| STEPHENS, KAYLA | ADDRESS ON FILE |
| STEPHENS, KEON | ADDRESS ON FILE |
| STEPHENS, KEVIN | ADDRESS ON FILE |
| STEPHENS, KIARA | ADDRESS ON FILE |
| STEPHENS, MICHAEL | ADDRESS ON FILE |
| STEPHENS, MORECO | ADDRESS ON FILE |
| STEPHENS, NATISHIA | ADDRESS ON FILE |
| STEPHENS, NEIL | ADDRESS ON FILE |
| STEPHENS, PHILLIP | ADDRESS ON FILE |
| STEPHENS, ROMAIN | ADDRESS ON FILE |
| STEPHENS, TERRY | ADDRESS ON FILE |
| STEPHENS, THOMAS | ADDRESS ON FILE |
| STEPHENS, TYREN | ADDRESS ON FILE |
| STEPHENS, WILLIAM | ADDRESS ON FILE |
| STEPHENS, WILLIAM | ADDRESS ON FILE |
| STEPHENSON, BARBARA | ADDRESS ON FILE |
| STEPHENSON, CHRISTIAN | ADDRESS ON FILE |
| STEPHENSON, CONNY | ADDRESS ON FILE |
| STEPHENSON, DANIEL D | ADDRESS ON FILE |
| STEPHENSON, DANIEL K | ADDRESS ON FILE |
| STEPHENSON, EILEEN | ADDRESS ON FILE |
| STEPHENSON, KEITH | ADDRESS ON FILE |
| STEPHENSON, KEVIN | ADDRESS ON FILE |
| STEPHENSON, LOLA | ADDRESS ON FILE |
| STEPHENSON, LOUIE | ADDRESS ON FILE |
| STEPHENSON, MCKAY | ADDRESS ON FILE |
| STEPHENSON, MICHAEL | ADDRESS ON FILE |
| STEPHENSON, REX | ADDRESS ON FILE |
| STEPHENSON, RICHARD | ADDRESS ON FILE |
| STEPHENSON, RICKY | ADDRESS ON FILE |
| STEPHENSON, ROBERT | ADDRESS ON FILE |
| STEPHENSON, WILLIAM | ADDRESS ON FILE |
| STEPHY TRUCKING LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| STEPINSKI, JOHN L | ADDRESS ON FILE |
| STEPNIAK, JOHN | ADDRESS ON FILE |
| STEPP AND SONS GARAGE DOORS | 3151 CHARLESTON RD RIPLEY WV 25271 |
| STEPP, CLINTON | ADDRESS ON FILE |
| STEPPS TOWING SERVICE OF TAMPA INC | 9602 E US HWY 92 TAMPA FL 33610 |
| STEPPS TOWING SERVICE OF TAMPA INC | 9602 E US HIGHWAY 92 TAMPA FL 33619 |
| STEREO CENTER | 4800 WHITE LANE BAKERSFIELD CA 93309 |
| STEREO PROS | 1441 W. 6TH ST. SUITE 103 CORONA CA 92882 |
| STERGER, CASEY | ADDRESS ON FILE |
| STERICYCLE, ULC | PO BOX 15781 STATION A TORONTO ON M5W 1C1 CANADA |
| STERILITE | PO BOX 8001, 30 SCALES LANE TOWNSEND MA 01469 |
| STERILITE CORPORATION | 30 SCALES LANE TOWNSEND MA 01469 |
| STERITI, ALEX | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STERITI, ANNA | ADDRESS ON FILE |
| STERITI, ANNA E | ADDRESS ON FILE |
| STERITI, MICHELLE | ADDRESS ON FILE |
| STERLING | PO BOX 35626 NEWARK NJ 07193 |
| STERLING BACKCHECK CANADA CORP | PO BOX 12051 STATION A TORONTO ON M5W 0K5 CANADA |
| STERLING DIESEL SERVICE | 160 EDWARDS AVE STERLING CO 80751 |
| STERLING ELECTRIQUE | ADDRESS ON FILE |
| STERLING FREIGHT SYSTEM LTD | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON ON L6T 5C5 CANADA |
| STERLING FREIGHT SYSTEM LTD | OR AVA FINANCIAL GROUP INC 273 MOORE PARK AVENUE TORONTO ON M2M 1N5 CANADA |
| STERLING INTERNATIONAL INC | 3808 N SULLIVAN RD BLDG 30 K SPOKANE WA 99216 |
| STERLING MOUNCE | ADDRESS ON FILE |
| STERLING NATIONAL BANK | D/B/A: WEBSTER BANK ONE JERICHO PLAZA JERICHO NY 11753 |
| STERLING STOCK FORMS | 5300 CRATER LAKE AVE CENTRAL POINT OR 97502 |
| STERLING TRANSPORT SERVICES IN | ATTN: RICHARD GRABER 47 DEBRA LN BASKING RIDGE NJ 07920 |
| STERLING TRUCK & TRAILER SALES LTD | 762 MCDONALD ST REGINA SK S4N 7M7 CANADA |
| STERLING WATER, INC. | PO BOX 7085 INDIANAPOLIS IN 46207 |
| STERLING WATER, INC. | SUITE B, 1928 TRUAX BLVD EAU CLAIRE WI 54703-9613 |
| STERLING, ALEXANDER | ADDRESS ON FILE |
| STERLING, FRANK | ADDRESS ON FILE |
| STERLING, JERRELL | ADDRESS ON FILE |
| STERLING, JOSEPH | ADDRESS ON FILE |
| STERLING, LARRY | ADDRESS ON FILE |
| STERLING, MARK | ADDRESS ON FILE |
| STERMER, DALE | ADDRESS ON FILE |
| STERMER, RYAN | ADDRESS ON FILE |
| STERN, MICHAEL | ADDRESS ON FILE |
| STERN-CIVORELLI, RHONDA | ADDRESS ON FILE |
| STERNBERG INTERNATIONAL | PO BOX 690 JASPER IN 47547 |
| STERNBERG INTERNATIONAL | PO BOX 690 JASPER IN 47547-0690 |
| STERNBERG LIGHTING | 555 LAWRENCE AVENUE ROSELLE IL 60172 |
| STERNES, GENE | ADDRESS ON FILE |
| STERNO | ROCKFARM 300 DATA CT DUBUQUE IA 52003 |
| STERNOCANDLELAMP | ROCKFARM 300 DATA CT DUBUQUE IA 52003 |
| STERNWEIS & SONS INC. | ATTN: GLEN STERNWEIS 11397 WREN ROAD MARSHFIELD WI 54449-8723 |
| STERO TRUCKING INC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| STETSON BUILDING PRODUCTS LLC | PO BOX 856458 MINNEAPOLIS MN 55485 |
| STEUERWALD, KEVIN | ADDRESS ON FILE |
| STEVE BATTA | ADDRESS ON FILE |
| STEVE BECKER | ADDRESS ON FILE |
| STEVE CAGLE TRUCKING CO., LLC | 2896 MCJOHN ST, 0 HUNTSVILLE AL 35805 |
| STEVE COURTNEY INC | PO BOX 2998 LA GRANDE OR 97850 |
| STEVE DUNCAN FARMS | ADDRESS ON FILE |
| STEVE E THOMPSON | ADDRESS ON FILE |
| STEVE FORLER TRUCKING, INC. | PO BOX 5327 BOISE ID 83705 |
| STEVE G BATTA | ADDRESS ON FILE |
| STEVE G DAVIS | ADDRESS ON FILE |
| STEVE GREEN TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| STEVE J RIESTERER | ADDRESS ON FILE |
| STEVE L WELLS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVE LEE WISE | ADDRESS ON FILE |
| STEVE LYNTON | ADDRESS ON FILE |
| STEVE M J LOGISTICS | 25329 BRUSHLINE RD EDINBURG TX 78542 |
| STEVE MADISON | ADDRESS ON FILE |
| STEVE OCKERMAN INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STEVE PANAGIOTOU | ADDRESS ON FILE |
| STEVE PANAGIOTOU | ADDRESS ON FILE |
| STEVE PLEASANT EXCAVATING, LLC | 34 HALL STREET MADISONVILLE KY 42431 |
| STEVE RIPPEE | ADDRESS ON FILE |
| STEVE ROBERTSON TRUCKING, LLC | 3191 MILLVILLE-SHANDON RD HAMILTON OH 45013 |
| STEVE ROSE | ADDRESS ON FILE |
| STEVE STAVRINOU | ADDRESS ON FILE |
| STEVE V LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STEVE, JOSEPH | ADDRESS ON FILE |
| STEVE, ROY | ADDRESS ON FILE |
| STEVEN A DAVIS | ADDRESS ON FILE |
| STEVEN A SELVIG | ADDRESS ON FILE |
| STEVEN B. BIEHL | ADDRESS ON FILE |
| STEVEN C DAVIS | ADDRESS ON FILE |
| STEVEN CHOINACKI | ADDRESS ON FILE |
| STEVEN D FIELDS | ADDRESS ON FILE |
| STEVEN D SMITH | ADDRESS ON FILE |
| STEVEN E KELSHAW | ADDRESS ON FILE |
| STEVEN E SPARKS | ADDRESS ON FILE |
| STEVEN E ZEBROWSKI | ADDRESS ON FILE |
| STEVEN FRAZIER - OM | ADDRESS ON FILE |
| STEVEN G COBB | ADDRESS ON FILE |
| STEVEN G MARTIN | ADDRESS ON FILE |
| STEVEN G SMITH | ADDRESS ON FILE |
| STEVEN GUSTOVICH ANDJAYNE VETTER | ADDRESS ON FILE |
| STEVEN HICKS | ADDRESS ON FILE |
| STEVEN HOOD | ADDRESS ON FILE |
| STEVEN J BARTON | ADDRESS ON FILE |
| STEVEN J HILTON | ADDRESS ON FILE |
| STEVEN LOU | ADDRESS ON FILE |
| STEVEN M BIERIG | ADDRESS ON FILE |
| STEVEN M CALL | ADDRESS ON FILE |
| STEVEN M SKIBISKI | ADDRESS ON FILE |
| STEVEN MANNING | ADDRESS ON FILE |
| STEVEN MILLER | ADDRESS ON FILE |
| STEVEN P LUNA | ADDRESS ON FILE |
| STEVEN R BISTOR | ADDRESS ON FILE |
| STEVEN R BOUTIN | ADDRESS ON FILE |
| STEVEN R BURKE | ADDRESS ON FILE |
| STEVEN R FISH | ADDRESS ON FILE |
| STEVEN R HOWE | ADDRESS ON FILE |
| STEVEN R NOHEJL | ADDRESS ON FILE |
| STEVEN R ROSE | ADDRESS ON FILE |
| STEVEN R ROSE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVEN R SOUTHERN | ADDRESS ON FILE |
| STEVEN R VIAN | ADDRESS ON FILE |
| STEVEN SIMS | ADDRESS ON FILE |
| STEVEN STOKES TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| STEVEN TRAUTHWEIN | ADDRESS ON FILE |
| STEVEN WALL | ADDRESS ON FILE |
| STEVEN WEBB | ADDRESS ON FILE |
| STEVENDYLAN LLC | OR SEVENOAKS CAPITAL ASSOCIATES, LLC P O BOX 669130 HOUSTON TX 75266 |
| STEVENS CREEK LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| STEVENS DISTRIBUTORS, INC. | P O BOX 48 ROLLA MO 65402 |
| STEVENS INSTRUMENTS | 2500 SANDERSVILLE RD. LEXINGTON KY 40511 |
| STEVENS LANDSCAPING AND LAWN CARE | 1908 MEAD VALLEY RD MONETA VA 24121 |
| STEVENS TRUCKING CO. | PO BOX 19608 OKLAHOMA CITY OK 73144 |
| STEVENS WEST INC | ATTN: CASEY WINDLE 1212 KERR GULCH RD EVERGREEN CO 80439 |
| STEVENS, ABAGAIL | ADDRESS ON FILE |
| STEVENS, ALLEN | ADDRESS ON FILE |
| STEVENS, BLAKE | ADDRESS ON FILE |
| STEVENS, BRIAN | ADDRESS ON FILE |
| STEVENS, CARLOS | ADDRESS ON FILE |
| STEVENS, CHRISTIAN | ADDRESS ON FILE |
| STEVENS, DUSTIN | ADDRESS ON FILE |
| STEVENS, DWAYNE D | ADDRESS ON FILE |
| STEVENS, ELIZABETH | ADDRESS ON FILE |
| STEVENS, GARY | ADDRESS ON FILE |
| STEVENS, JAMES | ADDRESS ON FILE |
| STEVENS, JAMES | ADDRESS ON FILE |
| STEVENS, JIMMY | ADDRESS ON FILE |
| STEVENS, JONATHAN | ADDRESS ON FILE |
| STEVENS, JUSTIN F | ADDRESS ON FILE |
| STEVENS, KEELER | ADDRESS ON FILE |
| STEVENS, KENNETH | ADDRESS ON FILE |
| STEVENS, MARK | ADDRESS ON FILE |
| STEVENS, MARK | ADDRESS ON FILE |
| STEVENS, MICHAEL | ADDRESS ON FILE |
| STEVENS, NICOLE | ADDRESS ON FILE |
| STEVENS, NORMAN | ADDRESS ON FILE |
| STEVENS, OFFIONG | ADDRESS ON FILE |
| STEVENS, REGINA | ADDRESS ON FILE |
| STEVENS, RICHARD | ADDRESS ON FILE |
| STEVENS, ROBERT | ADDRESS ON FILE |
| STEVENS, ROGER | ADDRESS ON FILE |
| STEVENS, TED | ADDRESS ON FILE |
| STEVENS, TERRENCE | ADDRESS ON FILE |
| STEVENS, THOMAS | ADDRESS ON FILE |
| STEVENS, TREAVON | ADDRESS ON FILE |
| STEVENSEN, ALAN | ADDRESS ON FILE |
| STEVENSON GATE SYSTEMS LLC | 210 N. TOLLGATE ROAD BEL AIR MD 21014 |
| STEVENSON TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STEVENSON TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| STEVENSON, ANTHONY | ADDRESS ON FILE |
| STEVENSON, ANTONIO | ADDRESS ON FILE |
| STEVENSON, ARLIE | ADDRESS ON FILE |
| STEVENSON, CONNOR | ADDRESS ON FILE |
| STEVENSON, CRAIG | ADDRESS ON FILE |
| STEVENSON, DOUGLAS | ADDRESS ON FILE |
| STEVENSON, DREW | ADDRESS ON FILE |
| STEVENSON, GREGORY | ADDRESS ON FILE |
| STEVENSON, JAMES | ADDRESS ON FILE |
| STEVENSON, JAMES | ADDRESS ON FILE |
| STEVENSON, JEREMY | ADDRESS ON FILE |
| STEVENSON, JODIE | ADDRESS ON FILE |
| STEVENSON, JOSHUA | ADDRESS ON FILE |
| STEVENSON, JR | ADDRESS ON FILE |
| STEVENSON, MARK | ADDRESS ON FILE |
| STEVENSON, MARK E | ADDRESS ON FILE |
| STEVENSON, RICKY | ADDRESS ON FILE |
| STEVENSON, ROBERT | ADDRESS ON FILE |
| STEVENSON, ROBERT | ADDRESS ON FILE |
| STEVENSON, RONALD | ADDRESS ON FILE |
| STEVENSON, STEVEN | ADDRESS ON FILE |
| STEVENSON, THOMAS F | ADDRESS ON FILE |
| STEVER, GREG | ADDRESS ON FILE |
| STEVERSON, LEON | ADDRESS ON FILE |
| STEVERSON, SHAWN | ADDRESS ON FILE |
| STEVES PARCELS | ADDRESS ON FILE |
| STEVES ROAD SERVICE | PO BOX 609 ENKA NC 28728 |
| STEVES TIRE SERVICE | 9190 W COUNTY LINE RD MARION MI 49665 |
| STEVO LOGISTICS SERVICES INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STEWARD, ARTHUR | ADDRESS ON FILE |
| STEWARD, CODY | ADDRESS ON FILE |
| STEWARD, DANTE | ADDRESS ON FILE |
| STEWARD, DOUGLAS | ADDRESS ON FILE |
| STEWARD, JAMES | ADDRESS ON FILE |
| STEWARD, JOANNE | ADDRESS ON FILE |
| STEWARD, KACI | ADDRESS ON FILE |
| STEWARD, MARLO | ADDRESS ON FILE |
| STEWARD, RACQUEL | ADDRESS ON FILE |
| STEWART & STEVENSON LLC | PO BOX 301063 DALLAS TX 75303 |
| STEWART FAMILY TRUCKING LLC | OR INTEGRITY FACTORING & CONSULTING, INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| STEWART FINE | ADDRESS ON FILE |
| STEWART LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| STEWART LOGISTICS, INC. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STEWART MCKELVEY | ADDRESS ON FILE |
| STEWART MCKELVEY | ADDRESS ON FILE |
| STEWART MCKELVEY STIRLING SCALES | PURDYS WHARF TOWER ONE 1959 UPPER WATER ST HALIFAX NS B3J 3N2 CANADA |
| STEWART RENTALS | 5333 N COUNTY RD 700 W MIDDLETOWN IN 47356 |
| STEWART RENTALS | C/O ANTHONY J.. SAUNDERS, ATTY AT LAW ATTN: ANTHONY J. SAUNDERS 1101 BROAD |

| Claim Name | Address Information |
| --- | --- |
| STEWART RENTALS | STREET NEW CASTLE IN 47362 |
| STEWART SUTHERLAND INC | ATTN: BRANDY MCCLEARY BRANDY MCCLEARY PO BOX 162 VICKSBURG MI 49097 |
| STEWART, ADRIAN | ADDRESS ON FILE |
| STEWART, ALBERT | ADDRESS ON FILE |
| STEWART, ANTHONY | ADDRESS ON FILE |
| STEWART, ANTROIN T | ADDRESS ON FILE |
| STEWART, BARRY | ADDRESS ON FILE |
| STEWART, BARRY A | ADDRESS ON FILE |
| STEWART, BERNARD | ADDRESS ON FILE |
| STEWART, CEDRIC | ADDRESS ON FILE |
| STEWART, CLARENCE | ADDRESS ON FILE |
| STEWART, CRISHON | ADDRESS ON FILE |
| STEWART, DAVID | ADDRESS ON FILE |
| STEWART, DERNARD | ADDRESS ON FILE |
| STEWART, DONTAY | ADDRESS ON FILE |
| STEWART, DONTRE | ADDRESS ON FILE |
| STEWART, DWAUN | ADDRESS ON FILE |
| STEWART, DWIGHT | ADDRESS ON FILE |
| STEWART, EDWARDO | ADDRESS ON FILE |
| STEWART, EUGENE | ADDRESS ON FILE |
| STEWART, GEORGE | ADDRESS ON FILE |
| STEWART, GLENN | ADDRESS ON FILE |
| STEWART, GREGORY | ADDRESS ON FILE |
| STEWART, GREGORY | ADDRESS ON FILE |
| STEWART, HARDY | ADDRESS ON FILE |
| STEWART, IRIS | ADDRESS ON FILE |
| STEWART, ISAAC | ADDRESS ON FILE |
| STEWART, JAMES | ADDRESS ON FILE |
| STEWART, JAMES | ADDRESS ON FILE |
| STEWART, JAMES | ADDRESS ON FILE |
| STEWART, JAMIE | ADDRESS ON FILE |
| STEWART, JAYVON | ADDRESS ON FILE |
| STEWART, JEFFREY | ADDRESS ON FILE |
| STEWART, JONATHAN | ADDRESS ON FILE |
| STEWART, JOSEPH | ADDRESS ON FILE |
| STEWART, JOSHUA A | ADDRESS ON FILE |
| STEWART, KANICKEES | ADDRESS ON FILE |
| STEWART, KEVIN | ADDRESS ON FILE |
| STEWART, KEVIN | ADDRESS ON FILE |
| STEWART, LAQUESHA | ADDRESS ON FILE |
| STEWART, LARRY | ADDRESS ON FILE |
| STEWART, LARRY | ADDRESS ON FILE |
| STEWART, LOGAN | ADDRESS ON FILE |
| STEWART, LORETTA | ADDRESS ON FILE |
| STEWART, MARK | ADDRESS ON FILE |
| STEWART, MARLON | ADDRESS ON FILE |
| STEWART, MATTHEW | ADDRESS ON FILE |
| STEWART, MICHAEL | ADDRESS ON FILE |
| STEWART, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEWART, MICHAEL | ADDRESS ON FILE |
| STEWART, NICHOLAS | ADDRESS ON FILE |
| STEWART, PAUL | ADDRESS ON FILE |
| STEWART, PHILLIP | ADDRESS ON FILE |
| STEWART, QUINNTIN | ADDRESS ON FILE |
| STEWART, SCOTT | ADDRESS ON FILE |
| STEWART, SPENCER | ADDRESS ON FILE |
| STEWART, STEVEN | ADDRESS ON FILE |
| STEWART, STEVEN | ADDRESS ON FILE |
| STEWART, SYLVESTER | ADDRESS ON FILE |
| STEWART, TOMMY | ADDRESS ON FILE |
| STEWART, TRAMAIN | ADDRESS ON FILE |
| STEWART, TRAVIS | ADDRESS ON FILE |
| STEWART, VICTORIA | ADDRESS ON FILE |
| STEWART, VINCENT | ADDRESS ON FILE |
| STEWNER, FJ LARRY | ADDRESS ON FILE |
| STEWNER, RONALD | ADDRESS ON FILE |
| STFKLOADING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45250 |
| STG INTERMODAL SOLUTIONS | PO BOX 847210 LOS ANGELES CA 90084-7210 |
| STH TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STI (MC904552) | 2800 S 975 W MANILLA IN 46150 |
| STI CARTAGE | PO BOX 71279 CHICAGO IL 60694 |
| STI TRANSPORTATION INC (MC834774) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| STICH, DAVANNEY | ADDRESS ON FILE |
| STICKA, BERNIE | ADDRESS ON FILE |
| STICKAN, DUSTIN | ADDRESS ON FILE |
| STICKAN, DUSTIN H | ADDRESS ON FILE |
| STICKLE JR, SHAWN | ADDRESS ON FILE |
| STICKLER, MICHAEL | ADDRESS ON FILE |
| STICKLES, CHRISTINA | ADDRESS ON FILE |
| STICKY GRAFIX | PO BOX 51633 PIEDMONT SC 29673 |
| STIDHAM, AARON | ADDRESS ON FILE |
| STIDHAM, KENNETH R | ADDRESS ON FILE |
| STIDHAM, RICHARD | ADDRESS ON FILE |
| STIEF, RICHARD | ADDRESS ON FILE |
| STIEG, BRADLEY | ADDRESS ON FILE |
| STIFEL NICOLAUS & CO. (0793) | ATT CHRIS WIEGAND/PROXY DEPT C/O MEDIANT COMMUNCATIONS 501 N. BROADWAY ST. LOUIS MO 63102 |
| STIFTER, BRADY | ADDRESS ON FILE |
| STIG, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| STIG, LLC | OR TRU FUNDING LLC, PO BOX 151013 ODGEN UT 84415 |
| STIGGER, ERIC | ADDRESS ON FILE |
| STIGGERS, ALTON | ADDRESS ON FILE |
| STIGLIANO, PETE | ADDRESS ON FILE |
| STIKES, DARREN | ADDRESS ON FILE |
| STILEHAUL INC | PO BOX 2050 SUMNER WA 98390 |
| STILES LAWN & LANDSCAPING | 21486 BUCKLAND HOLDEN RD CRIDERSVILLE OH 45806 |
| STILES LAWN & LANDSCAPING | 3713 SHALLOWAY DR LIMA OH 45806 |
| STILES, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STILES, CHARLES | ADDRESS ON FILE |
| STILES, DAVID | ADDRESS ON FILE |
| STILES, ROBERT | ADDRESS ON FILE |
| STILES, SCOTT | ADDRESS ON FILE |
| STILES, TAMMY | ADDRESS ON FILE |
| STILES, TODD D | ADDRESS ON FILE |
| STILL, ALEXIA | ADDRESS ON FILE |
| STILL, CELESTIENN | ADDRESS ON FILE |
| STILL, JOHN | ADDRESS ON FILE |
| STILL, JOSEPH | ADDRESS ON FILE |
| STILLINGS, GERALD | ADDRESS ON FILE |
| STILLMAN TRUCKING INC | 15245 STAFFORD ST CITY OF INDUSTRY CA 91744 |
| STILLS, JAMES | ADDRESS ON FILE |
| STILLS, MONTANIZ | ADDRESS ON FILE |
| STILLWATER DESIGNS | PO BOX 459 STILLWATER OK 74076 |
| STILLWELL, GARY | ADDRESS ON FILE |
| STIMAC, JON | ADDRESS ON FILE |
| STIMELING, PEGGY | ADDRESS ON FILE |
| STIMPLE, DANIELLE | ADDRESS ON FILE |
| STIMPSON, DANIEL | ADDRESS ON FILE |
| STINA INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| STINE LUMBER | 2401 VETERANS MEMORIAL DR. ABBEVILLE LA 70520 |
| STINE, CHRISTOPHER | ADDRESS ON FILE |
| STINE, CLARENCE | ADDRESS ON FILE |
| STINE, JOHN | ADDRESS ON FILE |
| STINGLEY, JAMES | ADDRESS ON FILE |
| STINGLEY, JAMES | ADDRESS ON FILE |
| STINGRAY LOGISTICS INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA AB L4Z 1X8 CANADA |
| STINGRAY LOGISTICS, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| STINNETT TRUCK REPAIR & TOWING, LLC | PO BOX 339 KUTTAWA KY 42055 |
| STINSON LEONARD STREET LLP | ATTN ACCOUNTING DEPARTMENT PO BOX 843052 KANSAS CITY MO 64184 |
| STINSON, DYTOINE | ADDRESS ON FILE |
| STINSON, GREGORY | ADDRESS ON FILE |
| STINSON, JASON | ADDRESS ON FILE |
| STINSON, JEREMY | ADDRESS ON FILE |
| STINSON, RAYMOND | ADDRESS ON FILE |
| STINSON, WILLIAM | ADDRESS ON FILE |
| STIO, MARCIA | ADDRESS ON FILE |
| STIPP, NATHAN | ADDRESS ON FILE |
| STIPPEL, JORDAN | ADDRESS ON FILE |
| STIRES, DELORES | ADDRESS ON FILE |
| STIRES, JESSE | ADDRESS ON FILE |
| STIRLING, HOLLI | ADDRESS ON FILE |
| STIRN, RACHEL | ADDRESS ON FILE |
| STITES, JOSEPH | ADDRESS ON FILE |
| STITES, JOSEPH | ADDRESS ON FILE |
| STITH, DONALD | ADDRESS ON FILE |
| STITT, DEBORAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STITT, MATTHEW | ADDRESS ON FILE |
| STITT, WILLIAM | ADDRESS ON FILE |
| STIVAL, BRUNO | ADDRESS ON FILE |
| STIVENS EXPRESS LLC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| STIVERS, AMBER | ADDRESS ON FILE |
| STIVERS, ZACHARIAH | ADDRESS ON FILE |
| STIVO TRUCKING & TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STJEAN, STEVE | ADDRESS ON FILE |
| STJOHN, SHANNON | ADDRESS ON FILE |
| STL | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| STL (MC1100550) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STL (MC1178321) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| STL (MC753686) | 12698 CENTREVEILLE CREEK RD CALDON ON L7C 3A6 CANADA |
| STL FLEET LLC. | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| STL LOGISTICS | STL LOGISTICS, 9075 EIGHTH LINE RR 102 GEORGETOWN ON L7G4S5 CANADA |
| STL TRANSPORTATION INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STL TRUCKERS, LLC. | OR TRANSAM FINANCIAL SERVICES, INC PO BOX 872632 KANSAS CITY MO 64187 |
| STM G, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STM LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| STN TRANSPORT | 5718 EISENHOWER DR RIVERBANK CA 95367 |
| STN TRUCKING INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| STOBER, SCOTT | ADDRESS ON FILE |
| STOC TRAILER SERVICES INC | 30 WINTER ST EAST ST LOUIS IL 62201 |
| STOCK, ANTHONY | ADDRESS ON FILE |
| STOCK, CASEY | ADDRESS ON FILE |
| STOCK, DANIEL | ADDRESS ON FILE |
| STOCKARD JR, BART | ADDRESS ON FILE |
| STOCKCROSS FIN (0445) | ATT DIANE TOBEY OR PROXY MGR 77 SUMMER ST BOSTON MA 02210 |
| STOCKDALE LANDSCAPE & CONCRETE | 12422 JOMANI DR. BAKERSFIELD CA 93312 |
| STOCKEMER, RONALD | ADDRESS ON FILE |
| STOCKMANN, ALEXIS | ADDRESS ON FILE |
| STOCKS, SANCHEZ | ADDRESS ON FILE |
| STOCKSTELL, DANZLE | ADDRESS ON FILE |
| STOCKSTILL TRUCKING, INC. | OR PATHWARD, PO BOX 682348 FRANKLIN TN 37068-2348 |
| STOCKTON TOWING HEAVY | 1203 LEWIS BLVD SIOUX CITY IA 51105 |
| STOCKTON, KENYETTA | ADDRESS ON FILE |
| STODDARD, LEVI | ADDRESS ON FILE |
| STODDARD, TRACY | ADDRESS ON FILE |
| STODDARD, ZACHARY | ADDRESS ON FILE |
| STODDART, ANDREW | ADDRESS ON FILE |
| STODOLSKI, TYLER | ADDRESS ON FILE |
| STOECKLEY, STEVEN | ADDRESS ON FILE |
| STOERGER, FRED | ADDRESS ON FILE |
| STOEVER, DARYL | ADDRESS ON FILE |
| STOEY, KYLE | ADDRESS ON FILE |
| STOFFER, KEVIN | ADDRESS ON FILE |
| STOKELY, RAL | ADDRESS ON FILE |
| STOKELY, RAL J | ADDRESS ON FILE |
| STOKES EQUIPMENT | PO BOX 289 HORSHAM PA 19044 |

| Claim Name | Address Information |
| --- | --- |
| STOKES, CHARLES | ADDRESS ON FILE |
| STOKES, CURTIS | ADDRESS ON FILE |
| STOKES, DANTE | ADDRESS ON FILE |
| STOKES, DERIK | ADDRESS ON FILE |
| STOKES, JARREL | ADDRESS ON FILE |
| STOKES, JEFFREY S | ADDRESS ON FILE |
| STOKES, JEROME | ADDRESS ON FILE |
| STOKES, JOHN B | ADDRESS ON FILE |
| STOKES, JOHNNIE | ADDRESS ON FILE |
| STOKES, KEINA | ADDRESS ON FILE |
| STOKES, KEITH | ADDRESS ON FILE |
| STOKES, KELVIN | ADDRESS ON FILE |
| STOKES, MARCUS | ADDRESS ON FILE |
| STOKES, MICHAEL | ADDRESS ON FILE |
| STOKES, ROBERT | ADDRESS ON FILE |
| STOKESBERRY, LACEY | ADDRESS ON FILE |
| STOKHAUG, BRIAN | ADDRESS ON FILE |
| STOLAAS, GABRIEL | ADDRESS ON FILE |
| STOLARSKI, STANLEY | ADDRESS ON FILE |
| STOLBERG, CORY | ADDRESS ON FILE |
| STOLL, ARLENE | ADDRESS ON FILE |
| STOLL, JOHN | ADDRESS ON FILE |
| STOLLENWERK, RUSSELL | ADDRESS ON FILE |
| STOLLER TRUCKING, LLC | P O BOX 309 GRIDLEY IL 61744 |
| STOLLWERK, MARK | ADDRESS ON FILE |
| STOLMAN, CHARLES | ADDRESS ON FILE |
| STOLTENBERG, BARBARA | ADDRESS ON FILE |
| STOLTENBERG, EVAN | ADDRESS ON FILE |
| STOLTZ TRANSPORT | 24267 TAYLOR ROAD LINCOLN MO 65338 |
| STOLZMAN, RONALD | ADDRESS ON FILE |
| STOMBAUGH, THOMAS | ADDRESS ON FILE |
| STOMBAUGH, VICTORIA | ADDRESS ON FILE |
| STONE AGAIN | ATTN: BARRY 490 GOOLSBY BLVD. DEERFIELD BEACH FL 33442 |
| STONE BOUTIQUE | 11620 GOODNIGHT LN STE 300 DALLAS TX 75229 |
| STONE BRIDGE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STONE BUDDHA TRANSPORT | 6339 CHARLOTTE PIKE 659 NASHVILLE TN 37209 |
| STONE CO CONSTRUCTION INC | PO BOX 1210 SUSANVILLE CA 96130 |
| STONE COLD TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STONE CONCEPTS L L C | 3017 ORVAL ORLAN DRIVE JONESBORO AR 72404 |
| STONE EQUIPMENT COMPANY | 900 EI SOBRANTE RD. 101 CORONA CA 92879 |
| STONE FREIGHT COMPANY LLC | N5550 COUNTY ROAD Z ONALASKA WI 54650 |
| STONE MOUNTAIN TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| STONE PARK POLICE DEPT | 1629 N MANNHEIM RD STONE PARK IL 60165 |
| STONE TRANSPORT | 3495 HACK RD, PO BOX 33745 SAGINAW MI 48601 |
| STONE TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| STONE, BOB | ADDRESS ON FILE |
| STONE, BRANDON | ADDRESS ON FILE |
| STONE, BRIAN | ADDRESS ON FILE |
| STONE, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STONE, BRIAN | ADDRESS ON FILE |
| STONE, CATHY | ADDRESS ON FILE |
| STONE, DANIEL | ADDRESS ON FILE |
| STONE, DANNY | ADDRESS ON FILE |
| STONE, EARL | ADDRESS ON FILE |
| STONE, ETHAN | ADDRESS ON FILE |
| STONE, HEATHER | ADDRESS ON FILE |
| STONE, JAMES | ADDRESS ON FILE |
| STONE, JAMES | ADDRESS ON FILE |
| STONE, JEFF | ADDRESS ON FILE |
| STONE, JOHN | ADDRESS ON FILE |
| STONE, JONATHAN | ADDRESS ON FILE |
| STONE, JOSEPH | ADDRESS ON FILE |
| STONE, JOSEPH | ADDRESS ON FILE |
| STONE, MALIKA | ADDRESS ON FILE |
| STONE, MICHAEL | ADDRESS ON FILE |
| STONE, MICHAEL | ADDRESS ON FILE |
| STONE, MICHAEL | ADDRESS ON FILE |
| STONE, MICHAEL S | ADDRESS ON FILE |
| STONE, RODNEY | ADDRESS ON FILE |
| STONE, RON | ADDRESS ON FILE |
| STONE, SAMANTHA | ADDRESS ON FILE |
| STONE, THOMAS | ADDRESS ON FILE |
| STONE, TIMOTHY | ADDRESS ON FILE |
| STONE, TYLER | ADDRESS ON FILE |
| STONE, VERNON | ADDRESS ON FILE |
| STONE, WESLEY | ADDRESS ON FILE |
| STONEBRAKER, WILLIAM | ADDRESS ON FILE |
| STONEBURNER, HEATHER | ADDRESS ON FILE |
| STONECIPHER, ANDREW | ADDRESS ON FILE |
| STONEMAR NATURAL STONE CO | ATTN: OLESYA 18000 COMMERCE PKWY MT LAUREL NJ 08054 |
| STONEPRO TRANS INC | OR BUSBOT INCORPORATED DBA DENIM PO BOX 392797 PITTSBURGH PA 15251-9797 |
| STONER, DAVID | ADDRESS ON FILE |
| STONEROCK, AMY | ADDRESS ON FILE |
| STONESTREET, TERRY | ADDRESS ON FILE |
| STONEWAY ELECTRIC | ATTN: MIKE HOGAN 7202 STATE ROUTE 270 PULLMAN WA 99163 |
| STONEWAY ELECTRIC | 2701 E FERRY AVE SPOKANE WA 99202 |
| STONEWAY ELECTRIC SUPPLY | 1924 4TH AVE S SEATTLE WA 98134 |
| STONEWAY ELECTRIC SUPPLY | 18820A SMOKEY POINT BLVD ARLINGTON WA 98223 |
| STONEWOOD DESIGN | ATTN: VLADIMIR ZAYSHLYY 825 7TH AVE. KIRKLAND WA 98033 |
| STONEY CREEK LOGISTICS INC | 6841 NORTH ROCHESTER RD 300F ROCHESTER HILL MI 48306 |
| STONEY CREEK LOGISTICS INC | OR FLAT RATE FUNDING GROUP, LLC PO BOX 150581 OGDEN UT 84415 |
| STONIER, CHAD | ADDRESS ON FILE |
| STONYBROOK WATER COMPANY LLC | 11 BEACH ST MANCHESTER MA 01944 |
| STOOP, DANIEL | ADDRESS ON FILE |
| STOOPS FREIGHTLINER-QUALITY TRAILER, INC | PO BOX 633838 CINCINNATI OH 45263 |
| STOOPS FREIGHTLINER-QUALITY TRAILER, INC | 27825 NETWORK PLACE CHICAGO IL 60673 |

| Claim Name | Address Information |
|---|---|
| STOOPS FREIGHTLINER-QUALITY TRAILER, INC | 27825 NETWORK PLACE CHICAGO IL 60673-1278 |
| STOOPS, BRENDA | ADDRESS ON FILE |
| STOP DROP AND ROLL TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| STOPHER, STEPHANIE | ADDRESS ON FILE |
| STOPKA, MARCIA | ADDRESS ON FILE |
| STOPKA, RICHARD | ADDRESS ON FILE |
| STORAGE SOLUTIONS OF NEW YORK INC | 78 FREEMANS BRIDGE ROAD GLENVILLE NY 12302 |
| STORBAKKEN, ROBIN | ADDRESS ON FILE |
| STORD, INC | 817 W. PEACHTREE ST. NW, SUITE 200 ATLANTA GA 30308 |
| STORE SUPPLY WAREHOUSE | 12955 ENTERPRISE WAY BRIDGETON MO 63044 |
| STOREN, THOMAS | ADDRESS ON FILE |
| STORER, ROBERT | ADDRESS ON FILE |
| STOREY WRECKER LLC | 1925 N SHERIDAN RD TULSA OK 74115 |
| STOREY, ALLEN | ADDRESS ON FILE |
| STOREY, CHRISTOPHER | ADDRESS ON FILE |
| STORK TRANSPORTATION INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| STORKY LLC | 7224 FLOREY ST SAN DIEGO CA 92122 |
| STORLIE, JOHN | ADDRESS ON FILE |
| STORM PRODUCTS | 165 S 800 W BRIGHAM CITY UT 84302 |
| STORM TRANS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| STORM, BRIAN | ADDRESS ON FILE |
| STORMWATER MAINTENANCE, LLC | 913 RIDGEBROOK RD STE 302 SPARKS MD 21152 |
| STORMWATER SERVICES GROUP LLC | 8916 OREGON INLET COURT RALEIGH NC 27603 |
| STORTEBOOM, CRAIG | ADDRESS ON FILE |
| STORY ELECTRICAL SERVICE, INC. | 6335 HILL CHAPEL RD PADUCAH KY 42001 |
| STORY, MICHAEL | ADDRESS ON FILE |
| STORY, TIMOTHY | ADDRESS ON FILE |
| STORY, VAUGHN | ADDRESS ON FILE |
| STORY, WILLIAMS M | ADDRESS ON FILE |
| STORZ, PAUL | ADDRESS ON FILE |
| STOTTLEMYER, TERRY | ADDRESS ON FILE |
| STOTTLEMYRE, JERRY | ADDRESS ON FILE |
| STOTTS, CAROL | ADDRESS ON FILE |
| STOTTS, CAROL | ADDRESS ON FILE |
| STOTTS, JUSTIN | ADDRESS ON FILE |
| STOTTS, LEON | ADDRESS ON FILE |
| STOTTS, SHELLI | ADDRESS ON FILE |
| STOTZ EQUIPMENT | 1830 W. MISSION RD. ESCONDIDO CA 92029 |
| STOUDT, KENNETH | ADDRESS ON FILE |
| STOUFFER, AUSTIN | ADDRESS ON FILE |
| STOUGHTON RENTAL AND LEASING COMPANY LLC | P.O. BOX 758 STOUGHTON WI 53589-0758 |
| STOUGHTON TRAILERS ACCEPTANCE CO LLC | 416 S ACADEMY ST STOUGHTON WI 53589 |
| STOUGHTON TRAILERS ACCEPTNACE CO LLC | COMPANY, LLC, 416 SOUTH ACADEMY STREET STOUGHTON WI 53589 |
| STOUGHTON TRUCKING, INC. | PO BOX 476 STOUGHTON WI 53589 |
| STOUT, CHARLES | ADDRESS ON FILE |
| STOUT, CHRIS | ADDRESS ON FILE |
| STOUT, DANNIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STOUT, DENNIS | ADDRESS ON FILE |
| STOUT, DONALD | ADDRESS ON FILE |
| STOUT, DONALD | ADDRESS ON FILE |
| STOUT, GLENN | ADDRESS ON FILE |
| STOUT, KIERSTEN | ADDRESS ON FILE |
| STOUT, RAYMOND | ADDRESS ON FILE |
| STOUT, ROBERT | ADDRESS ON FILE |
| STOUT, ROBERT | ADDRESS ON FILE |
| STOUT, SAMUEL | ADDRESS ON FILE |
| STOUT, SIRDERRICK | ADDRESS ON FILE |
| STOVALL, DARRELL | ADDRESS ON FILE |
| STOVALL, DONALD | ADDRESS ON FILE |
| STOVALL, JAVON | ADDRESS ON FILE |
| STOVALL, KENNETH | ADDRESS ON FILE |
| STOVALL, KIRIAKIS | ADDRESS ON FILE |
| STOVALL, RAYMOND | ADDRESS ON FILE |
| STOVALL, RUSSELL | ADDRESS ON FILE |
| STOVER TRANSPORTATION, INC. | PO BOX 1328, 0 HILLIARD OH 43026 |
| STOVER, SCOTT | ADDRESS ON FILE |
| STOVER, SHANE | ADDRESS ON FILE |
| STOVER, TIMOTHY | ADDRESS ON FILE |
| STOWE, LINDA | ADDRESS ON FILE |
| STOWE, MARSHALL | ADDRESS ON FILE |
| STOWE, ROBERT | ADDRESS ON FILE |
| STOWEBRIDGE PROMOTION GROUP | ATTN: MARISSA HART 6280 W ERIE ST CHANDLER AZ 85226 |
| STOWERS, DANNY | ADDRESS ON FILE |
| STOWERS, ERICK | ADDRESS ON FILE |
| STOZEK, GREGORY | ADDRESS ON FILE |
| STPW INC | 3815 SLAUSON AVE MAYWOOD CA 90270 |
| STR TOWING & RECOVERY LLC | 1401 HWY 96 N FAIRVIEW TN 37062 |
| STR8 CONNECT TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| STR8 SHOT FREIGHT HAULING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STRACHAN, MICHAEL | ADDRESS ON FILE |
| STRACNER, MONTY | ADDRESS ON FILE |
| STRADER FERRIS INTERNATIONAL | ATTN: SANDRA MCLEOD 808 COMMERCE PARK DR OGDENSBURG NY 13669 |
| STRADFORD AND SONS | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| STRADT, JACKSON | ADDRESS ON FILE |
| STRAETER, DONALD | ADDRESS ON FILE |
| STRAIGHT AHEAD VENTURES INC | 70B OAK POINT HWY WINNIPEG MB R2R 1T6 CANADA |
| STRAIGHT EDGE MAINTENANCE LLC | PO BOX 8464 BEND OR 97708 |
| STRAIGHT FREIGHT SYSTEM LLC | 2121 CLAREMONT AVE NE ALBUQUERQUE NM 87107 |
| STRAIGHT LINE ENTERPRISE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STRAIGHT LINE TRANSPORTATION LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| STRAIGHT LOGISTICS INC | OR RTS FINACIAL SERIVCE, INC PO BOX 840267 DALLAS TX 75284 |
| STRAIGHT PATH LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| STRAIGHT PATH TRANSPORTATION | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| STRAIGHT PATH TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STRAIGHT ROAD TRANSPORTATION, INC. | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |

| Claim Name | Address Information |
| --- | --- |
| STRAIGHT RUN INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STRAIGHT SHOT TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| STRAIGHT THROUGH LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| STRAIGHT THROUGH TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STRAIGHTFORWARD EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| STRAIGHTLINE EXCAVATING INC | 19544 BURNHAM AVE LYNWOOD IL 60411 |
| STRAIT, DOUGLAS | ADDRESS ON FILE |
| STRAIT, LEWIS | ADDRESS ON FILE |
| STRAITWAY TRANSPORTATION & LOGISTICS LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| STRAND, JONATHAN | ADDRESS ON FILE |
| STRANGE, CHARLES | ADDRESS ON FILE |
| STRANGE, DAVID | ADDRESS ON FILE |
| STRANGE, JASON | ADDRESS ON FILE |
| STRANGE, LORETTA | ADDRESS ON FILE |
| STRASHENSKY, LARRY | ADDRESS ON FILE |
| STRASSER, MONICA | ADDRESS ON FILE |
| STRAT TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| STRATAN INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STRATEGIC PLANNING INC. | 7730 OLENTANGY RIVER RD. COLUMBUS OH 43235 |
| STRATEGIC TRANSPORT | 5989 SUSQUEHANNA PLAZA DR YORK PA 17406 |
| STRATEGIC WAREHOUSING | ATTN: RENEE MCCAIN 2945 COMMERS DR EAGAN MN 55121 |
| STRATHEARN, JAMES | ADDRESS ON FILE |
| STRATTON, FREDERICK | ADDRESS ON FILE |
| STRATTON, JAMES | ADDRESS ON FILE |
| STRATTON, JOHN | ADDRESS ON FILE |
| STRATTON, KENNETH | ADDRESS ON FILE |
| STRATTON, ROBERT | ADDRESS ON FILE |
| STRATUS BUILDING SOLUTIONS | 1011 SANDUSKY STREET, SUITE P PERRYSBURG OH 43551 |
| STRATUS BUILDING SOLUTIONS | 11260 CORNELL PARK DRIVE CINCINNATI OH 45242 |
| STRATUS BUILDING SOLUTIONS - CINCINNATI | 11260 CORNELL PARK DR CINCINNATI OH 45242 |
| STRATUS BUILDING SOLUTIONS OF TOLEDO | 1011 SANDUSKY STREET, SUITE P PERRYSBURG OH 43551 |
| STRATUS BUILDING SOLUTIONS OF TOLEDO | D/B/A: STRATUS BUILDING SOLUTIONS PO BOX 208299 DALLAS TX 75320 |
| STRATUS BUILDING SOLUTIONS OF TOLEDO | PO BOX 208299 DALLAS TX 75320 |
| STRATUS OF HAMPTON ROADS | 5269 GREENWICH RD SUITE 200 VIRGINIA BEACH VA 23462 |
| STRAUB, GARY | ADDRESS ON FILE |
| STRAUB, JEFFREY | ADDRESS ON FILE |
| STRAUB, JOHN | ADDRESS ON FILE |
| STRAUSER, KEITH | ADDRESS ON FILE |
| STRAUSS, DAVID | ADDRESS ON FILE |
| STRAUSS, SCOTT | ADDRESS ON FILE |
| STRAWDERMAN, GLEN | ADDRESS ON FILE |
| STRAWN, JAMES | ADDRESS ON FILE |
| STRAWSER, SHAWN D | ADDRESS ON FILE |
| STRAWTHER, KELSO | ADDRESS ON FILE |
| STRAYER, OLIVIA | ADDRESS ON FILE |
| STREAM LOGISTICS | 5425 DIXIE RD MISSISSAUGA ON L4W 1E6 CANADA |
| STREAND, ANTHONY | ADDRESS ON FILE |
| STREATER JR, CLIFFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STREATER, FREDDY | ADDRESS ON FILE |
| STREBLER, DAVID | ADDRESS ON FILE |
| STRECKFUSS, PAUL | ADDRESS ON FILE |
| STREET CARTAGE LIMITED | 4278 OIL HERITAGE ROAD PETROLIA ON N0N1R0 CANADA |
| STREET DREAMS TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| STREET EXPRESS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| STREET FLEET | PO BOX 130081 ROSEVILLE MN 55113 |
| STREET, EARNEST | ADDRESS ON FILE |
| STREET, HERNDON | ADDRESS ON FILE |
| STREET, JEFFREY | ADDRESS ON FILE |
| STREET, JOHN | ADDRESS ON FILE |
| STREET, ROBERT | ADDRESS ON FILE |
| STREET, STEVEN | ADDRESS ON FILE |
| STREETER, LAMARR | ADDRESS ON FILE |
| STREETER-SCOTT, APRIL | ADDRESS ON FILE |
| STREETSCAPES INC. | 10411 LOVELL CENTER DR., STE 101 KNOXVILLE TN 37922 |
| STREEVAL, DAVID | ADDRESS ON FILE |
| STREHLOW, MICHAEL | ADDRESS ON FILE |
| STRELTSOV, EDUARD | ADDRESS ON FILE |
| STREM CHEMICALS | BAYSTATE LOGISTICS INC, PO BOX 547 LEOMINSTER MA 01453 |
| STRENGTH TRANSPORT SOLUTIONS INC | 2214 LEXINGTON AVE MONROE NC 28112 |
| STREUFERT, DUANE | ADDRESS ON FILE |
| STRIANO ELECTRIC | ATTN: EVAN FORDHAM 441 E FORDHAM RD BRONX NY 10458 |
| STRICK, BART | ADDRESS ON FILE |
| STRICKER, BLAINE | ADDRESS ON FILE |
| STRICKER, GLENN | ADDRESS ON FILE |
| STRICKER, SHAWN | ADDRESS ON FILE |
| STRICKLAND, ANDREW | ADDRESS ON FILE |
| STRICKLAND, BOBBY | ADDRESS ON FILE |
| STRICKLAND, BRENDA | ADDRESS ON FILE |
| STRICKLAND, BRIAN | ADDRESS ON FILE |
| STRICKLAND, CHARLES | ADDRESS ON FILE |
| STRICKLAND, CLAUDE | ADDRESS ON FILE |
| STRICKLAND, FREDERICK | ADDRESS ON FILE |
| STRICKLAND, JACQUELYN | ADDRESS ON FILE |
| STRICKLAND, JAMES | ADDRESS ON FILE |
| STRICKLAND, JUJUAN | ADDRESS ON FILE |
| STRICKLAND, KEAWE | ADDRESS ON FILE |
| STRICKLAND, MICKEY | ADDRESS ON FILE |
| STRICKLAND, NICOLE | ADDRESS ON FILE |
| STRICKLAND, NOAH | ADDRESS ON FILE |
| STRICKLAND, ORVILLE | ADDRESS ON FILE |
| STRICKLAND, ROBERT | ADDRESS ON FILE |
| STRICKLAND, SAMMY | ADDRESS ON FILE |
| STRICKLAND, SEAN | ADDRESS ON FILE |
| STRICKLAND, STELLA | ADDRESS ON FILE |
| STRICKLAND, TERRY | ADDRESS ON FILE |
| STRICKLIN, ADAM | ADDRESS ON FILE |
| STRIDAS | ATTN: MARK BOOHER 8259 BEECHMONT AVE CINCINNATI OH 45255 |

| Claim Name | Address Information |
| --- | --- |
| STRIKEFORCE BOWLING | 2020 DOWNEY ROAD MELROSE PARK IL 60160 |
| STRINE, DEVIN | ADDRESS ON FILE |
| STRINGER, DARRIUS | ADDRESS ON FILE |
| STRINGER, MICHAEL | ADDRESS ON FILE |
| STRINGER, SHELDON | ADDRESS ON FILE |
| STRINGFELLOW, HENRY O | ADDRESS ON FILE |
| STRIPE RITE INC. | 1813 137TH AVE E SUMNER WA 98390 |
| STRIVV TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| STRNAD, TIFFANY | ADDRESS ON FILE |
| STROBECK, KENNETH | ADDRESS ON FILE |
| STROBLE, CHARLES | ADDRESS ON FILE |
| STRODE, STEVEN W | ADDRESS ON FILE |
| STROHL, BRADLEY | ADDRESS ON FILE |
| STROHM, JAMES | ADDRESS ON FILE |
| STROLLO BROS AND SONS INC | DBA STROLLOS TOWING SERVICE 1525 HIGHLAND AVENUE CHESHIRE CT 06410 |
| STROM, JEREMY | ADDRESS ON FILE |
| STROM, KIM | ADDRESS ON FILE |
| STROM, ROY | ADDRESS ON FILE |
| STROMAN, JARIUS | ADDRESS ON FILE |
| STROMAN, ROSLYN | ADDRESS ON FILE |
| STROMSNES, HANS | ADDRESS ON FILE |
| STRONG HORSE TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| STRONG ONE FREIGHT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STRONG TOWER TRANSPORT LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| STRONG UNITED TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| STRONG WORLD LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STRONG, BRIAN | ADDRESS ON FILE |
| STRONG, CAROL | ADDRESS ON FILE |
| STRONG, CHARLES | ADDRESS ON FILE |
| STRONG, DOUGLAS | ADDRESS ON FILE |
| STRONG, JOHN | ADDRESS ON FILE |
| STRONG, JOSE | ADDRESS ON FILE |
| STRONG, JOSEPH | ADDRESS ON FILE |
| STRONG, LADERRICK | ADDRESS ON FILE |
| STRONG, LAVALE | ADDRESS ON FILE |
| STRONG, SAMUEL | ADDRESS ON FILE |
| STRONG, THOMAS | ADDRESS ON FILE |
| STRONGHAUL INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| STRONGWAY INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| STROPE, GORDON | ADDRESS ON FILE |
| STROPPA, EDWARD | ADDRESS ON FILE |
| STROSKI, CHAD | ADDRESS ON FILE |
| STROTH, DOUG | ADDRESS ON FILE |
| STROTHEIDE, THU | ADDRESS ON FILE |
| STROTHER, JR., LARRY | ADDRESS ON FILE |
| STROTHER, LARRY | ADDRESS ON FILE |
| STROTHMANN, MARY | ADDRESS ON FILE |
| STROUD, DARRIN | ADDRESS ON FILE |
| STROUD, STEVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STROUP, RYAN | ADDRESS ON FILE |
| STROUP, SCOTT | ADDRESS ON FILE |
| STROUP, STEPHEN | ADDRESS ON FILE |
| STROUP, TYLER | ADDRESS ON FILE |
| STROUPE ELECTRIC INC | 138 E CENTRAL AVENUE, PO BOX 9 MOUNT HOLLY NC 28120 |
| STROUPE ELECTRIC, INC | PO BOX 9 MT. HOLLY NC 28120-0009 |
| STROUPE, NICHOLAS | ADDRESS ON FILE |
| STROUPE, RONALD | ADDRESS ON FILE |
| STROUT, DAVID L | ADDRESS ON FILE |
| STROUT, IAN | ADDRESS ON FILE |
| STRUBLE, CECIL | ADDRESS ON FILE |
| STRUBLE, KEVIN | ADDRESS ON FILE |
| STRUCK, ANGELA | ADDRESS ON FILE |
| STRUCK, ROBERT | ADDRESS ON FILE |
| STRUCTURAL PLASTICS | ATTN: ALICIA MATHIS 3401 CHIEF DR HOLLY MI 48442 |
| STRUM, MAURICE | ADDRESS ON FILE |
| STRUNEUSKI, ANDREI | ADDRESS ON FILE |
| STRUNK, BRUCE L | ADDRESS ON FILE |
| STRUNK, LLOYD | ADDRESS ON FILE |
| STRUPP, CLIFFORD | ADDRESS ON FILE |
| STRUSS, JON | ADDRESS ON FILE |
| STS | STS, 500 DELANCEY ST NEWARK NJ 07105 |
| STS (GAHANNA OH) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STS (LAVAL QC) | 2358 RUE MAGLOIRE HOTTE LAVAL QC H7T 0H9 CANADA |
| STS CERTIFIED, INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| STS COURIER & PACKAGE DELIVERY INC | PO BOX 382 AVON OH 44011 |
| STS JIGS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| STS TRUCK AND TRUCK EQUIPMENT | 3496 COURT ST SYRACUSE NY 13206 |
| STS TRUCKING INC (MC1386525) | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| STTS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| STU CAMERONS TRUCKING | L6 RR1 REGINA SK S4P 2Z1 CANADA |
| STU-RON SPRING INC T/A PETERS | 400 ENSOR ST BALTIMORE MD 21202 |
| STU-RON SPRING INC T/A PETERS | PETERS SPRING, PO BOX 13143 BALTIMORE MD 21203 |
| STUART HOSE AND PIPE COMPANY | 701 RIVERSIDE DR FORT WORTH TX 76111 |
| STUART IRBY ELECTRICAL | 1284 HEIL QUAKER LAVERGNE TN 37086 |
| STUART J ABERNATHY | ADDRESS ON FILE |
| STUART VENTURES LLC | 1000 NEWGATE MALL SW OGDEN UT 84405 |
| STUART, CIERRA | ADDRESS ON FILE |
| STUART, JEFF | ADDRESS ON FILE |
| STUART, LEIGH | ADDRESS ON FILE |
| STUART, RANDY | ADDRESS ON FILE |
| STUART, ROBERT | ADDRESS ON FILE |
| STUART, STEPHANIE | ADDRESS ON FILE |
| STUART, TABITHA | ADDRESS ON FILE |
| STUART, WAYNE | ADDRESS ON FILE |
| STUBBE, BERNIE | ADDRESS ON FILE |
| STUBBLEFIELD TRANSPORT LLC | 9961 US HWY 27 FOUNTAIN CITY IN 47341 |
| STUBBLEFIELD, ANDREW | ADDRESS ON FILE |
| STUBBLEFIELD, JOE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STUBBS, DOUGLAS | ADDRESS ON FILE |
| STUBBS, GARY | ADDRESS ON FILE |
| STUBBS, MYRON | ADDRESS ON FILE |
| STUBER, LAWRENCE | ADDRESS ON FILE |
| STUBER, NANCY | ADDRESS ON FILE |
| STUCHLIK, STEVEN | ADDRESS ON FILE |
| STUCKEL, ROBERT | ADDRESS ON FILE |
| STUCKEY, CHRISTOPHER | ADDRESS ON FILE |
| STUCKEY, KAREN | ADDRESS ON FILE |
| STUCKEY, REGINALD | ADDRESS ON FILE |
| STUCKWISH, KAREN | ADDRESS ON FILE |
| STUDAWAY, TERRANCE | ADDRESS ON FILE |
| STUDER, BROCK | ADDRESS ON FILE |
| STUDER, ROBERT | ADDRESS ON FILE |
| STUDER, RONALD | ADDRESS ON FILE |
| STUDIO COMO | 3801 RACE ST. DENVER CO 80205 |
| STUEBNER, CODY | ADDRESS ON FILE |
| STUEBNER, JENNIFER | ADDRESS ON FILE |
| STUELKE, KENNETH | ADDRESS ON FILE |
| STUFFLEBEAN, GARY R | ADDRESS ON FILE |
| STULL, JASON E | ADDRESS ON FILE |
| STULL, MICHAEL | ADDRESS ON FILE |
| STULL, QUIYA | ADDRESS ON FILE |
| STULL, RODNEY | ADDRESS ON FILE |
| STUMP, JASON | ADDRESS ON FILE |
| STUMP, JUSTIN | ADDRESS ON FILE |
| STUMP, KELLIE | ADDRESS ON FILE |
| STUMP, PHILLIP | ADDRESS ON FILE |
| STUMPF, JAMES | ADDRESS ON FILE |
| STUMPS FIRE PROTECTION & | SAFETY EQUIPMENT INC 501 E BIGELOW AVE FINDLAY OH 45840 |
| STURDIVANT, JEREMY | ADDRESS ON FILE |
| STURDIVANT, KERRY | ADDRESS ON FILE |
| STURDIVANT, ROBERT | ADDRESS ON FILE |
| STURDIVANT, TYRONE | ADDRESS ON FILE |
| STURDIVENT, TYLER | ADDRESS ON FILE |
| STURGEON DENVER WATER NWTP | 4250 ONEIDA ST DENVER CO 80216 |
| STURGEON, DEVEN | ADDRESS ON FILE |
| STURGILL, CRAIG | ADDRESS ON FILE |
| STURGIS, LANDON | ADDRESS ON FILE |
| STURGIS, STEPHEN | ADDRESS ON FILE |
| STURGUES TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| STURM, ASHLEY | ADDRESS ON FILE |
| STURM, PAUL | ADDRESS ON FILE |
| STURM, RYAN | ADDRESS ON FILE |
| STURMER, GREGORY | ADDRESS ON FILE |
| STUROS, DAVID | ADDRESS ON FILE |
| STURTEVANT, JENS | ADDRESS ON FILE |
| STURTZ, JEFFREY | ADDRESS ON FILE |
| STURTZ, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STUSSER ELECTRIC | 2710 PRINGLE RD SE STE 170 SALEM OR 97302 |
| STUSSER ELECTRIC | ATTN: CALY HACKSTEDT 2710 PRINGLE RD SE 170 SALEM OR 97302 |
| STUSSER ELECTRIC CO | 411 E 54TH AVE ANCHORAGE AK 99518 |
| STUTER, DANIEL | ADDRESS ON FILE |
| STUTHARD, COURTNEY | ADDRESS ON FILE |
| STUTLER LEASING INC | 3397 E. WATERLOO ROAD, P.O. BOX 6106 AKRON OH 44312 |
| STUTSMAN TRANSPORTATION, INC. | 121 LASSIE STREET PO BOX 111 HILLS IA 52235 |
| STUTZMAN, CHRISTOPHER | ADDRESS ON FILE |
| STUTZMAN, KEVIN | ADDRESS ON FILE |
| STUTZMAN, LYLE | ADDRESS ON FILE |
| STX GLOBAL LOGISTICS INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| STYER TRANSPORTATION CO. | PO BOX 592 LAKEVILLE MN 55044 |
| STYLES, KRISTEN | ADDRESS ON FILE |
| STYLES, OTIS | ADDRESS ON FILE |
| STYLES-N-FLIP LLC | OR 18 WHEEL FUNDING LLC PO BOX 4517 DEPARTMENT 6029 HOUSTON TX 77210-4517 |
| STYLINE TRANSPORTATION, INC. | P.O BOX 200 HUNTINGBURG IN 47542 |
| STZ TRANSPORT INC | 428261, 25 SIDERD MONO ON L9V 1G2 CANADA |
| SUA, TEOFILO | ADDRESS ON FILE |
| SUA, UATISONE | ADDRESS ON FILE |
| SUAD OMANOVIC | ADDRESS ON FILE |
| SUANE, PAUL | ADDRESS ON FILE |
| SUAPAIA, ELIJAH | ADDRESS ON FILE |
| SUAREZ TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUAREZ, ARMANDO | ADDRESS ON FILE |
| SUAREZ, BOBBY | ADDRESS ON FILE |
| SUAREZ, DANIEL | ADDRESS ON FILE |
| SUAREZ, FERNANDO | ADDRESS ON FILE |
| SUAREZ, HECTOR | ADDRESS ON FILE |
| SUAREZ, JESUS | ADDRESS ON FILE |
| SUAREZ, JOHN | ADDRESS ON FILE |
| SUAREZ, JOSE | ADDRESS ON FILE |
| SUAREZ, JUAN | ADDRESS ON FILE |
| SUAREZ, JUAN | ADDRESS ON FILE |
| SUAREZ, KIRK | ADDRESS ON FILE |
| SUAREZ, ROBERT | ADDRESS ON FILE |
| SUAREZ, SCYLOR | ADDRESS ON FILE |
| SUASTE, ALVARO | ADDRESS ON FILE |
| SUAZO, FREDDY | ADDRESS ON FILE |
| SUAZO, JAIRO | ADDRESS ON FILE |
| SUB - ZERO PROPERTY MAINTENANCE | PO BOX 74 MANVILLE RI 02838 |
| SUB NATIONAL SALES | ACCOUNTS RECEIVABLE, P.O. BOX 918 WHIPPANY NJ 07981 |
| SUB-CITY ELECTRICAL, INC. | 3449 DOLPHIN DRIVE BLASDELL NY 14219 |
| SUB-ZERO LOGISTICS INC | OR BLACKJACK EXPRESS, INC., PO BOX 5699 CAROL STREAM IL 60197-5699 |
| SUBARU DISTRIBUTORS CORP. | ATTN: MICHAEL MARRERO 6 RAMLAND RD ORANGEBURG NY 10962 |
| SUBARU OF AMERICA | ATTN: LAURA COMPAGNONI, P O BOX 9800 CAMDEN NJ 08103 |
| SUBARU OF AMERICA | ATTN: MELBA WILLIAMS 1590 TAMARIND AVE RIALTO CA 92376 |
| SUBARU OF AMERICA | ATTN: BRENDA WOODWARD 14510 N LOMBARD ST PORTLAND OR 97203 |
| SUBARU OF AMERICA, INC. | ATTN: SHAUNA ROBINSON 19600 E 32ND PKWY STE 100 AURORA CO 80011 |
| SUBASA EXPRESS LLC | OR AFS, INC., PO BOX 347 MADISON SD 57042 |

| Claim Name | Address Information |
|---|---|
| SUBCON D & J CLEANING | 113 W PORT CT SLIDELL LA 70460 |
| SUBEDAR TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| SUBELKA, MICHAEL | ADDRESS ON FILE |
| SUBRIZE, ROB | ADDRESS ON FILE |
| SUBROGATION DIVISION, INC. | 136 SOUTH MAIN STREET SPANISH FORK UT 84660 |
| SUBROMART | 12750 MERIT DRIVE STE 520 DALLAS TX 75251 |
| SUBROSMART | ATTN: ACCOUNTING 12750 MERIT DRIVE, STE 520 DALLAS TX 75251 |
| SUBROSMART | ATTN: ERIN THOMAS 12750 MERIT DRIVE, SUITE 520 DALLAS TX 75251 |
| SUBURBAN ASPHALT | 11251 W. FOREST HOME AVE FRANKLIN WI 53132-1202 |
| SUBURBAN ASPHALT | PO BOX 7294 CAROL STREAM IL 60197 |
| SUBURBAN AUTO SEAT CO, INC | 35 INDUSTRIAL ROAD LODI NJ 07644 |
| SUBURBAN DOOR CHECK & LOCK SERVICE, INC | 415 W. OGDEN AVENUE WESTMONT IL 60559 |
| SUBURBAN NATURAL GAS CO | 211 FRONT ST CYGNET OH 43413-3805 |
| SUBURBAN OCCUPATIONAL HEALTH | 29750 ECORSE RD ROMULUS MI 48174-3528 |
| SUBURBAN PROPANE PARTNERS, L.P. | 240 ROUTE 10 W WHIPPANY NJ 07981 |
| SUBURBAN PROPANE PARTNERS, L.P. | PO BOX 206 HANOVER TOWNSHIP NJ 07981 |
| SUBURBAN PROPANE PARTNERS, L.P. | PO BOX 206 WHIPPANY NJ 07981 |
| SUBURBAN PROPANE PARTNERS, L.P. | PO BOX 270 WHIPPANY NJ 07981 |
| SUBURBAN PROPANE PARTNERS, L.P. | PO BOX 918 WHIPPANY NJ 07981 |
| SUBURBAN TEAMSTERS OF NORTHERN ILLINOIS | PENSION PLAN 1171 COMMERCE DRIVE UNIT 1 WEST CHICAGO IL 60185 |
| SUBURBAN TEAMSTERS PENSION FUND | BENEFIT FUNDS UNION NATL BANK 101 E CHICAGO ST ELGIN IL 60121 |
| SUBURBAN TEAMSTERS WELFARE FUND | BENEFIT FUNDS UNION NATL BANK 101 E CHICAGO ST ELGIN IL 60121 |
| SUBURBAN TOWING & RECOVERY INC | 1595 JARVIS AVE ELK GROVE VILLAGE IL 60007 |
| SUBURBAN TOWING INC | 1006 INDUSTRIAL BLVD, PO BOX 19049 LOUISVILLE KY 40259 |
| SUBURBAN TOWING INC | PO BOX 19049 LOUISVILLE KY 40259 |
| SUBURBAN TOWING INC | PO BOX 19049, 1006 INDUSTRIAL BLVD LOUISVILLE KY 40259 |
| SUBURBAN TRUCKING COMPANY | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| SUCATO, JUSTIN L | ADDRESS ON FILE |
| SUCCESS CARRIER INC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197 |
| SUCCESS CARRIER INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| SUCCESS FOR BUSINESS LLC | 7805 OLD GEORGETOWN RD SUITE 202 BETHESDA MD 20814 |
| SUCCESS GOESO | ADDRESS ON FILE |
| SUCCESS IN MOTION FREIGHT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SUCCESS LOGISTICS INC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| SUCCESS LOGISTICS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |
| SUCCESS TRUCKING SERVICES LLC | OR G SQUARED FUNDING, LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| SUCCESSFUL TRUCKERS SUCCESSFUL | TRUCKING SUCCESSFUL TRANSPORT OR PROVIDENT COMMERCIAL FINANCE, LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| SUCCESSOR INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SUCCGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUCH GROUP | PO BOX 2589 GREAT FALLS MT 59403 |
| SUCH GROUP INTERNATIONAL | 2224 VAUGHN RD GREAT FALLS MT 59404 |
| SUCHAN, BRIAN | ADDRESS ON FILE |
| SUCHANEK, NORBERT | ADDRESS ON FILE |
| SUCKY, JAMES | ADDRESS ON FILE |
| SUCRE EXPRESS LLC | 1601 ABUTMENT RD DALTON GA 30721 |
| SUCRE EXPRESS LLC | 4405 S DIXIE HWY RESACA GA 30735 |
| SUCUR, NICOLAS | ADDRESS ON FILE |
| SUDANOWICZ, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUDBERRY, DANNY | ADDRESS ON FILE |
| SUDBURY TRANSPORTATION, INC. | 360 CAIN DR HAYSVILLE KS 67060 |
| SUDDETH, TAMARA | ADDRESS ON FILE |
| SUDDUTH, JAMES | ADDRESS ON FILE |
| SUDDUTH, TIMMOTHY | ADDRESS ON FILE |
| SUDEYKO, BRAD | ADDRESS ON FILE |
| SUE & M TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| SUE SONS TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUE SONS XPRESS TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUEZ WATER NEW JERSEY INC. | ATTN: CLAIMS 461 FROM ROAD STE 400 PARAMUS NJ 07652-3526 |
| SUEZ WATER TECHNOLOGIES & SOLUTIONS | 5951 CLEARWATER DR MINNETONKA MN 55343 |
| SUFFOLK COUNTY DEPARTMENT | 15 HORSEBLOCK PLACE FARMINGVILLE NY 11738 |
| SUFFOLK COUNTY WATER AUTHORITY | 4060 SUNRISE HWY OAKDALE NY 11769-1005 |
| SUGAR CREEK CARTAGE CO. | P O BOX 494 SUGARCREEK OH 44681 |
| SUGAR FOODS CORP | ATTN: MARK DERSHOWITZ 24799 NETWORK PLACE CHICAGO IL 60673 |
| SUGAR HOUSE AWNING | 7526 S STATE ST MIDVALE UT 84047 |
| SUGARMAN, STEFANIE | ADDRESS ON FILE |
| SUGAROX ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| SUGGS, ARTHUR | ADDRESS ON FILE |
| SUGGS, DEVONTE | ADDRESS ON FILE |
| SUGHRUE, STACY | ADDRESS ON FILE |
| SUGIHARA, E | ADDRESS ON FILE |
| SUITE, NICHOLAS | ADDRESS ON FILE |
| SUITZ DELIVERING AND LOGISTICS CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SUIUGAN TRANS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| SUJKOWSKI, DAWN | ADDRESS ON FILE |
| SUKH E LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| SUKH H LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| SUKH TRUCKING LLC | OR BLACKJACK EXPRESS, INC., PO BOX 5699 CAROL STREAM IL 60197-5699 |
| SUKHMAN TRANSPORT LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| SUKHMILANPREET DHILLON | ADDRESS ON FILE |
| SUKHOV, ANDRIY | ADDRESS ON FILE |
| SUKHPAL TRUCKING | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SUKOWATY, TRENT | ADDRESS ON FILE |
| SULAK, STEVEN | ADDRESS ON FILE |
| SULD TRUCKING INC | 12071 SAGE WAGON WAY RANCHO CORDOVA CA 95742 |
| SULDAAN TRUCKING INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SULEIMAN TRANSPORT INC | 6916 N GULLEY RD DEARBORN HTS MI 48127-4701 |
| SULEJ, DENNIS | ADDRESS ON FILE |
| SULEJMANOVIC, ADIS | ADDRESS ON FILE |
| SULFFRIDGE, JOSEPH F | ADDRESS ON FILE |
| SULIKOWSKI, EDWARD | ADDRESS ON FILE |
| SULLENBERGER, JORDAN | ADDRESS ON FILE |
| SULLER CORP | 3700 E MICHIGAN BLVD MICHIGAN CITY IN 46360 |
| SULLIVAN COUNTY TRUSTEE | PO BOX 550 BLOUNTVILLE TN 37617 |
| SULLIVAN TRANSPORTATION INC. | 7311 INDEPENDENCE STREET MERRILLVILLE IN 46410 |
| SULLIVAN, ANGELA | ADDRESS ON FILE |
| SULLIVAN, ARIANA | ADDRESS ON FILE |
| SULLIVAN, BOBBY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, BRANDON | ADDRESS ON FILE |
| SULLIVAN, BRANDY | ADDRESS ON FILE |
| SULLIVAN, BREANNE | ADDRESS ON FILE |
| SULLIVAN, BRENDT | ADDRESS ON FILE |
| SULLIVAN, BRIAN | ADDRESS ON FILE |
| SULLIVAN, CHAD | ADDRESS ON FILE |
| SULLIVAN, CHRISTOPHER F | ADDRESS ON FILE |
| SULLIVAN, CULLEN | ADDRESS ON FILE |
| SULLIVAN, DAN | ADDRESS ON FILE |
| SULLIVAN, DARRYL | ADDRESS ON FILE |
| SULLIVAN, EDDIE | ADDRESS ON FILE |
| SULLIVAN, ERIC | ADDRESS ON FILE |
| SULLIVAN, FREEMAN | ADDRESS ON FILE |
| SULLIVAN, JACOREE | ADDRESS ON FILE |
| SULLIVAN, JAMES | ADDRESS ON FILE |
| SULLIVAN, JAMES | ADDRESS ON FILE |
| SULLIVAN, JAMES W | ADDRESS ON FILE |
| SULLIVAN, JENNIFER | ADDRESS ON FILE |
| SULLIVAN, JOHN | ADDRESS ON FILE |
| SULLIVAN, JOSEPH | ADDRESS ON FILE |
| SULLIVAN, KAREN | ADDRESS ON FILE |
| SULLIVAN, KELLEY | ADDRESS ON FILE |
| SULLIVAN, KEVIN | ADDRESS ON FILE |
| SULLIVAN, KIMBERLY | ADDRESS ON FILE |
| SULLIVAN, MATTHEW | ADDRESS ON FILE |
| SULLIVAN, MICHAEL | ADDRESS ON FILE |
| SULLIVAN, MONETTE | ADDRESS ON FILE |
| SULLIVAN, PATRICK | ADDRESS ON FILE |
| SULLIVAN, PERRY | ADDRESS ON FILE |
| SULLIVAN, PHILIP | ADDRESS ON FILE |
| SULLIVAN, PIPER | ADDRESS ON FILE |
| SULLIVAN, SEAN | ADDRESS ON FILE |
| SULLIVAN, STANLEY | ADDRESS ON FILE |
| SULLIVAN, STEPHEN | ADDRESS ON FILE |
| SULLIVAN, STEVEN | ADDRESS ON FILE |
| SULLIVAN, TERRANCE | ADDRESS ON FILE |
| SULLIVAN, THOMAS | ADDRESS ON FILE |
| SULLIVAN, THOMAS | ADDRESS ON FILE |
| SULLIVAN, TONY | ADDRESS ON FILE |
| SULLIVAN, TRISHA | ADDRESS ON FILE |
| SULLIVAN, WILLIAM | ADDRESS ON FILE |
| SULTAN EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SULTAN TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SULUB DIAMOND EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SULZER, RONALD | ADDRESS ON FILE |
| SUMAS TRANSPORTATION CORP | 266 DUCK POND LANE BRICK NJ 08723 |
| SUMEET TRANS INC | 516 VILLA AVE SUITE 21 CLOVIS CA 93612 |
| SUMER TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SUMERALL, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUMITOMO MACHINERY | C/O IL2000 DBA, PO BOX 8372 VIRGINIA BEACH VA 23450 |
| SUMLER, JELINN | ADDRESS ON FILE |
| SUMLIN, DEMARCUS | ADDRESS ON FILE |
| SUMLIN, DEMOND | ADDRESS ON FILE |
| SUMMA CENTER FOR CORP HEALTH | 1860 STATE RD, SUITE F CUYAHOGA FALLS OH 44223 |
| SUMMA CENTER FOR CORP HEALTH | BILLING OFFICE, 1900 23RD ST STE 206 CUYAHOGA FALLS OH 44223 |
| SUMMA LOGISTICS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| SUMMA LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUMMAGE, CHARLES | ADDRESS ON FILE |
| SUMMER TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SUMMER WINDS CARRIERS INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| SUMMERS IRRIGATION, INC. | 870 LOCHAVEN RD WATERFORD MI 48327 |
| SUMMERS LEASING SYSTEMS LLC | 6517 AMBLEWOOD ST NW CANTON OH 44718 |
| SUMMERS TOWING & REPAIR | 3 ACKERMAN RD MORGANTOWN WV 26508 |
| SUMMERS, ANGELA | ADDRESS ON FILE |
| SUMMERS, CARISSA | ADDRESS ON FILE |
| SUMMERS, ERIC | ADDRESS ON FILE |
| SUMMERS, JAMES | ADDRESS ON FILE |
| SUMMERS, JENNIFER | ADDRESS ON FILE |
| SUMMERS, JOHN | ADDRESS ON FILE |
| SUMMERS, KEVIN | ADDRESS ON FILE |
| SUMMERS, MARY | ADDRESS ON FILE |
| SUMMERS, ROBERT | ADDRESS ON FILE |
| SUMMERS, STEVEN D | ADDRESS ON FILE |
| SUMMERS-TIME TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SUMMERWIND INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUMMIT APPLIANCE | ATTN: SUMMIT APPLIANCE/RAQUEL MATOS RAQUEL MATOS/CLAIMS DEPARTMENT 77 EXECUTIVE AVE EDISON NJ 08817 |
| SUMMIT BODY & EQUIPMENT, INC. | 24 NE MIDDLEFIELD ROAD PORTLAND OR 97211 |
| SUMMIT COMPANIES | A-1 NATIONAL FIRE CO., PO BOX 6783 CAROL STREAM IL 60197 |
| SUMMIT COMPANIES | PO BOX 6205 CAROL STREAM IL 60197 |
| SUMMIT COUNTY HEALTH DISTRICT | 1867 WEST MARKET ST. AKRON OH 44313 |
| SUMMIT COUNTY TREASURER | 175 S. MAIN ST., STE 320 AKRON OH 44308 |
| SUMMIT COUNTY TREASURER | KRISTIN SCALISE-FISCAL OFFICER 175 S. MAIN ST. STE 320 AKRON OH 44308 |
| SUMMIT EXPRESS INC. | 2312 NORTHYARD COURT 2312 NORTHYARD COURT FORT WAYNE IN 46818 |
| SUMMIT FIRE & SECURITY | C\O A-1 NATIONAL FIRE CO., PO BOX 6783 CAROL STREAM IL 60197 |
| SUMMIT FIRE & SECURITY | PO BOX 6783 CAROL STREAM IL 60197 |
| SUMMIT FUNDING GROUP, INC. | ATTN: GENERAL COUNSEL 4680 PARKWAY DRIVE, SUITE 300 MASON OH 45040 |
| SUMMIT HANDLING SYSTEMS, INC. | 63 MALL DRIVE COMMACK NY 11725 |
| SUMMIT HANDLING SYSTEMS, INC. | 11 DEFCO PARK RD NORTH HAVEN CT 06473 |
| SUMMIT HANDLING SYSTEMS, INC. | 2500 ROUTE 208 WALDEN NY 12586 |
| SUMMIT NORTHWEST CORP | 21607 88TH AVE. S. KENT WA 98031 |
| SUMMIT SERVICE LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SUMMIT TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| SUMMIT TRUCK GROUP | PO BOX 675092 DALLAS TX 75267 |
| SUMMIT TRUCK GROUP | PO BOX 675092 DALLAS TX 75267-5092 |
| SUMMIT TRUCK GROUP | PO BOX 207006 DALLAS TX 75320 |
| SUMMIT TRUCK LINE INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284-0267 |

| Claim Name | Address Information |
|---|---|
| SUMMIT TRUCKING LOGISTICS LLC | 22122 N DUNN RD COLBERT WA 99005 |
| SUMMIT TRUCKING, INC. | PO BOX 540547 DALLAS TX 75354 |
| SUMMIT UTILITIES ARKANSAS INC | 10825 E GEEDES AVE, STE 410 CENTENNIAL CO 80112-4596 |
| SUMMITT TRUCKING, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUMMUN BEAUTE INTL | ATTN: RM LOGISTIC 632 9E RUE NORD THETFORD MINES QC G6G 5K1 CANADA |
| SUMNER SR, TROY | ADDRESS ON FILE |
| SUMNER, BOBBY | ADDRESS ON FILE |
| SUMNER, DOUGLAS | ADDRESS ON FILE |
| SUMNER, SAMANTHA | ADDRESS ON FILE |
| SUMNERS, RONALD | ADDRESS ON FILE |
| SUMRALL, CHARLES | ADDRESS ON FILE |
| SUMTER WRECKER SERVICE | 324 GREEN SWAMP ROAD SUMTER SC 29150 |
| SUMTER, LEVI | ADDRESS ON FILE |
| SUN BEST ENTERPRISE LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| SUN ENTERPRISES | 8877 WASHINGTON ST THORNTON CO 80229 |
| SUN EXPRESS | 13866 SLOVER AVE FONTANA CA 92337 |
| SUN EXPRESS (MC900966) | 9961 RIVERSIDE DR HUNTLEY IL 60142 |
| SUN FREIGHT LOGISTICS INC | P O BOX 700 FRENCH CAMP CA 95231 |
| SUN GLASS, L.L.C. | 602 W MAIN ST FARMINGTON NM 87401 |
| SUN KINGS EXPRESS INC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| SUN LIFE ASSURANCE COMPANY OF CANADA | BILLING DEPT GROUP CLIENT SVCS PO BOX 11010 STATION CV MONTREAL QC H3C 4T9 CANADA |
| SUN RISER LLC | 1169 S MAIN STREET 369 MANTECA CA 95337 |
| SUN STATE INTERNATIONAL TRUCKS, LLC | 6020 ADAMO DR TAMPA FL 33619 |
| SUN STATE INTERNATIONAL TRUCKS, LLC | PO BOX 26043 TAMPA FL 33623 |
| SUN TRANSFORMER | 1201 W. RANDOLF ST. MCLEANSBORO IL 62859 |
| SUN TRANSPORTATION SYSTEMS | 13930 HUMBER STATION RD BOLTON ON L7E 0Y4 CANADA |
| SUN TRANSPORTATION SYSTEMS USA LLC | 5430 STICKNEY AVE TOLEDO OH 43612 |
| SUN TRANSS LINES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUN TRUCKING LLC | PO BOX 821262 VANCOUVER WA 98662 |
| SUN VALLEY ELECTRIC | 6575 HINSON ST LAS VEGAS NV 89118 |
| SUN, GEORGE | ADDRESS ON FILE |
| SUN, JOHN | ADDRESS ON FILE |
| SUN, PATRICK | ADDRESS ON FILE |
| SUN, SHUQIANG | ADDRESS ON FILE |
| SUN, WENGE | ADDRESS ON FILE |
| SUN-BEAM WINDOW CLEANERS | 1340 TURRET DRIVE, UNIT C MACHESNEY IL 61115 |
| SUNAIR WEST INC | ATTN: ISAI CANCHE 3803 W THOMAS RD PHOENIX AZ 85019 |
| SUNAR, NERAJAN | ADDRESS ON FILE |
| SUNBELT FREIGHT LINE L.L.C. | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| SUNBELT FURNITURE XPRESS, INC. | P. O. BOX 487 HICKORY NC 28603 |
| SUNBELT MATERIAL HANDLING | 1617 TERRE COLONY CT DALLAS TX 75212 |
| SUNBELT RENTALS INC | PO BOX 409211 ATLANTA GA 30384 |
| SUNBELT RENTALS, INC. | P.O. BOX 409211 ATLANTA GA 30384-9211 |
| SUNCOAST ENTERPRISES OF MIAMI CORP | OR FACTOR PLUS LLC, PO BOX 45-1653 MIAMI FL 33245 |
| SUNCOAST TRANSPORTATION LLC | OR LOVES SOLUTIONS, LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| SUNCREST EXPRESS | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SUND, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUNDAY TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SUNDOWNER EXPRESS INC | P O BOX 2 REMINGTON IN 47977 |
| SUNDRAIYA, SULESH | ADDRESS ON FILE |
| SUNDSTROM, RICHARD | ADDRESS ON FILE |
| SUNGOLD TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SUNGOR TRANSPORTATION INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| SUNGOR TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SUNIGA, MAXIMILIANO | ADDRESS ON FILE |
| SUNLAD LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUNLIGHT CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUNLIGHT TRANSPORTATION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| SUNLIGHT TRUCKING LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| SUNMOON CARRIER LLC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320 |
| SUNMOON TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUNNEZ INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUNNY BOY TRANSPORTATION INC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| SUNNY CARRIERS LLC | 4663 CONCORD CIR EASTON PA 18045 |
| SUNNY EXPRESS LLC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| SUNNY LANES | 1405 RUE ANTONIO LAVAL QC H7V3N5 CANADA |
| SUNNY LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| SUNNY MOTORS TRANSPORT INC. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SUNNY MOTORS TRANSPORT INC. | 2295 MALIBU COURT BRENTWOOD CA 94513 |
| SUNNY RIVER LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| SUNNY SKY PRODUCTS LLC GROUP | ATTN: TYLER RAFFETY 310 MAIN AVENUE WAY SE HICKORY NC 28602 |
| SUNNY SOUTH LOGISTICS INC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| SUNNY TRANSPORT LLC | 2515 LACKEY MEADOWS DR DELAWARE OH 43015 |
| SUNNY TRUCKING LLC | 41542 STRAWBERRY CT CANTON MI 48188 |
| SUNNY WAY CORPORATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUNNY WAY CORPORATION | 3162 E GARVEY AVE S WEST COVINA CA 91791 |
| SUNNY WAY TRUCKING INC | 15112 CALLE VERANO CHINO HILLS CA 91709 |
| SUNNY XPRESS INC | 10054 BEN NEVIS BLVD RIVERSIDE CA 92509 |
| SUNNYBOY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUNNYROAD LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SUNNYWAY TRUCKING LLP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUNOCO | STEPHANIE OAKE (2022-00047) 1300 MAIN STREET, FL 20 HOUSTON TX 77002-6803 |
| SUNRIDGE TRANSCO INC | OR LIQUID CAPITAL EXCHANGE CORP 5576 YONGE ST, YONGE & FINCH P.O.BOX 10065 TORONTO ON M2N 0B6 CANADA |
| SUNRISE BROS TRANSPORT LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139 |
| SUNRISE CARRIER INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SUNRISE ENVIRONMENTAL | 1175 GLENDALE AVE SPARKS NV 89431 |
| SUNRISE ENVIRONMENTAL | PO BOX 10207 RENO NV 89510 |
| SUNRISE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SUNRISE EXPRESS, INC. | P.O. BOX 1282 GRAND ISLAND NE 68802 |
| SUNRISE EXTREME 1 LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUNRISE HIGHWAY | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SUNRISE HOLDING LTD | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| SUNRISE K IC TRANSPORTATION LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| SUNRISE LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| SUNRISE MFG INC | 2665 MERCANTILE DR RANCHO CORDOVA CA 95742 |
| SUNRISE SPRINGS WATER CO | PO BOX 232 NEWBURY OH 44065 |
| SUNRISE TRANSPORT LLC | 55889 HIGHWAY A NEW LONDON MO 63459 |
| SUNRISE TRUCKING INC. | 865 E ROTH ROAD FRENCH CAMP CA 95231 |
| SUNROCK LOGISTICS LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| SUNSET EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| SUNSET EXPRESS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| SUNSET HILLS TRANSPORT 1 LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| SUNSET LOGISTICS | OR TITAN TRANSPORTATION SERVICES 6093 CLAY AVE SW GRAND RAPIDS MI 49548 |
| SUNSET PACIFIC TRANSPORTATION. INC. | 14522 YORBA AVE CHINO CA 91710 |
| SUNSET TRANSIT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| SUNSET TRANSPORT | 2222 JUNIPER HL SAN ANTONIO TX 78245 |
| SUNSET TRANSPORTATION | 10877 WATSON RD SAINT LOUIS MO 63127 |
| SUNSET TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| SUNSET WEST TRANSPORTATION | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| SUNSET XPRESS LLC | 3850 CADET CT PENN LAIRD VA 22846 |
| SUNSHINE CARGO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUNSHINE CORDAGE | ATTN: GERMAN ROMERO 7190 NW 12TH ST MIAMI FL 33126 |
| SUNSHINE DELIVERY SVC LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SUNSHINE FREIGHT LLC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| SUNSHINE LOGISTICS INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| SUNSHINE LOGISTICS LLC | OR SUNBELT FINANCE PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SUNSHINE MAKERS | ATTN: VALERIE DOMINGUEZ 1190 PROGRESS CENTER AVE LAWRENCEVILLE GA 30043 |
| SUNSHINE PLUMBING | 1301 W. 13TH STREET RIVERIA BEACH FL 33404 |
| SUNSHINE STATE TRANSFER LLC | 18396 LARAMIE AVENUE PORT CHARLOTTE FL 33954 |
| SUNSHINE TEXAS LOGISTICS | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| SUNSHINE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SUNSHINE TRANSPORTATION LLC (MC055323) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUNSHINE TRANZ INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SUNSHINE TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUNSHINE TRUCKING LLC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| SUNSHINE TRUCKING LLC (MC1173141) | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SUNSTATE EQUIPMENT CO LLC | PO BOX 208439 DALLAS TX 75320 |
| SUNTECK LOGISTICS | 4500 SALISBURY RD STE 450 JACKSONVILLE FL 32216 |
| SUNTECK TRANSPORT CO. LLC | ATTN: NICHOLE FARKAS CARGO CLAIMS 14785 PRESTON ROAD, STE 850 DALLAS TX 75254 |
| SUNTECK TRANSPORT CO., LLC. | P.O. BOX 536665 PITTSBURGH PA 15253 |
| SUNTECK TTS | 4500 SALISBURY RD 305 JACKSONVILLE FL 32216 |
| SUNTECKTTS | 4500 SALISBURY RD STE 305 JACKSONVILLE FL 32216 |
| SUNTECKTTS LLC | ATTN: SUZANNE WASHINGTON 11000 FRISCO ST STE 100 FRISCO TX 75033 |
| SUNTEK EXPRESS LINE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUNVIEW LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SUNVIEW REAL ESTATES DEVELOPMENT LLC | DBA SHIPAZON 72 S ATLANTIC ST SEATTLE WA 98134 |
| SUNWAY CARRIERS INC | OR RTS FINANCIAL SERVICE, INC PO BOX 840267 DALLAS TX 75284 |
| SUNWAY TRANSPORT LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| SUNZU LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SUON, SIDA | ADDRESS ON FILE |
| SUPAN, ANGELA | ADDRESS ON FILE |
| SUPAN, FRANK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUPATAN, JORDAN | ADDRESS ON FILE |
| SUPER 8 MOTEL | 1989 NAVAJO BLVD HOLBROOK AZ 86025 |
| SUPER BEE TRANSPORTATION, INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SUPER D LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUPER DOLLAR | 5918 LEESBURG PIKE FALLS CHURCH VA 22041 |
| SUPER EAGLE TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES, LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SUPER EAGLES TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUPER EXPRESS INC | 2691 MERGANSER COURT LOS BANOS CA 93635 |
| SUPER GALACTIC DISPATCH LIMITED | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| SUPER GLASS WINDSHIELD REPAIR | PO BOX 888622 GRAND RAPIDS MI 49588 |
| SUPER GRIP CORPORATION | LOCKBOX ACCT, P.O. BOX 69317 BALTIMORE MD 21264 |
| SUPER GRIP CORPORATION | PO BOX 245 PINEY FLATS TN 37686 |
| SUPER HAUL TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SUPER HOLIDAY INC | 4012 LOMA AVE ROSEMEAD CA 91770 |
| SUPER LOAD EXPRESS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUPER M TRANSPORT INC | OR FREIGHT FACTORING SPECIALISTS LLC PO BOX 31792 DEPT 10010 TAMPA FL 33631 |
| SUPER QUALITY LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| SUPER R TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SUPER S LOGISTICS LLC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| SUPER SAVE DISPOSAL INC. | 19395 LANGLEY BYPASS SURREY BC V3S 6K1 CANADA |
| SUPER SERVICE CARRIERS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| SUPER SPRING & BRAKE CO, INC. | 767 WINDSOR STREET HARTFORD CT 06120 |
| SUPER STORES SERVICE | PO BOX 627 BEAVERTON OR 97075 |
| SUPER SWEEPERS II | 2166 W BROADWAY 526 ANAHEIM CA 92804 |
| SUPER SWEEPERS II | PO BOX 669 ANAHEIM CA 92815 |
| SUPER SYLLA LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUPER T EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| SUPER TRANS CARRIERS LLC | 5511 AUTUMN LN ALLENTOWN PA 18104-8225 |
| SUPER TRANS INC | 7750 N MACARTHUR BLVD, STE 120 222 IRVING TX 75063 |
| SUPER TRANSPORT INC. | P O BOX 633 BLOOMINGTON CA 92316 |
| SUPER TRUCKING LLC | PO BOX 270610 KANSAS CITY MO 64127 |
| SUPER UNITED LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SUPER, ROBERT | ADDRESS ON FILE |
| SUPER-SAVE ENTERPRISES LTD | 19395 LANGLEY BYPASS SURREY BC V3S 6K1 CANADA |
| SUPERFAST TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| SUPERFEEL INTERNATIONAL LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| SUPERHERO LOGISTICS LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| SUPERIEUR PROPANE | P.O. BOX 4568, STN A TORONTO ON M5W 0J5 CANADA |
| SUPERIOR ALUMINUM PRODCTS | 555 E MAIN ST RUSSIA OH 45363 |
| SUPERIOR ASPHALT INC | 669 CENTURY, S.W. GRAND RAPIDS MI 49503 |
| SUPERIOR AUTO GLASS INC | 7700 W OKEECHOBEE RD BAY 6 HIALEAH GARDENS FL 33016 |
| SUPERIOR AUTO GLASS INC | 10680 NW 123RD ST RD UNIT 102 & 103 MIAMI-DADE MEDLEY FL 33178 |
| SUPERIOR BROKERAGE SERVICES | 1700 WYNNE AVE SAINT PAUL MN 55108 |
| SUPERIOR CARE MEDICAL CENTER INC | 15401 S MAIN ST GARDENA CA 90248 |
| SUPERIOR CASTERS INC | 2801 E ABRAMS ST ARLINGTON TX 76010 |
| SUPERIOR CONSOLIDATED | 2219 W. COLLEGE AVE. NORMAL IL 61761 |
| SUPERIOR COURT OF CALIFORNIA | NORTH COUNTY DIVISION 325 S. MELROSE DRIVE, SUITE 350 VISTA CA 92081 |

| Claim Name | Address Information |
| --- | --- |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF SAN BERNARDINO, BOX 15005 SAN BERNARDINO CA 92415 |
| SUPERIOR COURT OF CALIFORNIA | PAYMENT PROCESSING CENTER 505 SOUTH BUENA VISTA RM 201 CORONA CA 92882 |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF VENTURA, 800 S VICTORIA 118 VENTURA CA 93009 |
| SUPERIOR COURT OF MURRIETA | PAYMENT PROCESSING CENTER 555 SOUTH BUENA VISTA ROOM 201 CORONA CA 92882 |
| SUPERIOR DOOR COMPANY INC | 151 TRADE ST TWIN FALLS ID 83301 |
| SUPERIOR DOOR SERVICE INC | 106 GREYSTONE AVE KANSAS CITY KS 66103 |
| SUPERIOR DOOR SERVICE, INC. | 5615 RAYTOWN RD RAYTOWN MO 64133 |
| SUPERIOR ENTERPRISES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUPERIOR EQUIPMENT COMPANY | 7525-A SUSSEX ST. LOUIS MO 63143 |
| SUPERIOR FORKLIFT LTD | 1006 KEARNS CRESCENT, RM OF SHERWOOD REGINA SK S4K 0A1 CANADA |
| SUPERIOR FREIGHT INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SUPERIOR HVAC & TANK REMOVAL | 240 RAILROAD HILL STREET BUILDING B WATERBURY CT 06708 |
| SUPERIOR INDUSTRIAL PRODUCTS | 404 MELROSE AVE NASHVILLE TN 37211 |
| SUPERIOR INDUSTRIAL SUPPLY | 8525 VULCAN ST SAINT LOUIS MO 63111 |
| SUPERIOR LAUNDRY EQUIPMENT | ATTN: RITA 458 COZINE AVE BROOKLYN NY 11208 |
| SUPERIOR LINEHAUL LLC | 2033 DERBY RUN CT IMPERIAL MO 63052-4014 |
| SUPERIOR LOGISTICS OHIO LLC | 3160 WEST FAIR AVE LANCASTER OH 43130 |
| SUPERIOR MATERIAL HANDLING INC | PO BOX 211097 EAGAN MN 55121 |
| SUPERIOR MOVING & STORAGE | PO BOX 414059 KANSAS CITY MO 64141 |
| SUPERIOR ONE TRUCK COMPANY LLC | PO BOX 90407 INDIANAPOLIS IN 46290 |
| SUPERIOR PETROLEUM EQUIPMENT | 6314 SEEDS ROAD GROVE CITY OH 43123 |
| SUPERIOR PLUS ENERGY SERVICES | 1870 S WINTON RD SUITE 200 ROCHESTER NY 14618 |
| SUPERIOR POOL | 4995 AIRCENTER CIR RENO NV 89502 |
| SUPERIOR POOL PRODUCTS | ATTN: RUSSELL BACON 200 FREEWAY DR RM 2 BLACKWOOD NJ 08012 |
| SUPERIOR POOL PRODUCTS | 9201 OAK HILL RD EVANSVILLE IN 47725 |
| SUPERIOR POOL PRODUCTS | 4055 N RUNWAY DR TUCSON AZ 85705 |
| SUPERIOR POOLS | 715 S ERIE AVE MORTON IL 61550 |
| SUPERIOR PRESSURE SYSTEMS | 29802 HAZEL GLEN RD MURRIETA CA 92563 |
| SUPERIOR PROPANE | PO BOX 4568, STN A TORONTO ON M5W 0J5 CANADA |
| SUPERIOR PROPANE | PO BOX 2875 STATION M CALGARY AB T2P 5G1 CANADA |
| SUPERIOR ROAD SERVICE | PO BOX 1605 WAYNESBORO VA 22980 |
| SUPERIOR ROAD STRIPING INC | 1980 N HAWTHORNE AVE MELROSE PARK IL 60160 |
| SUPERIOR ROADLINE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| SUPERIOR RV | 21351 US-431 GUNTERSVILLE AL 35976 |
| SUPERIOR SCALES | 1673 DUGALD RD WINNIPEG MB R2J 0H3 CANADA |
| SUPERIOR SERVICE TRANSPORT | PO BOX 25792 SALT LAKE CITY UT 84125 |
| SUPERIOR SERVICE TRANSPORT, INC | 2964 S 460 W, PO BOX 25792 SALT LAKE CITY UT 84125 |
| SUPERIOR SERVICES (MC752555) | 700 W 250 S ALBION IN 46701 |
| SUPERIOR SOLUTIONS STAFFING SVCS INC 1 | PO BOX 1577 GAINESVILLE TX 76241 |
| SUPERIOR STORE SUPPLY LLC | 655 N. 20TH AVENUE BLAIR NE 68008 |
| SUPERIOR STRIPING CO. | PO BOX 861 MISHAWAKA IN 46546 |
| SUPERIOR TECHNICAL CERAMICS | 600 INDUSTRIAL PARK RD SAINT ALBANS VT 05478 |
| SUPERIOR TEXT | 2911 3RD AVE N BIRMINGHAM AL 35203 |
| SUPERIOR TOWING & TRANSPORT LLC | 1239 US HWY 22 LEBANON NJ 08833 |
| SUPERIOR TOWING AND RECOVERY LLC | 3904 W. INDUSTRIAL LOOP COEUR DALENE ID 83815 |
| SUPERIOR TOWING INC | 2320 BALM STREET, P O BOX 984 BAKER CITY OR 97814 |
| SUPERIOR TOWING, INC. | 3022 1ST AVE BLDG C, PO BOX 579 GREELEY CO 80632 |
| SUPERIOR TRANS LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| SUPERIOR TRANSPORT & LOGISTICS | 2021 AIRPORT DRIVE GREEN BAY WI 54313 |

| Claim Name | Address Information |
|---|---|
| SUPERIOR TRANSPORT & LOGISTICS | ATTN: MADISON PO BOX 28346 GREEN BAY WI 54324 |
| SUPERIOR TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| SUPERIOR TRANSPORTATION SOLUTIONS LLC | SUPERIOR TRANSPORTATION SOLUTIONS LLC 401 N MAIN ST SUMMITVILLE IN 46070 |
| SUPERIOR TRANSPORTERS, INC. | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SUPERIOR TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SUPERIOR TRUCKING SERVICE LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SUPERIOR WASH | 1020 NE 44TH STREET OAKLAND PARK FL 33334 |
| SUPERIOR XPRESS LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| SUPERLINK EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SUPERLOGICS | 9 MERCER ROAD NATICK MA 01760 |
| SUPERSONIC TRANSPORT LTD | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| SUPERSONIC TRUCKING INC. | 1170 CENTRE DR STE H WALNUT CA 91789 |
| SUPERSTAR TRUCKING GROUP LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202487 DALLAS TX 75320-2487 |
| SUPERSTORES IND | 16888 MCKINLEY AVE LATHROP CA 95330 |
| SUPERTURF INC | PO BOX 843 BRANDON SD 57005 |
| SUPERWAY LOGISTICS INC | OR BP FINANCING LLC 161 ROUTE 59 SUITE 203A MONSEY NY 10952 |
| SUPIK, TIM | ADDRESS ON FILE |
| SUPPLY CHAIN QUARTERLY | 500 E WASHINGTON STREET 4 NORTH ATTLEBOROUGH MA 02760 |
| SUPPLY CHAIN SOLUTIONS | ATTN: RHONDA RILEY 4607 44TH ST SE GRAND RAPIDS MI 49512 |
| SUPPLY INDUSTRIAL HARDWARE | 700 HARBOR BLVD WEST SACRAMENTO CA 95691 |
| SUPPLY POINTE | SUPPLY POINTE COLUMBUS 2152 MEADOW HILLS CT. COLUMBUS OH 43228 |
| SUPPLY SOURCE | 120402 SE JENNIFER ST. 190 CLACKAMAS OR 97015 |
| SUPPLY SOURCE IMPACT PRODUCTS | ATTN: AUDREY GAWRYCH LOGISTICS 2840 CENTENNIAL RD TOLEDO OH 43617 |
| SUPPLYHOUSE | ATTN: REBECCA BARROSO 130 SPAGNOLI RD MELVILLE NY 11747 |
| SUPPLYONE | P.O. BOX 74007651 CHICAGO IL 60674 |
| SUPPLYONE | P.O. BOX 133650 MIAMI FL 33013 |
| SUPPLYONE | 3303 NW 112 STREET MIAMI FL 33167 |
| SUPPLYONE | 3505 NW 112 STREET MIAMI FL 33167 |
| SUPRE INCORPORATED | 1207 TREND DR CARROLLTON TX 75006 |
| SUPREM3 LOGISTICS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| SUPREME ENTERPRISES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SUPREME EXPRESS | 3041 W NIELSEN AVE FRESNO CA 93706 |
| SUPREME EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SUPREME FREIGHT & LOGISTICS CORPORATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SUPREME LEGACY LOGISTICS LLC | OR THUNDER FUNDING PO BOX 1000 DEPT 3003 MEMPHIS TN 38148 |
| SUPREME LOGISTICS SOLUTIONS | 6 KALEIGH CT BARRINGTON IL 60010-9349 |
| SUPREME TOWING LLC | 1291 WEST HIGHWAY 25/70 DANDRIDGE TN 37725 |
| SUPREME TRANS INC | OR ASTERIA CORP, PO BOX 911 BURBANK CA 91503 |
| SUPREME TRANSPORT & LOGISTICS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| SUPREME TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| SUPREME TRANSPORT SOLUTIONS LLC | 1545 FOREST VILLA LN MC LEAN VA 22101 |
| SUPREME TRANSPORTS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SUPREME TRUCKING GROUP LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| SUPREME TRUCKING LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 713394 PHILADELPHIA PA 19171-3394 |
| SUPREMEX INC | 7213 RUE CORDNER LA SALLE QC H8N 2J7 CANADA |
| SUQUILANDA, GEORGE | ADDRESS ON FILE |
| SUR DEVELOPMENTS LLC | OR LITTLE MOUNTAIN LOGISTICS LLC PO BOX 850001 DEPT 9912 ORLANDO FL 32885-9912 |
| SURBER, CHARLES | ADDRESS ON FILE |
| SURCAL TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| SURE DISPATCH SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| SURE FIT HOME DECOR LLC | 8000 QUARRY RD STE 3 ALBURTIS PA 18011 |
| SURE LOC ALUM EDGING | ATTN: MARIANN LEEP 310 E 64TH ST HOLLAND MI 49423 |
| SURE POWER INC | 200 INDUSTRIAL HWY RIDLEY PARK PA 19078 |
| SURE SCREEN LABS | 2015 ASSEMBLY STREET COLUMBIA SC 29201 |
| SUREFLEX, INC | 1122 VALLEY RIDGE DRIVE GRAIN VALLEY MO 64029 |
| SURELOGIC TRANSPORTATION INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SURENCY LIFE & HEALTH INSURANCE CO | PO BOX 843810 KANSAS CITY MO 64184 |
| SUREPAY FINANCIAL SERVICES, LLC | 10 GLENLAKE PKWY STE 130 ATLANTA GA 30328 |
| SURETRANS CORP | 510 S GARFIELD AVE H, P O BOX 375 MONTEREY PARK CA 91754 |
| SUREXPRESS TRANSPORT, LLC | OR SUMMIT FINANCIAL, PO BOX 203855 DALLAS TX 75320-3855 |
| SURFACE ART | 19901 62ND AVE S KENT WA 98032 |
| SURFACE ART INC | ATTN: ADELA CAMDZIC 19901 62ND AVE S KENT WA 98032 |
| SURFACE COATINGS | 850 SHOALS BRANCH RD WAYNE WV 25570 |
| SURFACE PREP | ATTN: THERESA SUMMERFORD 5973 S LOOP E HOUSTON TX 77033 |
| SURFACE REAL ESTATEHOLDINGS | 235 W 53RD ST KANSAS CITY MO 64112 |
| SURFACE, CARL | ADDRESS ON FILE |
| SURGAL, QUINLAN | ADDRESS ON FILE |
| SURI ANDRADE, SAYDEL | ADDRESS ON FILE |
| SURICO, FRANK | ADDRESS ON FILE |
| SURIEL, YTSEL | ADDRESS ON FILE |
| SURJEET, HARJINDER | ADDRESS ON FILE |
| SURNY LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| SURPLUS RECYCLING | ATTN: KENNY JENKINS 620 RUSSELL ST MILTON FREEWATER OR 97862 |
| SURRY CHEMICALS INC | 241 HICKORY ST MOUNT AIRY NC 27030 |
| SURRY PORT-A-JOHN | 625 SOUTH KEY STREET PILOT MOUNTAIN NC 27041 |
| SURVINSKI, KEVIN | ADDRESS ON FILE |
| SUS AMERICA INC | 1822 BRUMMEL AVE ELK GROVE VILLAGE IL 60007 |
| SUS, JAN | ADDRESS ON FILE |
| SUSAETA, MICHAEL | ADDRESS ON FILE |
| SUSAETA, THOMAS | ADDRESS ON FILE |
| SUSAN CELMER | ADDRESS ON FILE |
| SUSAN GRODI | ADDRESS ON FILE |
| SUSAN K PURCELL | ADDRESS ON FILE |
| SUSAN KERKEZ | ADDRESS ON FILE |
| SUSAN L BEIGH, SUCCESSOR TRUSTEE | ADDRESS ON FILE |
| SUSANA MARTINEZ | ADDRESS ON FILE |
| SUSANA MARTINEZ | ADDRESS ON FILE |
| SUSANIBAR TRUCKING SERVICE LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| SUSANVILLE TOWING | PO BOX 1327, 2955 JOHNSTONVILLE ROAD SUSANVILLE CA 96130 |
| SUSKO, MICHAEL | ADDRESS ON FILE |
| SUSQUEHANNA COMMERCIAL FINANCE INC | 2 COUNTRY VIEW RD, STE 300 MALVERN PA 19355 |
| SUSQUEHANNA FIRE EQUIPMENT CO INC | PO BOX 209 DEWART PA 17730 |
| SUSSEX COUNTY COUNCIL | PO BOX 429 GEORGETOWN DE 19947 |
| SUSSEX DIESEL INC. | 31051 OLD SAILOR RD. LAUREL DE 19956 |
| SUSSMAN, ROBERT | ADDRESS ON FILE |
| SUSTAIN SEED & SOIL | ATTN: BEN BELCHER 739 S VANDEMARK RD SIDNEY OH 45365 |
| SUSTAITA, ASHLEY | ADDRESS ON FILE |
| SUSTEK, DALE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUSTENTO, ALBERT | ADDRESS ON FILE |
| SUTER, JERRY | ADDRESS ON FILE |
| SUTER, THOMAS | ADDRESS ON FILE |
| SUTHERLAND AVENUE WRECKER SERVICE | 2607 SUTHERLAND AVE KNOXVILLE TN 37919 |
| SUTHERLAND, ANTHONY | ADDRESS ON FILE |
| SUTHERLAND, JACOB | ADDRESS ON FILE |
| SUTHERLAND, JOHN | ADDRESS ON FILE |
| SUTHERLAND, LAURIE | ADDRESS ON FILE |
| SUTHERLAND, LUKE | ADDRESS ON FILE |
| SUTHERLAND, RACHEL | ADDRESS ON FILE |
| SUTHERLAND, SAMUEL | ADDRESS ON FILE |
| SUTHERLAND, WAKIL | ADDRESS ON FILE |
| SUTHERLIN, MARK | ADDRESS ON FILE |
| SUTHERLY, DWIGHT | ADDRESS ON FILE |
| SUTLIFF, JAMES | ADDRESS ON FILE |
| SUTOR, RUSSELL | ADDRESS ON FILE |
| SUTPHIN, CHERYLENE | ADDRESS ON FILE |
| SUTTER GOULD MEDICAL FOUNDATION | ATTN SPECIAL BILLING, 600 COFFEE ROAD MODESTO CA 95355 |
| SUTTER, MICHAEL | ADDRESS ON FILE |
| SUTTERLIN, ELIJAH | ADDRESS ON FILE |
| SUTTI, NATHAN J | ADDRESS ON FILE |
| SUTTLE, ZACHARY | ADDRESS ON FILE |
| SUTTLES, LARRY N | ADDRESS ON FILE |
| SUTTLES, ROY | ADDRESS ON FILE |
| SUTTON HAULING, INC | 56 BUELL ST AKRON NY 14001 |
| SUTTON LAWN & SNOW LLC | 1618 8TH ST NE WATERTOWN SD 57201 |
| SUTTON TRANSPORT LLC (MC1269882) | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| SUTTON TRANSPORT, INC. | PO BOX 78425 MILWAUKEE WI 53278-8425 |
| SUTTON TRANSPORT, INC. | PO BOX 378 WESTON WI 54476 |
| SUTTON, DAVID | ADDRESS ON FILE |
| SUTTON, FRANCIS | ADDRESS ON FILE |
| SUTTON, ISAIAH | ADDRESS ON FILE |
| SUTTON, JUSTIN | ADDRESS ON FILE |
| SUTTON, LA TERRENCE | ADDRESS ON FILE |
| SUTTON, LA TERRENCE | ADDRESS ON FILE |
| SUTTON, MICHAEL | ADDRESS ON FILE |
| SUTTON, MICHELLE | ADDRESS ON FILE |
| SUTTON, PHILLIP | ADDRESS ON FILE |
| SUTTON, RANDALL | ADDRESS ON FILE |
| SUTTON, REGINALD | ADDRESS ON FILE |
| SUTTON, RENEE | ADDRESS ON FILE |
| SUTTON, RICHARD | ADDRESS ON FILE |
| SUTTON, RICHIE | ADDRESS ON FILE |
| SUTTON, ROBERT | ADDRESS ON FILE |
| SUTTON, ROBERT | ADDRESS ON FILE |
| SUTTON, SAMMY | ADDRESS ON FILE |
| SUTTON, TERRA | ADDRESS ON FILE |
| SUTTON, ZACHARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUTTON1 TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SUV TRUCKING COMPANY LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SUVREEN LOGISTICS LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| SUZANNE PAUSZEK | ADDRESS ON FILE |
| SV EXPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SV EXPRESS INC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| SV EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SV POWER LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| SV TIME TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SV TRANSPORTATION LLC | 3121 GRAND PARK ROCHESTER HILLS MI 48307 |
| SV WAY LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| SV&VO LOGISTICS INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| SVB EXPRESS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| SVB EXPRESS INC. | 7816 KATELLA WAY CITRUS HTS CA 95621 |
| SVELN CO | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| SVELN CO | 550 W LODGE TRL APT C WHEELING IL 60090 |
| SVENCNER, RANDY | ADDRESS ON FILE |
| SVENDSEN JR, THOMAS | ADDRESS ON FILE |
| SVENDSEN, JADON | ADDRESS ON FILE |
| SVITANOK ENTERPRISES INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| SVITEK, JOSEPH | ADDRESS ON FILE |
| SVV TRANS INC | 8901 N WESTERN AVE APT413 DES PLAINES IL 60016 |
| SVVS CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| SW AGAPE SERVICES LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SWA LOGISTICS INC | 10257 PARK ROW CT ORLANDO FL 32832 |
| SWAB, MICHAEL | ADDRESS ON FILE |
| SWABY ENTERPRISE LP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SWABY, KADEEM | ADDRESS ON FILE |
| SWACKHAMMER, RAYMOND | ADDRESS ON FILE |
| SWACKHAMMER, RONALD | ADDRESS ON FILE |
| SWAFFORD, DELAUNN | ADDRESS ON FILE |
| SWAFFORD, DENNIS | ADDRESS ON FILE |
| SWAFFORD, LARRY | ADDRESS ON FILE |
| SWAFFORD, ROGER | ADDRESS ON FILE |
| SWAGERTY, SCOTT | ADDRESS ON FILE |
| SWAICH INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SWAILES, JAMES | ADDRESS ON FILE |
| SWAIN, BRENDAN | ADDRESS ON FILE |
| SWAIN, EMILY | ADDRESS ON FILE |
| SWAIN, STEVEN | ADDRESS ON FILE |
| SWAITCH LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| SWAITCH TRANSPORT CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SWAJA, RANDOLPH | ADDRESS ON FILE |
| SWAMI TRANSPORTATION INC | 230 BRISTOL PIKE BRISTOL PA 19007 |
| SWAMP COOLERS ONLINE | 1018 MERIDITH DR TERRELL TX 75160 |
| SWAMP FOX LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SWAN CORP | DILIGENT DELIVERY SYSTEMS 9200 DERRINGTON RD 100 HOUSTON TX 77064 |
| SWAN ENGINEERING AND SUPPLY CO., INC. | PO BOX 412874 KANSAS CITY MO 64141 |
| SWAN LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| SWAN TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| SWAN, DAVID | ADDRESS ON FILE |
| SWAN, GREGORY | ADDRESS ON FILE |
| SWAN, JASON | ADDRESS ON FILE |
| SWAN, LAMAR | ADDRESS ON FILE |
| SWAN, ROBERT | ADDRESS ON FILE |
| SWANCEY, GARY | ADDRESS ON FILE |
| SWANEY, DAVID | ADDRESS ON FILE |
| SWANGER, CINDY | ADDRESS ON FILE |
| SWANGER, ERIC | ADDRESS ON FILE |
| SWANK, JOEL | ADDRESS ON FILE |
| SWANN JR, BOBBY | ADDRESS ON FILE |
| SWANN, ALBERT | ADDRESS ON FILE |
| SWANN, BOBBY | ADDRESS ON FILE |
| SWANN, BOBBY D | ADDRESS ON FILE |
| SWANN, PHYLLIS | ADDRESS ON FILE |
| SWANS, TOMMY | ADDRESS ON FILE |
| SWANSON DISTRIBUTING | 1574 SUTHERLAND LN CORVALLIS MT 59828 |
| SWANSON HEAVY TRUCK REPAIR AND SERVICE | 302 JEFFERSON AVENUE FALLS CREEK PA 15840 |
| SWANSON, BRYAN | ADDRESS ON FILE |
| SWANSON, DANIEL | ADDRESS ON FILE |
| SWANSON, JAMIE | ADDRESS ON FILE |
| SWANSON, LARRY | ADDRESS ON FILE |
| SWANSON, MICHAEL | ADDRESS ON FILE |
| SWANSON, QUENTIN | ADDRESS ON FILE |
| SWANSON, SONJA | ADDRESS ON FILE |
| SWANSON, WYATT | ADDRESS ON FILE |
| SWANTZ, ALEXANDER | ADDRESS ON FILE |
| SWANY TRANSPORT LLC | OR BLOOM SERVICES LLC, 8753 CRIMSON CT TERRE HAUTE IN 47802 |
| SWARENS, WESLEY M | ADDRESS ON FILE |
| SWARTSFAGER, NICHOLAS | ADDRESS ON FILE |
| SWARTZ, GREGORY | ADDRESS ON FILE |
| SWARTZ, JEFFREY | ADDRESS ON FILE |
| SWARTZ, KEVIN | ADDRESS ON FILE |
| SWARTZ, KYLE | ADDRESS ON FILE |
| SWARTZ, MALLISA | ADDRESS ON FILE |
| SWARTZ, NICHOLAS | ADDRESS ON FILE |
| SWARTZ, RAYMOND | ADDRESS ON FILE |
| SWARTZ, TIFFANY | ADDRESS ON FILE |
| SWARTZ, TIMOTHY | ADDRESS ON FILE |
| SWARTZ, TODD | ADDRESS ON FILE |
| SWASER, LOGAN | ADDRESS ON FILE |
| SWAT TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SWATEK, GREGORY | ADDRESS ON FILE |
| SWAY TRANSPORT LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| SWAYZE, ROBERT | ADDRESS ON FILE |
| SWC TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SWD TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SWEARINGEN TRUCKING | 232 MAPLE STREET MEMPHIS MO 63555 |

| Claim Name | Address Information |
|---|---|
| SWEARINGEN, JACOB | ADDRESS ON FILE |
| SWEATT, CHARLES | ADDRESS ON FILE |
| SWEATT, RAYMOND | ADDRESS ON FILE |
| SWECKER, JAMES | ADDRESS ON FILE |
| SWEDENBURG, JAMES | ADDRESS ON FILE |
| SWEENE, NEVIN | ADDRESS ON FILE |
| SWEENEY, BOB | ADDRESS ON FILE |
| SWEENEY, DANNY | ADDRESS ON FILE |
| SWEENEY, KEVIN P | ADDRESS ON FILE |
| SWEENEY, MICHAEL | ADDRESS ON FILE |
| SWEENEY, MICHELLE | ADDRESS ON FILE |
| SWEENEY, NORMAN | ADDRESS ON FILE |
| SWEENEY, PAT J | ADDRESS ON FILE |
| SWEENEY, THOMAS F | ADDRESS ON FILE |
| SWEENEY, TROY | ADDRESS ON FILE |
| SWEENY, LARRY W | ADDRESS ON FILE |
| SWEERE, JOHN | ADDRESS ON FILE |
| SWEET LIFE HOSPITALITY INC | 800 FALMOUTH RD. MASHPEE MA 02542 |
| SWEET LIFE LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| SWEET, BRANDON | ADDRESS ON FILE |
| SWEET, CHRISTOPHER | ADDRESS ON FILE |
| SWEET, RANDY | ADDRESS ON FILE |
| SWEET, SHARIF | ADDRESS ON FILE |
| SWEET, TONY | ADDRESS ON FILE |
| SWEETWATER PLUMBING INDUSTRIES INC | 4667 HOLT BLVD MONTCLAIR CA 91763 |
| SWEGER, DEREK | ADDRESS ON FILE |
| SWEGER, RANDY | ADDRESS ON FILE |
| SWEGER, WILLIAM | ADDRESS ON FILE |
| SWEIGERT, CHARLES | ADDRESS ON FILE |
| SWEITZER, RICHARD | ADDRESS ON FILE |
| SWENSEN, DANA | ADDRESS ON FILE |
| SWENSON, RONALD | ADDRESS ON FILE |
| SWENSON, STEPHEN | ADDRESS ON FILE |
| SWENTKOWSKI, SEAN | ADDRESS ON FILE |
| SWETLAND, JOHNATHON | ADDRESS ON FILE |
| SWEZEY, ALEX | ADDRESS ON FILE |
| SWG LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| SWHIFT STAINLESS FABRICATION | 246 MCGHEE RD SANDPOINT ID 83864 |
| SWIATKOWSKI, MICHAEL D | ADDRESS ON FILE |
| SWIDERSKI, TIMOTHY | ADDRESS ON FILE |
| SWIFT & SOUND LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| SWIFT CLEANING, LLC | 901 SPRUCE TEXARKANA TX 75501 |
| SWIFT HANDLING L.L.C | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| SWIFT SHOT LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| SWIFT SMITH & SON LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| SWIFT TRANSPORTATION CO. OF ARIZONA, LLC | ATTN: REAL ESTATE DEPT 2002 W WAHALLA LN PHOENIX AZ 85027 |
| SWIFT TRANSPORTATION CORPORATION | PO BOX 643985 PITTSBURGH PA 15264 |

| Claim Name | Address Information |
|---|---|
| SWIFT UNIVERSAL TRUCKING CORP | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| SWIFT, ANTHONY | ADDRESS ON FILE |
| SWIFT, MICHAEL | ADDRESS ON FILE |
| SWIFT, NICOLAS | ADDRESS ON FILE |
| SWIFT, WILLIAM | ADDRESS ON FILE |
| SWIGART, SCOTT | ADDRESS ON FILE |
| SWIGART, ZACHARY | ADDRESS ON FILE |
| SWIGER, JAMES | ADDRESS ON FILE |
| SWIGER, TRAVIS | ADDRESS ON FILE |
| SWIGERT, DANIEL | ADDRESS ON FILE |
| SWIGGETT, ALONZO | ADDRESS ON FILE |
| SWIHART, RUSSELL | ADDRESS ON FILE |
| SWIMM, JAKE | ADDRESS ON FILE |
| SWINDELL, ADRIAN | ADDRESS ON FILE |
| SWINDELL, TIMOTHY | ADDRESS ON FILE |
| SWINDLE, ROBERT | ADDRESS ON FILE |
| SWINDLER, BRENT | ADDRESS ON FILE |
| SWINDLER, BROCK | ADDRESS ON FILE |
| SWINEFORD, DAVID | ADDRESS ON FILE |
| SWINEHART, MARK | ADDRESS ON FILE |
| SWINGLE, DOUGLAS | ADDRESS ON FILE |
| SWINGLER, MARK | ADDRESS ON FILE |
| SWISH . KEMSOL | ADDRESS ON FILE |
| SWISH MAINTENANCE LTD. | 2060 FISHER DRIVE, PO BOX 3000 PETERBOROUGH ON K9J 8N4 CANADA |
| SWISHER, GLENN | ADDRESS ON FILE |
| SWISHER, LINDA | ADDRESS ON FILE |
| SWISS STEEL | 365 VILLAGE DR. CAROL STREAM IL 60188 |
| SWISS STEEL USA INC | DEBBIE PAGE, PO BOX 441326 KENNESAW GA 30160 |
| SWISS TECH PRECISION INC | 690 S CLEARWATER LOOP POST FALLS ID 83854 |
| SWITCH N LANES LLC | PO BOX 311 WILLISTON FL 32696 |
| SWITCH TRANSLINE LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| SWITZER, JOHN | ADDRESS ON FILE |
| SWOPE, GERALD | ADDRESS ON FILE |
| SWOPE, KEVIN | ADDRESS ON FILE |
| SWOPE, ROBERT | ADDRESS ON FILE |
| SWORD TRANSPORT LLC (AUBURN WA) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| SWORD, JEFFERY | ADDRESS ON FILE |
| SWORDFISH TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SWORDS, JEREMY | ADDRESS ON FILE |
| SWRCB | PO BOX 1888 SACRAMENTO CA 95812 |
| SWRCB FEES | PO BOX 1888 SACRAMENTO CA 95812 |
| SWT TRANSIT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| SWT TRUCKING INC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| SWYGARD, MARK | ADDRESS ON FILE |
| SWYGERT, EUGENE | ADDRESS ON FILE |
| SY FAST TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| SY TRANSPORT CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SYA LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
| --- | --- |
| SYBERT, DAVID | ADDRESS ON FILE |
| SYBERT, EDWARD | ADDRESS ON FILE |
| SYDLOSKI, LANCE | ADDRESS ON FILE |
| SYDNEY KWANE OKEEF THOMPSON | ADDRESS ON FILE |
| SYDNEY R MOTES | ADDRESS ON FILE |
| SYDNEY, KENT | ADDRESS ON FILE |
| SYDNOR, KENNETH | ADDRESS ON FILE |
| SYED, KHALIL | ADDRESS ON FILE |
| SYESTER, ALYCE | ADDRESS ON FILE |
| SYGMA TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| SYH FREIGHT SERVICE LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| SYKES, KESHUN | ADDRESS ON FILE |
| SYKES, KEVIN | ADDRESS ON FILE |
| SYKES, MICHAEL | ADDRESS ON FILE |
| SYKES, STEVEN | ADDRESS ON FILE |
| SYL LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| SYL TRUCKING COMPANY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| SYLER, ROBERT | ADDRESS ON FILE |
| SYLVA, JOHN-RAY | ADDRESS ON FILE |
| SYLVAIN ROY | ADDRESS ON FILE |
| SYLVAMO | ATTN: ALISON HOLT 601 N MECHANIC ST FRANKLIN VA 23851 |
| SYLVAN COKE TRUCKING SERVICES LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| SYLVANDER, BRUCE | ADDRESS ON FILE |
| SYLVANDER, BRUCE | ADDRESS ON FILE |
| SYLVESTER CHEVROLET INC | 1609 MAIN ST PECKVILLE PA 18452 |
| SYLVESTER J ADKINS | ADDRESS ON FILE |
| SYLVIA DI COLA | ADDRESS ON FILE |
| SYLVIA, DAVID | ADDRESS ON FILE |
| SYLVIA, MATTHEW | ADDRESS ON FILE |
| SYLVON TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| SYNAPSE MARKETING SOLUTIONS | 2950 OLD TREE DRIVE LANCASTER PA 17603 |
| SYNC LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SYNCFUSION INC | 2501 AERIAL CENTER PKWY STE 200 MORRISVILLE NC 27560 |
| SYNCHROGISTICS LLC | ATTN: NOVELLYN SALIO-AN CLAIMS PO BOX 99066 RALEIGH NC 27624 |
| SYNDICATE TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SYNERGY CARRIERS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| SYNERGY CONSTRUCTION GROUP INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| SYNERGY ELECTRIC | 1 N LANDMARK LN STE B RIGBY ID 83442 |
| SYNERGY FREIGHT TRANSPORT LLC | 13100 WORTHAM CENTER DR, FLOOR 1058 HOUSTON TX 77065 |
| SYNERGY TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| SYNERGY TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| SYNTER RESOURCE GROUP, LLC | PO BOX 62016 CHARLESTON SC 29419 |
| SYOSSET TRUCK SALES, INC. | 1561 STEWART AVE. WESTBURY NY 11590 |
| SYPHER, EDWARD | ADDRESS ON FILE |
| SYPHER, EDWARD B | ADDRESS ON FILE |
| SYPNIEWSKI, FRANK | ADDRESS ON FILE |
| SYRACUSE LAWN & MAINTENANCE INC | 9 7 TOWN GARDEN DR LIVERPOOL NY 13088 |
| SYRN TRANS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| SYRWAY INC | 311 GILLESPIE AVE SYRACUSE NY 13219 |

| Claim Name | Address Information |
|---|---|
| SYS EXPRESS LLC | 5 NEVADA ST NASHUA NH 03060 |
| SYS-KOOL, L.L.C. | 11313 S 146TH ST OMAHA NE 68138 |
| SYSAVATH, ANDREW | ADDRESS ON FILE |
| SYSCO | 1390 ENCLAVE PKWY HOUSTON TX 77077 |
| SYSCO CENTRAL | ATTN CHRISTINE, 1000 BAUGH DR FRONT ROYAL VA 22630 |
| SYSCO CENTRAL WAREHOUSE | ATTN: CHRISTINE MOFFATT, 1000 BAUGH DR FRONT ROYAL VA 22630 |
| SYSCO CENTRAL WHSE | 1000 BAUGH DR FRONT ROYAL VA 22630 |
| SYSCO FOOD SERVICES | 22820 54TH AVE S KENT WA 98032 |
| SYSTEM AIR | 10048 INDUSTRIAL BLVD LENEXA KS 66215 |
| SYSTEM RIDER EXPRESS INC | PO BOX 97 WILLOW SPRINGS IL 60480 |
| SYSTEM SEVEN REPAIR, INC | 10831 TUKWILA INTERNATIONAL SEATTLE WA 98168 |
| SYSTEMATICS | 1625 NORWOOD AVE. ITASCA IL 60101 |
| SYSTEMS LLC | W194N11481 MCCORMICK DR GERMANTOWN WI 53022 |
| SYSTEMS LLC | PO BOX 713247 CHICAGO IL 60677 |
| SYSTEMWARE INC | 15301 DALLAS PARKWAY SUITE 1100 ADDISON TX 75001 |
| SYTECH EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| SYTESS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| SYVRUD CHIROPRACTIC CLINIC | 825 25TH ST S FARGO ND 58103 |
| SZ15 LOGISTICS | ATTN: GERRIE CYRUS PO BOX 698 CARLISLE PA 17013 |
| SZALA, MICHAEL | ADDRESS ON FILE |
| SZARAFIN, DAVE | ADDRESS ON FILE |
| SZARLOWICZ, RONALD | ADDRESS ON FILE |
| SZARZYNSKI, JAMES | ADDRESS ON FILE |
| SZCZACHOR, BARTLOMIEJ | ADDRESS ON FILE |
| SZCZEPANSKI, MATTHEW | ADDRESS ON FILE |
| SZCZEPANSKI, TERRY | ADDRESS ON FILE |
| SZCZERBA, STANISLAW | ADDRESS ON FILE |
| SZCZYGIEL, JOHN | ADDRESS ON FILE |
| SZEGEDI, ANDREW | ADDRESS ON FILE |
| SZELUGA, MICHELLE | ADDRESS ON FILE |
| SZEREPI, RICHARD | ADDRESS ON FILE |
| SZESZKO SERVICES LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| SZILAGYI, SETH | ADDRESS ON FILE |
| SZITTAI, JOE | ADDRESS ON FILE |
| SZK LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| SZOZDA, JORDAN | ADDRESS ON FILE |
| SZPAK, RONALD R | ADDRESS ON FILE |
| SZTORC, JEREMY | ADDRESS ON FILE |
| SZUCH, LOGAN | ADDRESS ON FILE |
| SZUCH, ROBERT | ADDRESS ON FILE |
| SZULA, MICHAEL | ADDRESS ON FILE |
| SZULCZEWSKI, TIMOTHY | ADDRESS ON FILE |
| SZWAJDA, GREGORY | ADDRESS ON FILE |
| SZWEDO, STEVEN | ADDRESS ON FILE |
| SZYCHULSKI, ROBERT | ADDRESS ON FILE |
| SZYMANSKI, JOSEPH | ADDRESS ON FILE |
| SZYMANSKI, ROBERT | ADDRESS ON FILE |
| SZYMCZAK, MATHEW | ADDRESS ON FILE |
| T & A FREIGHT LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| T & A SUPPLY | 6821 S 216TH ST KENT WA 98035 |
| T & A TRANSFER INCORPORATED | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| T & A TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T & A TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| T & A TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| T & A TRUCKING LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| T & B EXPRESS LLC | OR FACTORTEK LLC P.O. BOX 1668 DEPT 330 HOUSTON TX 77251 |
| T & C LOGISTICS, LLC | 2302 LANCASTER HIGHWAY MONROE NC 28112 |
| T & D BODY SHOP | 1980 KNIGHT RD KERNERSVILLE NC 27284 |
| T & D HAULING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| T & D LOGISTICS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| T & E THE CAT RENTAL STORE | ATTN: JON VENTLING 2770 N 19TH AVE BOZEMAN MT 59718 |
| T & F EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| T & G TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| T & H TRANSPORT L L C | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| T & J HARPER TRUCKING LLC | OR PARTNERS FUNDING INC. PO BOX 5431 CAROL STREAM IL 60197-5431 |
| T & J LOGISTICS LLC | 5747 N 17TH ST PHILADELPHIA PA 19141 |
| T & J LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| T & J TRANSPORT, INC. | 46 BIG HILL DRIVE BEATTYVILLE KY 41311 |
| T & L FREIGHT INC. | 3853 HWY 61 NORTH CLEVELAND MS 38732 |
| T & M PLUMBING AND HEATING INC | PO BOX 847 MANCELONA MI 49659 |
| T & M TRUCKING SERVICE LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T & P TRANSPORT | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| T & R TOWING | 691 ADDISON RD PAINTED POST NY 14870 |
| T & R TRANSPORT INC | 2593 N OAKMONT DR FLAGSTAFF AZ 86004 |
| T & R TRUCKING ENTERPRISE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| T & S TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| T & T EXPEDITING, INC. | OR RIVIERA FINANCE MINNEAPOLIS PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| T & T FARMS, INC. | PO BOX 439 WINAMAC IN 46996 |
| T & T FREIGHT CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| T & T INC OF N Y | 44 DAVID DRIVE COHOES NY 12047 |
| T & T INTERNATIONAL, LLC | 10145 VIA DE LA AMISTAD 23C SAN DIEGO CA 92154 |
| T & T TRANSIT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| T & W TIRE | P.O. BOX 258859 OKLAHOMA CITY OK 73125 |
| T AND E DIESEL REPAIR LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| T AND G TRUCKING | 9843 RAMONA ST APT 203 BELLFLOWER CA 90706-2365 |
| T AND T ENTERPRISES | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| T AND T TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| T AND Y TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T BROS TRUCKING | PO BOX 89405 SIOUX FALLS SD 57109 |
| T C B X INC | 1748 S E 13TH ST, P O BOX 325 BRAINERD MN 56401 |
| T C I TRUCKING LLC | 3375 NORTHCLIFF DR SUWANEE GA 30024-7104 |
| T C REDI-MIX INC | 203 W. WASHINGTON ST. NEW CASTLE PA 16101 |
| T DEVELOPMENT AND SALES | PO BOX 437 ALAMO CA 94507 |
| T E P A C | 2829 MADISON AVE INDIANAPOLIS IN 46225 |
| T E V A TRUCKING LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| T F G TRUCKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| T FORCE WORLDWIDE | 1000 WINDHAM PKWY BOLINGBROOK IL 60490 |

| Claim Name | Address Information |
|---|---|
| T FORCE WORLDWIDE | ATTN: CINDY TORAN 1000 WINDHAM PKWY BOLINGBROOK IL 60490 |
| T FORCE WORLDWIDE | DLS WORLDWIDE, 1000 WINDHAM PKWY BOLINGBROOK IL 60490 |
| T G EXPRESS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T G TRUCKING 1 LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| T GRIFFIN TRUCKING LLC | 250 MARTIN LUTHER KING JR DR BATESVILLE MS 38606-3940 |
| T H RYAN CARTAGE COMPANY | 111 S 7TH AVE MAYWOOD IL 60153 |
| T HARRIS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| T J MAXX | 80 COBBLESTONE COURT DR. VICTOR NY 14564 |
| T J TRUCKING LINES LLC | OR RIVIERA FINANCE OF PHILADELPHIA INC PO BOX 713394 PHILADELPHIA PA 19171-3394 |
| T JONES TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| T JS TRUCK & AUTO SERVICE INC | PO BOX 2018 DUBLIN VA 24084 |
| T L C AUTOMOTIVE | 210 EDWARD AVENUE STERLING CO 80751 |
| T L DIVERSIFIED SERVICES LLC | PO BOX 160 CLEARWATER MN 56304 |
| T L GRAPHICS AND PRINT SOLUTIONS, LLC | 9072 LYNDALE AVE. S 165 BLOOMINGTON MN 55420 |
| T L YARBER TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| T LOGISTICS LLC | OR RIVIERA FINANCE OF TEXAS PO BOX 202485 DALLAS TX 75320-2487 |
| T M H INC. | 3530 CLEVELAND AVENUE SUITE1 LINCOLN NE 68504 |
| T M TRANSPORTATION SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| T MARTIN TRANSPORTATION | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| T MAX TRANSPORTATION INC | 425 SOUTH LOCUST STREET MANTENO IL 60950 |
| T MURRAY TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T N X, INC. | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| T ORTEGA TRUCKING | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| T R LOGISTICS | 1794 ANDROSS AVE YUBA CITY CA 95993 |
| T R TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| T REX EXPRESS INC | 1372 W OLIVE ST SAN BERNARDINO CA 92411-2202 |
| T S BOYD GRAIN | ADDRESS ON FILE |
| T S G LLC | 1130 KING GEORGES, POST ROAD EDISON NJ 08837 |
| T S TRANSIT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| T TRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| T TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| T TURNER TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| T V M EXPRESS INC | PO BOX 6076 BLOOMINGDALE IL 60108 |
| T W SMITH WELDING SUPPLY | 885 MEEKER AVE BROOKLYN NY 11222 |
| T WILLZ LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T YOUNG EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| T&A | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| T&A INC. D/B/A A&P PAWN JEWELRY | C/O: THE BRYANT LAW FIRM ATTN: W JOEL BRYANT 5300 MEMORIAL DR. STE. 890 HOUSTON TX 77008 |
| T&A INC. D/B/A A&P PAWN JEWELRY | ATTN: GENERAL COUNSEL 7915 WESTHEIMER HOUSTON TX 77063 |
| T&A SUPPLY | 6821 S 216TH ST KENT WA 98032 |
| T&A SUPPLY/PAC MAT | 6821 S 216TH ST KENT WA 98032 |
| T&B TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| T&D FREIGHT EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| T&D TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| T&E PRIME FOODS | ATTN: SARAI NEVAREZ 1080 WYCKOFF AVE RIDGEWOOD NY 11385 |
| T&HUTCH TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T&J TRANSPORT LP | T & J TRANSPORT LP 1643B SAVANNAH HWY SUITE 185 CHARLESTON SC 29407 |

| Claim Name | Address Information |
|---|---|
| T&K TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| T&M EXPRESS INC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| T&S FIRE AND SECURITY INC | 3025 RANDLEMAN RD GREENSBORO NC 27406 |
| T&S FREIGHT DISPATCHING-TWIN LOGISTICS | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T&S XPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| T&T | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T&T TRUCKING 1 LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| T&T TRUCKING COMPANY LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| T&W TOWING LLC | 2046 SORENSEN RD ALBERT LEA MN 56007 |
| T-C 33 ARCH STREET,LLC | C/O CBRE – ATTN: BRIAN COLLINS 33 ARCH STREET FL 31 BOSTON MA 02110 |
| T-J TRANSPORT, INC. | 11327 STATE RT 143 SUITE A HIGHLAND IL 62249 |
| T-MILLER WRECKER SERVICE | 1201 S. JOHNSON ST. AMARILLO TX 79101 |
| T-N-T DYNAMITE LAWN SERVICES | 1002 WESTWOOD DR. ABILENE TX 79603 |
| T-N-T LLC | 68 PERFORMANCE ONE DR. COLUMBUS MS 39705 |
| T-RAIL GUN LOGISTICS | ATTN: SINGH JASPINDER 3820 UNION DEPOSIT ROAD HARRISBURG PA 17109-5919 |
| T-REX | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| T-WAY EXPRESS TRANSPORTATION | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| T. ALEXANDER III TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| T. G. R. TRANSPORT | 13990 FIR STREET OREGON CITY OR 97045 |
| T. GRIFFIN TRUCKING | 250 MARTIN LUTHER KING JR DR BATESVILLE MS 38606 |
| T. L. BAINEY, INC. | PO BOX 68 WEST DECATUR PA 16878 |
| T. M. BROWN TRUCKING, INC. | P. O. BOX 673 HOUSTON MS 38851 |
| T. M. T. INDUSTRIES, INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| T. SLACK ENVIRONMENTAL SERVICES | 180 MARKET STREET KENILWORTH NJ 07033 |
| T. T. I., INC. | PO BOX 317 EDEN WI 53019 |
| T.A.M. TRANSPORTATION LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| T.D. PADESKY ELECTRIC, INC. | PO BOX 935 LA CROSSE WI 54602 |
| T.J. SNOW CO. INC. | ATTN: SAM SNOW 120 NOLIN LANE CHATTANOOGA TN 37421-3574 |
| TA CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TA CONSTRUCTION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TA GRAHAM TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TA HAULING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TA OPERATING LLC | PO BOX 641906 CINCINNATI OH 45264 |
| TA SERVICES INC | 241 REGENCY PARKWAY MANSFIELD TX 76063 |
| TA SERVICES INC. | PO BOX 2127 BIRMINGHAM AL 35201 |
| TA SERVICES LLC | 1810 AVENUE C BIRMINGHAM AL 35218 |
| TA TRANS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| TA TRAVEL CENTER | 408 STATE HIGHWAY 149 N EARLE AR 72331 |
| TA TRAVEL CENTER | 1000 E. MT. VERNON BLVD. MT. VERNON MO 65712 |
| TA TRUCK SERVICE | 24601 CENTER RIDGE RD 200 WESTLAKE OH 44145 |
| TA TRUCK SERVICE | 101 TROTTERS LANE FRANKLIN KY 42134 |
| TA TRUCK SERVICE | IOWA 80 TRUCKSTOP, PO BOX 639 WALCOTT IA 52773 |
| TA TRUCK SERVICE | P.O. BOX 69, HIWAY 44 EXIT 88 STRAFFORD MO 65757 |
| TA TRUCK SERVICE | 1400 HIGLEY BLVD I-80 AND HIGLEY BLVD. EXIT 214 RAWLINS WY 82301 |
| TA TRUCK SERVICE | 8836 NORTH HW. 40 TOOELE UT 84074 |
| TA TRUCK SERVICE | I-15 EXIT 78 PAROWAN UT 84761 |
| TA TRUCK SERVICE | 1010 N 339TH AVENUE I-10 AND 339TH AVE EXIT 103 MARICOPA TONOPAH AZ 85354 |

| Claim Name | Address Information |
| --- | --- |
| TA TRUCK SERVICE | 8050 DEAN MARTIN DRIVE. LAS VEGAS NV 89139 |
| TA TRUCK SERVICE | 200 NORTH MCCARRAN BLVD SPARKS NV 89431 |
| TA TRUCK SERVICE | 46155 DILLON ROAD COACHELLA CA 92236 |
| TA TRUCK SERVICE | 5552 WHEELER RIDGE RD I-5 & LAVAL EAST ROAD ARVIN CA 93203 |
| TA TRUCK SERVICE | I-5 HWY 58 27769 LAGOON DRIVE BUTTONWILLOW CA 93206 |
| TA TRUCK SERVICE | I-5 AT LAVAL ROAD WEST 5821 DENNIS MCCARTHY DR LEBEC CA 93243 |
| TA TRUCK SERVICE | 12310 SOUTH HIGHWAY 33 SANTA NELLA CA 95322 |
| TA TRUCK SERVICE | TRUCK N TRAVEL, 32910 EAST PEARL STREET COBURG OR 97408 |
| TA TRUCKING | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TA USA EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TAA CORPORATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAA, ALOOFA | ADDRESS ON FILE |
| TAAG TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAAUAU, TALOSAGA | ADDRESS ON FILE |
| TAB BROOKLYN LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAB TRANSPORT, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TABA TRUCKING | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| TABANJI SAYEGH, DANNY M | ADDRESS ON FILE |
| TABANJI, DANNY | ADDRESS ON FILE |
| TABARES, DYLAN | ADDRESS ON FILE |
| TABARES, HIGINIO | ADDRESS ON FILE |
| TABARES, JOAQUIN | ADDRESS ON FILE |
| TABARES, JOAQUIN | ADDRESS ON FILE |
| TABARES, LAURA | ADDRESS ON FILE |
| TABARKA STUDIO | 7501 E REDFIELD RD STE B SCOTTSDALE AZ 85260 |
| TABAT EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TABATHA SCHOCKE | ADDRESS ON FILE |
| TABBITA, RAYMOND | ADDRESS ON FILE |
| TABENA TRUCKING LLC | OR GREAT PLAINS TRANSPORTATION SERVICES INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| TABER, AUSTIN | ADDRESS ON FILE |
| TABEY COURIERS LLC | 3521 ARKLOW RD CHARLOTTE NC 28269 |
| TABILE, ROBERT | ADDRESS ON FILE |
| TABLER, DUSTIN C | ADDRESS ON FILE |
| TABLOFF, TROY | ADDRESS ON FILE |
| TABOIS, DANIELLE | ADDRESS ON FILE |
| TABONE, JONATHON | ADDRESS ON FILE |
| TABOR, ALBERT | ADDRESS ON FILE |
| TABOR, RONALD | ADDRESS ON FILE |
| TABORN, SCOTT | ADDRESS ON FILE |
| TAC FREIGHT CO | 4320 WINFIELD ROAD SUITE 200 WARRENVILLE IL 60555 |
| TAC LOGISTICS SERVICES | 9100 SW FREEWAY, STE 150G HOUSTON TX 77074 |
| TAC OPERATING CO | ATTN: KARIE ADRIAN 512 W 8360 S SANDY UT 84070 |
| TAC/JOLIET LLC | PO BOX 129 SUMMIT IL 60501 |
| TACCABAN, JERRY | ADDRESS ON FILE |
| TACCOLA, ANTHONY | ADDRESS ON FILE |
| TACH LOGISTICS LLC | 1932 NE PARK RIDGE CIRCLE LEES SUMMIT MO 64064 |
| TACK TRUCKS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| TACK TRUCKS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| TACKETT, CARRIE | ADDRESS ON FILE |
| TACKETT, DONNA | ADDRESS ON FILE |
| TACKETT, GREG | ADDRESS ON FILE |
| TACKETT, GREG E | ADDRESS ON FILE |
| TACKETT, MARIANNE | ADDRESS ON FILE |
| TACO BELL | 2055 N. WASHINGTON FORREST CITY AR 72335 |
| TACO CABANA 144 | 7501 BELLAIRE BLVD. HOUSTON TX 77036 |
| TACOMA & FIFE TRAILER REPAIR, INC | 2022 MILWAUKEE WAY TACOMA WA 98421 |
| TACOMA & FIFE TRAILER REPAIR, INC | 10020 SALES RD LAKEWOOD WA 98499 |
| TACOMA BOAT | ADDRESS ON FILE |
| TACOMA CITY TREASURER | PO BOX 11367 TACOMA WA 98411 |
| TACOMA MOTORFREIGHT SERVICE | 1314 E 26TH ST TACOMA WA 98421 |
| TACOMA SCREW PRODUCTS, INC. | PO BOX 35165 SEATTLE WA 98124 |
| TACOMA SCREW PRODUCTS, INC. | 2001 CENTER ST TACOMA WA 98409 |
| TACTICAL INTERSTATE INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| TACTICIAN CORPORATION | 305 N MAIN ST ANDOVER MA 01810 |
| TACURI, JONATHAN | ADDRESS ON FILE |
| TADA EXPRESS LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| TADD LLC | W 225 S 9135 MT CARMEL RD BIG BEND WI 53103 |
| TADELE, SAMUEL | ADDRESS ON FILE |
| TADZ LOGISTICS INC | 17437 TANGLEWOOD DR LOCKPORT IL 60441 |
| TAE STAR TRUCKING LLC | 75 JAMES FERGUSON CEMETERY RD FORT GAY WV 25514-7179 |
| TAFF, WILLIAM | ADDRESS ON FILE |
| TAFOLLA TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TAFOYA, BRENDA | ADDRESS ON FILE |
| TAFOYA, JOSEPH | ADDRESS ON FILE |
| TAFT, ANDRE | ADDRESS ON FILE |
| TAFT, GARY | ADDRESS ON FILE |
| TAG TEAM TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAG TRANS INC | 7701 S GRANT STREET SUITE D BURR RIDGE IL 60527 |
| TAG TRUCK CENTER OF MEMPHIS | 4450 AMERICAN WAY MEMPHIS TN 38118 |
| TAG TRUCK CENTER OF MEMPHIS | 112 EL MORGAN DR JACKSON TN 38305 |
| TAG TRUCK CENTER OF TUPELO | TAG TRUCK CENTER OF JACKSON 112 E.L. MORGAN DR. JACKSON TN 38305 |
| TAG TRUCK CENTER OF TUPELO | 2448 MCCULLOUGH BELDEN MS 38826 |
| TAG TRUCK CENTER OF TUPELO | LONESTAR TRUCK GROUP SHREVEPORT 7300 GREENWOOD RD SHREVEPORT LA 71119 |
| TAG TRUCK CENTERS | 307 LYNUAL SIKESTON MO 63801 |
| TAG TRUCK ENTERPRISES OF MISSOURI LLC | TAG TRUCK CENTER OF CALVERT CITY 215 CAMPBELL DRIVE CALVERT CITY KY 42029 |
| TAG TRUCK ENTERPRISES OF MISSOURI LLC | 18688 STATE HIGHWAY 177 JACKSON MO 63755 |
| TAG TRUCK ENTERPRISES OF MISSOURI LLC | TAG TRUCK CENTER OF SIKESTON 307 LYNUAL DR SIKESTON MO 63801 |
| TAG TRUCKLINES INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TAG/ICIB SERVICES INC | 2290 ALAHAO PL UNIT 303 HONOLULU HI 96819 |
| TAGABUEL, JAMES | ADDRESS ON FILE |
| TAGG LOGISTICS | 501 E. SOUTH FRONTAGE RD. BOLINGBROOK IL 60440 |
| TAGGART, AUSTIN | ADDRESS ON FILE |
| TAGGART, DENNIS | ADDRESS ON FILE |
| TAGGEE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TAGS CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TAGUANEY CORP | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| TAGUE, MICHELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAHA TRANS INC | 11260 W STATE ROUTE 115 HERSCHER IL 60941 |
| TAHA TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TAHE OUTDOORS NORTH AMERICA | ATTN: ROCHELLE GENDRON 2384 CRANBERRY HWY W WAREHAM MA 02576 |
| TAHUS TRUCKING | OR AMERICAS FACTORS INC 10430-28 PIONEER BLVD SANTE FE SPRINGS CA 90670 |
| TAHUS TRUCKING | 6671 CHADBOURNE AVE RIVERSIDE CA 92505 |
| TAIA, DEON | ADDRESS ON FILE |
| TAILLEUR, OLIVIER | ADDRESS ON FILE |
| TAILWIND TRANSPORTATION, LTD. | TAILWIND TRANSPORTATION LTD 7641 MARKET ST SUITE 5 YOUNGSTOWN OH 44512 |
| TAIMEN TRUCKLINES LLC | 1209 POINTE CENTRE DR CHATTANOOGA TN 37421 |
| TAING, TORTH | ADDRESS ON FILE |
| TAIT, MELISSA RAE | ADDRESS ON FILE |
| TAIT, MELISSA RAE | ADDRESS ON FILE |
| TAJ CARRIER LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| TAJ FOOD MART | 2112 E. ISAACS AVE. WALLA WALLA WA 99362 |
| TAJ FREIGHT INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TAJ TRUCKING COMPANY | 4386 SAINT ANDREWS WAY HARRISBURG PA 17112 |
| TAJAES TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TAJI IMPEX LLC | OR FORTHALL FUNDS LLC, PO BOX 1692 MANCHESTER MO 63011 |
| TAJINDER DHESI | ADDRESS ON FILE |
| TAK LOGISTICS INC | OR INSTAPAY FLEXIBLE, LLC, PO BOX 660771 DALLAS TX 75266-0771 |
| TAK TRANSPORT LLC | OR QP CAPITAL LLC, PO BOX 150145 OGDEN UT 84415 |
| TAK TRUCKING INC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| TAKACH, ANTHONY | ADDRESS ON FILE |
| TAKACH, JASON | ADDRESS ON FILE |
| TAKDIR TRANSPORATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TAKE IT & GO MOVING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAKE TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TAKER EXPRESS LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| TAKHI CARRIER INC | OR VIVA CAPITAL FUNDING INC. PO BOX 17548 EL PASO TX 79917 |
| TAKING TRUCKING SERIOUS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| TAKSAL TRANS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TALAMAIVAO, ALAILIMA | ADDRESS ON FILE |
| TALAMANTES CORTES, RAMON | ADDRESS ON FILE |
| TALAMANTES CORTES, RAMON | ADDRESS ON FILE |
| TALAMANTES, EDDIE | ADDRESS ON FILE |
| TALAMONI, IVAN | ADDRESS ON FILE |
| TALAMONI, IVAN P | ADDRESS ON FILE |
| TALAMONI, KING | ADDRESS ON FILE |
| TALAMONI, SONNY | ADDRESS ON FILE |
| TALAVERA, DANIE | ADDRESS ON FILE |
| TALAVERA, DANIEL | ADDRESS ON FILE |
| TALAVERA, MARTHA | ADDRESS ON FILE |
| TALAVERA, MARTHA Y | ADDRESS ON FILE |
| TALBERT, CLIFFORD | ADDRESS ON FILE |
| TALBERT, DAVID | ADDRESS ON FILE |
| TALBERT, MICHAEL | ADDRESS ON FILE |
| TALBOT, DAVID | ADDRESS ON FILE |
| TALBOT, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TALEB, JAD | ADDRESS ON FILE |
| TALEVSKI, ZORAN | ADDRESS ON FILE |
| TALKOVIC, BRIAN | ADDRESS ON FILE |
| TALL N TEXAS TRANSPORTATION LLC | PO BOX 50842 AMARILLO TX 79159 |
| TALLAPRAGADA, UDAY | ADDRESS ON FILE |
| TALLARICO, MICHAEL | ADDRESS ON FILE |
| TALLEDOS TRUCKING LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| TALLENT, CARLA | ADDRESS ON FILE |
| TALLEY COMMUNICATIONS | 12976 SANDOVAL ST SANTA FE SPRINGS CA 90670 |
| TALLEY, GREGORY | ADDRESS ON FILE |
| TALLEY, MARVIN | ADDRESS ON FILE |
| TALLEY, ROY | ADDRESS ON FILE |
| TALLEYRAND LEGACY TRANSPORTATION & | TRANSPORT LLC OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TALLEYRAND, WALNER | ADDRESS ON FILE |
| TALLIE, ISAIAH | ADDRESS ON FILE |
| TALLMAN LADDERS INC | 1460 TUCKER RD HOOD RIVER OR 97031 |
| TALLMAN TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TALLMAN, JAMES | ADDRESS ON FILE |
| TALLO TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| TALLYS ROADSIDE SERVICE | 1107 WING AVE OWENSBORO KY 42303 |
| TALT PLUMBING, LLC | 4808 CAMPFIRE COURT FORT WORTH TX 76244 |
| TALTON, DARRIEN | ADDRESS ON FILE |
| TALTON, SHERON | ADDRESS ON FILE |
| TALVITIE, DUANE | ADDRESS ON FILE |
| TALWANDI TRUCKING INC | 9870 S GLENMOOR CT OAK CREEK WI 53154 |
| TALWAR FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TALWARA TRANSPORT LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA AB L4Z 1X8 CANADA |
| TALX CORPORATION | D/B/A: EQUIFAX WORKFORCE SOLUTIONS LLC 4076 PAYSPHERE CIR CHICAGO IL 60674 |
| TAM ENTERPRISES, INC. | 114 HARTLEY RD GOSHEN NY 10924 |
| TAM GROUP INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| TAMALA S RICHARDS | ADDRESS ON FILE |
| TAMARA JALVING | ADDRESS ON FILE |
| TAMARA SUDDETH | ADDRESS ON FILE |
| TAMARACK FREIGHT LTD | OR PATHWARD NATIONAL ASSOCIATION PO BOX 3625 COMMERCE COURT POSTAL STATION TORONTO ON M5L 1K1 CANADA |
| TAMARAK FARMS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAMASI, ZOLTAN | ADDRESS ON FILE |
| TAMAYO, DANIEL | ADDRESS ON FILE |
| TAMAYO, JONATHAN | ADDRESS ON FILE |
| TAMAYO, ROMAN | ADDRESS ON FILE |
| TAMAYOS LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TAMBER BROTHERS TRUCKING | 10 ORANGEBLOSSOM TRAIL BRAMPTON ON L6X 3B4 CANADA |
| TAMBERT XPRESS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TAMBURELLO, JOSEPH | ADDRESS ON FILE |
| TAMEKIA T LOCKRIDGE | ADDRESS ON FILE |
| TAMERLANE EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TAMEX DE QUERETARO | ATTN: KARLA MAGDALENO 10224 CROSSROADS LOOP LAREDO TX 78045 |
| TAMI M WELSH | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| TAMMY D COOPER | ADDRESS ON FILE |
| TAMMY GRUBE | ADDRESS ON FILE |
| TAMMY OUTLER | ADDRESS ON FILE |
| TAMONDONG, ABELARDO | ADDRESS ON FILE |
| TAMPA ELECTRIC | 702 N FRANKLIN ST TAMPA FL 33602-4429 |
| TAMPA EXPRESS SOLUTION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TAMPA FORTIFIED FENCE | 14815 N 20TH ST B LUTZ FL 33549 |
| TAMPA SPRING COMPANY | 8820 N BROOKS ST TAMPA FL 33604 |
| TAMPA WESTERN LOGISTICS CORP | OR SEVEN OAKS CAPITAL DEPT 470 PO BOX 669130 DALLAS TX 75266-9130 |
| TAN | CONAIR CORPORATION, PO BOX 2259 CORONA CA 92878 |
| TAN TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAN, ABBIE | ADDRESS ON FILE |
| TAN, ARCHIE | ADDRESS ON FILE |
| TANA LOGISTICS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| TANA LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TANA TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TANCREDI, EVA | ADDRESS ON FILE |
| TANDEM SPECIALIZED INC | PO BOX 180 ST LOUIS MI 48880 |
| TANDEM TRUCK LOAD LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| TANDEM WORLDWIDE LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TANECIA S DUDLEY | ADDRESS ON FILE |
| TANEV, LEILANI | ADDRESS ON FILE |
| TANGANIK ADKINS | ADDRESS ON FILE |
| TANGIANU, ANTONIO | ADDRESS ON FILE |
| TANGLEWOOD TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TANGUAY, STEVEN | ADDRESS ON FILE |
| TANI TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TANIOS, FARHAT | ADDRESS ON FILE |
| TANIS TRUCKING COMPANY | 2685 PORT SHELDON RD. JENISON MI 49428 |
| TANIS, EDWARD | ADDRESS ON FILE |
| TANJET LOGISTICS LLC | PO BOX 550312 DALLAS TX 75355 |
| TANKERSLEY, WAYNE | ADDRESS ON FILE |
| TANKNOLOGY INC. | PO BOX 201567 AUSTIN TX 78720 |
| TANKNOLOGY INC. | PO BOX 201567 AUSTIN TX 78720-1567 |
| TANKO TRANSPORT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| TANKSLEY MACHINE & TOOL, INC. | PO BOX 1552 DECATUR AL 35602 |
| TANKSLEY, DOUGLAS E | ADDRESS ON FILE |
| TANKZ TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TANN ELECTRIC, INC | 13216 WEST 99TH STREET LENEXA KS 66215 |
| TANN TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TANN, JAMES | ADDRESS ON FILE |
| TANNAHILL TRUCK, BUS & AUTO REPAIR | 2397 TYLER RD. CHRISTIANSBURG VA 24073 |
| TANNAHILL TRUCK, BUS & AUTO REPAIR | 5935 BRABHAM LANE DUBLIN VA 24084 |
| TANNER TRUCKING INC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| TANNER, BARBARA | ADDRESS ON FILE |
| TANNER, BRIAN K | ADDRESS ON FILE |
| TANNER, DANITA | ADDRESS ON FILE |
| TANNER, DAVID | ADDRESS ON FILE |
| TANNER, DEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TANNER, DONZIL | ADDRESS ON FILE |
| TANNER, HEATHER | ADDRESS ON FILE |
| TANNER, HUGH | ADDRESS ON FILE |
| TANNER, JASON | ADDRESS ON FILE |
| TANNER, MICHAEL | ADDRESS ON FILE |
| TANNER, SPENCER | ADDRESS ON FILE |
| TANNER, TICHINA | ADDRESS ON FILE |
| TANNER, WILLIAM | ADDRESS ON FILE |
| TANNEWITZ INC. | ATTN: MIKE TOMASZEWSKI 794 CHICAGO DRIVE JENISON MI 49428-9195 |
| TANNEY, LANE | ADDRESS ON FILE |
| TANNEY, TY | ADDRESS ON FILE |
| TANNIEHILL, ANTHONY | ADDRESS ON FILE |
| TANTARA TRANSPORTATION CORP. | 2420 STEWART ROAD MUSCATINE IA 52761 |
| TANTON, TIFFANY | ADDRESS ON FILE |
| TANUVASA, DANNY | ADDRESS ON FILE |
| TANVI DISTRIBUTION | 305 COX STREET ROSELLE NJ 07203 |
| TANYA T ZEIGLER | ADDRESS ON FILE |
| TANZANITE LOGISTICS LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| TANZINI, JAIME | ADDRESS ON FILE |
| TAO, ERNIE | ADDRESS ON FILE |
| TAPE PRODUCTS COMPANY | PO BOX 644917 PITTSBURGH PA 15264 |
| TAPIA & SONS TRUCKING LLC | 1347 E 11TH ST CASA GRANDE 85122 |
| TAPIA DIESEL REPAIR MOBILE | 1659 111TH ST LUBBOCK TX 79423 |
| TAPIA, ARTURO | ADDRESS ON FILE |
| TAPIA, CHRIS | ADDRESS ON FILE |
| TAPIA, JOEL | ADDRESS ON FILE |
| TAPN FRANCO LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TAPP, DAVID | ADDRESS ON FILE |
| TAPPER CUDDY LLP | 1000 330 ST MARY AVENUE WINNIPEG MB R3C 3Z5 CANADA |
| TAPPER, BROOKE | ADDRESS ON FILE |
| TAPPER, BROOKE | ADDRESS ON FILE |
| TAPPER, MELANIE | ADDRESS ON FILE |
| TAPPER, MELANIE | ADDRESS ON FILE |
| TAPPIN, ANDREW | ADDRESS ON FILE |
| TAPUTOA, KERETI | ADDRESS ON FILE |
| TAQWA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TARA L RENNER | ADDRESS ON FILE |
| TARA NATIONAL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TARA SMITH | ADDRESS ON FILE |
| TARA WRECKER INC | PO BOX1199 JONESBORO GA 30237 |
| TARACZKOZY, MATTHEW J | ADDRESS ON FILE |
| TARAN TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TARAN TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TARANGO, ROSALINDA | ADDRESS ON FILE |
| TARANTINI, JOSEPH | ADDRESS ON FILE |
| TARASKA, ROBERT | ADDRESS ON FILE |
| TARAZAGA, NATALIE | ADDRESS ON FILE |
| TARBOX, TYLER | ADDRESS ON FILE |
| TARDIEU, BERLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TARDIF DIESEL INC. | 4388, ROUTE 112 ASCOT CORNER QC J0B 1A0 CANADA |
| TAREEN LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TARELO, JULIAN | ADDRESS ON FILE |
| TARGET | 18275 KENRICK AVE. LAKEVILLE MN 55044 |
| TARGET | LOCKBOX 860363, PO BOX 860363 MINNEAPOLIS MN 55486 |
| TARGET CORP | 7000 TARGET PKWY BROOKLYN PARK MN 55445 |
| TARGET FREIGHT MANAGEMENT | ATTN: CLAIMS DEPARTMENT CLAIMS DEPARTMENT 5905 BROWNSVILLE RD PITTSBURGH PA 15236 |
| TARGET LOGISTICS | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| TARGET PEST CONTROL INC | PO BOX 80427 BILLINGS MT 59108 |
| TARGET SERVICES INC | 2973 AERIAL DRIVE FRISCO TX 75033 |
| TARGET STORES | 5200 KINGS HWY. BROOKLYN NY 11234 |
| TARGET TRANSPORT | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON AB L6T 5C5 CANADA |
| TARGET TRANSPORTATION, INC. | 1496 FOUNTAIN RUN RD PO BOX 240 GAMALIEL KY 42140 |
| TARIQ J RAY | ADDRESS ON FILE |
| TARIQ R JONES | ADDRESS ON FILE |
| TARIQ, SYED | ADDRESS ON FILE |
| TARLETON, AARON | ADDRESS ON FILE |
| TARONE, RYAN | ADDRESS ON FILE |
| TARR, BENJAMIN | ADDRESS ON FILE |
| TARRACHE, SULTANA | ADDRESS ON FILE |
| TARRANCE, EVAN | ADDRESS ON FILE |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 961018 FORT WORTH TX 76161 |
| TARRANT, WILLIAM | ADDRESS ON FILE |
| TARSHIS, MURRAY | ADDRESS ON FILE |
| TART, BRIAN | ADDRESS ON FILE |
| TART, JEFFREY | ADDRESS ON FILE |
| TARTABULL, CARLOS E | ADDRESS ON FILE |
| TARTABULL, CARLOS E | ADDRESS ON FILE |
| TARTER, JAMES | ADDRESS ON FILE |
| TARTT, CHRISTOPHER | ADDRESS ON FILE |
| TARVER, JAMES | ADDRESS ON FILE |
| TARVER, STEPHEN | ADDRESS ON FILE |
| TAS 20-40 TRANSPORT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TAS TRANSPORT, LTD | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TASCH, JAMES | ADDRESS ON FILE |
| TASCO ENTERPRISES LTD | 1165 11871 HORSESHOE WAY RICHMOND BC V7A 5H5 CANADA |
| TASHAY L ANDERSON | ADDRESS ON FILE |
| TASHEEBA M THOMPSON | ADDRESS ON FILE |
| TASHKENT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TASIC TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| TASK CORPORATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TASKER, LANCE | ADDRESS ON FILE |
| TASSELL, GERALD | ADDRESS ON FILE |
| TASSTRUCKINGLLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TAT LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TAT LOGISTICS, INC. | 4347 S HAMPTON RD STE 133 MAIL BOX 139 DALLAS TX 75232-3315 |

| Claim Name | Address Information |
| --- | --- |
| TAT TRANSIT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TAT TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TATA EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TATA TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TATAFU, SIPILONI | ADDRESS ON FILE |
| TATANKA LLC | PO BOX 422 BIG HORN WY 82833 |
| TATANKA, LLC | ATTN: HAL MOOREHEAD PO BOX 422 BIG HORN WY 82833 |
| TATAYON, ADRIAN | ADDRESS ON FILE |
| TATE INTERIORS | 305 E 2ND ST WHITEFISH MT 59937 |
| TATE, ARLINGTON | ADDRESS ON FILE |
| TATE, BENNETT | ADDRESS ON FILE |
| TATE, CARLOS | ADDRESS ON FILE |
| TATE, CONRAD | ADDRESS ON FILE |
| TATE, DARLISHA | ADDRESS ON FILE |
| TATE, DEL | ADDRESS ON FILE |
| TATE, DORIAN | ADDRESS ON FILE |
| TATE, FINES | ADDRESS ON FILE |
| TATE, GOLDEN H | ADDRESS ON FILE |
| TATE, JOHN | ADDRESS ON FILE |
| TATE, KENNEDY | ADDRESS ON FILE |
| TATE, KEYON | ADDRESS ON FILE |
| TATE, KWAME | ADDRESS ON FILE |
| TATE, MICHAEL | ADDRESS ON FILE |
| TATE, PHILLIP | ADDRESS ON FILE |
| TATE, RHONDA | ADDRESS ON FILE |
| TATE, RICKEY L | ADDRESS ON FILE |
| TATE, RODNEY | ADDRESS ON FILE |
| TATE, RONALD | ADDRESS ON FILE |
| TATE, VENSON | ADDRESS ON FILE |
| TATIANA MONTEPEQUE &MALACHI COOPER | ADDRESS ON FILE |
| TATIK, YETTA D | ADDRESS ON FILE |
| TATIK, YETTA D | ADDRESS ON FILE |
| TATUM JR., GRADY | ADDRESS ON FILE |
| TATUM, KIMBERLY | ADDRESS ON FILE |
| TATUM, RONALD D | ADDRESS ON FILE |
| TATUM, WILLIAM | ADDRESS ON FILE |
| TATYANA R WEST | ADDRESS ON FILE |
| TAU EXPRESS, INC. | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| TAUA, TERESA | ADDRESS ON FILE |
| TAUALA, MEILO | ADDRESS ON FILE |
| TAUALA, TAGIPO | ADDRESS ON FILE |
| TAUANUU, MAKAIO | ADDRESS ON FILE |
| TAUFAGU, DAVID | ADDRESS ON FILE |
| TAUILIILI, TONY | ADDRESS ON FILE |
| TAULUNG, ALIK | ADDRESS ON FILE |
| TAURIAC, JOHN | ADDRESS ON FILE |
| TAURUS TRANSPORTATION GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TAUSCHER, JAMES | ADDRESS ON FILE |
| TAV ENTERPRISES LLC | PO BOX 28 DORENA OR 97434-0028 |

| Claim Name | Address Information |
|---|---|
| TAVAKE, SIONE | ADDRESS ON FILE |
| TAVARES, JEFFREY | ADDRESS ON FILE |
| TAVARES, JOHN | ADDRESS ON FILE |
| TAVAREZ, TIMOTHY | ADDRESS ON FILE |
| TAVCAN TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| TAVELLI, CHERYL | ADDRESS ON FILE |
| TAVENNER, BRIAN | ADDRESS ON FILE |
| TAVERA, BENJAMIN | ADDRESS ON FILE |
| TAVERAS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAVERAS, FERNANDO | ADDRESS ON FILE |
| TAVERAS, JOSE | ADDRESS ON FILE |
| TAVERNARIS, JAMES | ADDRESS ON FILE |
| TAVIE, DANIEL | ADDRESS ON FILE |
| TAVINE D LASSWELL | ADDRESS ON FILE |
| TAWANE EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TAWI USA INC | 380 INTERNATIONAL DR UNIT A BOLINGBROOK IL 60440 |
| TAWYEA, DANIEL | ADDRESS ON FILE |
| TAWYEA, MATTHEW | ADDRESS ON FILE |
| TAX & LICENSE DIVISION | 747 MARKET ST RM 248 TACOMA WA 98402 |
| TAX ADVISORS GROUP LLC | 12400 COIT RD STE 960 DALLAS TX 75251 |
| TAX ASSESSOR-COLLECTOR | PO BOX 961018 FORT WORTH TX 76161 |
| TAX COLLECTOR | 231 E FORSYTH ST RM 130 JACKSONVILLE FL 32202 |
| TAX COMMISSIONER OF CHATHAM | PO BOX 9827 SAVANNAH GA 31412 |
| TAXI 45 LLC | PO BOX 305 GAYLORD MI 49734 |
| TAXI COOP DE L QUEST | D/B/A: TAXI COOP DE LOUEST 570 MARSHALL DORVAL QC H9P 1C9 CANADA |
| TAXI COOP DE LOUEST | 570 MARSHALL DORVAL QC H9P 1C9 CANADA |
| TAXI FREIGHT LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| TAXIR LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TAXIR TRANS INC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| TAXIR TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TAXITAB | 455 COVENTRY RD OTTAWA ON K1K 2C5 CANADA |
| TAY PHAYOUPHONE | ADDRESS ON FILE |
| TAYBORN, NATHAN | ADDRESS ON FILE |
| TAYDILL TRANSPORT LLC | 17918 SE ROSE ST MILWAUKIE OR 97267 |
| TAYE ADEYERI TRUCKING INC | 5776 PECAN GROVE ELLENWOOD GA 30294 |
| TAYESIRE TRANSPORTATION SERVICES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| TAYLOE, WILLIAM | ADDRESS ON FILE |
| TAYLOR & MARTIN ENTERPRISES, INC | PO BOX 349 FREMONT NE 68026 |
| TAYLOR 1 EXPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| TAYLOR AUTO GLASS INC | PO BOX 18313 GREENSBORO NC 27419 |
| TAYLOR AXLE GEAR | ADDRESS ON FILE |
| TAYLOR BROS TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TAYLOR BURGER | ADDRESS ON FILE |
| TAYLOR COMMUNICATIONS | FKA STANDARD REGISTER INC, PO BOX 91047 CHICAGO IL 60693 |
| TAYLOR COMMUNICATIONS | PO BOX 840655 DALLAS TX 75284 |
| TAYLOR ENTERPRISE | 247 ARNOLD WAY FORTUNA CA 95540 |
| TAYLOR ENTERPRISE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TAYLOR EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| TAYLOR II, TONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAYLOR III, JOHN | ADDRESS ON FILE |
| TAYLOR POWER SYSTEMS | ATTN: TYLER COX 947 INDUSTRIAL PARK DR CLINTON MS 39056 |
| TAYLOR QUALITY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAYLOR S EICHEL | ADDRESS ON FILE |
| TAYLOR SOLUTIONS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TAYLOR SUDDEN SERVICE INC | PO BOX 809 LOUISVILLE MS 39339 |
| TAYLOR TRANSPORT HOLDINGS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAYLOR TRANSPORT, INC. | 1708 HWY 113 SW CARTERSVILLE GA 30120 |
| TAYLOR TRANSPORTATION, LLC | 3652 RONSTADT RD THOMPSONS STATION TN 37179-5444 |
| TAYLOR TRUCK LINE INC | 801 HWY 3 N NORTHFIELD MN 55057 |
| TAYLOR TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAYLOR TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TAYLOR TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TAYLOR V FRAVEL | ADDRESS ON FILE |
| TAYLOR WASTE SERVICES, INC. | 1477 HWY 188 CAIRO GA 39828 |
| TAYLOR WASTE SERVICES, INC. | P.O. BOX 1074 CAIRO GA 39828 |
| TAYLOR, ADOLPH | ADDRESS ON FILE |
| TAYLOR, ALBERT | ADDRESS ON FILE |
| TAYLOR, ALEXANDER | ADDRESS ON FILE |
| TAYLOR, ALLAN | ADDRESS ON FILE |
| TAYLOR, ALLEN | ADDRESS ON FILE |
| TAYLOR, ANDRELLA | ADDRESS ON FILE |
| TAYLOR, ANDREW | ADDRESS ON FILE |
| TAYLOR, ANGIE | ADDRESS ON FILE |
| TAYLOR, ANTHONY | ADDRESS ON FILE |
| TAYLOR, ANTHONY | ADDRESS ON FILE |
| TAYLOR, ANTHONY | ADDRESS ON FILE |
| TAYLOR, ANTHONY | ADDRESS ON FILE |
| TAYLOR, ANTHONY | ADDRESS ON FILE |
| TAYLOR, ANTHONY | ADDRESS ON FILE |
| TAYLOR, ANTWON | ADDRESS ON FILE |
| TAYLOR, AUSTIN | ADDRESS ON FILE |
| TAYLOR, AUTTO | ADDRESS ON FILE |
| TAYLOR, BARRY | ADDRESS ON FILE |
| TAYLOR, BARRY | ADDRESS ON FILE |
| TAYLOR, BRAD | ADDRESS ON FILE |
| TAYLOR, BRANDON | ADDRESS ON FILE |
| TAYLOR, BRANDON | ADDRESS ON FILE |
| TAYLOR, BRENT | ADDRESS ON FILE |
| TAYLOR, BRENT | ADDRESS ON FILE |
| TAYLOR, BRIA | ADDRESS ON FILE |
| TAYLOR, BRUCE | ADDRESS ON FILE |
| TAYLOR, BRYAN | ADDRESS ON FILE |
| TAYLOR, CAITLYN | ADDRESS ON FILE |
| TAYLOR, CARLON | ADDRESS ON FILE |
| TAYLOR, CASMERE | ADDRESS ON FILE |
| TAYLOR, CEDRIC | ADDRESS ON FILE |
| TAYLOR, CHAD | ADDRESS ON FILE |
| TAYLOR, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR, CHARLES | ADDRESS ON FILE |
| TAYLOR, CHARLES | ADDRESS ON FILE |
| TAYLOR, CHARLES | ADDRESS ON FILE |
| TAYLOR, CHARLES E | ADDRESS ON FILE |
| TAYLOR, CHRISTOPHER | ADDRESS ON FILE |
| TAYLOR, CINDY | ADDRESS ON FILE |
| TAYLOR, CINDY | ADDRESS ON FILE |
| TAYLOR, CRYSTAL | ADDRESS ON FILE |
| TAYLOR, DAMIAN | ADDRESS ON FILE |
| TAYLOR, DAN | ADDRESS ON FILE |
| TAYLOR, DANIEL | ADDRESS ON FILE |
| TAYLOR, DANIEL | ADDRESS ON FILE |
| TAYLOR, DANNY | ADDRESS ON FILE |
| TAYLOR, DARRYL S | ADDRESS ON FILE |
| TAYLOR, DAVID | ADDRESS ON FILE |
| TAYLOR, DENISE | ADDRESS ON FILE |
| TAYLOR, DUANE E | ADDRESS ON FILE |
| TAYLOR, DWAYNE F | ADDRESS ON FILE |
| TAYLOR, DYLAN | ADDRESS ON FILE |
| TAYLOR, ELIOTT | ADDRESS ON FILE |
| TAYLOR, ERICA | ADDRESS ON FILE |
| TAYLOR, FRANK | ADDRESS ON FILE |
| TAYLOR, GEORGE | ADDRESS ON FILE |
| TAYLOR, GEORGE | ADDRESS ON FILE |
| TAYLOR, GERALD | ADDRESS ON FILE |
| TAYLOR, GRAMMER | ADDRESS ON FILE |
| TAYLOR, GRANT C | ADDRESS ON FILE |
| TAYLOR, GREGORY | ADDRESS ON FILE |
| TAYLOR, HEZEKIAH | ADDRESS ON FILE |
| TAYLOR, IAN | ADDRESS ON FILE |
| TAYLOR, IVAN | ADDRESS ON FILE |
| TAYLOR, JACOB | ADDRESS ON FILE |
| TAYLOR, JAMES | ADDRESS ON FILE |
| TAYLOR, JAMES | ADDRESS ON FILE |
| TAYLOR, JARELL | ADDRESS ON FILE |
| TAYLOR, JASON | ADDRESS ON FILE |
| TAYLOR, JEFFERY | ADDRESS ON FILE |
| TAYLOR, JERAMINE | ADDRESS ON FILE |
| TAYLOR, JOHN | ADDRESS ON FILE |
| TAYLOR, JOHN | ADDRESS ON FILE |
| TAYLOR, JOHN | ADDRESS ON FILE |
| TAYLOR, JOHN | ADDRESS ON FILE |
| TAYLOR, JONATHAN | ADDRESS ON FILE |
| TAYLOR, JONATHAN | ADDRESS ON FILE |
| TAYLOR, JORDAN | ADDRESS ON FILE |
| TAYLOR, JOSEPH | ADDRESS ON FILE |
| TAYLOR, JOSHLYN | ADDRESS ON FILE |
| TAYLOR, JUNE | ADDRESS ON FILE |
| TAYLOR, KARL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR, KARRIEMA | ADDRESS ON FILE |
| TAYLOR, KENDALL | ADDRESS ON FILE |
| TAYLOR, KENNETH | ADDRESS ON FILE |
| TAYLOR, KENNETH | ADDRESS ON FILE |
| TAYLOR, KENNETH | ADDRESS ON FILE |
| TAYLOR, KENNETH | ADDRESS ON FILE |
| TAYLOR, KENYAN | ADDRESS ON FILE |
| TAYLOR, KENYON | ADDRESS ON FILE |
| TAYLOR, KERMIT | ADDRESS ON FILE |
| TAYLOR, KEVIN | ADDRESS ON FILE |
| TAYLOR, KIM | ADDRESS ON FILE |
| TAYLOR, KIMBERLY | ADDRESS ON FILE |
| TAYLOR, KRIS | ADDRESS ON FILE |
| TAYLOR, KSEAN | ADDRESS ON FILE |
| TAYLOR, KYLE | ADDRESS ON FILE |
| TAYLOR, LADARRIN | ADDRESS ON FILE |
| TAYLOR, LAURA | ADDRESS ON FILE |
| TAYLOR, LAURI | ADDRESS ON FILE |
| TAYLOR, LEONDRAE | ADDRESS ON FILE |
| TAYLOR, LESLIE | ADDRESS ON FILE |
| TAYLOR, LEWIS | ADDRESS ON FILE |
| TAYLOR, LINDA | ADDRESS ON FILE |
| TAYLOR, LINDSEY | ADDRESS ON FILE |
| TAYLOR, LOGAN | ADDRESS ON FILE |
| TAYLOR, MAGGIE | ADDRESS ON FILE |
| TAYLOR, MARCUS | ADDRESS ON FILE |
| TAYLOR, MARIANNE | ADDRESS ON FILE |
| TAYLOR, MARTAVIUS | ADDRESS ON FILE |
| TAYLOR, MATTHEW | ADDRESS ON FILE |
| TAYLOR, MEAGAN | ADDRESS ON FILE |
| TAYLOR, MEKO | ADDRESS ON FILE |
| TAYLOR, MICHAEL | ADDRESS ON FILE |
| TAYLOR, MICHAEL | ADDRESS ON FILE |
| TAYLOR, MICHAEL | ADDRESS ON FILE |
| TAYLOR, MICHAEL | ADDRESS ON FILE |
| TAYLOR, MICHAEL | ADDRESS ON FILE |
| TAYLOR, MICHAEL | ADDRESS ON FILE |
| TAYLOR, MICHAEL D | ADDRESS ON FILE |
| TAYLOR, MICHAEL R | ADDRESS ON FILE |
| TAYLOR, MICHEAL | ADDRESS ON FILE |
| TAYLOR, NATHANIEL | ADDRESS ON FILE |
| TAYLOR, NICHOLAS | ADDRESS ON FILE |
| TAYLOR, NICOLE | ADDRESS ON FILE |
| TAYLOR, NICOLE | ADDRESS ON FILE |
| TAYLOR, OTIS | ADDRESS ON FILE |
| TAYLOR, PATRICIA | ADDRESS ON FILE |
| TAYLOR, PATRICK | ADDRESS ON FILE |
| TAYLOR, PAUL | ADDRESS ON FILE |
| TAYLOR, RALPH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR, RANDOLPH | ADDRESS ON FILE |
| TAYLOR, ROBERT | ADDRESS ON FILE |
| TAYLOR, ROBERT | ADDRESS ON FILE |
| TAYLOR, ROBERT | ADDRESS ON FILE |
| TAYLOR, ROBERT | ADDRESS ON FILE |
| TAYLOR, ROBERT | ADDRESS ON FILE |
| TAYLOR, RODNEY | ADDRESS ON FILE |
| TAYLOR, ROGER | ADDRESS ON FILE |
| TAYLOR, RONALD | ADDRESS ON FILE |
| TAYLOR, RONNIE | ADDRESS ON FILE |
| TAYLOR, ROYSTON | ADDRESS ON FILE |
| TAYLOR, RUSSELL | ADDRESS ON FILE |
| TAYLOR, SAMUEL | ADDRESS ON FILE |
| TAYLOR, SEBASTIAN | ADDRESS ON FILE |
| TAYLOR, SHAUNNEYCE | ADDRESS ON FILE |
| TAYLOR, SHAWN | ADDRESS ON FILE |
| TAYLOR, SPENCER | ADDRESS ON FILE |
| TAYLOR, STEPHAN | ADDRESS ON FILE |
| TAYLOR, STEVEN | ADDRESS ON FILE |
| TAYLOR, STEVEN | ADDRESS ON FILE |
| TAYLOR, STEVEN E | ADDRESS ON FILE |
| TAYLOR, SYLVESTER | ADDRESS ON FILE |
| TAYLOR, TENE | ADDRESS ON FILE |
| TAYLOR, TERMAINE | ADDRESS ON FILE |
| TAYLOR, TERRENCE | ADDRESS ON FILE |
| TAYLOR, TERRI | ADDRESS ON FILE |
| TAYLOR, TERRYON | ADDRESS ON FILE |
| TAYLOR, THERESA | ADDRESS ON FILE |
| TAYLOR, THOMAS | ADDRESS ON FILE |
| TAYLOR, THOMAS | ADDRESS ON FILE |
| TAYLOR, TIFFANY | ADDRESS ON FILE |
| TAYLOR, TONY | ADDRESS ON FILE |
| TAYLOR, TRAVAUGHN | ADDRESS ON FILE |
| TAYLOR, TROYE | ADDRESS ON FILE |
| TAYLOR, TWYLA | ADDRESS ON FILE |
| TAYLOR, TYRESE | ADDRESS ON FILE |
| TAYLOR, VACHEL | ADDRESS ON FILE |
| TAYLOR, WENDELL | ADDRESS ON FILE |
| TAYLOR, WILLIE | ADDRESS ON FILE |
| TAYLOR, WINFRED | ADDRESS ON FILE |
| TAYLOR-MONTGOMERY, LLC | 350 NEELYTOWN RD MONTGOMERY NY 12549 |
| TAYLOR-POND, CRYSTAL | ADDRESS ON FILE |
| TAYLOR-SERVICE, CLARENCE | ADDRESS ON FILE |
| TAYLOR-STEELE, FAITHA | ADDRESS ON FILE |
| TAYLOR-STEELE, FAITHA | ADDRESS ON FILE |
| TAYLORGANG TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TAYLORS EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TAYLORS TOWING | P.O. BOX 2517 FARMINGDALE NJ 07727 |
| TAYLORS TRUCK WASH CO | P O BOX 506 MAGNA UT 84044 |

| Claim Name | Address Information |
|---|---|
| TAYLORSVILLE FREIGHT SERVICE LLC | OR TRANSPORT CLEARINGS EAST 9140 ARROWPOINT BLVD SUITE 370 CHARLOTTE NC 28273 |
| TAYO TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TAYO TRUCKING LLC | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |
| TAYS EXPRESS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TAZ TRANS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| TAZ TRUCKING, INC. | TAZ TRUCKING, INC., 6318 TAZ COURT BOWLING GREEN KY 42104 |
| TAZEWELL COUNTY CLERK | PO BOX 490 PEKIN IL 61555 |
| TAZZ LINES LLC | OR TRUCKING PARTNERS, LLC, PO BOX 1004 CULLMAN AL 35056 |
| TAZZ LINES LLC | OR TRU FUNDING, PO BOX 151013 OGDEN UT 84415-1013 |
| TB GLOBAL ASSOCIATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TB NASH TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TBG CARGO | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| TBI LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TBL LLC | 7900 N MEIXNER RD DEFOREST WI 53532 |
| TBO TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TBS EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TBS EXPRESS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| TBS FACTORING SERVICE, LLC | P.O. BOX 248920 OKLAHOMA CITY OK 73124 |
| TBS FACTORING SERVICE, LLC | OR TBS FACTORING 1400 N. STATE HWY 360 1614 MANSFIELD TX 76063 |
| TC CIS ASSOCIATES, LLC | 433 E. LAS COLINAS BLVD SUITE 165 IRVING TX 75039 |
| TC GENERAL MAINTENANCE | 6137 TREE FOX PLACE INDIANAPOLIS IN 46237 |
| TC LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TC MOVING LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TC TRANSPORT & LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| TC TRANSPORTATION LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| TC TRUCKING | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TCA LOGISTICS INC | 5062 LANKERSHIM BLVD STE 2031 NORTH HOLLYWOOD CA 91601 |
| TCA TRANSPORT INC | 632 LAREDO DR MURPHY TX 75094 |
| TCC TRUCKING & LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TCCK TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TCD TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TCF LOGISTIC LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TCH SERVICES | 3951 RUE DU VICOMTE LAVAL QC H7E 5J2 CANADA |
| TCH TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TCHADJOBO, BILALI | ADDRESS ON FILE |
| TCHEM INC | PO BOX 2120 KERNERSVILLE NC 27285 |
| TCI LEASING RENTALS | 4950 TRIGGS STREET COMMERCE CA 90022 |
| TCI LEASING RENTALS | TRANSPORTATION COMMODITIES INC-OTTAWA DEPT LA 25094 PASADENA CA 91185 |
| TCM LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TCM TRANSPORT LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| TCO TRANSPORT LLC | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| TCP GLOBAL CORP | ATTN: RILEY S 6251 HOWDY WELLS AVE LAS VEGAS NV 89115 |
| TCR TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TCT TRUCK AND TRAILER REPAIR | 216 EAST LOOP 340 GHOLSON TX 76705 |
| TCU PENSION FUND | 53 W SEEGERS RD ARLINGTON HEIGHTS IL 60005 |
| TD AMERITRADE CLEARING (0188) | ATT MANDI FOSTER OR PROXY MGR 200 S. 108TH AVE OMAHA NE 68154 |
| TD BANK | 1701 ROUTE 70 EAST CHERRY HILL NJ 08034 |
| TD DIESEL AND PARTS LLC | 4290 HOLLY SPRINGS ROAD GILLSVILLE GA 30543 |

| Claim Name | Address Information |
|---|---|
| TD FREIGHT HAULERS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| TD INDUSTRIAL COVERINGS INC | 6220 18 1/2 MILE RD STERLING HEIGHTS MI 48314 |
| TD INDUSTRIES | P.O. BOX 300008 DALLAS TX 75303 |
| TD TRANZ LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TD XPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TDC TRANSPORT | 2185 E REMUS RD MT PLEASANT MI 48858 |
| TDF FURNITURE | 1639 COLLEGE AVE. SPINDALE NC 28160 |
| TDI LLC | DBA MSP DESIGN GROUP, 641 PHOENIX DRIVE VIRGINIA BEACH VA 23452 |
| TDI REPAIR FACILITY LLC | 50 BABBIE BLVD. SAINT ALBANS TOWN VT 05488 |
| TDN LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TDS | 525 JUNCTION RD MADISON 53717 |
| TDS | 550 VILLAGE CENTER DR 100 SAINT PAUL MN 55127 |
| TDS FINANCIAL SERVICES | 1487 N. SANTA CLARA VIEW DR. SANTA CLARA UT 84765 |
| TDS INC | 550 VILLAGE CENTER, DRIVE SUITE 100 ST PAUL MN 55127 |
| TDS TELECOM | 525 JUNCTION RD MADISON WI 53717 |
| TDS TELECOM | PO BOX 94510 PALATINE IL 60094 |
| TDS TRANSPORTATION INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TDS-TRANSPORTATION DIST SVCS | 550 VILLAGE CENTER DR STE 100 SAINT PAUL MN 55127 |
| TDT TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TDWATERHOUSE CANADA/CDS (5036) | ATT YOUSUF AHMED OR PROXY MGR 77 BLOOR ST WEST 3RD FL TORONTO ON M4Y 2T1 CANADA |
| TE TRUCKING INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| TEACA, GABRIEL | ADDRESS ON FILE |
| TEACHERS CREDIT UNION | 110 S MAIN ST SOUTH BEND IN 46601 |
| TEACHEY, KOLTON | ADDRESS ON FILE |
| TEACHEY, MICHAEL | ADDRESS ON FILE |
| TEACHING AND LEARNING STUFF | 6830 N. 35TH AVE. PHOENIX AZ 85017 |
| TEAGUE, BRAYDAN | ADDRESS ON FILE |
| TEAGUE, DYLAN | ADDRESS ON FILE |
| TEAGUE, MCKAYLA | ADDRESS ON FILE |
| TEAGUE, TONY | ADDRESS ON FILE |
| TEAKELL, CHARLES | ADDRESS ON FILE |
| TEAL, JOSHUA | ADDRESS ON FILE |
| TEAM A1 TRUCKING CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| TEAM ALLEN TRUCKING | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222-3766 |
| TEAM BROTHER INC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TEAM COVINGTON TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TEAM CRUZ 74 LLC | OR S3 CAPITAL, LLC, PO BOX 4065 WARREN NJ 07059 |
| TEAM EL TRUCKING LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| TEAM ELECTRIC SUPPLY LLC | 949 N THOMPSON LN MURFREESBORO TN 37129 |
| TEAM GAC CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| TEAM HOSEY EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| TEAM HUNLEY PEREZ LOGISTICS LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| TEAM HYUNDAI OF BEND | 2250 NE HIGHWAY 20 BEND OR 97701 |
| TEAM JOHNSON INC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| TEAM LINE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TEAM LLANOS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| TEAM LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TEAM LOGISTICS, INC. | 10540 MARTY OVERLAND PARK KS 66212 |

| Claim Name | Address Information |
|---|---|
| TEAM MARVIN TRUCKING LLC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| TEAM MIAMI ENTERPRISE LLC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| TEAM ONE TRANSPORT | OR IPS INVOICE PAYMENT SYSTEM PO BOX 77226 MISSISSAUGA ON L5T 2P4 CANADA |
| TEAM PEOPLES TRUCKING INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TEAM RAC LOGISTICS LLC | 601 PAR THREE LN HAMPTON GA 30228 |
| TEAM STARR TRANSPORTATION LLC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| TEAM SUBJECT MATTER LLC | 1201 NEW YORK AVE NW STE 900 WASHINGTON DC 20005 |
| TEAM TORQUE INC | 1231 PARK AVE BISMARCK ND 58504 |
| TEAM TRUCKER LLC | 527 STUYVESANT AVE LYNDHURST NJ 07071-2627 |
| TEAM USA TRANSPORT LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| TEAM WOLFPACK INC | 12040 AERO DR PLAINFIELD IL 60585 |
| TEAM-ANDY INC | 9038 TYSOR ROAD STOKESDALE NC 27357 |
| TEAMEX TRANSPORT LLC | OR YANKTON FACTORING INC, PO BOX 217 YANKTON SD 57078 |
| TEAMONE LOGISTICS LLC | PO BOX 53966 LAFAYETTE LA 70505 |
| TEAMSTER LOCAL 773 | 3614 LEHIGH STREET, SUITE A WHITEHALL PA 18052 |
| TEAMSTER LOCAL 839 | 1103 W SYLVESTER AVE PASCO WA 99301 |
| TEAMSTER LOCAL UNION NO 170 | 330 SOUTHWEST CUTOFF SUITE 201 WORCESTER MA 01604 |
| TEAMSTER LOCAL UNION NO 174 | 14675 INTERURBAN AVE S 307 TUKWILA WA 98168 |
| TEAMSTER LOCAL UNION NO 670 | PO BOX 3048 SALEM OR 97302 |
| TEAMSTER & MTIRB OF ONTARIO PENSION PLN | PO BOX 3071 STATION A MISSISSAUGA ON L5A 3A4 CANADA |
| TEAMSTERS 261 & EMPLOYERS WELFARE FUND | 351 NORTHGATE CIR STE B NEW CASTLE PA 16105 |
| TEAMSTERS 261 & EMPLOYERS WELFARE FUND | 351 NORTHGATE CIRCLE SUITE B NEW CARLISLE PA 16105 |
| TEAMSTERS 261 & EMPLOYERS WELFARE FUND | WELFARE FUND 351 NORTHGATE CIRCLE SUITE B NEW CASTLE PA 16105 |
| TEAMSTERS 401(K) JO/MILWAUKEE | 1171 COMMERCE DRIVE UNIT 1 WEST CHICAGO IL 60185-2680 |
| TEAMSTERS 401(K) JOLIETE | 1000 NE FRONTAGE ROAD JOLIET IL 60431 |
| TEAMSTERS BENEFIT TRUST | ID TBT HOUR BANK, PO BOX 15546 SACRAMENTO CA 95852 |
| TEAMSTERS BENEFIT TRUST (LOCALS 85, 287) | 39420 LIBERTY STREET 260 FREMONT CA 94538 |
| TEAMSTERS CANADIAN PENSION PLN LOCAL 106 | LES SERVICES DADMINISTRATION DE TEAMSTERS QUEBEC 9393 EDISON SUITE 200 ANJOU QC H1J 1T4 CANADA |
| TEAMSTERS GENERAL | LOCAL UNION 200, 6200 W. BLUEMOUND RD MILWAUKEE WI 53213 |
| TEAMSTERS H & W FUND OF | 330 SW CUTOFF STE 202 WORCESTER MA 01604 |
| TEAMSTERS HEALTH & | WELFARE FUND OF PA AND VICINITY 2500 MCCLELLAN AVENUE SUITE 140 PENNSAUKEN NJ 08109 |
| TEAMSTERS HEALTH & | WELFARE FUND LOCAL 705, IBT 1645 WEST JACKSON BLVD. SUITE 700 CHICAGO IL 60612 |
| TEAMSTERS HEALTH & WELFARE | 2500 MCCLELLAN AVENUE SUITE 140 PENNSAUKEN NJ 08109 |
| TEAMSTERS HEALTH & WELFARE FUND | 2500 MCCLELLAN AVE STE 140 PENNSAUKEN NJ 08109 |
| TEAMSTERS HEALTH SERVICES | 1201 ELMWOOD AVE PROVIDENCE RI 02907 |
| TEAMSTERS HEALTH SERVICES & | INSURANCE PLAN OF LOCAL UNION 404 115 PROGRESS AVENUE SPRINGFIELD MA 01104 |
| TEAMSTERS HLTH & WELFARE TRUST FUND | 560 N NIMITZ HIGHWAY STE 209 HONOLULU HI 96817 |
| TEAMSTERS JOINT COUNCIL 83 | 8814 FARGO RD RICHMOND VA 23229 |
| TEAMSTERS JOINT COUNCIL NO 83 OF | VIRGINIA HEALTH & WELFARE FUND 8814 FARGO ROAD, SUITE 200 RICHMOND VA 23229 |
| TEAMSTERS JOINT COUNCIL NO. 83 OF | VIRGINIA PENSION FUND 8814 FARGO ROAD, SUITE 200 RICHMOND VA 23229 |
| TEAMSTERS LOCAL | UNION NO 135, 1233 SHELBY STREET INDIANAPOLIS IN 46203 |
| TEAMSTERS LOCAL 107 | 12275 TOWNSEND RD PHILADELPHIA PA 19154 |
| TEAMSTERS LOCAL 137 | ATTN: GENERAL COUNSEL 3540 S. MARKET ST. REDDING CA 96001 |
| TEAMSTERS LOCAL 162 | 1850 NE 162ND AVE PORTLAND OR 97230 |
| TEAMSTERS LOCAL 170 HEALTH & | WELFARE PLAN 330 SOUTHWEST CUTOFF SUITE 202 WORCESTER MA 01604 |
| TEAMSTERS LOCAL 191 HEALTH & | 1139 FAIRFIELD AVE STE 1 BRIDGEPORT CT 06605 |

| Claim Name | Address Information |
|---|---|
| TEAMSTERS LOCAL 24 | 2380 ROMIG RD AKRON OH 44320 |
| TEAMSTERS LOCAL 245 POLITICAL | 1850 E DIVISION SPRINGFIELD MO 65803 |
| TEAMSTERS LOCAL 25 H & W PLAN | 16 SEVER ST SULLIVAN SQUARE CHARLESTOWN MA 02129 |
| TEAMSTERS LOCAL 251 HEALTH SERVICES & | INSURANCE PLAN 1201 ELMWOOD AVENUE PROVIDENCE RI 02907 |
| TEAMSTERS LOCAL 251 HEALTH SERVICES & | INSURANCE PLAN ATTN: GENERAL COUNSEL 1201 ELMWOOD AVE PROVIDENCE RI 02907 |
| TEAMSTERS LOCAL 251 HEALTH SVCS AND INS | PLAN C/O GURSKYWIENS ATTYS AT LAW LTD ATTN: MARC GURSK 1130 TEN ROD ROAD, SUITE C-207 NORTH KINGSTOWN RI 02852 |
| TEAMSTERS LOCAL 2785 | 1440 SOUTHGATE AVE SUITE 1 DALY CITY CA 94015 |
| TEAMSTERS LOCAL 287 | 1452 N 4TH ST STE FRNT SAN JOSE CA 95112 |
| TEAMSTERS LOCAL 324 | 2686 PORTLAND RD NE SALEM OR 97301 |
| TEAMSTERS LOCAL 355 | 1030 S DUKELAND ST BALTIMORE MD 21223 |
| TEAMSTERS LOCAL 402 | 2208 E 2ND STREET MUSCLE SHOALS AL 35661 |
| TEAMSTERS LOCAL 443 | 200 WALLACE ST NEW HAVEN CT 06511 |
| TEAMSTERS LOCAL 449 | ATTN: GENERAL COUNSEL 2175 WILLIAM STREET BUFFALO NY 14206 |
| TEAMSTERS LOCAL 449 | 2175 WILLIAM STREET BUFFALO NY 14206-2418 |
| TEAMSTERS LOCAL 453 | 200 S LEE ST CUMBERLAND MD 21502 |
| TEAMSTERS LOCAL 492 | 4269 BALLOON PARK ROAD NE ALBUQUERQUE NM 87109 |
| TEAMSTERS LOCAL 617 | PENSION FUND, 587 BERGEN BLVD RIDGEFIELD NJ 07657 |
| TEAMSTERS LOCAL 617 PENSION PLAN | 587 BERGEN BOULEVARD RIDGEFIELD NJ 07657 |
| TEAMSTERS LOCAL 639 EMPLOYERS HEALTH TR | 3100 AMES PLACE, NE WASHINGTON DC 20018 |
| TEAMSTERS LOCAL 639 EMPLOYERS HEALTH TST | 2187 NORTHLAKE PKWY, BLDG 9, STE 106 TUCKER GA 30084 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENS. TST | 2187 NORTHLAKE PKWY, BLDG 9, STE 106 TUCKER GA 30084 |
| TEAMSTERS LOCAL 639 EMPLOYERS PENSION TR | 3100 AMES PLACE NE WASHINGTON DC 20018 |
| TEAMSTERS LOCAL 641 | WELFARE FUND, 714 RAHWAY AVE 2ND FLOOR UNION NJ 07083 |
| TEAMSTERS LOCAL 641 H/W FUND | 714 RAHWAY AVE STE 1 UNION NJ 07083 |
| TEAMSTERS LOCAL 641 PENSION FUND | 714 RAHWAY AVE 2ND FLOOR UNION NJ 07083 |
| TEAMSTERS LOCAL 641 PENSION PLAN | 714 RAHWAY AVENUE 2ND FLOOR UNION NJ 07083 |
| TEAMSTERS LOCAL 653 WELFARE FUND | 4 B HAMPDEN DRIVE SOUTH EASTON MA 02375 |
| TEAMSTERS LOCAL 667 | ATTN: GENERAL COUNSEL 796 E BROOKS RD MEMPHIS TN 38116 |
| TEAMSTERS LOCAL 671 HEALTH SERVICES & | INSURANCE PLAN 18 BRITTON DRIVE BLOOMFIELD CT 06002 |
| TEAMSTERS LOCAL 677 HEALTH | 1871 BALDWIN ST WATERBURY CT 06706 |
| TEAMSTERS LOCAL 728 | ATTN: GENERAL COUNSEL 2540 LAKEWOOD AVE SW ATLANTA GA 30315 |
| TEAMSTERS LOCAL 745 | ATTN: TIMOTHY L. WATSON, REGIONAL DIR NLRB, REGION 16 819 TAYLOR ST., ROOM 8A24 FORT WORTH TX 76102-6107 |
| TEAMSTERS LOCAL 776 | C/O: JASON M. WEINSTOCK, ESQ. 800 N. SECOND ST. HARRISBURG PA 17102 |
| TEAMSTERS LOCAL 776 | ATTN: GENERAL COUNSEL 2552 JEFFERSON STREET HARRISBURG PA 17110 |
| TEAMSTERS LOCAL 823 | 1601 MAIDEN LANE, PO BOX 1299 JOPLIN MO 64802-1299 |
| TEAMSTERS LOCAL 87 | 2531 G ST BAKERSFIELD CA 93301 |
| TEAMSTERS LOCAL 91 | 1300 AGES DR OTTAWA ON K1G 5T4 CANADA |
| TEAMSTERS LOCAL 916 | 3361 TEAMSTER WAY SPRINGFIELD IL 62707 |
| TEAMSTERS LOCAL 962 | 4480 ROGUE VALLEY HIGHWAY 10 CENTRAL POINT OR 97502 |
| TEAMSTERS LOCAL NO 848 | 3888 CHERRY AVE LONG BEACH CA 90807 |
| TEAMSTERS LOCAL NO. 600 | ATTN: GENERAL COUNSEL 161 WELDON PARKWAY MARYLAND HEIGHTS MO 63043 |
| TEAMSTERS LOCAL NO. 63 | ATTN: GENERAL COUNSEL 955 BLOOMINGTON AVE BLOOMINGTON CA 92316 |
| TEAMSTERS LOCAL UNION 106 | 12100 RUE URGEI CHARBONNEAU MONTREAL QC H1B 5X1 CANADA |
| TEAMSTERS LOCAL UNION 106 | 12100 URGEL CHARBONNEAU MONTREAL QC H1B 5X1 CANADA |
| TEAMSTERS LOCAL UNION 186 | 1534 EASTMAN AVE STE B VENTURA CA 93003 |
| TEAMSTERS LOCAL UNION 190 | PO BOX 50969 BILLINGS MT 59105 |

| Claim Name | Address Information |
|---|---|
| TEAMSTERS LOCAL UNION 229 | 1260 ONEILL HWY DUNMORE PA 18512 |
| TEAMSTERS LOCAL UNION 238 | 5000 J STREET S.W. CEDAR RAPIDS IA 52404 |
| TEAMSTERS LOCAL UNION 249 | 4701 BUTLER ST PITTSBURGH PA 15201 |
| TEAMSTERS LOCAL UNION 249 | PO BOX 40128 PITTSBURGH PA 15201 |
| TEAMSTERS LOCAL UNION 29 | 12 CEDAR PARK LANE STE 207 VERONA VA 24482 |
| TEAMSTERS LOCAL UNION 317 | PO BOX 11037 SYRACUSE NY 13218 |
| TEAMSTERS LOCAL UNION 391 | PO BOX 35405 GREENSBORO NC 27425 |
| TEAMSTERS LOCAL UNION 404 | 115 PROGRESS AVE SPRINGFIELD MA 01104 |
| TEAMSTERS LOCAL UNION 71 | 2529 BELTWAY BLVD CHARLOTTE NC 28214 |
| TEAMSTERS LOCAL UNION 856 HEALTH AND | WELFARE FUND 2323 EASTLAKE AVENUE E SEATTLE WA 98102 |
| TEAMSTERS LOCAL UNION 879 | 201-944 S SERVICE RD STONEY CREEK ON L8E 6A2 CANADA |
| TEAMSTERS LOCAL UNION 938 | 275 MATHESON BLVD E MISSISSAUGA ON L4Z 1X8 CANADA |
| TEAMSTERS LOCAL UNION 938 | BENEFIT PLAN TRUST FUND 318-5770 HURONTARIO STREET MISSISSAUGA ON L5R 3G5 CANADA |
| TEAMSTERS LOCAL UNION 979 | B1-1680 DUBLIN AVENUE WINNIPEG MB R3H 1A8 CANADA |
| TEAMSTERS LOCAL UNION 988 | 4303 N SAM HOUSTON PKWY E HOUSTON TX 77032 |
| TEAMSTERS LOCAL UNION NO 100 | 2100 OAK RD CINCINNATI OH 45241 |
| TEAMSTERS LOCAL UNION NO 104 | 1450 S 27TH AVE PHOENIX AZ 85009 |
| TEAMSTERS LOCAL UNION NO 110 | PO BOX 180 EBENSBURG PA 15931 |
| TEAMSTERS LOCAL UNION NO 118 | 130 METRO PARK ROCHESTER NY 14623 |
| TEAMSTERS LOCAL UNION NO 120 | 9422 ULYSSES ST NE BLAINE MN 55434 |
| TEAMSTERS LOCAL UNION NO 135 | 849 S MERIDIAN STREET INDIANAPOLIS IN 46225 |
| TEAMSTERS LOCAL UNION NO 137 | 3540 S MARKET ST REDDING CA 96001 |
| TEAMSTERS LOCAL UNION NO 150 | 7120 E PARKWAY SACRAMENTO CA 95823 |
| TEAMSTERS LOCAL UNION NO 17 | 7010 BROADWAY STE 200 DENVER CO 80221 |
| TEAMSTERS LOCAL UNION NO 171 | 2550 W MAIN ST SALEM VA 24153 |
| TEAMSTERS LOCAL UNION NO 175 | 267 STAUNTON AVE SW SOUTH CHARLESTON WV 25303 |
| TEAMSTERS LOCAL UNION NO 175 | 267 STAUNTON AVE SO.CHARLESTOWN WV 25303 |
| TEAMSTERS LOCAL UNION NO 179 | 1000 NE FRONTAGE RD JOLIET IL 60431 |
| TEAMSTERS LOCAL UNION NO 20 | 435 S HAWLEY ST TOLEDO OH 43609 |
| TEAMSTERS LOCAL UNION NO 200 | 6200 W BLUEMOUND RD MILWAUKEE WI 53213 |
| TEAMSTERS LOCAL UNION NO 206 | 711 SHELLEY ST SPRINGFIELD OR 97477 |
| TEAMSTERS LOCAL UNION NO 215 | 825 WALNUT ST EVANSVILLE IN 47713 |
| TEAMSTERS LOCAL UNION NO 222 | 2641 S 3270 W SALT LAKE CITY UT 84119 |
| TEAMSTERS LOCAL UNION NO 236 | PO BOX 7454 PADUCAH KY 42002 |
| TEAMSTERS LOCAL UNION NO 245 | 1850 E DIVISION SPRINGFIELD MO 65803 |
| TEAMSTERS LOCAL UNION NO 245 | ATTN: POLITICAL ACTION FUND 1850 E DIVISION SPRINGFIELD MO 65803 |
| TEAMSTERS LOCAL UNION NO 25 | 544 MAIN ST CHARLESTOWN MA 02109 |
| TEAMSTERS LOCAL UNION NO 25 | 544 MAIN ST BOSTON MA 02129 |
| TEAMSTERS LOCAL UNION NO 251 | 121 BRIGHTRIDGE AVE EAST PROVIDENCE RI 02914 |
| TEAMSTERS LOCAL UNION NO 26 | 407 E. LAFAYETTE ST BLOOMINGTON IL 61701 |
| TEAMSTERS LOCAL UNION NO 270 | PO BOX 3398 NEW ORLEANS LA 70177 |
| TEAMSTERS LOCAL UNION NO 294 | 890 3RD ST ALBANY NY 12206 |
| TEAMSTERS LOCAL UNION NO 299 | 2741 TRUMBULL AVE DETROIT MI 48216 |
| TEAMSTERS LOCAL UNION NO 313 | 220 S 27TH ST TACOMA WA 98402 |
| TEAMSTERS LOCAL UNION NO 325 | 5533 11TH ST ROCKFORD IL 61109 |
| TEAMSTERS LOCAL UNION NO 326 | 451 E NEW CHURCHMENS RD NEW CASTLE DE 19720 |
| TEAMSTERS LOCAL UNION NO 340 | 27 MAIN ST SOUTH PORTLAND ME 04106 |
| TEAMSTERS LOCAL UNION NO 346 | PO BOX 16208 DULUTH MN 55816 |

| Claim Name | Address Information |
|---|---|
| TEAMSTERS LOCAL UNION NO 362 | 1200 58TH AVE SE CALGARY AB T2H2C9 CANADA |
| TEAMSTERS LOCAL UNION NO 364 | 2405 E EDISON RD SOUTH BEND IN 46615 |
| TEAMSTERS LOCAL UNION NO 371 | 7909 42ND ST W ROCK ISLAND IL 61201 |
| TEAMSTERS LOCAL UNION NO 384 | 2910 HANNAH AVE NORRISTOWN PA 19401 |
| TEAMSTERS LOCAL UNION NO 385 | 126 N KIRKMAN RD ORLANDO FL 32811 |
| TEAMSTERS LOCAL UNION NO 397 | 1344 E 11TH ST ERIE PA 16503 |
| TEAMSTERS LOCAL UNION NO 401 | 260 S WASHINGTON ST WILKES BARRE PA 18701 |
| TEAMSTERS LOCAL UNION NO 402 | 2208 E SECOND ST MUSCLE SHOALS AL 35661 |
| TEAMSTERS LOCAL UNION NO 406 | 3315 EASTERN AVE SE GRAND RAPIDS MI 49508 |
| TEAMSTERS LOCAL UNION NO 41 | 4501 EMANUEL CLEAVER II BLVD KANSAS CITY MO 64130 |
| TEAMSTERS LOCAL UNION NO 413 | 555 E RICH ST COLUMBUS OH 43215 |
| TEAMSTERS LOCAL UNION NO 414 | 2644 CASS ST FORT WAYNE IN 46808 |
| TEAMSTERS LOCAL UNION NO 429 | 1055 SPRING STREET WYOMISSING PA 19610 |
| TEAMSTERS LOCAL UNION NO 439 | 1531 E FREMONT ST STOCKTON CA 95205 |
| TEAMSTERS LOCAL UNION NO 449 | 2175 WILLIAM ST BUFFALO NY 14206 |
| TEAMSTERS LOCAL UNION NO 455 | 10 LAKESIDE LANE STE 3A DENVER CO 80212 |
| TEAMSTERS LOCAL UNION NO 480 | PO BOX 100230 NASHVILLE TN 37224 |
| TEAMSTERS LOCAL UNION NO 483 | 225 N 16TH ST STE 112 BOISE ID 83702 |
| TEAMSTERS LOCAL UNION NO 492 | 4269 BALLON PARK RD NE ALBUQUERQUE NM 87109 |
| TEAMSTERS LOCAL UNION NO 5 | 1772 DALLAS DR BATON ROUGE LA 70806 |
| TEAMSTERS LOCAL UNION NO 509 | 2604 FISH HATCHERY RD WEST COLUMBIA SC 29172 |
| TEAMSTERS LOCAL UNION NO 512 | 1210 LANE AVE N JACKSONVILLE FL 32254 |
| TEAMSTERS LOCAL UNION NO 519 | 2306 MONTCLAIR AVE KNOXVILLE TN 37917 |
| TEAMSTERS LOCAL UNION NO 528 | 407 ARROWHEAD BLVD JONESBORO GA 30236 |
| TEAMSTERS LOCAL UNION NO 528 | TEAMSTERS, LOCAL 528 JONESBORO GA 30236 |
| TEAMSTERS LOCAL UNION NO 533 | 1190 SELMI DRIVE 100 RENO NV 89512 |
| TEAMSTERS LOCAL UNION NO 542 | 4666 MISSION GORGE PL SAN DIEGO CA 92120 |
| TEAMSTERS LOCAL UNION NO 554 | 4349 S 90TH ST OMAHA NE 68127 |
| TEAMSTERS LOCAL UNION NO 560 | 707 SUMMIT AVE UNION CITY NJ 07087 |
| TEAMSTERS LOCAL UNION NO 568 | PO BOX 7805 SHREVEPORT LA 71107 |
| TEAMSTERS LOCAL UNION NO 577 | PO BOX 1609 AMARILLO TX 79105 |
| TEAMSTERS LOCAL UNION NO 592 | 3705 CAROLINA AVE RICHMOND VA 23222 |
| TEAMSTERS LOCAL UNION NO 597 | PO BOX 277 SOUTH BARRE VT 05670 |
| TEAMSTERS LOCAL UNION NO 600 | 161 WELDON PARKWAY MARYLAND HEIGHTS MO 63043 |
| TEAMSTERS LOCAL UNION NO 600 | 161 WELDON PKWY STE 201 MARYLAND HEIGHTS MO 63043 |
| TEAMSTERS LOCAL UNION NO 612 | PO BOX 190008 BIRMINGHAM AL 35219 |
| TEAMSTERS LOCAL UNION NO 612 | TEAMSTERS, LOCAL UNION 612 BIRMINGHAM AL 35219 |
| TEAMSTERS LOCAL UNION NO 614 | 250 N PERRY PONTIAC MI 48342 |
| TEAMSTERS LOCAL UNION NO 618 | 9040 LACKLAND RD SAINT LOUIS MO 63114 |
| TEAMSTERS LOCAL UNION NO 627 | 7101 N ALLEN RD PEORIA IL 61614 |
| TEAMSTERS LOCAL UNION NO 63 | 379 W VALLEY BLVD RIALTO CA 92376 |
| TEAMSTERS LOCAL UNION NO 631 | 700 N LAMB BLVD LAS VEGAS NV 89110 |
| TEAMSTERS LOCAL UNION NO 633 | PO BOX 870 MANCHESTER NH 03105 |
| TEAMSTERS LOCAL UNION NO 638 | 1100 BASIN AVE BISMARCK ND 58504 |
| TEAMSTERS LOCAL UNION NO 639 | 3100 AMES PL NE WASHINGTON DC 20018 |
| TEAMSTERS LOCAL UNION NO 651 | 100 BLUE SKY PARKWAY LEXINGTON KY 40511 |
| TEAMSTERS LOCAL UNION NO 657 | 8214 ROUGHRIDER DR SAN ANTONIO TX 78239 |
| TEAMSTERS LOCAL UNION NO 662 | 850 STATE HIGHWAY 153 D MOSINEE WI 54455 |
| TEAMSTERS LOCAL UNION NO 665 | 1371 NEOTOMAS AVE SANTA ROSA CA 95405 |

| Claim Name | Address Information |
|---|---|
| TEAMSTERS LOCAL UNION NO 667 | 796 E BROOKS RD MEMPHIS TN 38116 |
| TEAMSTERS LOCAL UNION NO 676 | 101 W CRESCENT BLVD COLLINGSWOOD NJ 08108 |
| TEAMSTERS LOCAL UNION NO 688 | 4349 WOODSON RD STE 200 SAINT LOUIS MO 63134 |
| TEAMSTERS LOCAL UNION NO 695 | 1314 N STOUGHTON RD MADISON WI 53714 |
| TEAMSTERS LOCAL UNION NO 695 | 1314 N STOUGHTON MADISON WI 53714 |
| TEAMSTERS LOCAL UNION NO 696 | 3600 NE SARDOU AVE BLDG 2 TOPEKA KS 66616 |
| TEAMSTERS LOCAL UNION NO 70 | 400 ROLAND WAY OAKLAND CA 94621 |
| TEAMSTERS LOCAL UNION NO 701 | 2003 ROUTE 130 SUITE B NORTH BRUNSWICK NJ 08902 |
| TEAMSTERS LOCAL UNION NO 705 | 1645 W JACKSON BLVD STE 7 CHICAGO IL 60612 |
| TEAMSTERS LOCAL UNION NO 707 | 14 FRONT ST HEMPSTEAD NY 11550 |
| TEAMSTERS LOCAL UNION NO 710 | 9000 W 187TH ST MOKENA IL 60448 |
| TEAMSTERS LOCAL UNION NO 728 | 2540 LAKEWOOD AVE SW ATLANTA GA 30315 |
| TEAMSTERS LOCAL UNION NO 728 | 2540 LAKEWOOD AVENUE ATLANTA GA 30315 |
| TEAMSTERS LOCAL UNION NO 745 | 1007 JONELLE ST DALLAS TX 75217 |
| TEAMSTERS LOCAL UNION NO 763 | 14675 INTERURBAN AVE S STE 305 TUKWILA WA 98168 |
| TEAMSTERS LOCAL UNION NO 764 | 450 BEAVER ST MILTON PA 17847 |
| TEAMSTERS LOCAL UNION NO 769 | 12365 W DIXIE HWY NORTH MIAMI FL 33161 |
| TEAMSTERS LOCAL UNION NO 773 | 3614 LEHIGH STREET SUITE A WHITEHALL PA 18052 |
| TEAMSTERS LOCAL UNION NO 773 | 1345 HAMILTON ST ALLENTOWN PA 18102 |
| TEAMSTERS LOCAL UNION NO 776 | 2552 JEFFERSON ST HARRISBURG PA 17110 |
| TEAMSTERS LOCAL UNION NO 777 | 12365 ST CHARLES ROCK RD BRIDGETON MO 63044 |
| TEAMSTERS LOCAL UNION NO 778 | 9404 GRANDVIEW RD KANSAS CITY MO 64132 |
| TEAMSTERS LOCAL UNION NO 79 | 5818 E MARTIN LUTHER KING JR TAMPA FL 33619 |
| TEAMSTERS LOCAL UNION NO 81 | 1866 NE 162ND AVE PORTLAND OR 97230 |
| TEAMSTERS LOCAL UNION NO 822 | PO BOX 12673 NORFOLK VA 23502 |
| TEAMSTERS LOCAL UNION NO 823 | PO BOX 1299 JOPLIN MO 64801 |
| TEAMSTERS LOCAL UNION NO 833 | 3628 WEST TRUMAN BLVD SUITE B JEFFERSON CITY MO 65109 |
| TEAMSTERS LOCAL UNION NO 853 | 7750 PARDEE LANE OAKLAND CA 94601 |
| TEAMSTERS LOCAL UNION NO 878 | PO BOX 190070 LITTLE ROCK AR 72219 |
| TEAMSTERS LOCAL UNION NO 886 | 3528 W RENO AVE OKLAHOMA CITY OK 73107 |
| TEAMSTERS LOCAL UNION NO 89 | 3813 TAYLOR BLVD LOUISVILLE KY 40215 |
| TEAMSTERS LOCAL UNION NO 890 | 207 N SANBORN RD SALINAS CA 93905 |
| TEAMSTERS LOCAL UNION NO 891 | 2560 VALLEY ST JACKSON MS 39204 |
| TEAMSTERS LOCAL UNION NO 908 | 800 ST JOHNS AVE, PO BOX 1806 LIMA OH 45804 |
| TEAMSTERS LOCAL UNION NO 926 | 4240 STEUBENVILLE PIKE PITTSBURGH PA 15205 |
| TEAMSTERS LOCAL UNION NO 952 | 140 S MARKS WAY ORANGE CA 92868 |
| TEAMSTERS LOCAL UNION NO 957 | P.O. BOX 13357 DAYTON OH 45413 |
| TEAMSTERS LOCAL UNION NO 964 | 6051 CAREY DR VALLEY VIEW OH 44125 |
| TEAMSTERS LOCAL UNION NO 983 | 456 N ARTHUR POCATELLO ID 83204 |
| TEAMSTERS LOCAL UNION NO 986 | 1430 E HOLT AVE COVINA CA 91724 |
| TEAMSTERS LOCAL UNION NO 986 | 115 W BUNNY ST SANTA MARIA CA 93454 |
| TEAMSTERS LOCAL UNION NO 991 | 112 S BROAD ST MOBILE AL 36602 |
| TEAMSTERS LOCAL UNION NO 992 | 10312 REMINGTON DR HAGERSTOWN MD 21740 |
| TEAMSTERS LOCAL UNION NO. 996 | 1817 HART ST HONOLULU HI 96819 |
| TEAMSTERS LOCAL UNION NO. 856 | 453 SAN MATEO AVE SAN BRUNO CA 94066 |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | C/O GEM GROUP, ACTING MASS MUTUAL, 1295 STATE ST SPRINGFIELD MA 01111 |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | C/O GEM GROUP, ACTING PRUDENTIAL 1295 STATE ST SPRINGFIELD MA 01111 |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | SEAN OBRIEN, GENERAL PRESIDENT C/O INTL BROTHERHOOD OF TEAMSTERS 25 LOUISIANA AVE, N.W. WASHINGTON DC 20001 |

| Claim Name | Address Information |
|---|---|
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | C/O GEM GROUP, 1200 THREE GATEWAY CENTER PITTSBURGH PA 15222 |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | C/O ZENITH AMERICAN SOLUTIONS 3 GATEWAY CENTER PITTSBURGH PA 15222 |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | GEMGROUP ADMINISTRATOR 1200 THREE GATEWAY CENTER PITTSBURGH PA 15222 |
| TEAMSTERS NATIONAL BENEFIT PLAN | 1610 KEBET WAY PORT COQUITLAM BC V3C 5W9 CANADA |
| TEAMSTERS NATIONAL PENSION PLAN | 1610 KEBET WAY PORT COQUITLAM BC V3C 5W9 CANADA |
| TEAMSTERS PENSION FUND | 2500 MCCLELLAN AVENUE SUITE 140 PENNSAUKEN NJ 08109 |
| TEAMSTERS PENSION PLAN OF PA & VICINITY | 2500 MCCLELLAN AVENUE SUITE 140 PENNSAUKEN NJ 08109 |
| TEAMSTERS QUEBEC LOCAL UNION 1999 | 9393 RUE EDISON BUREAU 100 ANJOU QC H1J 1T4 CANADA |
| TEAMSTERS QUEBEC-LOCAL 106 | 12100 RUE URGEL-CHARBONNEAU BUREAU 200 MONTREAL QC H1B 5X1 CANADA |
| TEAMSTERS QUEBEC-LOCAL 106 | 12100 URGEL CHARBONNEAU MONTREAL QC H1B 5X1 CANADA |
| TEAMSTERS UNION | LOCAL 651, 100 BLUE SKY PKWY LEXINGTON KY 40509 |
| TEAMSTERS UNION 25 HEALTH SERVICES & | INSURANCE PLAN 529 MAIN ST, STE 209 CHARLESTOWN MA 02129 |
| TEAMSTERS UNION LOCAL 25 | HEALTH SERVICES PLAN, 16 SEVER ST CHARLESTOWN MA 02129 |
| TEAMSTERS UNION LOCAL 31 | 1 GROSVENOR SQ SUITE 31 DELTA BC V3M 5S1 CANADA |
| TEAMSTERS UNION LOCAL 377 | 1223 TEAMSTERS DR. YOUNGSTOWN OH 44502 |
| TEAMSTERS UNION LOCAL NO 431 | 1140 W OLIVE FRESNO CA 93728 |
| TEAMSTERS UNION LOCAL NO 690 | 1912 N DIV ST STE 200 SPOKANE WA 99207 |
| TEAMSTERS&PARTICIPATING EMPLOYERS OF | ONTARIO PENSION PLAN PO BOX 3071 STATION A MISSISSAUGA ON L5A 3A4 CANADA |
| TEAMSTERS-NATIONAL 401(K) SAVINGS PLAN | D/B/A: TEAMSTERS NATL 401K SAVINGS PLAN C/O GEM GROUP, 1200 THREE GATEWAY CENTER PITTSBURGH PA 15222 |
| TEAMTOYS GLOBAL SERVICES LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| TEARE, PATRICK | ADDRESS ON FILE |
| TEAT JR, JAMES E | ADDRESS ON FILE |
| TEBEAU, JOHN | ADDRESS ON FILE |
| TEBO, DICKY | ADDRESS ON FILE |
| TEBOW, MICHAEL | ADDRESS ON FILE |
| TEC | 1 SOUTH PRESCOTT STREET MEMPHIS TN 38111-4618 |
| TEC | ATTN: DAVID D BRIGGS 1313 TIMBER DRIVE ELGIN IL 60123 |
| TEC EQUIPMENT INC | 2050 E. LOUISE AVE. LATHROP CA 95330 |
| TEC EQUIPMENT INC | PO BOX 743077 PORTLAND OR 97217 |
| TEC PROFESSIONALS | 744 NAVCO DR. ATTN ROSIE FREDERICK LAFAYETTE IN 47905 |
| TECH ELECTRONICS INC | PO BOX 790379 ST.LOUIS MO 63179 |
| TECH HEADS, INC. | 7070 SW FIR LOOP PORTLAND OR 97223 |
| TECH LOGISITCS | 300 ELM STREET UNIT 1 MILFORD NH 03055 |
| TECH LOGISITCS | D/B/A: TECH LOGISTICS (NPM:5100004390) 300 ELM STREET UNIT 1 MILFORD NH 03055 |
| TECH LOGISITCSCOGHLIN CO | 300 ELM ST UNIT 1 MILFORD NH 03055 |
| TECH LOGISTICS | SPECIALTY QUALITY PK, 300 ELM ST MILFORD NH 03055 |
| TECH SERVICE TODAY, LLC | 1903 S CONGRESS AVE SUITE 305 BOYNTON BEACH FL 33426 |
| TECH SPECIALIST, INC | 810 GREAT SOUTHWEST PKWY. ATLANTA GA 30336 |
| TECHNI TOOL | ATTN: STEPHEN HUGHES 1547 N TROOPER RD WORCESTER PA 19490 |
| TECHNICAL DIESEL MOBILE HIGHWAY AND | FLEET ASSISTAN 225 NIAGARA FALLS RD THOROLD ON L2V 1J1 CANADA |
| TECHNICAL EQUIPMENT | 10 COOPER ST. TRAVELERS REST SC 29690 |
| TECHNICAL HEATERS | 10959 TUXFORD ST. SUN VALLEY CA 91352 |
| TECHNICAL TRAFFIC CONSULT | KATTIA OLECKI, 30 HEMLOCK DR CONGERS NY 10920 |
| TECHNO LOGISTICS INC | OR RIVIERA FINANCE OF CA, PO BOX 848062 LOS ANGELES CA 90084-8062 |
| TECHNO TRUCKING LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| TECHNO-AIDE, INC. | ATTN: GENERAL COUNSEL 7532 HICKORY HILLS CT. WHITES CREEK TN 37189 |
| TECHNOLOGY GROUP SOLUTIONS, LLC | 8551 QUIVIRA ROAD LENEXA KS 66215 |

| Claim Name | Address Information |
|---|---|
| TECHNOLOGY INSIGHT CORPORATION | 11 APEX DR STE 300A MARLBOROUGH MA 01752 |
| TECHNOLOGY INSIGHT CORPORATION | 420 LAKESIDE AVENUE STE 401 MARLBOROUGH MA 01752 |
| TECHNOLOGY RECOVERY GROUP LTD. | 31390 VIKING PARKWAY WESTLAKE OH 44145 |
| TECHNOLOGY RECOVERY GROUP LTD. | PO BOX 933260 CLEVELAND OH 44193 |
| TECLAB INC | 6450 VALLEY INDUSTRIAL DR KALAMAZOO MI 49009 |
| TECNIQ INC | 9100 E MICHIGAN AVE GALESBURG MI 49053 |
| TECTA AMERICA DAKOTAS | PO BOX 12878 GRAND FORKS ND 58208 |
| TED C DAVIS | ADDRESS ON FILE |
| TED EXPRESS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| TED GROUP INC | 190 HALF MOON BAY CT ROMEOVILLE IL 60446 |
| TED J CHAVEZ | ADDRESS ON FILE |
| TED M CURTIS | ADDRESS ON FILE |
| TED ROLLE | ADDRESS ON FILE |
| TED WHITE TRUCKING LLC. | PO BOX 226 MONROE OH 45050 |
| TEDDER, MICHAEL | ADDRESS ON FILE |
| TEDDER, TIMOTHY | ADDRESS ON FILE |
| TEDDY D GAYDEN | ADDRESS ON FILE |
| TEDDYS TRANSPORT | 930 INTERCHANGE DR HOLLAND MI 49423 |
| TEDDYS TRUCKING, INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TEDDYS TRUCKING, INC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| TEDERSON LLC | 10929 ARLINGTON CHURCH RD MINT HILL NC 28227 |
| TEDHAMS, DESIRAE | ADDRESS ON FILE |
| TEDS RENT IT CENTER | 17827 VIRGINIA AVE HAGERSTOWN MD 21740 |
| TEDS TOWING SERVICE INC | 4920 HAZELWOOD AVE BALTIMORE MD 21206 |
| TEDS TRUCK&TRAILER SERVICE | 4601 SOUTH TRIPP AVENUE CHICAGO IL 60632 |
| TEDS WRECKER SERVICE | PO BOX 97 TRINITY AL 35673 |
| TEE BEE ENTERPRISES LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| TEEGARDEN, DAVID | ADDRESS ON FILE |
| TEEGARDEN, JERRY D | ADDRESS ON FILE |
| TEEL, DONNIE | ADDRESS ON FILE |
| TEEL, JOHN | ADDRESS ON FILE |
| TEEL, RICHARD | ADDRESS ON FILE |
| TEEPE, BRENDA | ADDRESS ON FILE |
| TEEPLE, WILLIAM | ADDRESS ON FILE |
| TEEPLE, WILLIAM L | ADDRESS ON FILE |
| TEETER, WAYNE | ADDRESS ON FILE |
| TEETS, GEOFFREY A | ADDRESS ON FILE |
| TEETSELL, DAVID | ADDRESS ON FILE |
| TEFFETELLER, RANDALL | ADDRESS ON FILE |
| TEG LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TEGELER BODY & FRAME WRECKER & CRANE INC | 3197 HUGHES CT DUBUQUE IA 52003 |
| TEGELER BODY & FRAME WRECKER & CRANE INC | 302 5TH ST NW DYERSVILLE IA 52040 |
| TEGELER BODY & FRAME WRECKER & CRANE INC | 302 5TH ST NW, PO BOX 216 DYERSVILLE IA 52040 |
| TEH TUNG CORP | 3654 ENTERPRISE AVE HAYWARD CA 94545 |
| TEHAMA SUPERIOR COURT | 1740 WALNUT ST RED BLUFF CA 96080 |
| TEHAMA TIRE SERVICE, INC. | 525 ANTELOPE BLVD RED BLUFF CA 96080 |

| Claim Name | Address Information |
|---|---|
| TEHAN TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| TEHTUNG CORP ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| TEISHER, ZACK | ADDRESS ON FILE |
| TEITLOFF, DENNIS | ADDRESS ON FILE |
| TEJADA, CESAR | ADDRESS ON FILE |
| TEJADA, RANCIER | ADDRESS ON FILE |
| TEJEDA LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TEJEDA-VAZQUEZ, JUAN | ADDRESS ON FILE |
| TEK TRUCKING INC | 309 KIPP AVE ELMWOOD PARK NJ 07407 |
| TEK TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TEKAUTZ, GREGORY | ADDRESS ON FILE |
| TEKLE TRANS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TEKLOM, THOMAS | ADDRESS ON FILE |
| TEKSYSTEMS | TEKSYSTEMS GLOBAL SERVICES P.O. BOX 402042 ATLANTA GA 30384 |
| TEKSYSTEMS | 3689 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TELCOM LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TELDER, PATRICK A | ADDRESS ON FILE |
| TELE-FONIKA CABLE AMERICAS | ATTN: JAVIER PEREZ 555 REMINGTON BLVD STE A BOLINGBROOK IL 60440 |
| TELEAGA, CAROLINE | ADDRESS ON FILE |
| TELECOMMUNICATION SYSTEMS INC | 275 WEST STREET, ATTN: ENT FINANCE ANNAPOLIS MD 21401 |
| TELEFIELD NA | 4915 SW GRIFFITH DR SUITE 205 BEAVERTON OR 97005 |
| TELEMANAGEMENT TECHNOLOGIES, INC. | 2700 YGNACIO VALLEY RD 250 WALNUT CREEK CA 94598 |
| TELEPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TELEPORTATION LOGISTICS COMPANY | 2412 MEHARRY BLVD NASHVILLE TN 37208-2833 |
| TELESCOPE CASUAL FRN | TECH LOGISTICS, 300 ELM STREET UNT 3 MILFORD NH 03055 |
| TELESCOPE CASUAL FURNITURE | ATTN: BRETT ANDERSON TECH LOGISTICS 300 ELM ST UNIT 1 MILFORD NH 03055 |
| TELESCOPE CASUAL FURNITURE | ATTN: BRETT ANDERSON TECH LOGISTICS 300 ELM ST MILFORD NH 03055 |
| TELESCOPE CASUAL FURNITURE | TECH LOGISTICS 300 ELM STREET UNIT 1 MILFORD NH 03055 |
| TELESCOPE CASUAL FURNITURE | TECH TRANS LOGISTICS, 300 ELM ST UNIT 1 MILFORD NH 03055 |
| TELFORD, GARY | ADDRESS ON FILE |
| TELLEREX | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| TELLES CARRANZA, JORGE | ADDRESS ON FILE |
| TELLEZ, EDGAR | ADDRESS ON FILE |
| TELLEZ, MARK | ADDRESS ON FILE |
| TELLEZ, RAFAEL | ADDRESS ON FILE |
| TELLIER, KEVIN | ADDRESS ON FILE |
| TELLO, SALVADOR | ADDRESS ON FILE |
| TELS INC | 15100 SW 89TH CT PALMETTO BAY FL 33176 |
| TELS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TELSOM LOGISTICS LLC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| TELSOM LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TELUS CORPORATION | PO BOX 5300 BURLINGTON ON L7R 4S8 CANADA |
| TELUS CORPORATION | PO BOX 7575 VANCOUVER BC V6B 8N9 CANADA |
| TEM SYSTEMS, INC. | 15491 SW 12TH ST STE 408 SUNRISE FL 33326 |
| TEMA, REUPENA | ADDRESS ON FILE |
| TEMBO EXPRESS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TEMORES, CAMILO | ADDRESS ON FILE |
| TEMORES, CAMILO | ADDRESS ON FILE |
| TEMORES, MIGUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TEMP-COAT BRAND PRODUCTS | ATTN: GENERAL COUNSEL 17950 FABRICATION ROW UNIT D8 COVINGTON LA 70435 |
| TEMPERATURE LANE LLC | 149 VARSITY DR, P.O.BOX 8839 HUNTSVILLE TX 77340 |
| TEMPERATURE SERVICES | 360 BONNIE LN. ELK GROVE VILLAGE IL 60007 |
| TEMPLAR INVESTING GROUP LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TEMPLAR INVESTING GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TEMPLE RENTS INC | 3335 W WASHINGTON ST INDIANAPOLIS IN 46222 |
| TEMPLE, DARRELL | ADDRESS ON FILE |
| TEMPLE, HARRY | ADDRESS ON FILE |
| TEMPLE, TIERRA | ADDRESS ON FILE |
| TEMPLETON, EVAN | ADDRESS ON FILE |
| TEMPLIN, KEVIN | ADDRESS ON FILE |
| TEMPLIN, THOMAS A | ADDRESS ON FILE |
| TEMPO FREIGHT SYSTEMS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TEMPO TRANSPORTATION LLC | 15342 S KEELER ST SUITE A OLATHE KS 66062 |
| TEMSCO HELICOPTERS | PO BOX 5057 KETCHIKAN AK 99901 |
| TEN ELEVEN TRANSPORT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TEN LOGISTICS, INC. | PO BOX 856574 MINNEAPOLIS MN 55485 |
| TEN NAPEL, MARK | ADDRESS ON FILE |
| TEN POINT TRUCKING | 520 CROCKER HILL RD BINGHAMTON NY 13904 |
| TEN WEST APPAREL | 10 WEST 33RD STRET, SUITE 216 NEW YORK NY 10001 |
| TEN WEST TOWING INC | PO BOX 82343 BAKERSFIELD CA 93308 |
| TEN-EIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| TEN4 RECRUITING | CONVERSION INTERACTIVE AGENCY LLC PO BOX 743562 ATLANTA GA 30374 |
| TENA TRANSPORT INC | OR OUTSOURCE FINANCIAL SERVICES INC PO BOX 5172 DENVER CO 80217 |
| TENA, JONATHAN | ADDRESS ON FILE |
| TENACIOUS DREAMERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TENAN, MARK | ADDRESS ON FILE |
| TENAN, MARK | ADDRESS ON FILE |
| TENBRINK, LAURIE | ADDRESS ON FILE |
| TENDILLA, OCTAVIO R | ADDRESS ON FILE |
| TENEMPAGUAY, LUIS | ADDRESS ON FILE |
| TENGBEH AND SONS LOGISTICS LLC | 9174 CENTERWAY DR GLEN ALLEN VA 23059 |
| TENISON, EDWARD | ADDRESS ON FILE |
| TENISON, EDWARD H | ADDRESS ON FILE |
| TENNANT COMPANY | ATTN: JACKIE DEFLORIO TENNANT USB LBXACCT PO BOX 860525 MINNEAPOLIS MN 55486-0525 |
| TENNANT SALES AND SERVICE COMPANY | 10400 CLEAN STREET EDEN PRAIRIE MN 55344 |
| TENNANT SALES AND SERVICE COMPANY | 701 N LILAC DRIVE MINNEAPOLIS MN 55422 |
| TENNANT SALES AND SERVICE COMPANY | PO BOX 71414 CHICAGO IL 60694 |
| TENNCO INC | 1825 HUMMEL AVENUE CAMP HILL PA 17011 |
| TENNER, ALEX | ADDRESS ON FILE |
| TENNESSEE DEPARTMENT OF STATE CORP FILE | 312 ROSA L PARKS AVE 22 NASHVILLE TN 37243 |
| TENNESSEE CONTRACT CARRIERS INC | PO BOX 357 GORDONSVILLE TN 38563 |
| TENNESSEE CONTRACTORS | 600 51ST AVE NASHVILLE TN 37209 |
| TENNESSEE DEPARTMENT OF REVENUE | REVENUE ENFORCEMENT DIV, PO BOX 190665 NASHVILLE TN 37219 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFC BLDG 500 DEADERICK ST NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFF BLDG 500 DEADERICK STREET NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 312 ROSA L PARKS AVE. NASHVILLE TN 37243 |

| Claim Name | Address Information |
|---|---|
| TENNESSEE DEPARTMENT OF SAFETY AND | HOMELAND SECURITY CASHIER SECTION, PO BOX 24589 NASHVILLE TN 37202 |
| TENNESSEE DEPARTMENT OF SAFETY AND | HOMELAND SECURITY 1150 FOSTER AVE NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF SAFETY AND | HOMELAND SECURITY TITLING & REGISTRATION DIVISION 44 VANTAGE WAY SUITE 160 NASHVILLE TN 37243 |
| TENNESSEE MOUNTAINS TRANSPORT INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TENNESSEE TOWING | 1322 BEE ROCK RD MONTEREY TN 38574 |
| TENNESSEE TRUCKING ASSOCIATION | 4531 TROUSDALE DR NASHVILLE TN 37204 |
| TENNEY, TOMMY | ADDRESS ON FILE |
| TENNFREIGHT INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TENNSCO | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| TENNYSON, RUSSELL | ADDRESS ON FILE |
| TENORIO, KIM | ADDRESS ON FILE |
| TENORIO, ROBERT | ADDRESS ON FILE |
| TENSTREET LLC | 5121 S. WHEELING AVE, STE 200 TULSA OK 74105 |
| TENT & TABLE WAREHOUSE | ATTN: RYAN WILLET 60 CLYDE AVE BUFFALO NY 14215 |
| TEOCAL TRANSPORT INC | 2101 CARDAN ST SAN LEANDRO CA 94577 |
| TEODROS MOGES | ADDRESS ON FILE |
| TEOS TOWING SERVICE INC | 6425 WEST KIMBERLY ROAD DAVENPORT IA 52806 |
| TEOS TRUCKING GROUP CORP | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| TEPER TRANSPORTATION, INC. | 2425 E OAKTON STREET ARLINGTON HEIGHTS IL 60005 |
| TERA LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TERA LOGISTICS INC. | 71 BURTON AVE PLAINVIEW NY 11803 |
| TERAMO TRANS INC | 30 W MONTEREY AVE SCHAUMBURG IL 60193 |
| TERAN, DEBORAH | ADDRESS ON FILE |
| TERAN, GUSTAVO | ADDRESS ON FILE |
| TERAN, JESUS | ADDRESS ON FILE |
| TERANGA TRUCKING SERVICES | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TERCH, ROBERT C | ADDRESS ON FILE |
| TERE TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TERESA GOODWIN | ADDRESS ON FILE |
| TERESA J PROUGH | ADDRESS ON FILE |
| TERESA STEPPE | ADDRESS ON FILE |
| TERESINSKI, ROBERT | ADDRESS ON FILE |
| TEREX AWP | ATTN: CRISTIAN BUENHOMBRE PORRAS 47010 SE 144TH STREET NORTH BEND WA 98045 |
| TEREZ KING TRANSPORTING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TERHAAR, JODY | ADDRESS ON FILE |
| TERHUNE, STEVEN | ADDRESS ON FILE |
| TERKO EXPRESS LLC | OR THUNDER FUNDING PO BOX 1000 DEPT 3003 MEMPHIS TN 38148 |
| TERMINAL LOGISTICS II | MID-ATLANTIC SPE LLC C/O NORTH AMERICAN TERMINALS MANAGEMENT 201 WEST STREET ANNAPOLIS MD 21401 |
| TERMINAL LOGISTICS II | MID-ATLANTIC SPE, LLC C/O: N A TERMINALS MGMT LLC, LAURA WIRTH 201 WEST STREET, SUITE 200 ANNAPOLIS MD 21401 |
| TERMINAL LOGISTICS II SOUTH SPE | C/O N A TERMINALS MANAGEMENT LLC 201 WEST STREET ANNAPOLIS MD 21401 |
| TERMINAL LOGISTICS II SOUTH SPE, LLC | ATTN: THOMAS MATTHEWS NORTH AMERICAN TERMINALS MANAGEMENT LLC 201 WEST STREET ANNAPOLIS MD 21401 |
| TERMINAL LOGISTICS II TEXAS SPE LLC | C/O N A TERMINALS MANAGEMENT LLC 201 WEST STREET 201 WEST STREET ANNAPOLIS MD 21401 |
| TERMINAL LOGISTICS II TEXAS SPE, LP | C/O: N A TERMINALS MGMT LLC COURTNEY ENDICOTT- DANKO 201 WEST STREET, SUITE 200 ANNAPOLIS MD 21401 |
| TERMINAL SERVICES | 3310 W BIG BEAVER RD, SUITE 127 TROY MI 48084 |

| Claim Name | Address Information |
| --- | --- |
| TERMINAL SUPPLY, INC | 1800 THUNDERBIRD TROY MI 48084 |
| TERMINAL SUPPLY, INC | PO BOX 1253 TROY MI 48099 |
| TERMINAL TRANSPORT, INC. | LOCKBOX 187 PO BOX 1575 MINNEAPOLIS MN 55480-1575 |
| TERMINIX 157 | PO BOX 2587 FAYETTEVILLE NC 28302 |
| TERMINIX 157 | TERMINIX INTERNATIONAL P.O. BOX 1000 DEPT 916 MEMPHIS TN 38148 |
| TERMINIX COMMERCIAL | C/O COOPER PEST SOLUTIONS 2495 BRUNSWICK PIKE SUITE 10 LAWRENCE TOWNSHIP NJ 08648 |
| TERMINIX COMMERCIAL | PO BOX 742592 CINCINNATI OH 45274 |
| TERMINIX COMMERCIAL | PO BOX 772471 DETROIT MI 48277 |
| TERMINIX COMMERCIAL | TERMINIX INTERNATIONAL PO BOX 1000 DEPT 916 MEMPHIS TN 38148 |
| TERMINIX COMMERCIAL | PO BOX 802155 CHICAGO IL 60680 |
| TERMINIX COMMERCIAL | P.O. BOX 26862 EL PASO TX 79926 |
| TERMINIX INTERNATIONAL | D/B/A: TERMINIX PROCESSING CENTER P.O. BOX 802155 CHICAGO IL 60680-2131 |
| TERMINIX PROCESSING CENTER | P.O. BOX 802155 CHICAGO IL 60680-2131 |
| TERPENING, GENE | ADDRESS ON FILE |
| TERPENING, MARK | ADDRESS ON FILE |
| TERPSTRA, CHRISTOPHER | ADDRESS ON FILE |
| TERRA LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 316 FORT WORTH TX 76116 |
| TERRA TRANS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| TERRA TRANSPORT LLC | 2179 HWY 64 W SHELBYVILLE TN 37160 |
| TERRACE SUPPLY COMPANY | 1397 W. GLENLAKE AVE. ITASCA IL 60143 |
| TERRAIN LANDSCAPES | 4600 PINECREST DR UNIONTOWN OH 44685 |
| TERRANCE ARCHULETTA | ADDRESS ON FILE |
| TERRANCE LOVELACE | ADDRESS ON FILE |
| TERRAPIN, ALLISON | ADDRESS ON FILE |
| TERRAPINN INC | 110 WILLIAM ST STE 2501 NEW YORK NY 10038 |
| TERRAZAS RODRIGUEZ, JESUS A | ADDRESS ON FILE |
| TERRAZAS TRANSPORTATION, LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| TERRAZAS, ADLALBERTO | ADDRESS ON FILE |
| TERRAZAS, DANNIELL | ADDRESS ON FILE |
| TERRAZAS, EDGAR | ADDRESS ON FILE |
| TERRAZAS, JOSE | ADDRESS ON FILE |
| TERRAZAS, RODRIGUEZ | ADDRESS ON FILE |
| TERRAZAS-GALVEZ, MARTIN | ADDRESS ON FILE |
| TERRELL LEES TRUCKING LLC | OR SMART FREIGHT FUNDING, PO BOX 3474 OMAHA NE 68103-0474 |
| TERRELL S WILLIAMS SR | ADDRESS ON FILE |
| TERRELL WAGNER | ADDRESS ON FILE |
| TERRELL YENTZER-TROY | ADDRESS ON FILE |
| TERRELL, ANTHONY | ADDRESS ON FILE |
| TERRELL, BOBBY | ADDRESS ON FILE |
| TERRELL, CHARLES A | ADDRESS ON FILE |
| TERRELL, CHRISTOPHER | ADDRESS ON FILE |
| TERRELL, DENNIS | ADDRESS ON FILE |
| TERRELL, EVAN | ADDRESS ON FILE |
| TERRELL, KATARA | ADDRESS ON FILE |
| TERRELL, KATARA K | ADDRESS ON FILE |
| TERRELL, LONNIE | ADDRESS ON FILE |
| TERRELL, ROBERT | ADDRESS ON FILE |
| TERRELL, SHARENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERRELL, TONY | ADDRESS ON FILE |
| TERRELL, VICTOR | ADDRESS ON FILE |
| TERRENCE B CRUMP | ADDRESS ON FILE |
| TERRENCE J KILCOYNE | ADDRESS ON FILE |
| TERRENO 700 DELL LLC | C/O TRANSWESTERN-PMA 6700 ROCKLEDGE DRIVE STE 500-A BETHESDA MD 20817 |
| TERRENO 700 DELL LLC | C/O JONES LANG LASALLE AMERICAS INC 700 OAKMONT LANE WESTMONT IL 60559 |
| TERRENO CLAWITER LLC | C/O CUSHMAN & WAKEFIELD 1390 TIMBERLAND MANOR PKWY STE 230 CHESTERFIELD MO 63017 |
| TERRENO CLAWITER LLC | ATTN: SUSAN SAGASI C/O CUSHMAN & WAKEFIELD 721 EMERSON ROAD STE 600 ST. LOUIS MO 63141 |
| TERRENO CLAWITER LLC | C/O CUSHMAN & WAKEFIELD US INC 575 MARYVILLE CENTRE DR STE 500 721 EMERSON ROAD SUITE 600 ST LOUIS MO 63141 |
| TERRENO CLAWITER LLC | C/O CUSHMAN & WAKEFIELD US INC 575 MARYVILLE CENTRE DR STE SUITE 600 ST LOUIS MO 63141 |
| TERRENO DELL LLC | C/O JONES LANG LASALLE; LUPO MACOLINO 700 OAKMONT LANE WESTMONT IL 60559 |
| TERRI J DEVEZE | ADDRESS ON FILE |
| TERRIER TRANSPORTATION, INC. | 4708 FIDELITY ST HOUSTON TX 77029 |
| TERRILL, MICHAEL | ADDRESS ON FILE |
| TERRONES, ALEX | ADDRESS ON FILE |
| TERRY B SUNDVOLD | ADDRESS ON FILE |
| TERRY BAUCOM | ADDRESS ON FILE |
| TERRY J GOFF | ADDRESS ON FILE |
| TERRY J POLSDOFER | ADDRESS ON FILE |
| TERRY JOHNSON | ADDRESS ON FILE |
| TERRY L ATKINS | ADDRESS ON FILE |
| TERRY L ROGHAIR | ADDRESS ON FILE |
| TERRY M SZCZEPANSKI | ADDRESS ON FILE |
| TERRY NORD TRUCKING, INC. | PO BOX 398 RIDGEFIELD WA 98642 |
| TERRY NORTHCROSS | ADDRESS ON FILE |
| TERRY OSWALD | ADDRESS ON FILE |
| TERRY PLUMBING CO | 5503 S. LAGRANGE ROAD COUNTRYSIDE IL 60525 |
| TERRY ROBINETT | ADDRESS ON FILE |
| TERRY SWEARENGIN TRANS | ATTN: DANIEL SWEARENGIN 41840 MCALBY CT MURRIETA CA 92562 |
| TERRY TRANSPORT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TERRY, ANTHONY | ADDRESS ON FILE |
| TERRY, ANTOINE | ADDRESS ON FILE |
| TERRY, ANTOINE G | ADDRESS ON FILE |
| TERRY, CHARLES W | ADDRESS ON FILE |
| TERRY, CLINT | ADDRESS ON FILE |
| TERRY, DAVID | ADDRESS ON FILE |
| TERRY, DAX | ADDRESS ON FILE |
| TERRY, DONALD | ADDRESS ON FILE |
| TERRY, JERNIAH | ADDRESS ON FILE |
| TERRY, KENDALL | ADDRESS ON FILE |
| TERRY, MARCUS | ADDRESS ON FILE |
| TERRY, MICHAEL | ADDRESS ON FILE |
| TERRY, MITCHELL | ADDRESS ON FILE |
| TERRY, PATRICIA | ADDRESS ON FILE |
| TERRY, PRESTON | ADDRESS ON FILE |
| TERRY, RANDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERRY, RICHARD | ADDRESS ON FILE |
| TERRY, ROBERTA | ADDRESS ON FILE |
| TERRY, ROGER | ADDRESS ON FILE |
| TERRY, RUTH | ADDRESS ON FILE |
| TERRY, TREVION | ADDRESS ON FILE |
| TERRYS MOBILE DIESEL SERVICE INC. | C/O DIESEL FLEET SERVICE 13312 RANCHERO RD PMB 125 SUITE 18 OAK HILLS CA 92344 |
| TERRYS PUMPIN AND POTTIES, INC. | PO BOX 2708 ELKO NV 89803 |
| TERRYS TOWING SERVICE | 962 NINTH AVE. BRACKENRIDGE PA 15014 |
| TERRYS TRANSPORT LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| TERVIL TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TERWILLEGER, ROB | ADDRESS ON FILE |
| TERWILLIGER, MARK | ADDRESS ON FILE |
| TERWILLIGER, ROLAND | ADDRESS ON FILE |
| TES COOK TRUCKING | 525 SILVER BEACH DRIVE JEROME ID 83338 |
| TES LOGISTICS, LP | PO BOX 290493 EL PASO TX 79928 |
| TESFA, TEBEBE S | ADDRESS ON FILE |
| TESH, LINDA | ADDRESS ON FILE |
| TESHAK, STEVE | ADDRESS ON FILE |
| TESHAVOY CARGO LLC | 20 S 3RD ST, SUITE 210 COLUMBUS OH 43215 |
| TESIMALE, JR | ADDRESS ON FILE |
| TESLA CARGO SOLUTIONS, INC. | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| TESLA EXPEDITE INC | 4242 1ST AVE UNIT F5 LYONS IL 60534 |
| TESLA EXPEDITE INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TESLA EXPEDITE INC. | ATTN: SAFETY 4242 1ST AVE STE F5 LYONS IL 60534-1470 |
| TESLA FREIGHT INTERNATIONAL INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| TESLA GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TESLA HOLDING LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| TESLA LOGISTICS INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| TESLA TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TESLA TRANSPORTATION GROUP LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84115 |
| TESLA TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TESS, ROBERT J | ADDRESS ON FILE |
| TESSIERS INC. | MECHANICAL CONTRACTORS, P.O. BOX 412007 BOSTON MA 02241 |
| TESSIERS INC. | MECHANICAL CONTRACTORS, PO BOX 1200 MITCHELL SD 57301 |
| TESSIL LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TESTA, ALLAN | ADDRESS ON FILE |
| TESTA, ANTHONY | ADDRESS ON FILE |
| TESTA, WILLIAM | ADDRESS ON FILE |
| TESTAS INVESTMENTS & LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| TESTERMAN, MICHAEL | ADDRESS ON FILE |
| TETER, DARREN | ADDRESS ON FILE |
| TETER, WILLIAM | ADDRESS ON FILE |
| TETREAULT, JAMIE | ADDRESS ON FILE |
| TETTEH LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| TETZLAFF, ALLEN | ADDRESS ON FILE |
| TETZLAFF, LARRY | ADDRESS ON FILE |
| TETZLAFF, MYAKODA | ADDRESS ON FILE |
| TETZLAFF, MYAKODA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TEUBERT, HUNTER | ADDRESS ON FILE |
| TEUNIS, TRACI | ADDRESS ON FILE |
| TEVAUGHN JENKINS | ADDRESS ON FILE |
| TEVERE, WILLIAM | ADDRESS ON FILE |
| TEVIS, MONTIQUE | ADDRESS ON FILE |
| TEVLIN, SAMANTHA | ADDRESS ON FILE |
| TEWES, ALEX | ADDRESS ON FILE |
| TEX SAND TRANSPORT LLC | OR MOMENTUM CAPITAL FUNDING PO BOX 936049 ATLANTA GA 31193-6049 |
| TEX-AIR DELIVERY, INC. | PO BOX 610926 DFW AIRPORT TX 75261 |
| TEX-AZ ENTERPRISES LLC | OR CAPITAL CREDIT INC., PO BOX 204695 DALLAS TX 75320-4695 |
| TEX-LA LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TEX-MAR TOWING & RECOVERY INC | PO BOX 1508 CHANNELVIEW TX 77530 |
| TEX-MEX TRANSPORTATION LLC | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| TEX-Q EXPRESS INC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| TEX-US TRUCKING SERVICES LLC | OR J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| TEXANO TRUCKING COMPANY | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TEXAS AUTO CARRIERS - HEAVY DIVISION | 5765 BICENTNNIAL STREET SAN ANTONIO TX 78219 |
| TEXAS CARRIERS INC | OR SOUND FINANCE CORPORATION P.O. BOX 679281 DALLAS TX 75267-9281 |
| TEXAS CARRIERS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALIT | FINANCIAL ADMINISTRATION DIVISION MC-214 PO BOX 13088 AUSTIN TX 78711 |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALIT | PO BOX 13089 AUSTIN TX 78711 |
| TEXAS COMPTROLLER | P.O. BOX 149344 AUSTIN TX 78714 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS DEPARTMENT OFTRANSPORTATION | PO BOX 149001 (ATTN: FIN MNGMNT- ACC RCV) AUSTIN TX 78714 |
| TEXAS DEPT OF TRANSPORTATION | ATTN FINANCIAL MANAGEMENT REV PO BOX 149001 AUSTIN TX 78714 |
| TEXAS EXPRESS INC. | 26 JEAN ST CALEDON EAST ON L7C 1P6 CANADA |
| TEXAS FALCON LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TEXAS H&M | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TEXAS ICE MACHINE COMPANY | 729 3RD AVENUE DALLAS TX 75226 |
| TEXAS INTERNATIONAL ENTERPRISES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TEXAS LABOR LAW POSTER SERVICE | 6800 W GATE BLVD STE 132 872 AUSTIN TX 78745 |
| TEXAS MAXI MINI STORAGE | 12325 WEST AVE. SAN ANTONIO TX 78216 |
| TEXAS ORIGINAL | ATTN: JASON SANDERS 12701 LOWDEN LANE STE 501 MANCHACA TX 78652-0019 |
| TEXAS PRIORITY INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| TEXAS PRIORITY INC | 401 E SONTERRA BLVD STE 375 SAN ANTONIO TX 78258-4321 |
| TEXAS PRO LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| TEXAS T & L TRUCKING INC | 6900 GRINDSTONE CT ARLINGTON TX 76002 |
| TEXAS TOWING HD | 2047 RIGSBY AVE SAN ANTONIO TX 78210 |
| TEXAS TRANSPORT COMPANY LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| TEXAS TREASURY SFKPG (2622) | ATT JANIE DOMINGUEZ/PROXY MGR 208 E. 10TH ST ROOM 410 AUSTIN TX 78701 |
| TEXAS TURBO TRUCKIN LLC | 24200 SW FWY STE 402-304 ROSENBERG TX 77471 |
| TEXAS WRECKER SERVICE | P.O. BOX 5128 CORPUS CHRISTI TX 78468 |
| TEXCALINC | 1005 N CENTER AVE APT 7200 ONTARIO CA 91764 |
| TEXI TRANSPORT INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| TEXOMA FIRE EQUIPMENT | PO BOX 594 SHERMAN TX 75091 |
| TEXOMA FREIGHT | 101 HERIETTA ST. WICHITA FALLS TX 76301 |

| Claim Name | Address Information |
|---|---|
| TEXOR LOGISTICS | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| TEXPORT TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TEXPRO EXPRESS INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| TEXTRANS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TEXTRON | CASS INFORMATION SYSTEMS PO BOX 17600 SAINT LOUIS MO 63178 |
| TEXTRON EZ-GO US BANK | 1710 MARVIN GRIFFIN RD AUGUSTA GA 30906 |
| TEZ GROUP INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TEZZ TRANS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TF LOGISTICS | PO BOX 983 INDIANAPOLIS IN 46206 |
| TF LOGISTICS | 4430 STOUT FIELD NORTH DRIVE INDIANAPOLIS IN 46241 |
| TF-7-EXPRESS | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| TFAM SOLUTIONS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| TFI INTERNATIONAL | ATTN: DIDIER LE MANAC'H 6600 CHEMIN SAINT- FRANCOIS ST. LAURENT QC H4S 1B7 CANADA |
| TFI INTERNATIONAL INC | 6600 CHEMIN SAINT-FRANCOIS SAINT-LAURENT QC H4S 1B7 CANADA |
| TFL TRANSPORT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| TFORCE FREIGHT, INC. | ATTN: GENERAL COUNSEL 1000 SEMMES AVENUE RICHMOND VA 23218-1216 |
| TFORCE LOGISTICS EAST LLC | DBA GUARDIAN MEDICAL LOGISTICS 12837 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TFORCE WORLDWIDE | MICHELE TUNZI, 1000 WINDHAM PKWY BOLINGBROOK IL 60490 |
| TFV TRUCKING LLC | PO BOX 11675 KILLEEN TX 76547 |
| TFWW | ATTN MICHELE TUNZI, 1000 WINDHAM PKWY BOLINGBROOK IL 60490 |
| TFWW | ATTN: CINDY TORAN 1000 WINDHAM PARKWAY BOLINGBROOK IL 60490 |
| TG EXPRESS LLC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| TG LOGISTICS SERVICE LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| TGA TRANSPORT LLC | OR RTS FINANCIAL SERVICE LLC PO BOX 840267 DALLAS TX 75284 |
| TGF TRUCKING INC | 741 MAJESTIC DR ALGONQUIN IL 60102 |
| TGH-ADR INC. | 47 STONERIDGE CRESCENT ST DAVIDS ON L0S 1J1 CANADA |
| TGL | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| TGR LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TGR LOGISTICS | 13990 FIR ST OREGON CITY OR 97045 |
| TGR LOGISTICS | ATTN: HEATHER CHAMBERLAIN CLAIMS 13990 FIR ST OREGON CITY OR 97045 |
| TGT TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TH PILOT TRANSPORT INC | 1005 E LAS TUNAS DRIVE APT 215 SAN GABRIEL CA 91776 |
| TH TRANSPORT LLC | 10392 SEMINOLE PASS RIVERSIDE CA 92503 |
| TH TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| THA TRANSPORTS CORPORATION | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| THACH, TONY | ADDRESS ON FILE |
| THACKER, DANIKA | ADDRESS ON FILE |
| THACKER, DAVID | ADDRESS ON FILE |
| THACKER, JASON | ADDRESS ON FILE |
| THACKER, JIMMY | ADDRESS ON FILE |
| THACKER, MARIA | ADDRESS ON FILE |
| THACKER, PEARL | ADDRESS ON FILE |
| THACKER, RUDY | ADDRESS ON FILE |
| THACKER, STEVEN | ADDRESS ON FILE |
| THAD YOUNGS | ADDRESS ON FILE |
| THAKUR TRANS INC | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087-8690 |
| THALER OIL CO INC | 310 S MAIN ST CHIPPEWA FALLS WI 54729 |

| Claim Name | Address Information |
|---|---|
| THAMES, ALMONZO | ADDRESS ON FILE |
| THAMES, CHARLES | ADDRESS ON FILE |
| THAMES, LARRY | ADDRESS ON FILE |
| THAMES, MICKEY | ADDRESS ON FILE |
| THAMES, TEVIN | ADDRESS ON FILE |
| THAMMAVONG, KENTA | ADDRESS ON FILE |
| THAN, RITHY | ADDRESS ON FILE |
| THANG LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| THANG, HEI | ADDRESS ON FILE |
| THANG, JONAH | ADDRESS ON FILE |
| THANK GOD 4 TRUCKING LLC | 201 PO BOX HAVRE DE GRACE MD 21078 |
| THANOS TRADING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| THAO, CHAN | ADDRESS ON FILE |
| THAO, ILA | ADDRESS ON FILE |
| THAO, KEVIN | ADDRESS ON FILE |
| THAO, NA | ADDRESS ON FILE |
| THAO, TOUA | ADDRESS ON FILE |
| THAPALIYA, NISHAN | ADDRESS ON FILE |
| THARMEE TRANSPORT | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| THARP, JOHN | ADDRESS ON FILE |
| THARP, JOHN | ADDRESS ON FILE |
| THARP, RAYMOND | ADDRESS ON FILE |
| THAT ONE PLUMBING COMPANY | 14707 LIBLEN AVE BELLFLOWER CA 90706 |
| THATCHER, ALYSSA C | ADDRESS ON FILE |
| THATCHER, RICHARD | ADDRESS ON FILE |
| THATS TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| THAXTON, KEITH | ADDRESS ON FILE |
| THE 18 WHEELS LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| THE AMERICAN LEGIONPOST 42 | 4530 PAOLI PIKE FLOYDS KNOB IN 47117 |
| THE AMG TRANSPORT LINES LLC | OR OTR CAPITAL, LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE ANT WAY | 5032 DIEKER ROAD APT A1 COLUMBUS OH 43220 |
| THE ARMORED GROUP LLC | 2727 S BEECH DALY ST DEARBORN HEIGHTS MI 48125 |
| THE BAILEY COMPANY INC | 501 COWAN ST, PO BOX 280565 NASHVILLE TN 37228 |
| THE BAILEY COMPANY INC | PO BOX 202688 DALLAS TX 75320 |
| THE BAILEY COMPANY INC | PO BOX 202688 DALLAS TX 75320-2688 |
| THE BANK OF NEW YORK MELLON | ATTN JOANNA SHAPIRO 240 GREENWICH ST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | ATTN: JOANNA SHAPIRO, MANAGING DIRECTOR 240 GREENWICH STREET 7TH FLOOR NEW YORK NY 10286 |
| THE BANK OF NOVA SCOTIA | ATTN BRADELY TATE, JOHN SCALI 40 KING ST W 8TH FL TORONTO ON M5H 1H1 CANADA |
| THE BANK OF NOVA SCOTIA | 711 LOUISIANA STE 1400 HOUSTON TX 77002 |
| THE BARCODE MOVEMENT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| THE BATTERY SHOP | 2411 POST ROAD WARWICK RI 02886 |
| THE BEAM STORE | ATTN: MIKE HEMBREE 7637 NW 3RD ST OKLAHOMA CITY OK 73127 |
| THE BEAST TRANSPORT CORP | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| THE BEHLER YOUNG CO | 7734 LOCHLIN DR BRIGHTON MI 48116 |
| THE BELMONT | 10000 S. MARYLAND PKWY. LAS VEGAS NV 89183 |
| THE BENJAMIN P. FORBES CO. | ATTN: CHERYL VOZAR 800 KEN MAR INDUSTRIAL PA BROADVIEW HTS OH 44147 |
| THE BEST AUTOMOTIVE L L C | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| THE BIG FAMILY TRANSPORTATION LLC | OR OTR CAPITAL, LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| THE BIRD TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE BLAIR EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| THE BODY SHOP TRUCK & TRAILER REPAIR LLC | 5643 W HIGHWAY 64 PARKIN AR 72373 |
| THE BOEING COMPANY | ATTN: JAMES BROWN 700 15TH ST SW AUBURN WA 98001 |
| THE BOLT SUPPLY HOUSE LTD | ADMINISTRATION OFFICE 3909C MANCHESTER ROAD SE CALGARY AB T2G 4A1 CANADA |
| THE BOLT SUPPLY HOUSE LTD | ADMINISTRATION OFFICE 101 293029 JAMES JONES WAY ROCKY VIEW COUNTY AB T4A 0X1 CANADA |
| THE BOSS BABY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THE BOULDEN FAMILY TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| THE BRAKE SERVICE GROUP | 720 GARRISON AVENUE BRONX NY 10474 |
| THE BRASS KEY SHOP | 825 HASKINS RD BOWLING GREEN OH 43402 |
| THE BRITTON FLOORING COMPANY LLC | 922 E MAIN ST ROCK HILL SC 29730 |
| THE BUFFALO GROUP OF COMPANIES LTD. | THE BUFFALO GROUP OF COMPANIES LTD. 938 W TROY AVENUE INDIANAPOLIS IN 46225 |
| THE BUGGS CORPORATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE BUREAU OF NATIONAL AFFAIRS INC | D/B/A: BLOOMBERG INDUSTRY GROUP INC PO BOX 419889 BOSTON MA 02241 |
| THE CAR WASH | 4527 W. ANDCO DR. IDAHO FALLS ID 83402 |
| THE CARGO PROFESSIONALS LLC | 3835 TRINITY CIR FLORISSANT MO 63034 |
| THE CARY COMPANY | ATTN: STEVE PROVANCAL LOGISTICS 1195 W FULLERTON AVE ADDISON IL 60101 |
| THE CAVALRY TRLR MAINTENANCE & COLLISION | 1550 LEHIGH DRIVE 1550 LEHIGH DRIVE EASTON PA 18042 |
| THE CHAMBERLAIN GROUP INC | ATTN: KARLA PALACIOS 2850 E DREXEL RD SUITE 180 TUCSON AZ 85706 |
| THE CHAMBERLAIN GROUP LLC | 2850 E DREXEL RD, SUITE 180 TUCSON AZ 85706 |
| THE CHAMBERLAIN GROUP LLC | ATTN: ADRIANA VALENZUELA 2850 E DREXEL RD, STE 180 TUCSON AZ 85706 |
| THE CHAMBERLAIN GROUP, LLC | ATTN: KARLA PALACIOS 2850 E DREXEL RD, SUITE 180 TUCSON AZ 85706 |
| THE CHARLES H DAY CO | 11405 SE 37TH AVE MILWAUKIE OR 97222 |
| THE CITY OF DOUGLASVILLE | ATTN: FINANCE, PO BOX 219 DOUGLASVILLE GA 30133 |
| THE CITY OF FORT MYERS | COMMUNITY DEVELOPMENT DEPARTMENT 1825 HENDRY STREET 101 FORT MYERS FL 33901 |
| THE CITY OF REFUGE CHURCH | 109 E. HAERTEL ST. PORTAGE WI 53901 |
| THE CITY OF WINNIPEG | PUBLIC WORKS DEPARTMENT FINANCE AND ADMINISTRATION 102 1155 PACIFIC AVENUE WINNIPEG MB R3E 3P1 CANADA |
| THE CLEANING GUYS, LLC. | 5255 TEAGUE ROAD FORT WORTH TX 76140-8119 |
| THE CLERK OF HAMILTON COUNTY | 1000 MAIN ST CINCINNATI OH 45202 |
| THE CLERK OF HAMILTON COUNTY | MUNICIPAL COURT 1000 SYCAMORE STREET ROOM 115 CINCINNATI OH 45202 |
| THE COMMONWEALTH OF MASSACHUSETTS | ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108 |
| THE COMPLIANCE CENTER INC | 88 LINDSY AVE DORVAL QC H9P 2T8 CANADA |
| THE CONFERENCE BOARD INC | C\O DEVAN RILEY ACCOUNTS RECEIVABLE 845 THIRD AVENUE NEW YORK NY 10022 |
| THE CONTAINER STORE C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| THE CORVETTE SHOP | 655 RTE 17K MONTGOMERY NY 12549 |
| THE COUNT OF MOVING & DELIVERIES LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| THE CTR OF INDL REHABILITATION SRVC | 2120 E HWY BUS 83 STE A 2120 E HWY BUS 83 STE A MISSION TX 78572 |
| THE CUSTOM COMPANIES | 135 N RAILROAD AVE NORTHLAKE IL 60164 |
| THE CUSTOM COMPANIES INC | PO BOX 3270 NORTHLAKE IL 60164 |
| THE DELAWARE EMPLOYMENT TRAINING FUND | STATE OF DELAWARE-DOL DUI TRAINING TAX PO BOX 5514 BINGHAMTON NY 13902 |
| THE DELAWARE EMPLOYMENT TRAINING FUND | PO BOX 9953 WILMINGTON DE 19809 |
| THE DELIVERY PEOPLE | 13025 CERISE AVENUE HAWTHORNE CA 90250 |
| THE DISTRIBUTION POINT LLC | ATTN: CORTNEY NELSON 3242 MOODY PKWY MOODY AL 35004 |
| THE DIVERSIFIED SERVICE COMPANY LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| THE DOCTOR FAMILY TRANSPORTATION | OR MATCH FACTORS, PO BOX 13259 FLORENCE SC 29504 |
| THE DOOR MAN OF NEVADA | 75 E PATRIOT BLVD 4 RENO NV 89511 |

| Claim Name | Address Information |
|---|---|
| THE DOUGHNUT PEDDLER | 700 MONTANA DRIVE CHARLOTTE NC 28216 |
| THE DPF COMPANY INC. | UNIT 207-251 SAULTEAUX CRESCENT WINNIPEG MB R3J 3C7 CANADA |
| THE DUHART GROUP LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE E S WILLIAMS ENTERPRISE LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| THE EAGLE LEASING COMPANY | PO BOX 923 ORANGE CT 06477 |
| THE EDELEN COMPANY | 4170 SHORELINE DR EARTH CITY MO 63045 |
| THE FALOMA FAZIO PROPERTY, LLC | ATTN: JACK FAZIO 20815 NW SAUVIE ISLAND ROAD PORTLAND OR 97231 |
| THE FAMILY GAME ROOM | 4555 PONDVIEW DR BIG LAKE MN 55309 |
| THE FASTWAY LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE FEDERAL BRIDGE CORPORATION LIMITED | 1555 VENETIAN BOULEVARD POINT EDWARD ON N7T 0A9 CANADA |
| THE FEDERICO BROS TRUCKING LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| THE FENCE MAN INC | 22 THAYER RD WALTHAM MA 02453 |
| THE FIRE LINE GROUP LTD | 611 W. 5TH ST., PO BOX 6470 ERIE PA 16512 |
| THE FIREPLACE STORE | 950 INDUSTRIAL RD. CEDAR CITY UT 84720 |
| THE FLAG LADYS FLAG STORE | 4567 N HIGH ST COLUMBUS OH 43214 |
| THE FLAG LOFT | 1900 DELMAR BLVD. SAINT LOUIS MO 63103 |
| THE FLYING LOCKSMITHS OF SOUTH BEND | 316 N IRONWOOD DR 2 SOUTH BEND IN 46615 |
| THE FORGE SHOP | TRUCK AND TRAILER SERVICES 13287 HELMER DR. WHITTIER CA 90602 |
| THE FOUR AMIGOS ENTERPRISE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE GAME 7 COLLECTIVE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THE GAP STORES CASS | PO BOX 67, SUITE 1750 SAINT LOUIS MO 63166 |
| THE GLASS DOCTOR | ATTN: HALEY HOLCOMBE 2001 MIDWAY RD STE 121 CARROLLTON TX 75006 |
| THE GOODYEAR TIRE & RUBBER COMPANY | PO BOX 277808 ATLANTA GA 30384-7808 |
| THE GREAT TRUCKERS TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| THE GREEN LINE ENTERPRISES, INC. | 29744 AWBREY LN STE A EUGENE OR 97402 |
| THE GREEN SCENE | 11225 CANOGA AVE. CHATSWORTH CA 91311 |
| THE GROUNDSKEEPER INC | PO BOX 3402 CAMARILLO CA 93011 |
| THE HAMPTONS GROUP LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| THE HANDSFREE COMPANY | 18173 EDISON AVE., SUITE A CHESTERFIELD MO 63005 |
| THE HARTFORD | PO BOX 783690 PHILADELPHIA PA 19178 |
| THE HEALTHY WORKER | 307 SOUTH 12TH AVE SUITE 12 YAKIMA WA 98902 |
| THE HEAT ENGINEERING CO INC | 6500 JOLIET RD COUNTRYSIDE IL 60525 |
| THE HIGHRISE LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| THE HITE COMPANY | 3101 BEALE AVENUE ALTOONA PA 16603 |
| THE HOME DEPOT | ATTN: MATT HALL 2455 PACES FERRY RD C-20 ATLANTA GA 30339 |
| THE HOME DEPOT | CONDATA GLOBAL, 9830 W 109TH ST STE M MOKENA IL 60448 |
| THE HOME DEPOT | CONDATA GLOBAL, 9830 W 190TH ST STE M MOKENA IL 60448 |
| THE HOME DEPOT | CONDATA, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| THE HOME DEPOT | 601 NORTH CREEK DR SHERMAN TX 75092 |
| THE HOME DEPOT - RECEIVABLES, FREIG | P.O. BOX 7247-7491 PHILADELPHIA PA 19170-7491 |
| THE HONEY POT CO C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| THE HONEY POT CO ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| THE HORSE RIDER | 4092 COLUMBIA AVE COLUMBIA PA 17512 |
| THE HOTSY EQUIPMENT COMPANY | P.O. BOX 231 BOYERTOWN PA 19512 |
| THE HUNTER RRR LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| THE HUNTER RRR LLC | 3331 SILVERTON DR KATY TX 77494-0245 |
| THE ILLUMINATING CO | 11517 FRUITLAND CT CLEVELAND OH 44102 |
| THE ILLUMINATING COMPANY | PO BOX 3687 AKRON OH 44309-3687 |
| THE INTERIOR GALLERY | ATTN: MARY STONE 1700 W CROSBY RD CARROLLTON TX 75006 |

| Claim Name | Address Information |
|---|---|
| THE INTERIOR GALLERY | ATTN: MARY 1700 W CROSBY RD CARROLLTON TX 75006 |
| THE INTERIOR GALLERY LLC | 1700 W CROSBY RD CARROLLTON TX 75006 |
| THE JACKSONS TRUCKING LLC- | THE JACKSONS TRUCKING LLC OR MCDOWELL FACTOR & CAPITAL SVCS LLC P.O. BOX 161086 ALTAMONTE SPRINGS FL 32716-1086 |
| THE JOHN L GROUP | 436 SAGINAW ST STE 300 FLINT MI 48502 |
| THE JONES WAY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| THE JUMPSTART GROUP LLC | OR THUNDER FUNDING PO BOX 1000 DEPT 3003 MEMPHIS TN 38148 |
| THE K COMPANY INC | 2234 S ARLINGTON ROAD AKRON OH 44319 |
| THE KANSAS CHAMBER OF COMMERCE & IND | 534 S KANSAS AVE STE 1400 TOPEKA KS 66603 |
| THE KANSAS STATE UNIVERSITY FOUNDATION | 1301 LOVERS LANE, 2121 BUSINESS BUILDING MANHATTAN KS 66506 |
| THE KEY PLACE INC | 402 E FOOTHILL BLVD STE I RIALTO CA 92376 |
| THE KHAZANA-RESI | 9417 CIRCLE DRIVE BUILDING B AUSTIN TX 78736 |
| THE KIDS TRUCKING, INC. | PO BOX BOX 130 PIERCE CITY MO 65723 |
| THE KING OF TRUCKS LLC | 3868 SWEET IRIS CIR LOGANVILLE GA 30052 |
| THE KINGS TRANSPORT INC | OR PARTNERS FUNDING INC. PO BOX 5431 CAROL STREAM IL 60197-5431 |
| THE KINGS VINEYARD LAWNCARE | 1357 FLAT SHOALS RD SW CONYERS GA 30094 |
| THE LANDSCAPE CONNECTION, T.L.C., INC. | 5400 E. EMPIRE AVE FLAGSTAFF AZ 86004 |
| THE LARSON GROUP | 28604 NETWORK PLACE CHICAGO IL 60673 |
| THE LIGHTHOUSE FOR THE BLIND | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| THE LILLY COMPANY | 3613 KNIGHT ARNOLD RD MEMPHIS TN 38118 |
| THE LILLY COMPANY | PO BOX 1000 DEPT 184 MEMPHIS TN 38148 |
| THE LILLY COMPANY | PO BOX 1000 DEPT 184 MEMPHIS TN 38148-0184 |
| THE LIONS SHARE TRANSPORTATION | OR SURELINE CAPITAL, PO BOX 190 HOOPER UT 84315 |
| THE LIPPER STUTSMAN CO INC | 8101 WYNGATE BLVD SHREVEPORT LA 71108 |
| THE LITTLE CLINIC | PO BOX 932924 CLEVELAND OH 44193-0028 |
| THE LOCKSMITH SHOPPE | 800 GRAND AVE SCHOFIELD WI 54476 |
| THE M. K. MORSE COMPANY | 1101 11TH ST. SE CANTON OH 44707 |
| THE MAKAI MOVEMENT LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| THE MARIETTA DAILY JOURNAL | 47 WADDELL ST SE MARIETTA GA 30060 |
| THE MCCAULEY TRUCKING COMPANY | 379 INDUSTRIAL PARK ROAD BROOKVILLE PA 15825 |
| THE MCPHERSON COMPANIES | ATTN: TYLER ROWE 501 CARDINAL STREET TRUSSVILLE AL 35173 |
| THE MICHAELS COMPANIES | 208 HOSS RD. CENTRALIA WA 98531 |
| THE MITTEN TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| THE MITTEN TRANSPORT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| THE MORNING STARS TRANS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| THE MOVING BUS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THE MOVING MANN | THE MOVING MANN, 1494 WRIGHTSBORO RD AUGUSTA GA 30901 |
| THE MVP GROUP | 441 DARALEA HTS MISSISSAUGA ON L5A 3H7 CANADA |
| THE NARROW PATH TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE OCCUPATIONAL HEALTH CENTER | ATTN: ANDREA KING 2501 WEST 12TH STREET SUITE C ERIE PA 16502 |
| THE OCCUPATIONAL HEALTH CENTER | ATTN: DENISE LARSEN 2501 WEST 12TH STREET SUITE C ERIE PA 16505 |
| THE OCCUPATIONAL HEALTH CENTER | ATTN: JODEE MCGUIRE 2501 W 12TH ST STE C7 ERIE PA 16505 |
| THE OCCUPATIONAL HEALTH CENTER | ATTN: REANNE WELLS 2501 WEST 12TH STREET SUITE C ERIE PA 16505 |
| THE OSCAR W LARSON CO | 10100 DIXIE HWY CLARKSTON MI 48348 |
| THE OUTBOARD MOTOR SHOP | ATTN: WHITENEY SPENCER PO BOX 7001 OVERLAND PARK KS 66207 |
| THE OUTDOOR PLUS COMPANY INC | 701 S DUPONT AVE ONTARIO CA 91761 |
| THE OUTRUNNERS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE PALLET FACTORY, INC. | P.O. BOX 181055 MEMPHIS TN 38181 |
| THE PICKY SC WITH PROF FINISHING CORP | OR SUMMAR FINANCIAL LLC PO BOX 748841 ATLANTA GA 30374-8841 |

| Claim Name | Address Information |
| --- | --- |
| THE PIG PEN | N9861 E LYNNE AVE NECEDAH WI 54646 |
| THE PLACEMENT OFFICE | 2470 LUCKNOW DRIVE UNIT 4 MISSISSAUGA ON L5S 1J9 CANADA |
| THE PREDICTIVE INDEX | 101 STATION DRIVE WESTWOOD MA 02090 |
| THE PREEMINENT GROUP LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| THE PROFESSIONAL RANGER LOGISTICS LLC | 9900 WAGON GATE TRL SW ALBUQUERQUE NM 87121 |
| THE PUMP DOCTOR INC | 2706 HEMLOCK ROAD EDEN NY 14057 |
| THE PURCHASE MASTER, LLC | ATTN: GENERAL COUNSEL 1000 PEACHTREE INDUSTRIAL BLVD SUWANEE GA 30024 |
| THE PURCHASE MASTER, LLC | C/O: SLOTKIN LAW FIRM, LLC ATTN ROBERT SLOTKIN JR & VINCENT DATTILO 118 E. MAPLE ST. DECATUR GA 30030 |
| THE RADIUM GROUP INC | 3 RIBBON DRIVE BRAMPTON ON L6R1X3 CANADA |
| THE RASMUSSAN COMPANY | 9716 UNIVERSITY AVE CEDAR FALLS IA 50613 |
| THE RATCHET DEPOT INC | 1702 PIEDMONT HIGHWAY (HWY 20) PIEDMONT SC 29673 |
| THE RAYMOND CO | ATTN: TOD WILLIAMSON 6650 KIRKVILLE RD EAST SYRACUSE NY 13057 |
| THE REGIONAL MUNIE OF DURHAM | 605 ROSSLAND RD E WHITBY ON L1N 8Y9 CANADA |
| THE RENT 1T STORE & TOOL SUPPLY | 633 45TH ST EAST SASKATOON SK S7K 0W4 CANADA |
| THE RICHARDSON FREIGHT COMPANY LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| THE RICHARDSON GROUP OF MS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| THE RIGHT PATH EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| THE ROBERTS GROUP, INC. | PO BOX 5810 HUNTSVILLE AL 35814 |
| THE ROYAL BANK OF SCOTLAND PLC | 600 WASHINGTON BLVD STAMFORD CT 06901 |
| THE SAFETY ZONE | PO BOX 845090 BOSTON MA 02284 |
| THE SANSIN CORPORATION | ATTN: DEBBIE SOUSA 111 MCNAB ST STRATHROY ON N7G 4J6 CANADA |
| THE SCENIC ROUTE INC | 13516 DESMOND ST PACOIMA CA 91331 |
| THE SHERWIN-WILLIAMS COMPANY | 1404 ROUTE 300 NEWBURGH NY 12550 |
| THE SHERWIN-WILLIAMS COMPANY | 823 E HIGH ST CARLISLE PA 17013 |
| THE SHERWIN-WILLIAMS COMPANY | 51 MORGAN DR STE 9 NORWOOD MA 02062 |
| THE SHERWIN-WILLIAMS COMPANY | 2775 SHERWIN WILLIAMS CO TONAWANDA NY 14150 |
| THE SHERWIN-WILLIAMS COMPANY | PO BOX 26007 CHARLOTTE NC 28269 |
| THE SHERWIN-WILLIAMS COMPANY | PO BOX 480605 CHARLOTTE NC 28269 |
| THE SHERWIN-WILLIAMS COMPANY | 3510 PAPERMILL DR KNOXVILLE TN 37909 |
| THE SHERWIN-WILLIAMS COMPANY | 2043 STRINGTOWN RD GROVE CITY OH 43123 |
| THE SHERWIN-WILLIAMS COMPANY | 3773 S HAMILTON RD GROVEPORT OH 43125 |
| THE SHERWIN-WILLIAMS COMPANY | 4788 W BROAD ST COLUMBUS OH 43228 |
| THE SHERWIN-WILLIAMS COMPANY | 2872 CENTER ROAD BRUNSWICK OH 44212 |
| THE SHERWIN-WILLIAMS COMPANY | 3143 E KEMPER RD SHARONVILLE OH 45241 |
| THE SHERWIN-WILLIAMS COMPANY | 307-R UPPER RIVER RD GALLIPOLIS OH 45631 |
| THE SHERWIN-WILLIAMS COMPANY | 833 4TH AVE S NASHVILLE TN 37210 |
| THE SHERWIN-WILLIAMS COMPANY | 5232 DIXIE HWY LOUISVILLE KY 40216 |
| THE SHERWIN-WILLIAMS COMPANY | 2377 E MAIN ST PLAINFIELD IN 46168 |
| THE SHERWIN-WILLIAMS COMPANY | 5350 W RAYMOND ST INDIANAPOLIS IN 46241 |
| THE SHERWIN-WILLIAMS COMPANY | 6692 W WASHINGTON ST INDIANAPOLIS IN 46241 |
| THE SHERWIN-WILLIAMS COMPANY | 4150 LAFAYETTE RD INDIANAPOLIS IN 46254 |
| THE SHERWIN-WILLIAMS COMPANY | 7667 91ST AVE PLEASANT PRAIRIE WI 53158 |
| THE SHERWIN-WILLIAMS COMPANY | 2000 COUNTY RD 42 WEST BURNSVILLE MN 55337 |
| THE SHERWIN-WILLIAMS COMPANY | 3564 MAIN ST NW COON RAPIDS MN 55448 |
| THE SHERWIN-WILLIAMS COMPANY | 10690 BALTIMORE ST NE BLAINE MN 55449-4514 |
| THE SHERWIN-WILLIAMS COMPANY | 10551 W CERMAK RD WESTCHESTER IL 60154 |
| THE SHERWIN-WILLIAMS COMPANY | 1601 EASTPORT PLAZA DR STE 101 COLLINSVILLE IL 62234 |
| THE SHERWIN-WILLIAMS COMPANY | 1608 S BROADWAY SAINT LOUIS MO 63104 |

| Claim Name | Address Information |
| --- | --- |
| THE SHERWIN-WILLIAMS COMPANY | 3109 WATSON RD ST LOUIS MO 63139 |
| THE SHERWIN-WILLIAMS COMPANY | 1904 GOVERNMENT ST MOBILE AL 36606 |
| THE SHERWIN-WILLIAMS COMPANY | 8900 W 95TH ST OVERLAND PARK KS 66212 |
| THE SHERWIN-WILLIAMS COMPANY | 2310 STERLINGTON RD MONROE LA 71203 |
| THE SHERWIN-WILLIAMS COMPANY | 13815 SANTA FE CROSSINGS EDMOND OK 73013 |
| THE SHERWIN-WILLIAMS COMPANY | 3049 N BELTLINE RD IRVING TX 75062 |
| THE SHERWIN-WILLIAMS COMPANY | 816 1ST ST NW ALBUQUERQUE NM 87102 |
| THE SHERWIN-WILLIAMS COMPANY | 6200 COORS BLVD NW STE G ALBUQUERQUE NM 87120 |
| THE SHERWIN-WILLIAMS COMPANY | 1375 CAMINO REAL RD SAN BERNARDINO CA 92408 |
| THE SHERWIN-WILLIAMS COMPANY | 1440 N LOMBARD ST, STE D PORTLAND OR 97217 |
| THE SHERWIN-WILLIAMS COMPANY | 2518 W KENNEWICK AVE KENNEWICK WA 99336 |
| THE SHERWIN-WILLIAMS COMPANY | 3936 W CLEARWATER AVE KENNEWICK WA 99336 |
| THE SIGMAN LAW FIRM P.A. | PO BOX 17249 RALEIGH NC 27619 |
| THE SIXTH BROTHER INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| THE SOVEREIGN | 5301 N. TARRANT PKWY. FORT WORTH TX 76244 |
| THE SPITZ LAW FIRM LLC | 25825 SCIENCE PARK DR STE 200 BEACHWOOD OH 44122 |
| THE SPRAY GUN | 4245 PRODUCTION CT LAS VEGAS NV 89115 |
| THE ST LOUIS MAT CO INC | D/B/A: ST. LOUIS MAT & LINEN CO P.O. BOX 411934 ST. LOUIS MO 63141 |
| THE STANDARD STEEL COMPANIES | PO BOX 4828 PORTLAND OR 97208 |
| THE STANDARD STEEL COMPANIES | 1745 NE COLUMBIA BLVD PORTLAND OR 97211 |
| THE STATE OF MONTANA-RMTD | PO BOX 200124 HELENA MT 59620 |
| THE TEJEROS BROTHERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| THE TERMINIX INTERNATIONAL COMPANY L P | D/B/A: TERMINIX INTERNATIONAL COMPANY LP P.O. BOX 1000, DEPT. 916 MEMPHIS TN 38148 |
| THE TERMINIX INTERNATIONAL COMPANY L P | P.O. BOX 1000, DEPT. 916 MEMPHIS TN 38148 |
| THE TERRA FIRMA CO ECHO | ATTN: NICOLE TUCKER 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| THE TIGER TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| THE TILE SHOP | 14000 CARLSON PARKWAY PLYMOUTH MN 55441 |
| THE TIRE TERMINAL | 1750 BRITANNIA ROAD EAST MISSISSAUGA ON L4W 1J3 CANADA |
| THE TIRE TERMINAL | 1770 BRITANNIA RD E MISSISSAUGA ON L4W 1J3 CANADA |
| THE TOOL STORE | 4529 S HARLEM AVE FOREST VIEW IL 60402 |
| THE TORO COMPANY | ATTN: CATHERINE HARP 8111 LYNDALE AVE S BLOOMINGTON MN 55420 |
| THE TORO COMPANY | ATTN: CATHERINE HARP 8111 LYNDALE AVENUE SOUTH BLOOMINGTON MN 55420-1196 |
| THE TOW TRUCK COMPANY | D/B/A: 1ST RESPONSE TOWING INC 3975 W HACIENDA AVE LAS VEGAS NV 89118 |
| THE TRADITION, LOVERS LANE | ADDRESS ON FILE |
| THE TRAILER SHOP | PO BOX 1290 ROCKY MOUNT NC 27802 |
| THE TRAILER SHOP | 2460 N. CHURCH ST. ROCKY MOUNT NC 27804 |
| THE TRANSPORTER DS | 3022 E 7145 S COTTONWOOD HEIGHTS UT 84121 |
| THE TRANSPORTER DS | REY GONZALEZ, 3022 E 7145 S COTTONWOOD HEIGHTS UT 84121 |
| THE TRANZONIC COMPANIES | 26301 CURTISS WRIGHT PKWY STE 200 CLEVELAND OH 44143 |
| THE TRIDENT-BOLT GROUP LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THE TRUCK DEPOT LLC | ATTN: GENERAL COUNSEL 23901 NE SANDY BLVD WOOD VILLAGE OR 97060 |
| THE TRUCK EXHAUST PLACE | 1365 BONHILL RD MISSISSAUGA ON L5T 1M1 CANADA |
| THE TRUCKERS CHOICE, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| THE TRUCKING COMPANY | PO BOX 320702 FRANKLIN WI 53132 |
| THE TRUCKING PROS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THE TRUE BLUE HORSE LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| THE UNION TRANSPORT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |

| Claim Name | Address Information |
| --- | --- |
| THE UNIVERSITY OF AKRON | UA SOLUTIONS AKRON OH 44325 |
| THE UPS STORE 2540 | 304 INDIAN TRACE WESTON FL 33326 |
| THE UTTERMOST | ATTN: ANGIE GEORGE 3325 GRASSY HILL RD ROCKY MT VA 24151 |
| THE UTTERMOST | PO BOX 558 ROCKY MOUNT VA 24151 |
| THE VALLEY TRUCKING COMPANY LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THE VERY ELECT LOGISTIC LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| THE VILLAGE AT SKYLINE PINE | 1050 FAIRMONT BLVD RAPID CITY SD 57701 |
| THE VILLAGE FREIGHT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| THE VILLAGES ENTERTAINMENT | 1070 CANAL STREET THE VILLAGES FL 32162 |
| THE VOLLRATH COMPANY | 1236 N. 18TH STREET SHEBOYGAN WI 53081 |
| THE VOLLRATH COMPANY | ATTN: TONI SPECKMAN 1236 N. 18TH STREET SHEBOYGAN WI 53081 |
| THE WATER COOLER INC | 1180 BRUNSWICK ST WINNIPEG MB R2G 3G3 CANADA |
| THE WATER SOURCE LLC | 2586 MOORE RD GERMANTOWN TN 38138 |
| THE WATERWORKS | 550 SCHROCK RD COLUMBUS OH 43229 |
| THE WAY TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| THE WAY TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| THE WHEELERSHIP | PO BOX 1634 SMITHTOWN NY 11787 |
| THE WILLIS CORPORATION | C\O SANTA BARBARA & VENTURA COUNTY OVERHEAD DOOR 1151 CALLENS ROAD VENTURA CA 93003 |
| THE WRENCH TRUCK AND TRAILER | 6200 W. 51ST ST, BUILDING B, UNIT 1 CHICAGO IL 60638 |
| THE ZOO LOGISTICS | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| THEADO T REED II | ADDRESS ON FILE |
| THEE ROAD SERVICE | PO BOX 1087 SULPHUR SPRINGS TX 75483 |
| THEE ROYAL DOLL TRUCKING INC | OR MJN CAPITAL, INC, 534 E 800 N OREM UT 84097 |
| THEE WAY EXPRESS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| THEILING, SHERRY | ADDRESS ON FILE |
| THELAN, STEVEN | ADDRESS ON FILE |
| THELEOSTEAM TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THEM ALSTON BOYZ TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THEO LANIER ENTERPRISE | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| THEO TRUCKING INC | 948 SPRING HILL CT BRUNSWICK OH 44212 |
| THEODORE ADAMCRYK | ADDRESS ON FILE |
| THEODORE LEWIS | ADDRESS ON FILE |
| THEODORE M BIRD | ADDRESS ON FILE |
| THEODORE, BRUCE | ADDRESS ON FILE |
| THEODUS, JEFF | ADDRESS ON FILE |
| THERAPEUTIC TOUCH BYTESSA | 1731 MANGROVE AVE. CHICO CA 95926 |
| THERESA CLAVIN | ADDRESS ON FILE |
| THERESA M BASHORE | ADDRESS ON FILE |
| THERESA P HOUSTON | ADDRESS ON FILE |
| THERESA SMITH | ADDRESS ON FILE |
| THERM ALL | 2332 STATION DR STE A STOCKTON CA 95215 |
| THERMA GLASS | 2300 SE BETA ST MILWAUKIE OR 97222 |
| THERMA TRU | 601 RE JONES ROAD BUTLER IN 46721 |
| THERMA TRU | ATTN: SHELBY BREWER 601 RE JONES ROAD BUTLER IN 46721 |
| THERMA-TRON-X INC | 1155 S NEENAH AVE STURGEON BAY WI 54235 |
| THERMAL PRODUCTS | 830 N 127TH ST STE B SEATTLE WA 98133 |
| THERMAL SHIPPING SOLUTIONS | 38 MILLER AVE UNIT 252 MILL VALLEY CA 94941 |
| THERMAL SUPPLY | 717 S LANDER ST SEATTLE WA 98134 |

| Claim Name | Address Information |
|---|---|
| THERMO FISHER | 1600 LEXINGTON AVE. ROCHESTER NY 14606 |
| THERMO FISHER | ATTN: RUSSELL SYBANG 9389 WAPLES ST SAN DIEGO CA 92121 |
| THERMO FISHER SCI | PO BOX 61050 FORT MYERS FL 33906 |
| THERMO FISHER SCIENTIFIC | ATTN: WHITBY CLAIMS WHITBY CLAIMS 111 SCOTIA CT WHITBY ON L1N 6J6 CANADA |
| THERMO FLUIDS INC. | P.O. BOX 734867 DALLAS TX 75373 |
| THERMO FLUIDS INC. | 8921 N 87TH CT SCOTTSDALE AZ 85258 |
| THERMO FLUIDS INC. | PO BOX 7170 PASADENA CA 91109 |
| THERMO KING CHRISTENSEN | ATTN: BRETT KAISER 7508 F ST OMAHA NE 68127 |
| THERMO KING CHRISTENSEN, INC. | 7508 F ST OMAHA NE 68127 |
| THERMO KING CHRISTENSEN, INC. | 7514 F STREET OMAHA NE 68127 |
| THERMO KING INTERMOUNTAIN | ATTN: KEAGAN LANDON 2424 S 5370 W W VALLEY CITY UT 84120 |
| THERMO KING MICHIGAN INC | 955 76TH ST SW BYRON CENTER MI 49315 |
| THERMO KING NORTHWEST, INC. | PO BOX 94098 SEATTLE WA 98124 |
| THERMO KING OF CENTRAL CALIFORNIA | PO BOX 2367 FRESNO CA 93745 |
| THERMO KING QUAD CITIES, INC. | PO BOX 6157 ROCK ISLAND IL 61204 |
| THERMO KING WEST, INC. | PO BOX 641097 DALLAS TX 75264 |
| THERMO KING WEST, INC. | THERMO KING CHESAPEAKE, PO BOX 641097 DALLAS TX 75264 |
| THERMO KING WEST, INC. | PO BOX 950 TOLLESON AZ 85353 |
| THERMO KOOL | 723 E 21ST ST LAUREL MS 39440 |
| THERMOS LLC | ATTN: MICHELL PUTMAN 355 THERMOS DR BATESVILLE MS 38606 |
| THERMWELL PRODUCTS | PO BOX 18268 NEWARK NJ 07191 |
| THERMWELL PRODUCTS | 420 ROUTE 17 SOUTH MAHWAH NJ 07430 |
| THERRIEN, ADAMWAYNE | ADDRESS ON FILE |
| THERRIEN, DERRICK | ADDRESS ON FILE |
| THERRIEN, WAYNE | ADDRESS ON FILE |
| THEUS, TORRENCE | ADDRESS ON FILE |
| THEW, WILLIAM | ADDRESS ON FILE |
| THIBADO, PATSY | ADDRESS ON FILE |
| THIBEAULT, RAYMOND | ADDRESS ON FILE |
| THIBEAULT, VINCENT | ADDRESS ON FILE |
| THIEL, AMANDA | ADDRESS ON FILE |
| THIELE, TRACY | ADDRESS ON FILE |
| THIELMANN, ERIC | ADDRESS ON FILE |
| THIEMAN TAILGATES, INC. | 600 E WAYNE ST CELINA OH 45822 |
| THIENEMAN, CHARLES | ADDRESS ON FILE |
| THIERRY, KEVIN | ADDRESS ON FILE |
| THIERY, ZACHARY | ADDRESS ON FILE |
| THIESSEN, JAMES | ADDRESS ON FILE |
| THIESSEN, JOHANNA | ADDRESS ON FILE |
| THIESSEN, SHARILYN | ADDRESS ON FILE |
| THIGPEN HEATING & COOLING INC | 2801 DAWN ROAD JACKSONVILLE FL 32207 |
| THIGPEN, BYRON | ADDRESS ON FILE |
| THIME, JACKILYN | ADDRESS ON FILE |
| THIN BLUE LINE WORLDWIDE TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| THIND BROS LOGISTICS | 205 GALILEO DRIVE STONEY CREEK ON L8E0B7 CANADA |
| THIND LOGISTICS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| THIND TRUCKING CO. | OR SINGH FINANCING 10206 FAIRBANKS N. HOUSTON RD. HOUSTON TX 77064 |
| THINER, CADE | ADDRESS ON FILE |
| THING, GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THIOMBIANO, SYLVAIN | ADDRESS ON FILE |
| THIRAVONG, JOHNNY | ADDRESS ON FILE |
| THIRD COAST HAULING LLC | 28102 RIPPLING LAKE CT KATY TX 77494 |
| THIRD EYE TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THIRD GENERATION TRANSPORT | 603 N WAYNE ST., SUITE 1A ANGOLA IN 46703 |
| THIRTEEN TRANSPORTATION CORP | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| THIRTY ONE LOGISTICS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| THIRTYACRE, BRYAN | ADDRESS ON FILE |
| THIRY DENNIS | ADDRESS ON FILE |
| THK AMERICA INC | 200 E COMMERCE DR SCHAUMBURG IL 60173 |
| THK EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THK TRUCKING INC | 562 WEST LORRAINE AVE ELMHURST IL 60126 |
| THL LOGISTICS INC | 15116 DONJULIAN ROAD CITY OF INDUSTRY CA 91745 |
| THL TRANSPORTATION LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| THOM, MARK | ADDRESS ON FILE |
| THOMAS & COMPANY | P. O. BOX 645555 CINCINNATI OH 45264 |
| THOMAS & LINCOLN LOGISTICS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| THOMAS & MULLER SYSTEMS | 80 E GRAVEL PIKE RED HILL PA 18076 |
| THOMAS A AGEE II | ADDRESS ON FILE |
| THOMAS AND SONS TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THOMAS B JIZZI | ADDRESS ON FILE |
| THOMAS BAIGIS JR | ADDRESS ON FILE |
| THOMAS BOYZ LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| THOMAS COUNTY TAX COMMISSIONER | PO BOX 2175 THOMASVILLE GA 31799 |
| THOMAS DEMORATO | ADDRESS ON FILE |
| THOMAS DUFF | ADDRESS ON FILE |
| THOMAS E ESPINOZA | ADDRESS ON FILE |
| THOMAS E GILJE | ADDRESS ON FILE |
| THOMAS E HERZOG | ADDRESS ON FILE |
| THOMAS E JONES | ADDRESS ON FILE |
| THOMAS E WENDLING | ADDRESS ON FILE |
| THOMAS ELITE TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| THOMAS EXPRESS TRANSPORTATION LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| THOMAS F KUSH | ADDRESS ON FILE |
| THOMAS FAMILY FREIGHT LINE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| THOMAS FARMS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THOMAS G GARRISON | ADDRESS ON FILE |
| THOMAS G GIDOSH | ADDRESS ON FILE |
| THOMAS GLOVER | ADDRESS ON FILE |
| THOMAS IV, NATHAN | ADDRESS ON FILE |
| THOMAS J BOYNTON | ADDRESS ON FILE |
| THOMAS J ERNSDORFF | ADDRESS ON FILE |
| THOMAS J GRIFFIN | ADDRESS ON FILE |
| THOMAS J HERBERT | ADDRESS ON FILE |
| THOMAS J JONES | ADDRESS ON FILE |
| THOMAS J LEDBETTER | ADDRESS ON FILE |
| THOMAS J OCONNOR | ADDRESS ON FILE |
| THOMAS J ROGERS | ADDRESS ON FILE |
| THOMAS JR, LARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS L DANIELS | ADDRESS ON FILE |
| THOMAS L FISHER JR | ADDRESS ON FILE |
| THOMAS L WEIGLE | ADDRESS ON FILE |
| THOMAS M JAMES | ADDRESS ON FILE |
| THOMAS MITCHELL | ADDRESS ON FILE |
| THOMAS MITCHELL, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| THOMAS P RINELLA | ADDRESS ON FILE |
| THOMAS PAGE | ADDRESS ON FILE |
| THOMAS PASSMORE | ADDRESS ON FILE |
| THOMAS PASSMORE | ADDRESS ON FILE |
| THOMAS PATRALSKI | ADDRESS ON FILE |
| THOMAS R JONES | ADDRESS ON FILE |
| THOMAS TRANSPORTATION | 1828 OAKHAVEN DRIVE ALBANY GA 31701 |
| THOMAS TRANSPORTATION, INC. | 602 PERU RD DUBUQUE IA 52001 |
| THOMAS TRUCKING COMPANY LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| THOMAS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| THOMAS W BRANT III | ADDRESS ON FILE |
| THOMAS WOOLLEY | ADDRESS ON FILE |
| THOMAS, ADONIS | ADDRESS ON FILE |
| THOMAS, ADRIAN | ADDRESS ON FILE |
| THOMAS, AL | ADDRESS ON FILE |
| THOMAS, ANDREW | ADDRESS ON FILE |
| THOMAS, ANTHONY | ADDRESS ON FILE |
| THOMAS, ANTHONY | ADDRESS ON FILE |
| THOMAS, ANTHONY | ADDRESS ON FILE |
| THOMAS, ANTOINE | ADDRESS ON FILE |
| THOMAS, ANTONIO | ADDRESS ON FILE |
| THOMAS, BILLY | ADDRESS ON FILE |
| THOMAS, BRANDON | ADDRESS ON FILE |
| THOMAS, BRENDA | ADDRESS ON FILE |
| THOMAS, BRENT | ADDRESS ON FILE |
| THOMAS, BRIAN | ADDRESS ON FILE |
| THOMAS, BRIANA | ADDRESS ON FILE |
| THOMAS, CARL | ADDRESS ON FILE |
| THOMAS, CARLY E | ADDRESS ON FILE |
| THOMAS, CEDRIC | ADDRESS ON FILE |
| THOMAS, CEDRICK | ADDRESS ON FILE |
| THOMAS, CHARLES | ADDRESS ON FILE |
| THOMAS, CHRISTOPHER | ADDRESS ON FILE |
| THOMAS, CHRISTOPHER | ADDRESS ON FILE |
| THOMAS, CLAIRE | ADDRESS ON FILE |
| THOMAS, CLINTON | ADDRESS ON FILE |
| THOMAS, CLIVE | ADDRESS ON FILE |
| THOMAS, CRAIG | ADDRESS ON FILE |
| THOMAS, DAN | ADDRESS ON FILE |
| THOMAS, DANNY | ADDRESS ON FILE |
| THOMAS, DANTE | ADDRESS ON FILE |
| THOMAS, DARIN | ADDRESS ON FILE |
| THOMAS, DARRAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, DARRELL | ADDRESS ON FILE |
| THOMAS, DARYL | ADDRESS ON FILE |
| THOMAS, DAVID | ADDRESS ON FILE |
| THOMAS, DAVID | ADDRESS ON FILE |
| THOMAS, DEAN | ADDRESS ON FILE |
| THOMAS, DEBRA | ADDRESS ON FILE |
| THOMAS, DEMO | ADDRESS ON FILE |
| THOMAS, DENNIS | ADDRESS ON FILE |
| THOMAS, DEVIN | ADDRESS ON FILE |
| THOMAS, DONNA | ADDRESS ON FILE |
| THOMAS, DOROTHY | ADDRESS ON FILE |
| THOMAS, DYLAN | ADDRESS ON FILE |
| THOMAS, EDDIE | ADDRESS ON FILE |
| THOMAS, ERNEST | ADDRESS ON FILE |
| THOMAS, EVA | ADDRESS ON FILE |
| THOMAS, FRENCH | ADDRESS ON FILE |
| THOMAS, GEORGE | ADDRESS ON FILE |
| THOMAS, GERALD | ADDRESS ON FILE |
| THOMAS, GRANT | ADDRESS ON FILE |
| THOMAS, GREGORY | ADDRESS ON FILE |
| THOMAS, HAROLD R | ADDRESS ON FILE |
| THOMAS, HENRY | ADDRESS ON FILE |
| THOMAS, HIRAM | ADDRESS ON FILE |
| THOMAS, JACOB | ADDRESS ON FILE |
| THOMAS, JAMAR | ADDRESS ON FILE |
| THOMAS, JASON | ADDRESS ON FILE |
| THOMAS, JEDA | ADDRESS ON FILE |
| THOMAS, JEFFERY | ADDRESS ON FILE |
| THOMAS, JEFFERY | ADDRESS ON FILE |
| THOMAS, JEFFREY | ADDRESS ON FILE |
| THOMAS, JEREMY | ADDRESS ON FILE |
| THOMAS, JEREMY | ADDRESS ON FILE |
| THOMAS, JEREMY | ADDRESS ON FILE |
| THOMAS, JOHN | ADDRESS ON FILE |
| THOMAS, JOSEPH | ADDRESS ON FILE |
| THOMAS, JOSHUA | ADDRESS ON FILE |
| THOMAS, JOSHUA | ADDRESS ON FILE |
| THOMAS, JOSHUA | ADDRESS ON FILE |
| THOMAS, KANDJI | ADDRESS ON FILE |
| THOMAS, KEERON | ADDRESS ON FILE |
| THOMAS, KEITH | ADDRESS ON FILE |
| THOMAS, KEN | ADDRESS ON FILE |
| THOMAS, KENYA | ADDRESS ON FILE |
| THOMAS, KEVIN | ADDRESS ON FILE |
| THOMAS, KEVIN | ADDRESS ON FILE |
| THOMAS, KIMBERLY | ADDRESS ON FILE |
| THOMAS, KURT | ADDRESS ON FILE |
| THOMAS, KYRAN | ADDRESS ON FILE |
| THOMAS, LADARIUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, LEON | ADDRESS ON FILE |
| THOMAS, LEON | ADDRESS ON FILE |
| THOMAS, LYNDON | ADDRESS ON FILE |
| THOMAS, MARIO | ADDRESS ON FILE |
| THOMAS, MARK | ADDRESS ON FILE |
| THOMAS, MARK | ADDRESS ON FILE |
| THOMAS, MARQUISE | ADDRESS ON FILE |
| THOMAS, MATTHEW | ADDRESS ON FILE |
| THOMAS, MELINDA GRACE | ADDRESS ON FILE |
| THOMAS, MICHAEL | ADDRESS ON FILE |
| THOMAS, MICHAEL | ADDRESS ON FILE |
| THOMAS, MICHAEL | ADDRESS ON FILE |
| THOMAS, MICHAEL | ADDRESS ON FILE |
| THOMAS, MICHAEL | ADDRESS ON FILE |
| THOMAS, MICHAEL G | ADDRESS ON FILE |
| THOMAS, MYRON | ADDRESS ON FILE |
| THOMAS, NICHOLAS | ADDRESS ON FILE |
| THOMAS, NINA | ADDRESS ON FILE |
| THOMAS, NORMAN | ADDRESS ON FILE |
| THOMAS, OMAR | ADDRESS ON FILE |
| THOMAS, PATRICK | ADDRESS ON FILE |
| THOMAS, RANDALL | ADDRESS ON FILE |
| THOMAS, RASHEED | ADDRESS ON FILE |
| THOMAS, RAY | ADDRESS ON FILE |
| THOMAS, RICHARD | ADDRESS ON FILE |
| THOMAS, RICHARD | ADDRESS ON FILE |
| THOMAS, RICHARD | ADDRESS ON FILE |
| THOMAS, ROBERT | ADDRESS ON FILE |
| THOMAS, ROBERT | ADDRESS ON FILE |
| THOMAS, ROBERT | ADDRESS ON FILE |
| THOMAS, ROBERT | ADDRESS ON FILE |
| THOMAS, ROBERT | ADDRESS ON FILE |
| THOMAS, ROBIA | ADDRESS ON FILE |
| THOMAS, ROCKY | ADDRESS ON FILE |
| THOMAS, RODNEY | ADDRESS ON FILE |
| THOMAS, RONALD | ADDRESS ON FILE |
| THOMAS, ROOSEVELT | ADDRESS ON FILE |
| THOMAS, SACARIO | ADDRESS ON FILE |
| THOMAS, SAMUEL | ADDRESS ON FILE |
| THOMAS, SANDRA | ADDRESS ON FILE |
| THOMAS, SHAMARR | ADDRESS ON FILE |
| THOMAS, STEPHEN | ADDRESS ON FILE |
| THOMAS, STEPHEN | ADDRESS ON FILE |
| THOMAS, STEPHEN | ADDRESS ON FILE |
| THOMAS, STEPHON | ADDRESS ON FILE |
| THOMAS, STEVEN | ADDRESS ON FILE |
| THOMAS, SYDNEY | ADDRESS ON FILE |
| THOMAS, TATONIA | ADDRESS ON FILE |
| THOMAS, TAVARIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, TERRENCE | ADDRESS ON FILE |
| THOMAS, TIMOTHY | ADDRESS ON FILE |
| THOMAS, TONY | ADDRESS ON FILE |
| THOMAS, TRAMAINE | ADDRESS ON FILE |
| THOMAS, TYJUAN | ADDRESS ON FILE |
| THOMAS, VENICE | ADDRESS ON FILE |
| THOMAS, WALTER | ADDRESS ON FILE |
| THOMAS, WILLIAM | ADDRESS ON FILE |
| THOMAS, WILLIAM | ADDRESS ON FILE |
| THOMAS, WILLIAM E | ADDRESS ON FILE |
| THOMAS, WILLIE | ADDRESS ON FILE |
| THOMAS, YONDALE | ADDRESS ON FILE |
| THOMAS-JEFFERSON, EMMANUEL | ADDRESS ON FILE |
| THOMAS-NANCE, DONTE | ADDRESS ON FILE |
| THOMASCHEK, WILLIAM | ADDRESS ON FILE |
| THOMASINA CLAEYS | ADDRESS ON FILE |
| THOMASO, MARCUS | ADDRESS ON FILE |
| THOMASON, DANIEL B | ADDRESS ON FILE |
| THOMASON, DAVID | ADDRESS ON FILE |
| THOMASON, DAVIN | ADDRESS ON FILE |
| THOMASTON TRANSPORTATION CO INC | 170 FREIGHT ST WATERBURY CT 06702 |
| THOMASVILLE CITY SCHOOL TAX | PO BOX 1540 THOMASVILLE GA 31799 |
| THOMASVILLE FURNITURE XPRESS INC | 149 LAZY OAK LN THOMASVILLE NC 27360 |
| THOMEN, KAREN D | ADDRESS ON FILE |
| THOMEN, MICHAEL R | ADDRESS ON FILE |
| THOMISON, RASHEEM | ADDRESS ON FILE |
| THOMPKINS, CHARLES | ADDRESS ON FILE |
| THOMPSON & JOHNSON EQUIPMENT CO., INC. | 6926 FLY RD EAST SYRACUSE NY 13057 |
| THOMPSON CONCRETE & MASONRY LLC | 19616 HIBBING WAY LAKEVILLE MN 55044 |
| THOMPSON CREEK ORGANICS. | 9530 THOMPSON CREEK RD APPLEGATE OR 97530 |
| THOMPSON ELECTRIC COMPANY | 2300 7TH ST SIOUX CITY IA 51105 |
| THOMPSON ELECTRIC, INC. | 49 NORTHMORELAND AVE MUNROE FALLS OH 44262 |
| THOMPSON III, BILLY | ADDRESS ON FILE |
| THOMPSON JR, ANTHONY | ADDRESS ON FILE |
| THOMPSON LOGISTICS & COURIER LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| THOMPSON MAGNETICS INC | 319 BUTLER ST PITTSBURGH PA 15223 |
| THOMPSON MECHANICAL, INC. | 320 3RD AVE NW WATERTOWN SD 57201 |
| THOMPSON SAFETY | P O BOX 842365 DALLAS TX 75284 |
| THOMPSON TRACTOR CO., INC. | DRAWER DEPT GA00325, PO BOX 530109 ATLANTA GA 30353 |
| THOMPSON TRACTOR CO., INC. | PO BOX 746941 ATLANTA GA 30374 |
| THOMPSON TRACTOR CO., INC. | PO BOX 934005 ATLANTA GA 31193 |
| THOMPSON TRACTOR CO., INC. | 2401 PINSON HWY, PO BOX 10367 BIRMINGHAM AL 35202 |
| THOMPSON TRANSPORTATION, INC. | P.O. BOX 24112 LITTLE ROCK AR 72221 |
| THOMPSON TRUCK & TRAILER, INC. | D/B/A: THOMPSON TRUCK AND TRAILER, INC. 7820 6TH STEET SW CEDAR RAPIDS IA 52404 |
| THOMPSON TRUCK AND TRAILER, INC. | 7820 6TH STREET SW CEDAR RAPIDS IA 52404 |
| THOMPSON, AARON | ADDRESS ON FILE |
| THOMPSON, ALEXIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMPSON, ANDREW | ADDRESS ON FILE |
| THOMPSON, ANTHONY | ADDRESS ON FILE |
| THOMPSON, ANTWAN | ADDRESS ON FILE |
| THOMPSON, ARIK | ADDRESS ON FILE |
| THOMPSON, ASHLEY | ADDRESS ON FILE |
| THOMPSON, ASHLEY | ADDRESS ON FILE |
| THOMPSON, BARRY | ADDRESS ON FILE |
| THOMPSON, BARRY | ADDRESS ON FILE |
| THOMPSON, BARRY | ADDRESS ON FILE |
| THOMPSON, BOYD | ADDRESS ON FILE |
| THOMPSON, BRANDON | ADDRESS ON FILE |
| THOMPSON, BRYON | ADDRESS ON FILE |
| THOMPSON, CALLIE | ADDRESS ON FILE |
| THOMPSON, CARDRANIESE | ADDRESS ON FILE |
| THOMPSON, CHAD | ADDRESS ON FILE |
| THOMPSON, CHARLES | ADDRESS ON FILE |
| THOMPSON, CHARLES | ADDRESS ON FILE |
| THOMPSON, CHRISTOPHER | ADDRESS ON FILE |
| THOMPSON, CHRISTOPHER | ADDRESS ON FILE |
| THOMPSON, CLIVE | ADDRESS ON FILE |
| THOMPSON, COLTON | ADDRESS ON FILE |
| THOMPSON, DANIEL | ADDRESS ON FILE |
| THOMPSON, DANNY | ADDRESS ON FILE |
| THOMPSON, DARRIUS | ADDRESS ON FILE |
| THOMPSON, DARRYL | ADDRESS ON FILE |
| THOMPSON, DAVID | ADDRESS ON FILE |
| THOMPSON, DAVID | ADDRESS ON FILE |
| THOMPSON, DAVID | ADDRESS ON FILE |
| THOMPSON, DERON | ADDRESS ON FILE |
| THOMPSON, DERYL | ADDRESS ON FILE |
| THOMPSON, DIANA | ADDRESS ON FILE |
| THOMPSON, DINO | ADDRESS ON FILE |
| THOMPSON, DONALD | ADDRESS ON FILE |
| THOMPSON, DONALD | ADDRESS ON FILE |
| THOMPSON, DUJUAN | ADDRESS ON FILE |
| THOMPSON, DUSTIN | ADDRESS ON FILE |
| THOMPSON, EDGAR | ADDRESS ON FILE |
| THOMPSON, FARRELL | ADDRESS ON FILE |
| THOMPSON, FRANK | ADDRESS ON FILE |
| THOMPSON, GARY | ADDRESS ON FILE |
| THOMPSON, GARY | ADDRESS ON FILE |
| THOMPSON, GEORGE | ADDRESS ON FILE |
| THOMPSON, GEORGE | ADDRESS ON FILE |
| THOMPSON, GEORGE | ADDRESS ON FILE |
| THOMPSON, GRANT | ADDRESS ON FILE |
| THOMPSON, GREGORY | ADDRESS ON FILE |
| THOMPSON, GREGORY | ADDRESS ON FILE |
| THOMPSON, HUNTER | ADDRESS ON FILE |
| THOMPSON, ISAAC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMPSON, JAMAL | ADDRESS ON FILE |
| THOMPSON, JAMARIAN | ADDRESS ON FILE |
| THOMPSON, JAMES | ADDRESS ON FILE |
| THOMPSON, JAMES | ADDRESS ON FILE |
| THOMPSON, JAMES | ADDRESS ON FILE |
| THOMPSON, JAMES | ADDRESS ON FILE |
| THOMPSON, JANELLE | ADDRESS ON FILE |
| THOMPSON, JASON | ADDRESS ON FILE |
| THOMPSON, JASON H | ADDRESS ON FILE |
| THOMPSON, JEFFREY | ADDRESS ON FILE |
| THOMPSON, JENS | ADDRESS ON FILE |
| THOMPSON, JEREMY | ADDRESS ON FILE |
| THOMPSON, JESSE | ADDRESS ON FILE |
| THOMPSON, JIMMY | ADDRESS ON FILE |
| THOMPSON, JOEL | ADDRESS ON FILE |
| THOMPSON, JOHN | ADDRESS ON FILE |
| THOMPSON, JOHN | ADDRESS ON FILE |
| THOMPSON, JOHN | ADDRESS ON FILE |
| THOMPSON, JOSEPH | ADDRESS ON FILE |
| THOMPSON, JOSEPH | ADDRESS ON FILE |
| THOMPSON, JOSHUA | ADDRESS ON FILE |
| THOMPSON, JUSTIN | ADDRESS ON FILE |
| THOMPSON, JUSTIN | ADDRESS ON FILE |
| THOMPSON, KAREN | ADDRESS ON FILE |
| THOMPSON, KELVIN | ADDRESS ON FILE |
| THOMPSON, KENNETH | ADDRESS ON FILE |
| THOMPSON, KEVIN | ADDRESS ON FILE |
| THOMPSON, KEYLA | ADDRESS ON FILE |
| THOMPSON, KIRK | ADDRESS ON FILE |
| THOMPSON, LAKRISHA | ADDRESS ON FILE |
| THOMPSON, LAMARIS | ADDRESS ON FILE |
| THOMPSON, LARRY | ADDRESS ON FILE |
| THOMPSON, LAVAR | ADDRESS ON FILE |
| THOMPSON, LINDEN | ADDRESS ON FILE |
| THOMPSON, LONNIE | ADDRESS ON FILE |
| THOMPSON, LONNIE W | ADDRESS ON FILE |
| THOMPSON, LORENZO | ADDRESS ON FILE |
| THOMPSON, MARCUS | ADDRESS ON FILE |
| THOMPSON, MARCUS | ADDRESS ON FILE |
| THOMPSON, MARK | ADDRESS ON FILE |
| THOMPSON, MARK | ADDRESS ON FILE |
| THOMPSON, MARK | ADDRESS ON FILE |
| THOMPSON, MARVIN | ADDRESS ON FILE |
| THOMPSON, MATT | ADDRESS ON FILE |
| THOMPSON, MATTHEW | ADDRESS ON FILE |
| THOMPSON, MICHAEL | ADDRESS ON FILE |
| THOMPSON, MICHAEL | ADDRESS ON FILE |
| THOMPSON, MICHAEL | ADDRESS ON FILE |
| THOMPSON, MIKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| THOMPSON, NICK | ADDRESS ON FILE |
| THOMPSON, NICOLE | ADDRESS ON FILE |
| THOMPSON, OMAR | ADDRESS ON FILE |
| THOMPSON, OTIS T | ADDRESS ON FILE |
| THOMPSON, PAUL | ADDRESS ON FILE |
| THOMPSON, PHYLLIS | ADDRESS ON FILE |
| THOMPSON, RASHEED | ADDRESS ON FILE |
| THOMPSON, REID | ADDRESS ON FILE |
| THOMPSON, RICHARD | ADDRESS ON FILE |
| THOMPSON, RIDGE A | ADDRESS ON FILE |
| THOMPSON, ROBEN | ADDRESS ON FILE |
| THOMPSON, ROBERT | ADDRESS ON FILE |
| THOMPSON, ROBERT | ADDRESS ON FILE |
| THOMPSON, ROBERT | ADDRESS ON FILE |
| THOMPSON, RODNEY | ADDRESS ON FILE |
| THOMPSON, ROGER | ADDRESS ON FILE |
| THOMPSON, ROGER | ADDRESS ON FILE |
| THOMPSON, RYNE | ADDRESS ON FILE |
| THOMPSON, SAMUEL | ADDRESS ON FILE |
| THOMPSON, SCOTT | ADDRESS ON FILE |
| THOMPSON, SEAN | ADDRESS ON FILE |
| THOMPSON, SKYLAR | ADDRESS ON FILE |
| THOMPSON, STANLEY | ADDRESS ON FILE |
| THOMPSON, STEPHEN | ADDRESS ON FILE |
| THOMPSON, STEVE | ADDRESS ON FILE |
| THOMPSON, STEVEN | ADDRESS ON FILE |
| THOMPSON, SYDNEY | ADDRESS ON FILE |
| THOMPSON, TAMMY | ADDRESS ON FILE |
| THOMPSON, TERRANCE | ADDRESS ON FILE |
| THOMPSON, TERRINA | ADDRESS ON FILE |
| THOMPSON, THOMAS | ADDRESS ON FILE |
| THOMPSON, THOMAS | ADDRESS ON FILE |
| THOMPSON, TIFFANY | ADDRESS ON FILE |
| THOMPSON, TIMOTHY | ADDRESS ON FILE |
| THOMPSON, TIMOTHY | ADDRESS ON FILE |
| THOMPSON, TIMOTHY | ADDRESS ON FILE |
| THOMPSON, TOM | ADDRESS ON FILE |
| THOMPSON, TONY | ADDRESS ON FILE |
| THOMPSON, TONY | ADDRESS ON FILE |
| THOMPSON, TONY | ADDRESS ON FILE |
| THOMPSON, TONYA | ADDRESS ON FILE |
| THOMPSON, TRAVIS | ADDRESS ON FILE |
| THOMPSON, TRAVIS | ADDRESS ON FILE |
| THOMPSON, TREVOR | ADDRESS ON FILE |
| THOMPSON, TREVOR | ADDRESS ON FILE |
| THOMPSON, TROY D | ADDRESS ON FILE |
| THOMPSON, TYLER | ADDRESS ON FILE |
| THOMPSON, TYNESHIA R | ADDRESS ON FILE |
| THOMPSON, TYRESE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| THOMPSON, TYRONE | ADDRESS ON FILE |
| THOMPSON, URSULA | ADDRESS ON FILE |
| THOMPSON, WENDELL | ADDRESS ON FILE |
| THOMPSON, WILSON | ADDRESS ON FILE |
| THOMPSON, ZACHARY | ADDRESS ON FILE |
| THOMPSON-MCCARTHY, LISA | ADDRESS ON FILE |
| THOMSEN, CHARLES | ADDRESS ON FILE |
| THOMSEN, TYLER | ADDRESS ON FILE |
| THOMSON ELECTRIC SALES | 127 S MAIN, PO BOX 485 LOGAN UT 84321 |
| THOMSON INDUSTRIES INC | ATTN: JOSE COLLINS 2695 CUSTOMHOUSE CT SAN DIEGO CA 92154 |
| THOMSON LAWN CARE | 15 FREEDOM ACRES DR CONCORD NH 03301 |
| THOMSON LINEAR LLC | 1300 IL 23 MARENGO IL 60152 |
| THOMSON REUTERS (LEGAL) INC. | PO BOX 6016 CAROL STREAM IL 60197 |
| THOMSON REUTERS CANADA LIMITED | PO BOX 1991 STN B TORONTO ON M5T 3G1 CANADA |
| THOMSON REUTERS TAX & ACCOUNTING R&G | PO BOX 6016 CAROL STREAM IL 60197 |
| THOMSON REUTERS TAX & ACCOUNTING R&G | PO BOX 71687 CHICAGO IL 60694 |
| THOMSON, GAIL | ADDRESS ON FILE |
| THOMSON, JAMES | ADDRESS ON FILE |
| THOMSON, KAY | ADDRESS ON FILE |
| THOMSON, LANDON | ADDRESS ON FILE |
| THOMYANN LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| THOR | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| THOR SPECIALTIES | ATTN: NICOLE TUCKER ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| THOR SPECIALTIES INC | ATTN: NICOLE TUCKER ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| THOR TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THORBURN, DAVID | ADDRESS ON FILE |
| THORESON, KRISTOFFER | ADDRESS ON FILE |
| THORN, ERIK | ADDRESS ON FILE |
| THORN, FLOYD E | ADDRESS ON FILE |
| THORN, JEFF | ADDRESS ON FILE |
| THORN, SHAWN | ADDRESS ON FILE |
| THORN, TIMOTHY | ADDRESS ON FILE |
| THORNBLOOM, KRISTI | ADDRESS ON FILE |
| THORNBURG, RICHARD | ADDRESS ON FILE |
| THORNBURGH, JACK | ADDRESS ON FILE |
| THORNE, JOSEPH | ADDRESS ON FILE |
| THORNELL, LYNN A | ADDRESS ON FILE |
| THORNTON, BLAINE | ADDRESS ON FILE |
| THORNTON, BRANDON | ADDRESS ON FILE |
| THORNTON, DAJUAN | ADDRESS ON FILE |
| THORNTON, DAVID | ADDRESS ON FILE |
| THORNTON, DENNIS | ADDRESS ON FILE |
| THORNTON, DEWAYNE | ADDRESS ON FILE |
| THORNTON, DOROTHY | ADDRESS ON FILE |
| THORNTON, JAMES | ADDRESS ON FILE |
| THORNTON, JAMES | ADDRESS ON FILE |
| THORNTON, JOHN | ADDRESS ON FILE |
| THORNTON, JOSH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THORNTON, JOSHUA | ADDRESS ON FILE |
| THORNTON, REGINALD | ADDRESS ON FILE |
| THORNTON, ROBERT W | ADDRESS ON FILE |
| THORNTON, RONALD | ADDRESS ON FILE |
| THORNTON, TODD | ADDRESS ON FILE |
| THORNTON, WAYNE | ADDRESS ON FILE |
| THORNTONS LLC | ATTN: MARK WREN 2600 JAMES THORNTON WAY LOUISVILLE KY 40245-5329 |
| THORNVIEW ELECTRIC CO. LLC | 4349 40TH ST. SE SUITE C GRAND RAPIDS MI 49512 |
| THOROUGH TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| THOROUGHBRED DIRECT INTERMODAL SERVICES | 3 VALLEY SQUARE 512 E TOWNSHIP LINE RD BLUE BELL PA 19422 |
| THOROUGHBRED TRANSPORTATION, INC. | PO BOX 991274 LOUISVILLE KY 40269 |
| THOROUGHBRED TRUCKING LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| THOROUGHTRUCK REPAIR & TOWING INC | 8725 N. WILDERNESS ROAD, MT VERNON KY 40456 |
| THORP, JEFFREY | ADDRESS ON FILE |
| THORPE LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| THORPE, DANIEL | ADDRESS ON FILE |
| THORPS, THOMAS | ADDRESS ON FILE |
| THORS FREIGHT LLC | OR VIVA CAPITAL FUNDING LLC PO BOX 17548 EL PASO TX 79917 |
| THORSEN, JORDAN | ADDRESS ON FILE |
| THORSON, DANIEL | ADDRESS ON FILE |
| THORSON, ERIC | ADDRESS ON FILE |
| THORSTEINSON, TIMOTHY | ADDRESS ON FILE |
| THORSTENSEN, DANIEL | ADDRESS ON FILE |
| THORUP, RAY | ADDRESS ON FILE |
| THOTA, SWETHANA | ADDRESS ON FILE |
| THOUSAND STAR TRUCKING CO LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| THR LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| THR TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THRAP, TERRENCE W | ADDRESS ON FILE |
| THRASH, BETHANY | ADDRESS ON FILE |
| THRASHER, ALEXANDER | ADDRESS ON FILE |
| THREADS FOR THE SOUTH, INC. | 1076 KING INDUSTRIAL DR MARIETTA GA 30062 |
| THREATS, LESTER | ADDRESS ON FILE |
| THREATT, GREGORY | ADDRESS ON FILE |
| THREE BARS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THREE C&T TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| THREE CARLOS TRUCKING LLC | 11074 STAR ST ADELANTO CA 92301 |
| THREE DOG TRUCKING, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| THREE GENERATIONS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| THREE LADIES AND A MALE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THREE NATIONS LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| THREE NATIONS LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| THREE OAKS TRANSPORTATION INC | OR T-PINE FINANCIAL SERVICES 6050 DIXIE ROAD MISSISSAUGA MB L5T1A6 CANADA |
| THREE PLUS ONE CORPORATION | 4819 S THROOP ST CHICAGO IL 60609 |
| THREE RIVERS CLINIC LLC | PO BOX 1078 THREE FORKS MT 59752 |
| THREE RIVERS MEDICAL | 2725 E GOVERNOR JOHN SEVIER HW KNOXVILLE TN 37914 |
| THREE RIVERS MEDICAL | 2725 E. GOVERNOR JOHN SEVIER HWY KNOXVILLE TN 37914 |

| Claim Name | Address Information |
| --- | --- |
| THREE SISTERS TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| THREE STAR TRANSPORT LLC | 61553 MUSTANG DR SOUTH LYON MI 48178 |
| THREE STAR TRANSPORTATION | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| THREE STARS TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| THREE STARS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| THREE STREAM TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THREE5LIVE LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| THRESHER II, WILLIAM | ADDRESS ON FILE |
| THRESHER, BRIAN | ADDRESS ON FILE |
| THRIFT TRUCKING | 4425 ENTERPRISE DR BARTONVILLE IL 61607 |
| THRIFT, RODNEY | ADDRESS ON FILE |
| THRONES EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| THROOP, BRYAN | ADDRESS ON FILE |
| THROW, DAKODA | ADDRESS ON FILE |
| THULE LRG | ATTN: LONNIE MCQUAY CLAIMS 18000 W 105TH ST OLATHE KS 66061 |
| THULLER, ARCHIMEDES | ADDRESS ON FILE |
| THUNDER AUTO GROUP LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THUNDER BAL DISTRIBUTORS LTD | 7954 WEBSTER ROAD DELTA BC V4G 1G6 CANADA |
| THUNDER BASIN FORD | 1100 W 2ND ST GILLETTE WY 82716 |
| THUNDER GROUP | 780 S. NOGALES ST CITY OF INDUSTRY CA 91748 |
| THUNDER KNIGHT TRANSPORTATION LLC | OR QUICKPAY FUNDING LLC, PO BOX 23360 SAN DIEGO CA 92193-3360 |
| THUNDER LOGISTICS COMPANY LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THUNDER LOGISTICS INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| THUNDER STRUCK INC | ATTN: KELSIE WUTHNOW 401 COTTAGE AVE ABILENE KS 67410 |
| THUNDER TRANSPORT | 43 LISSON CRES BRAMPTON ON L6X 5H9 CANADA |
| THUNDER TRANSPORTATION INC | 67808 CAMPGROUND RD WASHINGTON TWP MI 48095 |
| THUNDER TRUCKING EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| THUNDER TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| THUNDER TRUCKLINE INC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| THUNDER USA LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| THUNDERBOLT MANAGEMENT GROUP INC. | ATTN: BARRY JENKINS TRUST 507 CANYON BLVD 100 BOULDER CO 80302 |
| THUNDERBOLT MANAGEMENT GROUP, INC. | 10989 NEW ALLEGIANCE DRIVE ATTN: DAVID J GROE MANAGING DIRECTOR COLORADO SPRINGS CO 80921 |
| THUNDERBOLT TRUCKLINES | 3992 MARACAIBO CRT WINDSOR ON N9G 0A2 CANADA |
| THURMAN, ALFONZIA | ADDRESS ON FILE |
| THURMAN, ANDRA M | ADDRESS ON FILE |
| THURMAN, ANTHONY | ADDRESS ON FILE |
| THURMAN, ANTHONY | ADDRESS ON FILE |
| THURMAN, ASHLEY | ADDRESS ON FILE |
| THURMAN, CHRISTOPHER | ADDRESS ON FILE |
| THURMAN, CHRISTOPHER | ADDRESS ON FILE |
| THURMAN, DERRICK | ADDRESS ON FILE |
| THURMAN, DEVON | ADDRESS ON FILE |
| THURMAN, DUSTIN | ADDRESS ON FILE |
| THURMAN, JOHNATHAN | ADDRESS ON FILE |
| THURMAN, MARC | ADDRESS ON FILE |
| THURMAN, MICHAEL | ADDRESS ON FILE |
| THURMERS | 701 3RD STREET JACKSON MN 56143 |
| THURMON, LISA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THURMOND, JAMES | ADDRESS ON FILE |
| THURNER, MICHAEL | ADDRESS ON FILE |
| THURNER, MICHAEL P | ADDRESS ON FILE |
| THURSTON, JEFFREY | ADDRESS ON FILE |
| THURSTON, JON | ADDRESS ON FILE |
| THYME TO EAT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| THYSELL, STEVEN A | ADDRESS ON FILE |
| THYSSENKRUPP ELEVATOR CORPORATION | D/B/A: TK ELEVATOR CORPORATION PO BOX 3796 CAROL STREAM IL 60132 |
| THYSSENKRUPP ELEVATOR CORPORATION | PO BOX 3796 CAROL STREAM IL 60132 |
| TI TRANSPORTATION INC | 3460 N HARLEM AVE 2E CHICAGO IL 60634 |
| TI TRUCKING SERVICE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| TIAN, FENG | ADDRESS ON FILE |
| TIBBI EXPRESS INCORPORATED | PO BOX 1176 HIGHTSTOWN NJ 08520 |
| TIBBS TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TIBBS, DANIEL | ADDRESS ON FILE |
| TIBBS, LAWRENCE | ADDRESS ON FILE |
| TIBO TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TIBURON LOGISTICS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TICA INC HEATING & COOLING | 735 S FRANKLIN ST DECATUR IL 62521 |
| TICE LAWN MAINTENANCE INC | PO BOX 533 CHESHIRE CT 06410 |
| TICE, HAROLD | ADDRESS ON FILE |
| TICE, LEATRESS | ADDRESS ON FILE |
| TICE, LEATRESS L | ADDRESS ON FILE |
| TICE, SCOTTIE | ADDRESS ON FILE |
| TICHENOR, BOBBI | ADDRESS ON FILE |
| TICO EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TIDATLOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TIDD, JEREMY | ADDRESS ON FILE |
| TIDD, REBECCA | ADDRESS ON FILE |
| TIDEWATER CARTAGE, INC. | 540 WICKWOOD DR CHESAPEAKE VA 23322 |
| TIDEWATER FLEET SUPPLY | D/B/A: TNT PARTS P.O. BOX 12869 NORFOLK VA 23541 |
| TIDEWATER FLEET SUPPLY | D/B/A: TNT PARTS PO BOX 631433 CINCINNATI OH 45263 |
| TIDEWATER FLEET SUPPLY | D/B/A: TNT PARTS PO BOX 162507 ATLANTA GA 30321 |
| TIDEY, CRAIG | ADDRESS ON FILE |
| TIDI PRODUCTS LLC | ATTN: JENNIFER SPENCER UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| TIDI PRODUCTS LLC | UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| TIDWELL, CHARLES | ADDRESS ON FILE |
| TIDWELL, DALE | ADDRESS ON FILE |
| TIDWELL, DARELL | ADDRESS ON FILE |
| TIDWELL, JASON | ADDRESS ON FILE |
| TIEM EXPRESS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| TIER ONE LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TIER POINT, LLC | PO BOX 82670 LINCOLN NE 68501 |
| TIERNEY & COURTNEY | 58-42 MASPETH AVENUE MASPETH NY 11378 |
| TIERRA ENVIRONMENTAL AND INDUSTRIAL SVCS | 3821 INDIANAPOLIS BLVD. EAST CHICAGO IN 46312 |
| TIESSEN, ZACH | ADDRESS ON FILE |
| TIETZE, GERALD | ADDRESS ON FILE |
| TIEU, ANDRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIFFANY KALINOWSKI | ADDRESS ON FILE |
| TIFFANY L STRNAD | ADDRESS ON FILE |
| TIFFANY MONIQUE TRUCK LINES LLC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320-0399 |
| TIFFANY-HIGLEY, ALEC | ADDRESS ON FILE |
| TIFOW TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TIG FLEET SERVICE | 7401 FREMONT PIKE UNIT 1 PERRYSBURG OH 43551 |
| TIG FLEET SERVICE | 7401 FREMONT PIKE PERRYSBURG OH 43551 |
| TIG FLEET SERVICE | OR STERLING COMMERCIAL CREDIT 10559 CITATION DR STE 204 BRIGHTON MI 48116 |
| TIGA LOGISTIC CORP | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| TIGER EXPRESS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TIGER KING TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TIGER LINES INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TIGER LINES LLC | 9826 S 242ND PL KENT WA 98030 |
| TIGER TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TIGER TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TIGER TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TIGER TRUCKING SERVICES INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| TIGEY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TIGG, ANTHONY | ADDRESS ON FILE |
| TIGGELAAR, SHERRY | ADDRESS ON FILE |
| TIGHE, REGGIE | ADDRESS ON FILE |
| TIGHT NUTZ TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TIGNER, DARION | ADDRESS ON FILE |
| TIGNINO, PHILIP-MICHAEL | ADDRESS ON FILE |
| TIGON LOGISTICS INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| TIGRIS FULFILLMENT PARTNERS | 2727 PACES FERRY RD ATLANTA GA 30339 |
| TIGRIS TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TIGUE, JERRY | ADDRESS ON FILE |
| TIGUE, JERRY | ADDRESS ON FILE |
| TIGUE, SHARA | ADDRESS ON FILE |
| TILEBAR.COM | 800 COOPERTOWN ROAD DELANCO NJ 08075 |
| TILEBEIN, RICHARD | ADDRESS ON FILE |
| TILFORD, DEVAUGHN | ADDRESS ON FILE |
| TILFORD, ELBERT | ADDRESS ON FILE |
| TILI LOGISTICS CORPORATION | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| TILL, FRANK | ADDRESS ON FILE |
| TILLAGE, KALES | ADDRESS ON FILE |
| TILLER TRANSIT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TILLER, MICHAEL | ADDRESS ON FILE |
| TILLERY TRUCKING LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| TILLERY TRUCKING LLC (MC893634) | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TILLERY, NICHOLE | ADDRESS ON FILE |
| TILLERY, TIMOTHY | ADDRESS ON FILE |
| TILLETT, CAMERON | ADDRESS ON FILE |
| TILLETT, DERRICK | ADDRESS ON FILE |
| TILLETT, GORDON | ADDRESS ON FILE |
| TILLETT, JODI | ADDRESS ON FILE |
| TILLEY, JIMMY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TILLICH, ALYSSA | ADDRESS ON FILE |
| TILLIS, DARRYL | ADDRESS ON FILE |
| TILLIS, DAVID | ADDRESS ON FILE |
| TILLMAN, BREANNA | ADDRESS ON FILE |
| TILLMAN, CURTIS | ADDRESS ON FILE |
| TILLMAN, DAMON | ADDRESS ON FILE |
| TILLMAN, DAY-SHA | ADDRESS ON FILE |
| TILLMAN, GILBERT | ADDRESS ON FILE |
| TILLMAN, JOHNNIE | ADDRESS ON FILE |
| TILLMAN, KATRINA | ADDRESS ON FILE |
| TILLMAN, MARQUIS | ADDRESS ON FILE |
| TILLMAN, VICTOR | ADDRESS ON FILE |
| TILLOTSON, BRANDY | ADDRESS ON FILE |
| TILLSONBURG FIRE AND SAFETY EQ | 129 SIMCOE ST TILLSONBURG ON N4G 2J2 CANADA |
| TILMA, LARRY | ADDRESS ON FILE |
| TILMAN TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TILTON TRUCK REPAIR | 1801 E 4TH ST LIMA OH 45804 |
| TILTON, MARKUS | ADDRESS ON FILE |
| TILTON, MICHAEL | ADDRESS ON FILE |
| TIM A FORD | ADDRESS ON FILE |
| TIM D FISHER | ADDRESS ON FILE |
| TIM EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TIM FERGUSON PLUMBING AIR & ELECTRIC | 320 STERLING STREET JACKSON TN 38301 |
| TIM J MAHAN JR | ADDRESS ON FILE |
| TIM JACKSON | ADDRESS ON FILE |
| TIM MORGAN | ADDRESS ON FILE |
| TIM REID TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| TIM RYAN TRUCKING LLC | 9815 E PARIS AVE SE CALEDONIA MI 49316 |
| TIM TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TIM TRANSPORT LLC (PLAINSBORO NJ) | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| TIM WATSON TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| TIMARAC, TROY | ADDRESS ON FILE |
| TIMBER BROOK LOGISTICS INC. | 475 MT BETHEL RD OXFORD NJ 07863 |
| TIMBER PRODUCTS OF IRON MOUNTAIN INC. | PO BOX 1032 IRON MOUNTAIN MI 49801 |
| TIMBERGLEN DISTRIBUTION LLC | 105 TIMBERGLEN DRIVE IMPERIAL PA 15126 |
| TIMBERLAND TREE SERVICE | 815 ELMHURST ROAD WINNIPEG MB R3R 0V3 CANADA |
| TIMBERLAND TRUCKINGLLC | 204 W. STATE STREET GRANBY MA 01033 |
| TIMBERLINE DISTRIBUTORS / | THE BLACK SHEEP / DAVID P KNOLL 3585 N CEDERBLOM ST COEUR DALENE ID 83815 |
| TIMBERLINE DISTRIBUTORS LLC / | THE BLACK SHEEP ATTN: DAVID KNOLL 3585 NORTH CEDERBLOM STREET COEUR D ALENE ID 83815 |
| TIMBERLINE DRILLING | PO BOX 3784 COEUR D ALENE ID 83816 |
| TIMCO LOGISTICS SYSTEMS, LLC | PO BOX 218 WAXAHACHIE TX 75168 |
| TIMDOR ENTERPRIZES LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TIME 2 HAUL LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| TIME 2 ROLL TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TIME 2 TIME SERVICES LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 316 FORT WORTH TX 76116 |
| TIME AND ALARM SYSTEMS | 3828 WACKER DR MIRA LOMA CA 91752 |
| TIME CAP LABS INC | 7 MICHAEL AVE FARMINGDALE NY 11735 |
| TIME CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| TIME CITY ELITE ENTERPRISES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| TIME CLOCK SALES PITTSBURGH | 1985 LINCOLN WAY, SUITE 23 116 WHITE OAK PA 15131 |
| TIME DC | 16287 HIGHWAY 60 VERONA MO 65769 |
| TIME LOGISTICS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| TIME MACHINE TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TIME PAYMENT CORP | PO BOX 847237 BOSTON MA 02284 |
| TIME SAVER LOGISTICS INC | 17771 CHALK CREEK DR RIVERSIDE CA 92504 |
| TIME TRANZ INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TIME WARNER CABLE | PO BOX 4617 CAROL STREAM IL 60197 |
| TIME WARNER CABLE INC. | 10 COLUMBUS CIR NEW YORK NY 10019 |
| TIME WARNER CABLE INC. | BOX 223085 PITTSBURGH PA 15251 |
| TIME WARNER CABLE INC. | PO BOX 6030 CAROL STREAM IL 60197 |
| TIME WARNER CABLE INC. | PO BOX 7186 PASADENA CA 91109 |
| TIME WARNER CABLE INC. | PO BOX 60074 CITY OF INDUSTRY CA 91716 |
| TIME ZONE TRANSPORT, INC. | 3161 MURFREESBORO RD LEBANON TN 37090 |
| TIME-D.C. | PO BOX 10323 SPRINGFIELD MO 65808 |
| TIMELESS EXPRESS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TIMELESS TILE NYC | ATTN: PETER VALERIO 1958 CONEY ISLAND AVE BROOKLYN NY 11223 |
| TIMELINE TRANSPORTATION INC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284 |
| TIMELY INDUSTRIES | ATTN: ARTURO GOMEZ 10241 NORRIS AVE PACOIMA CA 91331-2218 |
| TIMELY INDUSTRIES INC | 10241 NORRIS AVE PACOIMA CA 91331 |
| TIMEON LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| TIMEX TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TIMEX, INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TIMEYAH N BROWNLEE | ADDRESS ON FILE |
| TIMI BRO | ADDRESS ON FILE |
| TIMKEN | 1536 GENESIS RD CROSSVILLE TN 38555 |
| TIMM, DANIEL | ADDRESS ON FILE |
| TIMM, EDWARD | ADDRESS ON FILE |
| TIMMERMAN JR, JASON | ADDRESS ON FILE |
| TIMMERMAN, JASON | ADDRESS ON FILE |
| TIMMONS ELECTRIC | 4855 CLIFF GOOKIN BLVD TUPELO MS 38801 |
| TIMMONS TRANSIT, INC. | TIMMONS TRANSIT, INC., 3116 NESTLE RD JONESBORO AR 72401 |
| TIMMONS, GEORGE B | ADDRESS ON FILE |
| TIMMONS, JACOB | ADDRESS ON FILE |
| TIMMONS, MICA | ADDRESS ON FILE |
| TIMMONS, NEAL | ADDRESS ON FILE |
| TIMMONS, ROBERT | ADDRESS ON FILE |
| TIMMONS, RUSSELL | ADDRESS ON FILE |
| TIMMONS, TREVELL | ADDRESS ON FILE |
| TIMOTHY A BERGSTROM | ADDRESS ON FILE |
| TIMOTHY A DANCH | ADDRESS ON FILE |
| TIMOTHY ALLSUP | ADDRESS ON FILE |
| TIMOTHY BURCHAM | ADDRESS ON FILE |
| TIMOTHY D STONE | ADDRESS ON FILE |
| TIMOTHY E HARRIGAN | ADDRESS ON FILE |
| TIMOTHY E THOMPSON | ADDRESS ON FILE |
| TIMOTHY E. HEICHELBECH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY ETHRIDGE | ADDRESS ON FILE |
| TIMOTHY FRIESEN | ADDRESS ON FILE |
| TIMOTHY HEATLEY | ADDRESS ON FILE |
| TIMOTHY J HUNT | ADDRESS ON FILE |
| TIMOTHY J KROETCH | ADDRESS ON FILE |
| TIMOTHY J TRANKINA | ADDRESS ON FILE |
| TIMOTHY L KRAUSZ | ADDRESS ON FILE |
| TIMOTHY L MYERS | ADDRESS ON FILE |
| TIMOTHY L PARKS | ADDRESS ON FILE |
| TIMOTHY L SHORT | ADDRESS ON FILE |
| TIMOTHY L WEISS | ADDRESS ON FILE |
| TIMOTHY MCKINSTRY | ADDRESS ON FILE |
| TIMOTHY P MAHAN SR | ADDRESS ON FILE |
| TIMOTHY PARKHURST | ADDRESS ON FILE |
| TIMOTHY PETERSON | ADDRESS ON FILE |
| TIMOTHY R CASTANEDA | ADDRESS ON FILE |
| TIMOTHY R JOHNSON | ADDRESS ON FILE |
| TIMOTHY THOMPSON | ADDRESS ON FILE |
| TIMOTHY THOMPSON. | ADDRESS ON FILE |
| TIMOTHY W TAYLOR | ADDRESS ON FILE |
| TIMOTHY W TIVEY | ADDRESS ON FILE |
| TIMPE, PETER | ADDRESS ON FILE |
| TIMPONE, PETER | ADDRESS ON FILE |
| TIMS CASCADE SNACKS | 1150 INDUSTRY DR N ALGONA WA 98001 |
| TIMS DIESEL & AUTO REPAIR, INC | 20 WHEATLAND RD THREE FORKS MT 59752 |
| TIMS PLUMBING COMPANY LLC | 6418C S HOWELL AVENUE OAK CREEK WI 53154 |
| TIMS TOWING | 2141 GAMBLE RD SAVANNAH GA 31405 |
| TIMUSA EXPRESS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| TINA LAMPHERE | ADDRESS ON FILE |
| TINA MARSH | ADDRESS ON FILE |
| TINAJERO TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TINAJERO-FLORES, JESUS | ADDRESS ON FILE |
| TINBIT TRANSPORTATION LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| TINCHER, BOBBY E | ADDRESS ON FILE |
| TINDALL, MARK | ADDRESS ON FILE |
| TINGLE, ROBERT | ADDRESS ON FILE |
| TINGLER, JAMES | ADDRESS ON FILE |
| TINGLEY, KENNETH | ADDRESS ON FILE |
| TINKER, LARRY | ADDRESS ON FILE |
| TINLIN, JACOB | ADDRESS ON FILE |
| TINNICK, JAY | ADDRESS ON FILE |
| TINNON, JARD | ADDRESS ON FILE |
| TINOCO TRANSPORT | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| TINOS TRUCKING INC | 1123 DANIELLE DR DALTON GA 30721 |
| TINSLEY, BELINDA L | ADDRESS ON FILE |
| TINSLEY, CHRISTINA | ADDRESS ON FILE |
| TINSLEY, DANIEL | ADDRESS ON FILE |
| TINSLEY, JESSTINA | ADDRESS ON FILE |
| TINSLEY, JESSTINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TINSLEY, KENNETH | ADDRESS ON FILE |
| TINY RHINO LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| TIP & ACE LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| TIP FLEET SERVICES CANADA LTD. | 1880 BRITANNIA RD E MISSISSAUGA ON L4W 1J3 CANADA |
| TIP OF TEXAS TRUCKING | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| TIPLER, DERRICK | ADDRESS ON FILE |
| TIPPECANOE TRUCK SERVICE INC | 3312 B IMPERIAL PKWY LAFAYETTE IN 47909 |
| TIPPER, JORDAN | ADDRESS ON FILE |
| TIPPLE, NICHOLAS | ADDRESS ON FILE |
| TIPTON, EVERETT | ADDRESS ON FILE |
| TIPTON, JEFFERY | ADDRESS ON FILE |
| TIPTON, STEPHEN | ADDRESS ON FILE |
| TIPTOP TRANS INC | 2968 SENTIMENT LANE GREENWOOD IN 46143 |
| TIRADO, JORDAN | ADDRESS ON FILE |
| TIRE RACK | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| TIRECRAFT | MIDWAY TIRECRAFT PORT KELLS 9520 195TH STREET SURREY BC V4N 4G2 CANADA |
| TIRES-N-MORE | PO BOX 437 DE WITT IA 52742 |
| TIRK, MICHAEL | ADDRESS ON FILE |
| TIROS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TISCHLER, MICHAEL | ADDRESS ON FILE |
| TISDALE, CHARLES | ADDRESS ON FILE |
| TISHCHENKO, SERGEY | ADDRESS ON FILE |
| TITAN BUILT LLC | 11865 S CONLEY STREET OLATHE KS 66061 |
| TITAN ELECTRIC DIV OF TURNKEY NETWORKS | 939 THOMAS AVE WINNIPEG MB R2L 2C6 CANADA |
| TITAN EXPRESS | 3470 BOND ST SAN BERNARDINO CA 92405 |
| TITAN FREIGHT | 6201 SE LAKE RD MILWAUKIE OR 97222 |
| TITAN FREIGHT LINES INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| TITAN FREIGHT SERVICES LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| TITAN HAULING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TITAN HOLDING GROUP LLC | 19840 SR 124 HECTOR AR 72843 |
| TITAN LOGISTICS LLC | OR NEAL FREEMAN INVESTMENTS PO BOX 505062 ST LOUIS MO 63150 |
| TITAN MACHINERY INC. | 3301 9TH AVE SE, PO BOX 1570 WATERTOWN SD 57201 |
| TITAN MACHINERY INC. | 644 E BEATON DR SOUTH WEST FARGO ND 58078 |
| TITAN MACHINERY INC. | 1215 38TH ST NORTH GREAT FALLS MT 59405 |
| TITAN TRAILER REPAIR AND SALES LLC | 3621 PLEASANT RIDGE RD KNOXVILLE TN 37921 |
| TITAN TRANS LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TITAN TRANSFER, INC. | PO BOX 590 SHELBYVILLE TN 37162 |
| TITAN TRANSPORT LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TITAN TRANSPORT SERVICES LLC | 382 JEFFERY AVE CALUMET CITY IL 60409 |
| TITAN TRANSPORT, LLC | OR TRANSPORT CLEARINGS EAST 9140 ARROWPOINT BLVD SUITE 370 CHARLOTTE NC 28273 |
| TITAN TRANSPORTATION LLC | OR SOURCE FUNDING INC. C/O UMB BANK P.O. BOX 872632 KANSAS CITY MO 64187 |
| TITAN XPRESS TRANSPORTS L L C | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TITANIUM ELITE TRANSPORT LLC | 4281 ARGOSY COURT MADISON WI 53714 |
| TITANS WAY LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| TITBERIDZE, KAKHA | ADDRESS ON FILE |
| TITMUS, ROGER | ADDRESS ON FILE |
| TITTER, LAWRENCE | ADDRESS ON FILE |
| TITUS, DESTINY | ADDRESS ON FILE |
| TITUS, JUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TITUS, SARA | ADDRESS ON FILE |
| TITUS, SARA | ADDRESS ON FILE |
| TIUMALU, PENIAMINA | ADDRESS ON FILE |
| TIVEY, TIMOTHY | ADDRESS ON FILE |
| TIWANA EXPRESS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| TIWANA TRUCKLINE INC | 4524 ABRUZZI CIRCLE STOCKTON CA 95206 |
| TIWARI, JAINARINE | ADDRESS ON FILE |
| TJ COBRA TRUCK AND TRANSPORT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TJ GOODS CARRIER INC | 606 NICOLE DR APT B GREENWOOD IN 46143 |
| TJ LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TJ PANT LLC | 25993 US 12 STURGIS MI 49091 |
| TJ RUSS TRANSPORTS LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| TJ TRANS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| TJ TRANSIT LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| TJ TRANSPORTATION, LLC | TJ TRANSPORTATION, LLC, PO BOX 7234 CHESTERFIELD MO 63006 |
| TJ TRUCKS LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| TJH TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TJK EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TJL TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TJP TRUCKING LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| TJSL TRANSPORTATION | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| TK ELEVATOR CORPORATION | PO BOX 3796 CAROL STREAM IL 60132-3796 |
| TK SERVICES, INC. | PO BOX 51173 LOS ANGELES CA 90051 |
| TK TRANS INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| TK2 SERVICES LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| TKAC, JOHN | ADDRESS ON FILE |
| TKL COMPANY | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| TKO LOGISTICS INC | 1012 JOLIET ST WEST CHICAGO IL 60185 |
| TKR TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TKRH TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| TKS CONCRETE SPECIALIST INC | PO BOX 86 WAPELLA IL 61777 |
| TKW LOGISTICS INC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| TL GRAPHICS | 9072 LYNDALE AVENUE SOUTH, SUITE 165 BLOOMINGTON MN 55420 |
| TLA TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TLB EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TLC & FAMILY TRUCKING, LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TLC & FAMILY TRUCKING, LLC | OR THUNDER CARRIER SERVICES LLC P. O. BOX 1000 DEPT 3003 MEMPHIS TN 38148 |
| TLC EXPRESS, LLC | PO BOX 752148 MEMPHIS TN 38141 |
| TLC TOWING | 4545 S 11TH WAY RIDGEFIELD WA 98642 |
| TLC TRANSPORT GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TLC TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TLCX INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| TLD LOGISTICS SERVICES INC. | TLD LOGISTICS SERVICES INC. DEPT AT 952873 ATLANTA GA 31192-2873 |
| TLD TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TLD TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TLG PETERBILT | ATTN: KERI PALLARDY 1 N CENTRAL DR OFALLON MO 63366 |
| TLI | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TLI TRUCKING LLC | 120 DOUB WAY HAGERSTOWN MD 21740 |

| Claim Name | Address Information |
|---|---|
| TLM EXPEDITED LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TLM EXPRESS, LLC | 400 EAST ST. 204 WLTON MN 54670 |
| TLR HYDRAULICS, INC. | DBA AMERICAN HYDRAULICS P.O. BOX 1660 MIDLOTHIAN TX 76065 |
| TLR HYDRAULICS, INC. | DBA AMERICAN HYDRAULICS C/O SECURITY BUSINESS CAPITAL PO BOX 60593 MIDLAND TX 79711 |
| TLR2 ENTERPRISE | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TLS DOCKS & SHELTERS INC | 2722 W SAMPLE ST SOUTH BEND IN 46619 |
| TLS INDUSTRIAL TRUCKS, INC. | 2722 W SAMPLE ST SOUTH BEND IN 46619 |
| TLS SOLUTIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TLT LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| TLT LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TLX | OR TAB BANK, P.O. BOX 150290 OGDEN UT 84415 |
| TM BRISTOL GROUP LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| TM CARGO LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TM CARGO LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| TM CARRIER GROUP INC | 655 DEERFIELD RD 179 DEERFIELD IL 60015 |
| TM CLAIMS SERVICE INC | 800 E COLORADO BLVD PASADENA CA 91109 |
| TM CLAIMS SERVICE INC | ATTN: DANIEL VAUGHAN 800 E COLORADO BLVD PASADENA CA 91109 |
| TM CLAIMS SERVICE INC | PO BOX 7216 PASADENA CA 91109 |
| TM CLAIMS SERVICE, INC | ATTN: DANIEL VAUGHAN P.O. BOX 7216 PASADENA CA 91109-7316 |
| TM EXPRESS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| TM EXPRESS, INC. | PO BOX 2133 GRAPEVINE TX 76099 |
| TM TRANS LLC | 2718 KRISTEN STREET LIVE OAK CA 95953 |
| TM TRANSPORT INC | 1312 OCOTILLO LANE FORT WORTH TX 76177 |
| TM5 LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TMA TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TMARK TRUCKING LLC | 7801 DAY DR UNIT 29495 CLEVELAND OH 44129-5683 |
| TMC | 6115 SW LELAND AVE DES MOINES 50321 |
| TMCO | 500 WINN SCHOOL GLASGOW KY 42141 |
| TMD TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TMEC TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TMF TRUCK & TRAILER REPAIR | 3550 W 900 S SALT LAKE CITY UT 84104 |
| TMG EXPRESS CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TMG TRANSPORT, LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| TMG TRANSPORTATION,LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TMH EXPRESS LLC | 229 LITTLE BEAR BRANCH ROAD AMERICUS GA 31719 |
| TMK INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| TML LOGISTICS LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| TMN SERVICES LLC | 307 40TH ST NEW ORLEANS LA 70124 |
| TMO TRANS INC | PO BOX 148 ELLENTON FL 34222 |
| TMOBILE | PO BOX 742596 CINCINNATI OH 45274 |
| TMOBILE | ATTN BANKRUPTCY TEAM 12920 SE 38TH ST BELLEVUE WA 98006 |
| TMQ TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| TMS CLAIMS | 1 LANDAIR WAY GREENEVILLE TN 37743 |
| TMS CLAIMS | ATTN: ERIKA ALEXANDER 1 LANDAIR WAY GREENEVILLE TN 37743 |
| TMS DELIVERY | OR CORPORATE BILLING LLC PO BOX 830604 DEPT 100 BIRMINGHAM AL 35283 |
| TMS LOGISTICS, INC. | PO BOX 23412, PO BOX 23412 TAMPA FL 33623 |
| TMS TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TMS TRANSPORT SOLUTIONS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| TMS TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TMSLL TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TMT EXPRESS LLC | OR GENERAL BUSINESS CREDIT 110 E. 9THST SUITE C-900 LOS ANGELES CA 90079 |
| TMT GROUP INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TMT TRANSPORT | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TMT TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TMTB, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TMTR TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TMW TRUCKING CO. | 9248 MAPLEWOOD CT ORLAND HILLS IL 60487 |
| TMX INTERMODAL INC | OR TE FUNDING, 1418 E LINDEN AVE LINDEN NJ 07036 |
| TMX, INC. | OR AMERISOURCE FUNDING INC, PO BOX 4738 HOUSTON TX 77210 |
| TMZ TRANSPORT SOLUTIONS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| TN DEPT ENV & CONSERVATION | WRS TN TOWER 312 ROSA L. PARKS AVE, 10TH FLOOR NASHVILLE TN 37243 |
| TN DOT | 6601 CENTENNIAL BLVD. NASHVILLE TN 37209 |
| TN DOT | 505 DEADERICK ST, STE 700 JAMES K POL BUILDING NASHVILLE TN 37243 |
| TN DOT | JAMES K. POLK BLDG., DIV OF CL 505 DEADERICK ST., SUITE 700 NASHVILLE TN 37243 |
| TN TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TN1 SPECIALIZED INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TNC GAS COMPANY | ATTN: KEVIN PATEL 17002 TORRENCE AVE LANCING IL 60438-1098 |
| TNF LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TNK LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TNK LOGISTICS LLC | 21802 WILSHIRE CIRCLE MACOMB MI 48044 |
| TNK LONGHALL AND DISTRIBUTION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TNK MASS SOLUTIONS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TNL TRANSPORT LLC | 146 BRAMBLE OAK DR WOODSTOCK GA 30188 |
| TNM TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TNO TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TNS EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TNS TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TNT | 6600 S MELVINA AVE UNIT 102 BEDFORD PARK IL 60638 |
| TNT ALWAYS TRANSPORTATION LLC | 123 K AVE MARTIN TN 38237 |
| TNT COMMERCIAL CONTRACTORS | 6975 US HIGHWAY 41 S MACON GA 31210 |
| TNT EXPRESS | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TNT EXPRESS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TNT FIREWORKS | TRANSPORTATION INSIGHT, PO BOX 23000 HICKORY NC 28603 |
| TNT FREIGHT AND LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TNT HAULING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TNT MCCOY SERVICES | 9228 195TH LN NW ELK RIVER MN 55330 |
| TNT PARTS | 1324 LINDALE DRIVE CHESAPEAKE VA 23320 |
| TNT PARTS | P.O. BOX 12869 NORFOLK VA 23541 |
| TNT PARTS | PO BOX 631433 CINCINNATI OH 45263 |
| TNT SOUTHERN LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TNT TOWING LLC | PO BOX 342 KERMAN CA 93630 |
| TNT TRUCK PARTS | PO BOX 16051 MISSOULA MT 59808 |
| TNT TRUCK PARTS | 7321 E TRENT SPOKANE VALLEY WA 99212 |
| TNT TRUCKING EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TNT TRUCKING LLC | 5585 GARDEN TERRACE SOUTH BEND IN 46614 |
| TNT WRECKER SERVICE | PO BOX 21535 BEAUMONT TX 77720 |
| TOAN VAN NGUYEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOATLEY, BERNARD | ADDRESS ON FILE |
| TOBAGO TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TOBAR, LARRY | ADDRESS ON FILE |
| TOBIAS FARMS TRANSPORTATION, LTD. | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOBIAS, JAMES | ADDRESS ON FILE |
| TOBICO LOGISTICS LLC | OR TAB BANK, P.O. BOX 150290 OGDEN UT 84415 |
| TOBIN, DOUG | ADDRESS ON FILE |
| TOBIN, JACKIE | ADDRESS ON FILE |
| TOBIN, MARY | ADDRESS ON FILE |
| TOBIN, THOMAS | ADDRESS ON FILE |
| TOBINS MAINTENANCE LLC | 3114 W MOLLY LN PHOENIX AZ 85083 |
| TOBISCH, BRYAN | ADDRESS ON FILE |
| TOBOLIC, STEPHEN | ADDRESS ON FILE |
| TOBON TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| TOBY DAVIS | ADDRESS ON FILE |
| TOBY DELIVER LLC | OR LORENZOS TRUCKING LLC 1667 E MONUMENT PLAZA CIRCLE CASA GRANDE AZ 85122 |
| TOBY EXPRESS | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| TOBY TRUCKING LLC | OR ALTACAPITAL 10455 N CENTRAL EXPRESSWAY 109-364 DALLAS TX 75231 |
| TOBY, ANTHONY | ADDRESS ON FILE |
| TOBYS MOBILE REPAIRS INC | 1540 MAIN STREET SUITE 218 314 WINDSOR CO 80550 |
| TOCIN LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| TOCO LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TODD A BAUMGARTNER | ADDRESS ON FILE |
| TODD A SERGENT | ADDRESS ON FILE |
| TODD A WILSON | ADDRESS ON FILE |
| TODD BISS PRODUCTIONS, INC. | 526 GRANT ST AKRON OH 44311 |
| TODD BISS PRODUCTIONS, INC. | 850 S MAIN ST AKRON OH 44311 |
| TODD D CRAVENS | ADDRESS ON FILE |
| TODD E WILLIAMS | ADDRESS ON FILE |
| TODD HENSLEY | ADDRESS ON FILE |
| TODD L BUTLER | ADDRESS ON FILE |
| TODD R VAIL AND DAVID J HOLDSWORTH | ATTORNEY TRUST ACCOUNT ATTN: KARRIE CLINKINBEARD 2345 GRAND BLVD STE 1500 KANSAS CITY MO 64108 |
| TODD ROTH | ADDRESS ON FILE |
| TODD ROTH | ADDRESS ON FILE |
| TODD SOHLSTROM | ADDRESS ON FILE |
| TODD STEPHEN | ADDRESS ON FILE |
| TODD W ROUSH | ADDRESS ON FILE |
| TODD WHALEN | ADDRESS ON FILE |
| TODD, BRIAN | ADDRESS ON FILE |
| TODD, DANTE | ADDRESS ON FILE |
| TODD, GLEN | ADDRESS ON FILE |
| TODD, KYLE | ADDRESS ON FILE |
| TODD, MAYWOOD | ADDRESS ON FILE |
| TODD, MICHAEL | ADDRESS ON FILE |
| TODD, NICHOLAS | ADDRESS ON FILE |
| TODD, PATRICIA | ADDRESS ON FILE |
| TODD, RICHARD | ADDRESS ON FILE |
| TODD, RICKY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TODD, SANDRA | ADDRESS ON FILE |
| TODD, STATON | ADDRESS ON FILE |
| TODD, STEPHEN | ADDRESS ON FILE |
| TODD, WILLIAM | ADDRESS ON FILE |
| TODDS ENVIROSCAPES, INC. | 7727 PARIS AVE LOUISVILLE OH 44641 |
| TODDS MAINTENANCE & SERVICE | 3369 MIMOSA DR NASHVILLE TN 37211 |
| TODDS TOWING & RECOVERY | 16100 S LINCOLN HWY PLAINFIELD IL 60586 |
| TODDS TOWING & RECOVERY | 16220 SOUTH LINCOLN HIGHWAY PLAINFIELD IL 60586 |
| TODISCO, ANTONIO | ADDRESS ON FILE |
| TODOR, NICHOLAS | ADDRESS ON FILE |
| TODOROVIC, ZORAN | ADDRESS ON FILE |
| TODSON INC | 4 COCASSET STREET FOXBORO MA 02035 |
| TOELKES, TYSON | ADDRESS ON FILE |
| TOENNIES, KRISTAN | ADDRESS ON FILE |
| TOEUN, CHUCK | ADDRESS ON FILE |
| TOFA, TIOATA | ADDRESS ON FILE |
| TOFAEONO, WALLACE | ADDRESS ON FILE |
| TOFF INDUSTRIES INC | P O BOX 579 MILLDALE CT 06467 |
| TOFF INDUSTRIES INC | PO BOX 579, 323 CLARK ST MILLDALE CT 06467 |
| TOFILSKI, TOM | ADDRESS ON FILE |
| TOGETHER TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| TOGO SMITH III | ADDRESS ON FILE |
| TOI TOI USA LLC | DEPT 5947, PO BOX 11407 BIRMINGHAM AL 35246 |
| TOJIK TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TOKYO LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOLA TRUCKING INC | 827 CLEARBROOK RD MATTHEWS NC 28105 |
| TOLA, CHRIS | ADDRESS ON FILE |
| TOLAND, JOHNNY | ADDRESS ON FILE |
| TOLBERT, DONALD | ADDRESS ON FILE |
| TOLBERT, EMMETT | ADDRESS ON FILE |
| TOLBERT, JAELYN | ADDRESS ON FILE |
| TOLBERT, ROBERT | ADDRESS ON FILE |
| TOLBERT, ROBERT | ADDRESS ON FILE |
| TOLBI LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOLCO | ATTN: KEN FRENCH TRAFFIC 1440 JACKSON ST TOLEDO OH 43604 |
| TOLCO CORPORATION | ATTN: KEN FRENCH 1920 LINWOOD AVE TOLEDO OH 43604 |
| TOLCO CORPORATION | ATTN: KEN FRENCH TRAFFIC 1920 LINWOOD AVE TOLEDO OH 43604 |
| TOLDEN, ANDREA | ADDRESS ON FILE |
| TOLEDO EDISON CO | 6099 ANGOLA RD HOLLAND OH 43528 |
| TOLEDO ROJO, FAUSTINO | ADDRESS ON FILE |
| TOLEDO TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TOLEDO TRANSPORTATION LLC | 540 W 83RD ST HIALEAH FL 33014-3610 |
| TOLEDO, JESSICA | ADDRESS ON FILE |
| TOLEDO, RAFAEL | ADDRESS ON FILE |
| TOLEDOS TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| TOLEN TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOLENTINO, NEIL | ADDRESS ON FILE |
| TOLENTINO, TITO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOLER, WALTER | ADDRESS ON FILE |
| TOLES, MORRIS | ADDRESS ON FILE |
| TOLIVER, MAXWELL E | ADDRESS ON FILE |
| TOLL GAS & WELDING SUPPLY | 3005 NIAGARA LANE NORTH PLYMOUTH MN 55447 |
| TOLL, WILLIAM | ADDRESS ON FILE |
| TOLLADAY, DAVID | ADDRESS ON FILE |
| TOLLAND AUTOMOTIVE ENT INC | 760 TOLLAND ST EAST HARTFORD CT 06108 |
| TOLLE, JEFFREY L | ADDRESS ON FILE |
| TOLLE, JONATHAN | ADDRESS ON FILE |
| TOLLEFSON, CHRIS P | ADDRESS ON FILE |
| TOLLESON, BOBBY | ADDRESS ON FILE |
| TOLLIVER, BERNIS | ADDRESS ON FILE |
| TOLLIVER, BERNIS | ADDRESS ON FILE |
| TOLLIVER, JARVIS | ADDRESS ON FILE |
| TOLLIVER, RONALD | ADDRESS ON FILE |
| TOLLIVER, WILLIE | ADDRESS ON FILE |
| TOLMAN, ALTON | ADDRESS ON FILE |
| TOLMAN, ELVIN | ADDRESS ON FILE |
| TOLMAN, JASON | ADDRESS ON FILE |
| TOLMAN, NATHAN | ADDRESS ON FILE |
| TOLOSSA, PABLO | ADDRESS ON FILE |
| TOLSON-TRANSPORTATION LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| TOLZMAN, MICHAEL | ADDRESS ON FILE |
| TOM CONARD | ADDRESS ON FILE |
| TOM DICKERSON | ADDRESS ON FILE |
| TOM DYLEWSKI SERVICES INC | 4421 PINE AVE ERIE PA 16504 |
| TOM HARRINGTON GARAGE DOORS | 12789 N OAKHAVEN DR CAMBY IN 46113 |
| TOM KIRBY | ADDRESS ON FILE |
| TOM MCLEOD SOFTWARE CORPORATION | 100 CORPORATE PARKWAY ATTN: DIANNE HACKNEY BIRMINGHAM AL 35242 |
| TOM MCLEOD SOFTWARE CORPORATION | DEPARTMENT 3500, P.O. BOX 830539 BIRMINGHAM AL 35283 |
| TOM N JERRYS BOATS CENTER | 11071 JOSH GREEN LN MT VERNON WA 98273 |
| TOM NEHL TRUCK CO. | 417 EDGEWOOD AVE S JACKSONVILLE FL 32254 |
| TOM OCONNOR | ADDRESS ON FILE |
| TOM R LUEPTOW | ADDRESS ON FILE |
| TOM TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TOM, AUSTIN | ADDRESS ON FILE |
| TOMAH HEALTH | 501 GOPHER DR TOMAH WI 54660 |
| TOMAH MEMORIAL HOSPITAL | 321 BUTTS AVE TOMAH WI 54660 |
| TOMAH MEMORIAL HOSPITAL | D/B/A: TOMAH HEALTH 501 GOPHER DR TOMAH WI 54660 |
| TOMAH TRANSIT | D/B/A: RUNNING INC DBA TOMAH TRANSIT, 318 W DECKER STREET VIROQUA WI 54665 |
| TOMAH WATER & SEWER | 819 SUPERIOR AVE TOMAH WI 54660 |
| TOMAH WELDING & STEEL SUPPLY | 134 PLASTIC AVENUE TOMAH WI 54660 |
| TOMAHAWK C/O ENVOY LOGISTICS | PO BOX 2803 OSHKOSH WI 54903 |
| TOMAHAWK LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TOMAHAWK POWER | 8925 CARROLL WAY STE C SAN DIEGO CA 92121 |
| TOMAIKO, CHAD | ADDRESS ON FILE |
| TOMAK LLC | PO BOX 1244 VALPARAISO IN 46384 |
| TOMAN, PETER | ADDRESS ON FILE |
| TOMASELLO, VINCENT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMASETTI, MARK | ADDRESS ON FILE |
| TOMASIK, WILLIE | ADDRESS ON FILE |
| TOMAZIN, ANDREW | ADDRESS ON FILE |
| TOMBIGBEE ELECTRIC POWER ASSN | 1346 AUBURN RD TUPELO MS 38804 |
| TOMBLIN TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TOMBLIN, ARTHUR | ADDRESS ON FILE |
| TOMBLIN, IAN | ADDRESS ON FILE |
| TOMCAT EXPRESS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| TOMCAT TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TOMCZUK, STANLEY | ADDRESS ON FILE |
| TOME, JOSEPH E | ADDRESS ON FILE |
| TOME, MIKEL | ADDRESS ON FILE |
| TOMEIS TOWING SERVICE | 1369 ISLAND AVE MC KEES ROCKS PA 15136 |
| TOMELL, MICHAEL | ADDRESS ON FILE |
| TOMELLERI, AUGUST | ADDRESS ON FILE |
| TOMEO LANDSCAPING | 1000 SPRING MEADOW DR QUAKERTOWN PA 18951 |
| TOMILEI TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TOMIN, VLADISLAV | ADDRESS ON FILE |
| TOMISTRANS | 1720 REBECCA ST FORT ERIE ON L2A 5M4 CANADA |
| TOMJACK, DUSTIN | ADDRESS ON FILE |
| TOMLAN, DAVID | ADDRESS ON FILE |
| TOMLANOVICH, ADAM | ADDRESS ON FILE |
| TOMLEN, MELISSA | ADDRESS ON FILE |
| TOMLIN AND SONS LLC | 66 LANARK AVE NEWARK NJ 07106 |
| TOMLIN, ANDI | ADDRESS ON FILE |
| TOMLIN, CHARLES W | ADDRESS ON FILE |
| TOMLIN, JERRY L | ADDRESS ON FILE |
| TOMLIN, LEAH | ADDRESS ON FILE |
| TOMLIN, LEON | ADDRESS ON FILE |
| TOMLIN, THRAIN | ADDRESS ON FILE |
| TOMLIN, WILLIAM | ADDRESS ON FILE |
| TOMLINSON, BILLY | ADDRESS ON FILE |
| TOMLINSON, JACK | ADDRESS ON FILE |
| TOMLINSON, JAMES | ADDRESS ON FILE |
| TOMLINSON, ORANE | ADDRESS ON FILE |
| TOMLINSON, PERRY | ADDRESS ON FILE |
| TOMLINSONS INC. | 1022 MAIN STREET E. ASHLAND WI 54806 |
| TOMMIES AUTO & DIESEL LLC | 2674 JEFFERIES HWY WALTERBORO SC 29488 |
| TOMMY GADSON TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| TOMMY NGUYEN | ADDRESS ON FILE |
| TOMMYS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOMON, KEVIN | ADDRESS ON FILE |
| TOMOVICK, JOHN | ADDRESS ON FILE |
| TOMPKINS, DEBORAH | ADDRESS ON FILE |
| TOMPKINS, JAMAAL | ADDRESS ON FILE |
| TOMPKINS, KEVIN | ADDRESS ON FILE |
| TOMPKINS, ROBERT | ADDRESS ON FILE |
| TOMPKINS, WILLIAM | ADDRESS ON FILE |
| TOMS 24 HOUR TOWING, INC | 25634 WOODLAWN AVENUE ELKHART IN 46514 |

| Claim Name | Address Information |
|---|---|
| TOMS MOVING FREIGHT | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| TOMS TRUCK REPAIR | 14562 260TH ST COLD SPRING MN 56320 |
| TOMS TRUCK REPAIR INC. | P.O. BOX 470368 SAINT LOUIS MO 63147 |
| TOMS, DANIEL | ADDRESS ON FILE |
| TOMS, JAMES | ADDRESS ON FILE |
| TONELETE, JEOFFREY | ADDRESS ON FILE |
| TONES TRUCKING INC. | 15390 DUTCH SETTLEMENT RD MARCELLUS MI 49067 |
| TONEY SLAUGHTER, DANA | ADDRESS ON FILE |
| TONEY, DAVID | ADDRESS ON FILE |
| TONEY, DONTARRIAS | ADDRESS ON FILE |
| TONFA, THEODORE T | ADDRESS ON FILE |
| TONG, JOSEFINA | ADDRESS ON FILE |
| TONG, WEIZHE | ADDRESS ON FILE |
| TONGDA TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TONI L KEARNEY & | ADDRESS ON FILE |
| TONIGHTS TRUCKING, INC. | 5574 CHETFORD DR COLUMBUS OH 43232 |
| TONITA HIBBLER | ADDRESS ON FILE |
| TONJES, RONALD | ADDRESS ON FILE |
| TONKOVICH, HEIDI | ADDRESS ON FILE |
| TONN, PAUL | ADDRESS ON FILE |
| TONY A CANADA | ADDRESS ON FILE |
| TONY BARBER WRECKER SERVICE LLC | 2809 S GLOSTER ST TUPELO MS 38801 |
| TONY CARROLL | ADDRESS ON FILE |
| TONY D TRUCKING LLC | 451 JADE DR LANSING MI 48917-3461 |
| TONY D TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TONY E BROWN | ADDRESS ON FILE |
| TONY F TAUILIILI | ADDRESS ON FILE |
| TONY FRIESEN | ADDRESS ON FILE |
| TONY GILL TRANSPORT INC | 4 CAMPWOOD CRES BRAMPTON ON L6P3S5 CANADA |
| TONY GILL TRANSPORT INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| TONY L CAUDILL | ADDRESS ON FILE |
| TONY L PLEUGH | ADDRESS ON FILE |
| TONY LOGISTICS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TONY ROBERTS | ADDRESS ON FILE |
| TONY TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TONY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TONY XPRESS TRUCKING CORP | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TONYS CLEANING SERVICE INC. | 27 TANGLEWOOD DR CUMBERLAND RI 02864 |
| TONYS EXPRESS INC | 10613 JASMINE ST FONTANA CA 92337 |
| TONYS TIRE SERVICE - CLEAR LAKE | 2406 15TH AVE N CLEAR LAKE IA 50428 |
| TONYS TIRE SERVICE - WILLIAMS | 2207 VAIL AVE WILLIAMS IA 50271 |
| TONYS TIRE SERVICE - WILLIAMS | 340 CLOSZ DR WEBSTER CITY IA 50595 |
| TONYS TOWING INC | 8326 NICHOLS AVE. EXT. FAIRHOPE AL 36532 |
| TONYS TRAILER SERVICE INC. | PO BOX 42204 INDIANAPOLIS IN 46242 |
| TONYS TRANSFER INC | 1502 REINI DR WADENA MN 56482 |
| TONYS TRANSPORT & SERVICE INC. | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| TONYS TRANSPORT LLC | 13428 ANSEL TER GERMANTOWN MD 20874 |
| TONYS TRANSPORT LLC | 2230 ASH CT OAK CREEK WI 53154 |
| TONYS TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| TONYS TRUCKING EXPRESS | OR ECAPTIAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TONYS WRECKER SERVICE, INC. | P.O. BOX 7513 LOUISVILLE-JEFFERSON KY 40257 |
| TOODLE, ANTHONY | ADDRESS ON FILE |
| TOOHEY, RYAN | ADDRESS ON FILE |
| TOOKES, BRANDON | ADDRESS ON FILE |
| TOOKS, TONY | ADDRESS ON FILE |
| TOOL HOUSE INC | 11949 READING ROAD SHARONVILLE OH 45241 |
| TOOLES, COTILLA M | ADDRESS ON FILE |
| TOOLEY, MARK | ADDRESS ON FILE |
| TOOLS FOR BENDING INCORPORATED | ATTN: TRACY LINAN 194 W DAKOTA AVE DENVER CO 80223 |
| TOOLS UNLIMITED | PO BOX 5757 TOLEDO OH 43613 |
| TOOLTRON | 103 PARKWAY DR. BOERNE TX 78006 |
| TOOLY GROUP LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOOMBS, BERKLEY | ADDRESS ON FILE |
| TOOMBS, DEBBIE | ADDRESS ON FILE |
| TOON INVESTMENTS LLC | 4931 S VICTORIA ST WICHITA KS 67216 |
| TOON INVESTMENTS LLC | ATTN: ED TOON 4931 S. VICTORIA ST. WICHITA KS 67216 |
| TOON LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TOOPS, ROGER | ADDRESS ON FILE |
| TOOR TRANSLINE INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TOOR TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TOOR TRANSPORT LLC | 83 HOLLY DRIVE PARLIN NJ 08859 |
| TOOR, BABAR A | ADDRESS ON FILE |
| TOP 1 EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TOP 2 BOTTOM | OR SMARTTRUCKER LLC PO BOX 30516 DEPT 506 LANSING MI 48909-8016 |
| TOP BRASS CLEANING SERVICES LTD. | 14611-60ST NW EDMONTON AB T5A 1Z3 CANADA |
| TOP CARE SERVICES LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| TOP CARGO TRANSPORTS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| TOP CHOICE TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TOP CLASS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOP DESIGN SURFACE | 3990 HIGHWAY 157 RISING FAWN GA 30738 |
| TOP ENERGY LTD | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TOP EXPRESS LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| TOP FLIGHT HAULERS INC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TOP FLIGHT TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TOP FREIGHT EXPRESS INCORPORATED | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TOP FREIGHT LGX | 3400 COTTAGE WAY SACRAMENTO CA 95825 |
| TOP FREIGHT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOP GEAR CARRIERS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| TOP GUN TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOP GUN TRANSPORTATION LLC | 1430 CLINTON STREET BUFFALO NY 14206 |
| TOP LINE ASPHALT | 1410 LAUREN LN STE 101 CALDWELL ID 83605 |
| TOP LINE FREIGHT SYSTEMS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TOP LINE LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| TOP LINE TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TOP LOT TRUCKING INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TOP NOTCH CARRIERS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| TOP NOTCH LOGISTICS LLC | 100 BARBARA DR EDMOND OK 73013-4436 |
| TOP NOTCH TRUCKERS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |

| Claim Name | Address Information |
|------------|---------------------|
| TOP NOTCH TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TOP OF THE LINE HAY STRAW & TRANS LLC | PO BOX 301 HARRIS NY 12742 |
| TOP OF THE LINE SIGNS AND PROMOS | 3851 DAVISON ROAD FLINT MI 48506 |
| TOP ONE TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| TOP RANKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| TOP RUNNER TRUCKING LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| TOP SERVICE TRUCKING LTD LIABILITY CO | OR APEX CAPITAL CORP PO BOX 961029 FT WORTH TX 76161-1029 |
| TOP SPEED TRANSPORTATION INC | 2468 FOGGY CREEK CIRCLE CLEARWATER FL 33764 |
| TOP STOP MARKET, LLC | 1361 MCMINNVILLE HWY MANCHESTER TN 37355 |
| TOP TEAM TRUCKING, LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TOP THREE LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TOP TIER INDUSTRIAL | 3728 LUELLA AVE JACKSON MI 49201 |
| TOP TIER LOGISTICS LLC | OR INTERNET TRUCKSTOP DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| TOP TIER TRANSIT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TOP TIER TREES | 2431 HIDDEN HILLS DRIVE MARIETTA GA 30066 |
| TOP TRANSPORT INC | 116 S PRINCETON AVE VILLA PARK IL 60181 |
| TOP TRUCK LLC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| TOP TRUCK SERVICES CORP | 165 BLISS ST WEST SPRINGFIELD MA 01089 |
| TOP TRUCKING INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| TOP-TEN EXPRESS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TOPAZ TRANSPORT INC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| TOPAZ USA | 925 WAVERLY AVE HOLTSVILLE NY 11742 |
| TOPELS TOWING SERVICE, LLC | D/B/A: HDM TOWING & RECOVERY, LLC P.O. BOX 737 LAKE MILLS WI 53551 |
| TOPETE, ROMAN | ADDRESS ON FILE |
| TOPEX INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TOPGEAR LOGISTICS LLC | 4951 NEW CUT RD INMAN SC 29349 |
| TOPGEAR LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TOPHAT LEASING | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| TOPHILL TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TOPIK, KEVIN | ADDRESS ON FILE |
| TOPLINE EXPRESS LLC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| TOPMOST CHEMICAL & PAPER CORPORATION | PO BOX 18913 MEMPHIS TN 38181 |
| TOPOROSKI, RUSSELL | ADDRESS ON FILE |
| TOPPER | ATTN: JUSTIN CLAUSSEN 1333 GLENWOOD ST WOODLAND WA 98674 |
| TOPPS PAVING & SEALING LLC | 11502 DORSETT ROAD MARYLAND HEIGHTS MO 63043 |
| TOPPS, SABRINA | ADDRESS ON FILE |
| TOPRADEX INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOPROLL TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TOPS PRODUCTS | 15 WILLIAMS DR UNION MO 63084 |
| TOPS PRODUCTS | ATTN: CHRISTOPHER SPRINGSTON 39324 LBJ FWY STE 120 DALLAS TX 75232 |
| TOPSON TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| TOR TRANSPORTATION INC | OR FARO FACTORING 7613 ROCIO DR SUITE 1 LAREDO TX 78041 |
| TOR-TESS TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TORAN, MARLON | ADDRESS ON FILE |
| TORCH | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| TORCH TRANSPORTATION USA LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TORCOMIAN, TOROS | ADDRESS ON FILE |
| TORDECILLAS, JHOMAYRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TORDSEN, KEVIN S | ADDRESS ON FILE |
| TOREGANO, LAMONTE | ADDRESS ON FILE |
| TOREY TRANSPORT LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| TORGERSON, JEFFERY | ADDRESS ON FILE |
| TORGERSON, TATE | ADDRESS ON FILE |
| TORGERSON, ZACHARY | ADDRESS ON FILE |
| TORING, GYVER | ADDRESS ON FILE |
| TORIS B RUDD | ADDRESS ON FILE |
| TORNADO HAULERS LTD | 42 SEDONA CRES WINNIPEG MB R2R 2W4 CANADA |
| TORNOW, TANYA | ADDRESS ON FILE |
| TORO COMPANY | ATTN: LOUISE PEARSON 8111 LYNDALE AVE S BLOOMINGTON MN 55420-1196 |
| TORO DELIVERY SERVICES LLC | OR LORENZOS TRUCKING LLC 1667 E MONUMENT PLAZA CIRCLE CASA GRANDE AZ 85122 |
| TORO TOWING, INC. | 14989 VALLEY BLVD FONTANA CA 92335 |
| TORO TRANS, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TORO, JACOB | ADDRESS ON FILE |
| TORO, LUIS | ADDRESS ON FILE |
| TORO, PETER | ADDRESS ON FILE |
| TORODO TRUCKING AND FREIGHT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOROK, RICHARD | ADDRESS ON FILE |
| TOROMONT CAT | PO BOX 1200 POINTE-CLAIRE QC H9R 4R6 CANADA |
| TOROMONT CAT | A DIVISION OF TOROMONT INDUSTRIED LTD 50 ENTERPRISE DRIVE LONDON ON N6N 1A7 CANADA |
| TOROMONT CAT | 140 INKSBROOK DRIVE WINNIPEG MB R2R 2W3 CANADA |
| TOROMONT INDUSTRIES LTD | 4000 ROUTE TRANSCANADIENNE POINTE-CLAIRE QC H9R 1B2 CANADA |
| TOROMONT INDUSTRIES LTD | 140 INKSBROOK DRIVE WINNIPEG MB R2R 2W3 CANADA |
| TOROS TORCOMIAN | ADDRESS ON FILE |
| TOROS TRUCKS, LLC | 11111 W CITRUS GROVE WAY AVONDALE AZ 85392 |
| TORPEDO TRANSPORT SERVICES LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TORQUE LOGISTICS INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| TORR, CHRISTINE | ADDRESS ON FILE |
| TORRE, ANGELO | ADDRESS ON FILE |
| TORRE, ANTHONY | ADDRESS ON FILE |
| TORRENCE, TYLER | ADDRESS ON FILE |
| TORRES ALVARADO, NOE | ADDRESS ON FILE |
| TORRES CARLO, MADELINE | ADDRESS ON FILE |
| TORRES DE DIOS, JOSE | ADDRESS ON FILE |
| TORRES EXPRESS SERVICES CORP | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| TORRES FLORES, KENNY | ADDRESS ON FILE |
| TORRES FREIGHT & TRANSPORT LLC | 3425 SAHARA DR APT 2 EDINBURG TX 78541 |
| TORRES GARCIA, JORGE RAFAEL | ADDRESS ON FILE |
| TORRES JR, MIGUEL | ADDRESS ON FILE |
| TORRES LUCIANO, GERARDO | ADDRESS ON FILE |
| TORRES LUCIANO, GERARDO | ADDRESS ON FILE |
| TORRES MALAGA, EDGARD | ADDRESS ON FILE |
| TORRES MARTINEZ, OSCAR | ADDRESS ON FILE |
| TORRES TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TORRES TRUCKING OF PLAINVIEW, INC. | 304 BRYAN ST PLAINVIEW TX 79072 |
| TORRES XPRESS L.L.C. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TORRES XPRESS LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |

| Claim Name | Address Information |
| --- | --- |
| TORRES, ADAN F | ADDRESS ON FILE |
| TORRES, AGUSTIN | ADDRESS ON FILE |
| TORRES, ANDRES | ADDRESS ON FILE |
| TORRES, ANTONIO | ADDRESS ON FILE |
| TORRES, BYRON | ADDRESS ON FILE |
| TORRES, CARLOS | ADDRESS ON FILE |
| TORRES, CARLOS | ADDRESS ON FILE |
| TORRES, CESAR | ADDRESS ON FILE |
| TORRES, CHRISTIAN | ADDRESS ON FILE |
| TORRES, CHRISTOPHER | ADDRESS ON FILE |
| TORRES, CHRISTOPHER | ADDRESS ON FILE |
| TORRES, CLEVE | ADDRESS ON FILE |
| TORRES, DAISY | ADDRESS ON FILE |
| TORRES, DANIEL | ADDRESS ON FILE |
| TORRES, DANIEL W | ADDRESS ON FILE |
| TORRES, DARYL | ADDRESS ON FILE |
| TORRES, ECTOR | ADDRESS ON FILE |
| TORRES, EDMUNDO | ADDRESS ON FILE |
| TORRES, EDUARDO | ADDRESS ON FILE |
| TORRES, ERASMO | ADDRESS ON FILE |
| TORRES, ERASMO | ADDRESS ON FILE |
| TORRES, ERASMO | ADDRESS ON FILE |
| TORRES, ESTHER | ADDRESS ON FILE |
| TORRES, FELIPE | ADDRESS ON FILE |
| TORRES, FERNANDO | ADDRESS ON FILE |
| TORRES, FRANCISCO | ADDRESS ON FILE |
| TORRES, FRANCISCO | ADDRESS ON FILE |
| TORRES, GEORGE | ADDRESS ON FILE |
| TORRES, HERIBERTO | ADDRESS ON FILE |
| TORRES, JASON | ADDRESS ON FILE |
| TORRES, JESUS | ADDRESS ON FILE |
| TORRES, JOHNNY | ADDRESS ON FILE |
| TORRES, JORGE | ADDRESS ON FILE |
| TORRES, JOVANI | ADDRESS ON FILE |
| TORRES, KARINA | ADDRESS ON FILE |
| TORRES, KEVIN | ADDRESS ON FILE |
| TORRES, LINDA | ADDRESS ON FILE |
| TORRES, LISA | ADDRESS ON FILE |
| TORRES, LUIS | ADDRESS ON FILE |
| TORRES, LUIS | ADDRESS ON FILE |
| TORRES, LUIS | ADDRESS ON FILE |
| TORRES, LUIS C | ADDRESS ON FILE |
| TORRES, MARCELLO | ADDRESS ON FILE |
| TORRES, MARCOS | ADDRESS ON FILE |
| TORRES, MAURO | ADDRESS ON FILE |
| TORRES, MERLIN | ADDRESS ON FILE |
| TORRES, OMAR | ADDRESS ON FILE |
| TORRES, OSCAR | ADDRESS ON FILE |
| TORRES, PEDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TORRES, PEDRO | ADDRESS ON FILE |
| TORRES, PRISCILLA | ADDRESS ON FILE |
| TORRES, RAMON | ADDRESS ON FILE |
| TORRES, RAMON | ADDRESS ON FILE |
| TORRES, RAYMOND | ADDRESS ON FILE |
| TORRES, REGINA | ADDRESS ON FILE |
| TORRES, ROBERT | ADDRESS ON FILE |
| TORRES, ROBERT | ADDRESS ON FILE |
| TORRES, SABAS | ADDRESS ON FILE |
| TORRES, SANTOS | ADDRESS ON FILE |
| TORRES, VICTOR | ADDRESS ON FILE |
| TORRES, VICTOR | ADDRESS ON FILE |
| TORRES, VIDAL | ADDRESS ON FILE |
| TORRES, WILLIE | ADDRESS ON FILE |
| TORRES- MARTINEZ, JESSE | ADDRESS ON FILE |
| TORRESMALAGA, EDUARDO | ADDRESS ON FILE |
| TORREY, MARK | ADDRESS ON FILE |
| TORREZ II, DANNY | ADDRESS ON FILE |
| TORREZ, CHRIS | ADDRESS ON FILE |
| TORREZ, DOMINIC A | ADDRESS ON FILE |
| TORREZ, JULIO | ADDRESS ON FILE |
| TORREZ, TARAH | ADDRESS ON FILE |
| TORREZ, TODD | ADDRESS ON FILE |
| TORREZ, VINCENT | ADDRESS ON FILE |
| TORTEL, ERROW | ADDRESS ON FILE |
| TORTO, ALFRED | ADDRESS ON FILE |
| TORTORELLA, FRANK | ADDRESS ON FILE |
| TORY J RICHARDSON | ADDRESS ON FILE |
| TOSCA, ALEX | ADDRESS ON FILE |
| TOSCANO, CARLOS | ADDRESS ON FILE |
| TOSHEV, ZOIR | ADDRESS ON FILE |
| TOSKA LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TOSO, MICHAEL | ADDRESS ON FILE |
| TOSS FREIGHT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TOTAL CARGO LLC | 810 E CASS ST JOLIET IL 60432 |
| TOTAL COMFORT GROUP | 246 INDUSTRIAL WAY WEST, SUITE Q EATONTOWN NJ 07724 |
| TOTAL COVER TRANSPORT LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| TOTAL DISPOSAL, INC. | 100 BLAINE ST GARY IN 46406 |
| TOTAL DISTRIBUTION, INC. | P O BOX 20109 CANTON OH 44701 |
| TOTAL DOMINATION INC | TOTAL DOMINATION INC, 8711 S 77TH AVE BRIDGEVIEW IL 60455 |
| TOTAL EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TOTAL FACILITIES SERVICES | 10 LEIN WEST SENECA NY 14224 |
| TOTAL FIRE & SAFETY INC - ARKANSAS | PO BOX 1939 LOWELL AR 72745 |
| TOTAL FIRE & SAFETY, INC. | 7909 CARR ST DALLAS TX 75227 |
| TOTAL FIRE & SAFETY, INC. - WOODRIDGE | 6808 HOBSON VALLEY DR UNIT 105 WOODRIDGE IL 60517 |
| TOTAL FIRST AID | PO BOX 2343 DOVER OH 44622 |
| TOTAL HAULING, LLC | 2101 UNION MILL ROAD NICHOLASVILLE KY 40356 |
| TOTAL INNOVATIVE SOLUTIONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOTAL KNOCK OUT TRANSPORTATION CORP | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |

| Claim Name | Address Information |
|---|---|
| TOTAL KNOCK OUT TRANSPORTATION CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TOTAL LAND MANAGEMENT LLC | PO BOX 533 CHESHIRE CT 06410 |
| TOTAL LOGISTICS CORP | 75 DUFFERIN PL SE CALGARY AB T2C 4W2 CANADA |
| TOTAL LOGISTICS CORP | 613 27 AVE NE CALGARY AB T2E 2A7 CANADA |
| TOTAL LOGISTICS CORP | 514 7A ST NE CALGARY AB T2E 4G3 CANADA |
| TOTAL LOGISTICS CORP | DBA LONE STAR DELIVERY (TLGN) PO BOX 60804 MIDLAND TX 79711 |
| TOTAL MATERIALS LLC | OR BLU CAPITAL, PO BOX 17759 EL PASO TX 79917 |
| TOTAL MILES XPRESS LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| TOTAL PACKAGE EXPRESS INC. | PO BOX 53435 CINCINNATI OH 45253 |
| TOTAL POWER LIMITED | ATTN: KENTON 914 55 AVE NE CALGARY AB T2E 6Y4 CANADA |
| TOTAL PRIME LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TOTAL PROPERTY SERVICES | PO BOX 64934 UNIVERSITY PLACE WA 98464 |
| TOTAL QUALITY INC | ATTN: KATELYN BROWN 550 3 MILE RD NW STE D GRAND RAPIDS MI 49544 |
| TOTAL QUALITY LOGISTICS | 1701 EDISON DR MILFORD OH 45150 |
| TOTAL QUALITY LOGISTICS | ATTN: AMBER PRICKETT PO BOX 799 MILFORD OH 45150 |
| TOTAL QUALITY LOGISTICS | ATTN: GEORGIA HUBBARD CLAIMS PO BOX 799 MILFORD OH 45150 |
| TOTAL QUALITY LOGISTICS | ATTN: GOLDIE ANDREWS CLAIMS ATTN: GOLDIE ANDREWS PO BOX 799 MILFORD OH 45150 |
| TOTAL QUALITY LOGISTICS | ATTN: KRISTEEN MONROY 1701 EDISON DR MILFORD OH 45150 |
| TOTAL QUALITY LOGISTICS | ATTN: MATTHEW BAKER 1701 EDISON DRIVE MILFORD OH 45150 |
| TOTAL QUALITY LOGISTICS | ATTN: MATTHEW BAKER PO BOX 799 MILFORD OH 45150 |
| TOTAL QUALITY LOGISTICS | ATTN: MICA WATKINS 1701 EDISON DRIVE MILFORD OH 45150 |
| TOTAL QUALITY LOGISTICS | ATTN: SHAUNTENECE BARR 1701 EDISON DR MILFORD OH 45150 |
| TOTAL QUALITY LOGISTICS | ATTN: ABBEY BAKER 4289 IVY POINTE BLVD CINCINNATI OH 45245 |
| TOTAL QUALITY LOGISTICS | ATTN: ABBEY BAKER CLAIMS-ATTN ABBEY 4289 IVY POINTE BLVD CINCINNATI OH 45245 |
| TOTAL QUALITY LOGISTICS | ATTN: KRISTEEN MONROY 4289 IVY POINTE BLVD CINCINNATI OH 45245 |
| TOTAL QUALITY LOGISTICS | ATTN: KRISTEEN MONROY CLAIMS 4289 IVY POINTE BLVD CINCINNATI OH 45245 |
| TOTAL QUALITY LOGISTICS | ATTN: KRISTEEN MONROY CLAIMS-ATTN ABBEY 4289 IVY POINTE BLVD CINCINNATI OH 45245 |
| TOTAL QUALITY LOGISTICS | ATTN: ROB GAGLIANI 4289 IVY POINTE BLVD CINCINNATI OH 45245 |
| TOTAL QUALITY LOGISTICS | ATTN: SAMANTHA HODGES 4289 IVY POINTE BLVD CINCINNATI OH 45245 |
| TOTAL QUALITY LOGISTICS | ATTN: SHELBY SHEEHAN 4289 IVY POINTE BLVD CINCINNATI OH 45245 |
| TOTAL QUALITY LOGISTICS | ATTN: THAD HARE 4289 IVY POINTE BLVD CINCINNATI OH 45245 |
| TOTAL QUALITY LOGISTICS | ATTN: TRACY JONES 4289 IVY POINTE BLVD CINCINNATI OH 45245 |
| TOTAL QUALITY LOGISTICS | TOTAL QUALITY LOGISTICS 4289 IVY POINTE BLVD CINCINNATI OH 45245 |
| TOTAL QUALITY LOGISTICS, LLC | PO BOX 634558 CINCINNATI OH 45263 |
| TOTAL QUALITY SERVICE LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TOTAL QUALITY TRANSPORT, LLC | OR PROVIDENT COMMERCIAL FINANCE LLC PO BOX 11407 BIRMINGHAM AL 35246-2659 |
| TOTAL QUALITY TRANSPORT, LLC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| TOTAL QUALITY TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| TOTAL QUALTIY LOGISTICS LLC | 4289 IVY POINTE BLVD CINCINNATI OH 45245 |
| TOTAL SERVICE PACKAGING LLX | PO BOX 47 MONROE TN 38573 |
| TOTAL SOLUTION EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TOTAL SOLUTION LOGISTICS LLC | OR NBS FACTORING, LLC, PO BOX 25 BELLE FOURCHE SD 57717 |
| TOTAL SOLUTION SERVICE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TOTAL SOURCING SOLUTIONS | 5060 SPRING CREEK RD COOKEVILLE TN 38506 |
| TOTAL TRADE TRANS LTD LIABILITY CO | OR YANKTON FACTORING PO BOX 217 YANKTON SD 57078 |
| TOTAL TRADE TRANS LTD LIABILITY CO | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TOTAL TRANSPORT LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| TOTAL TRANSPORTATION | PO BOX 933813 ATLANTA GA 31193 |

| Claim Name | Address Information |
|---|---|
| TOTAL TRANSPORTATION SOLUTIONS CORP | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| TOTAL TRUCK PARTS | 4525 POPLAR LEVEL RD LOUISVILLE KY 40213 |
| TOTAL TRUCK TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TOTAL WATER TREATMENT SYSTEMS, INC. | 5002 WORLD DAIRY DRIVE MADISON WI 53718 |
| TOTAL WAY TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOTAL WELDING SUPPLY, INC. | 114 BRALEY ROAD EAST FREETOWN MA 02717 |
| TOTAL WELDING SUPPLY, INC. | PO BOX 249 EAST FREETOWN MA 02717 |
| TOTAL XPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA OK 73124-8920 |
| TOTE MARITIME PUERTO RICO, LLC | PO BOX 409363 ATLANTA GA 30384 |
| TOTEX FREIGHT INC. | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TOTH, ANDREW | ADDRESS ON FILE |
| TOTH, ROBERT | ADDRESS ON FILE |
| TOTTEN, ANDREW | ADDRESS ON FILE |
| TOTTEN, GREGORY | ADDRESS ON FILE |
| TOUCANS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TOUCH TRANSPORT INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| TOUCHDOWN TRANSPORTATION, LLC | 4736 LAWRENCE LANE PLANO TX 75093 |
| TOUCHET, MICHAEL | ADDRESS ON FILE |
| TOUCHSTONE LOGISTICS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TOUCHSTONE, DAVID | ADDRESS ON FILE |
| TOUGH STRUGGLE TRANSPORTATION LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TOUHEY, KATHLEEN | ADDRESS ON FILE |
| TOUHEY, PATRICK | ADDRESS ON FILE |
| TOUMAI EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TOUMBOCTOU TRANSPORT LOGISTICS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| TOUNEY, SCOTT | ADDRESS ON FILE |
| TOUPS, TESON | ADDRESS ON FILE |
| TOURANGEAU, JOHN | ADDRESS ON FILE |
| TOURAY LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TOUSSAINT, MARCUS | ADDRESS ON FILE |
| TOVAR EXPRESS INC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| TOVAR SNOW PROFESSIONALS INC | PO BOX 7410162 CHICAGO IL 60674-0162 |
| TOVAR, KARLA | ADDRESS ON FILE |
| TOVAR-DOMINGUEZ, RAUL | ADDRESS ON FILE |
| TOW KING OF WACO | 1601 TAYLOR WACO TX 76704 |
| TOW KING OF WACO | 7271 BAGBY WACO TX 76712 |
| TOW PRO | 2408 LLOYD AVE NASHVILLE TN 37218 |
| TOW PRO | PO BOX 280568 NASHVILLE TN 37228 |
| TOW TRANSPORTATION LLC | OR SUMMAR FINANCIAL LLC, 2299 SW 27 AVE MIAMI FL 33145 |
| TOWELL, JEFFREY | ADDRESS ON FILE |
| TOWER BRIDGE LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TOWER ELECTRIC | 946 AT&T CENTER PARKWAY SAN ANTONIO TX 78219 |
| TOWER INSULATING GLASS LLC | ATTN: JONATHAN COHEN 575 MAIN ST., 706 NEW YORK NY 10044 |
| TOWER LABS | ATTN: GRETCHEN MAYO ACCOUNTS RECEIVABLE P O BOX 306 CENTERBROOK CT 06409 |
| TOWER, TYLER | ADDRESS ON FILE |
| TOWERS WATSON CANADA INC | C/O T46081, PO BOX 46081 STN A TORONTO ON M5W 4K9 CANADA |
| TOWERS, RONALD | ADDRESS ON FILE |
| TOWERY, SANDY | ADDRESS ON FILE |
| TOWING AND RECOVERY | D/B/A: I70 TOWING AND RECOVERY 4201 I 70 DR. SE COLUMBIA MO 65201 |

| Claim Name | Address Information |
|---|---|
| TOWING SERVICES, LLC | 736 HOLCOMB ST. SPRINGDALE AR 72764 |
| TOWKINGS INC. | 14949 VALLEY BLVD FONTANA CA 92335 |
| TOWN & COUNTRY FENCE | 97 LEANNA ST CHULA VISTA CA 91911 |
| TOWN & COUNTRY LIVING | 475 OBERLIN AVE S LAKEWOOD NJ 08701 |
| TOWN & COUNTRY OIL CORP | 275 E 7TH ST, PO BOX 570 MOUNT VERNON NY 10551 |
| TOWN EAST EQUIPMENT CO OF GARLAND TEXAS | 5409 SOMERSET DR ROWLETT TX 75089 |
| TOWN OF BABYLON | 281 PHELPS LANE NORTH BABYLON NY 11703 |
| TOWN OF BABYLON | BABYLON TOWN HALL 200 E SUNRISE HWY LINDHURST NY 11757 |
| TOWN OF BEDFORD | 24 N AMHERST RD BEDFORD NH 03110 |
| TOWN OF BETHLEHEM | 445 DELAWARE AVE DELMAR NY 12054 |
| TOWN OF BILLERICA | 365 BOSTON RD BILLERICA MA 01821 |
| TOWN OF BILLERICA | PO BOX 596 BILLERICA MA 01821 |
| TOWN OF BILLERICA | TAX COLLECTOR ROOM 115, 365 BOSTON ROAD BILLERICA MA 01821 |
| TOWN OF BILLERICA | PO BOX 369 MEDFORD MA 02155 |
| TOWN OF CHEEKTOWAGA | RECEIVER OF TAXES 3301 BROADWAY STREET, ROOM 11 CHEEKTOWAGA NY 14227 |
| TOWN OF CHEEKTOWAGA | CHEEKTOWAGA TOWN HALL 3301 BROADWAY STREET CHEEKTOWAGA NY 14227 |
| TOWN OF CHEEKTOWAGA | ATTN: TOWN CLERKS, 3301 BROADWAY STREET CHEEKTOWAGA NY 14227-1000 |
| TOWN OF CHESHIRE | COLLECTOR OF REVENUE PO BOX 129 CHESHIRE CT 06410 |
| TOWN OF CLAYTON | 8348 COUNTY RD T LARSEN WI 54947 |
| TOWN OF COLCHESTER | 781 BLAKELY RD COLCHESTER VT 05446 |
| TOWN OF DEWITT WATER DISTRICT | ATTN MATHEW REYNOLDS, WATER SUPER 5400 BUTTERNUT DR EAST SYRACUSE NY 13057 |
| TOWN OF EVANSVILLE | 235 CURTIS ST PO BOX 158 EVANSVILLE WY 82636 |
| TOWN OF EVANSVILLE | PO BOX 158, 235 CURTIS STREET EVANSVILLE WY 82636 |
| TOWN OF FAIRFIELD | OLD TOWN HALL 611 OLD POST RD FAIRFIELD CT 06824 |
| TOWN OF FAIRFIELD | PO BOX 149 FAIRFIELD ME 04937 |
| TOWN OF FAIRFIELD | OPTAX USE ONLY PO BOX 149 FAIRFIELD ME 04937 |
| TOWN OF HENRIETTA | 475 CALKINS RD PO BOX 999 HENRIETTA NY 14467 |
| TOWN OF HENRIETTA | 475 CALKINS RD HENRIETTA NY 14467 |
| TOWN OF KEARNY | 402 KEARNY AVE KEARNY NJ 07032 |
| TOWN OF MEDLEY WATER DEPT | 7777 NW 72ND AVE MEDLEY FL 33166 |
| TOWN OF MONTGOMERY | 110 BRACKEN RD TOWN HALL MONTGOMERY NY 12549 |
| TOWN OF NEWBURGH | RECEIVER OF TAXES 1496 ROUTE 300 NEWBURGH NY 12550 |
| TOWN OF NORTH READING | 235 NORTH ST NORTH READING MA 01864 |
| TOWN OF NORTH READING | COLLECTOR OF TAXES 235 NORTH ST NORTH READING MA 01864 |
| TOWN OF NORTH READING | MASSACHUSETTS, 235 NORTH ST NORTH READING MA 01864 |
| TOWN OF NORTH READING | NORTH READING FIRE DEPT, 152 PARK ST NORTH READING MA 01864 |
| TOWN OF OYSTER BAY RECEIVER OF TAXES. | ATTN JEFFREY P PRAVATO 74 AUDREY AVENUE OYSTER BAY NY 11771 |
| TOWN OF OYSTER BAY, RECEIVER OF TAXES | 74 AUDREY AVENUE OYSTER BAY NY 11771 |
| TOWN OF ROCKINGHAM | PO BOX 370 BELLOWS FALLS VT 05101 |
| TOWN OF SHREWSBURY | 100 MAPLE AVE SHREWSBURY MA 01545 |
| TOWN OF SHREWSBURY | COLLECTOR OF TAXES 100 MAPLE AVE SHREWSBURY MA 01545 |
| TOWN OF SOUTHINGTON | TOWN HALL 75 MAIN ST SOUTHINGTON CT 06489 |
| TOWN OF SOUTHINGTON TAX COLLECTOR | PO BOX 579 SOUTHINGTON CT 06489 |
| TOWN OF ST FRANCISVILLE | PO BOX 400 ST. FRANCISVILLE LA 70775 |
| TOWN OF TONAWANDA | WASTEWATER TREATMENT FACILITY 779 TWO MILE CREEK RD TONAWANDA NY 14150 |
| TOWN OF TONAWANDA | 2919 DELAWARE AVE, 14 BUFFALO NY 14217 |
| TOWN OF TONAWANDA | OPTAX USE ONLY, ROOM 14 MUNICIPAL BLDG KENMORE NY 14217 |
| TOWN OF WEST SPRINGFIELD | DEPT OF WEIGHTS & MEASURES 26 CENTRAL ST STE 27 WEST SPRINGFIELD MA 01089 |
| TOWN OF WEST SPRINGFIELD | 26 CENTRAL ST STE 9 WEST SPRINGFIELD MA 01089 |

| Claim Name | Address Information |
|---|---|
| TOWN OF WHITBY | 575 ROSSLAND RD E WHITBY ON L1N 2M8 CANADA |
| TOWN OF WILLISTON | 7900 WILLISTON RD WILLISTON VT 05495 |
| TOWN OF WILLISTON | 1 NATIONAL LIFE DR DAVIS 1 MONTPELIER VT 05620 |
| TOWN PLOT AUTO BODY & TOWING | 332 FAIRFIELD AVE WATERBURY CT 06708 |
| TOWN TRUCKING COMPANY | 4538 LAWNDALE AVE LYONS IL 60534 |
| TOWNALD SERVICES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| TOWNE, DAVID | ADDRESS ON FILE |
| TOWNE, PAUL | ADDRESS ON FILE |
| TOWNER, ERIK | ADDRESS ON FILE |
| TOWNER, TONYA | ADDRESS ON FILE |
| TOWNES, CHRISTOPHER L | ADDRESS ON FILE |
| TOWNES, DARREN | ADDRESS ON FILE |
| TOWNES, TYRONE | ADDRESS ON FILE |
| TOWNLEY, LARRY | ADDRESS ON FILE |
| TOWNS, DAVID | ADDRESS ON FILE |
| TOWNS, ERIC | ADDRESS ON FILE |
| TOWNS, KEVIN | ADDRESS ON FILE |
| TOWNS, TYWAN | ADDRESS ON FILE |
| TOWNSEL, WILLIE | ADDRESS ON FILE |
| TOWNSELL, JAMAAL | ADDRESS ON FILE |
| TOWNSELL, WILLIE | ADDRESS ON FILE |
| TOWNSEND, JAMES | ADDRESS ON FILE |
| TOWNSEND, JAMES | ADDRESS ON FILE |
| TOWNSEND, KEVIN | ADDRESS ON FILE |
| TOWNSEND, LOGAN | ADDRESS ON FILE |
| TOWNSEND, MICHAEL | ADDRESS ON FILE |
| TOWNSEND, TREVOR | ADDRESS ON FILE |
| TOWNSHIP OF HAMILTON | DIV OF REV COLLECTION 2090 GREENWOOD AVE PO BOX 00150 HAMILTON TOWNSHIP NJ 08609 |
| TOWNSON TRUCKING & LOGISTICS, LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TOWSON UNIVERSITY | 8000 YORK ROAD ATTN INS ADMIN KIM CHAMPION TOWSON MD 21252 |
| TOY TRANSPORTATION LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| TOY, FRANCIS B | ADDRESS ON FILE |
| TOY, JOHN | ADDRESS ON FILE |
| TOYNES IOWA FIRE | 104 GRANITE AVE. BREDA IA 51436 |
| TOYO PUMPS | 1815 W 2300 S SALT LAKE CITY UT 84119 |
| TOYOTA FORKLIFTS OF ATLANTA | PO BOX 934134 ATLANTA GA 31193 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | DEPT 2431 CAROL STREAM IL 60132 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | 8951 CYPRESS WATERS BI DALLAS TX 75019 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | PO BOX 9050 DALLAS TX 75019-9050 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | P.O. BOX 660926 DALLAS TX 75266 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | COMMERCIAL FINANCE, PO BOX 660926 DALLAS TX 75266-0926 |
| TOYOTA LIFT NORTHEAST | P. O. BOX 21996 NEW YORK NY 10087 |
| TOYOTA LIFT NORTHEAST | PO BOX 35146 41098 SEATTLE WA 98124 |
| TOYOTA LIFT NORTHWEST | 12001 SE JENNIFER ST CLACKAMAS OR 97015 |

| Claim Name | Address Information |
| --- | --- |
| TOYOTA LIFT NORTHWEST | MAIL STOP 98, PO BOX 4100 PORTLAND OR 97208 |
| TOYOTA LIFT NORTHWEST | PO BOX 4100, MAIL STOP 98 PORTLAND OR 97208 |
| TOYOTA LIFT NORTHWEST | PO BOX 35146 41098 SEATTLE WA 98124 |
| TOYOTA LIFT OF EL PASO | P.O. BOX 733593 DALLAS TX 75373 |
| TOYOTA LIFT OF HOUSTON | PO BOX 678528 DALLAS TX 75267 |
| TOYOTA LIFT OF HOUSTON | P.O. BOX 733593 DALLAS TX 75373 |
| TOYOTA LIFT OF HOUSTON | 5306 CLINTON DR. HOUSTON TX 77020 |
| TOYOTA LIFT OF SOUTH TEXAS | PO BOX 678528 DALLAS TX 75267 |
| TOYOTA LIFT OF SOUTH TEXAS | P.O. BOX 733593 DALLAS TX 75373 |
| TOYOTA MATERIAL HANDLING MIDSOUTH | 100 FERNCO DR NASHVILLE TN 37207 |
| TOYOTA MATERIAL HANDLING MIDSOUTH | MIDSOUTH, 100 FERNCO DRIVE NASHVILLE TN 37207 |
| TOYOTA MATERIAL HANDLING OHIO | D/B/A: PROLIFT TOYOTA MATERIAL HANDLING 5040 ENTERPRISE BLVD. TOLEDO OH 43612 |
| TOYOTA MATERIAL HANDLING OHIO | D/B/A: PROLIFT TOYOTA MATERIAL HANDLING P.O. BOX 734557 CHICAGO IL 60673 |
| TOYOTA MATERIAL HANDLING SOLUTIONS | 12907 IMPERIAL HIGHWAY SANTA FE SPRINGS CA 90670 |
| TOYOTA MATERIAL HANDLING, U.S.A. INC. | 5559 INWOOD DR COLUMBUS IN 47201 |
| TOYOTA MATERIAL HANDLING, U.S.A. INC. | P.O. BOX 601048 PASADENA CA 91189 |
| TOYOTA MATERIAL HANDLING, U.S.A. INC. | RJMS CORPORATION, PO BOX 398526 SAN FRANCISCO CA 94139 |
| TOYOTA OF LANCASTER | 43301 12TH ST. LANCASTER CA 93534 |
| TOYOTA TSUSHO AMERICA | 25 NORTHWEST POINT BLVD STE 49 ELK GROVE VILLAGE IL 60007 |
| TOYOTA-LIFT OF LOS ANGELES | D/B/A: TOYOTA MATERIAL HANDLING SOLUTS. 12907 IMPERIAL HIGHWAY SANTA FE SPRINGS CA 90670 |
| TOYOTA-LIFT OF MINNESOTA INC. | D/B/A: TOYOTA LIFT OF MINNESOTA INC. PO BOX 772419 DETROIT MI 48277 |
| TOYOTA-LIFT OF MINNESOTA INC. | D/B/A: TOYOTA LIFT OF MINNESOTA INC. PO BOX 772419 DETROIT MI 48277-2419 |
| TOYOTALIFT, INC. | 266 EAST MISSOURI STREET TUCSON AZ 85714 |
| TOYOTALIFT, INC. | P.O. BOX 710310 SANTEE CA 92072 |
| TOYOTALIFT, INC. | PO BOX 710280 SANTEE CA 92072 |
| TOYSOL LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TOYSOL LOGISTICS LLC | PO BOX 337814 NORTH LAS VEGAS NV 89033 |
| TP FREIGHT LINES INC | 2703 THIRD ST, PO BOX 580 TILLAMOOK OR 97141 |
| TP FREIGHT LINES, INC. | PO BOX 580 TILLAMOOK OR 97141 |
| TP TRANSPORT LLC | 29 GREENBRIER DR WESTAMPTON NJ 08060 |
| TP TRANSPORT SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TP TRUCKING, LLC | 5630 TABLE ROCK RD CENTRAL POINT OR 97502 |
| TPA CARGO SOLUTIONS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TPA CORPORATION | PO BOX 840137 SAINT AUGUSTINE FL 32080 |
| TPA TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TPL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TPS LOGISTICS | 3290 W BIG BEAVER STE 300 TROY MI 48084 |
| TPS LOGISTICS | TRANSPORTATION ACCT NETWORK, PO BOX 2259 CORONA CA 92878 |
| TPT CARGO LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TQL | ATTN: GOLDIE ANDREWS P.O. BOX 634558 CINCINNATI OH 45263 |
| TQL TOTAL QUALITY LOGISTICS | ATTN: WANDA VERSLYPE PO BOX 799 MILFORD OH 45150 |
| TR LINES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TR SPEED INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, STE 230 MORTON GROVE IL 60053 |
| TR TRUCKING | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| TRABERT, THOMAS | ADDRESS ON FILE |
| TRABZON EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TRAC INTERMODAL | C/O US BANK, PO BOX 952064 SAINT LOUIS MO 63195 |
| TRAC INTERSTAR LLC | 500 MEIJER DRIVE, SUITE 300 FLORENCE KY 41042 |

| Claim Name | Address Information |
|---|---|
| TRAC INTERSTAR LLC | PO BOX 145400, MAIL LOCATION 513 CINCINNATI OH 45250 |
| TRAC USA LLC | 810 UNION PACIFIC BLVD LAREDO TX 78045 |
| TRACE MINERALS RESEARCH | PO BOX 429 ROY UT 84067 |
| TRACE MINERALS RESEARCH | 1996 W 3300 S OGDEN UT 84401 |
| TRACER TRANSPORTATION, INC. | PO BOX 627 WELLSTON OH 45692 |
| TRACEY TRANSPORT LLC | PO BOX 174, N8157 BADGER LN MINDORO WI 54644 |
| TRACEY, ANTHONIJA | ADDRESS ON FILE |
| TRACK AND GO TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TRACK TRADING CO D/B/A EXACO TRADING CO. | ATTN: GENERAL COUNSEL 16001 IMPACT WAY PFLUGERVILLE TX 78660 |
| TRACK TRADING CO D/B/A EXACO TRADING CO. | C/O THE LAW OFFICE OF R KEMP KASLING PC ATTN: R. KEMP KASLING 5511 PARKCREST DRIVE, SUITE 110 AUSTIN TX 78731 |
| TRACO LOGISTICS, INC. | 1950 WALDORF NW SUITE C WALKER MI 49544 |
| TRACS POWER GENERATION, LLC | PO BOX 94384 ALBUQUERQUE NM 87199 |
| TRACSTAR TRANSPORT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TRACTION | 4204 RUE BERTRAND FABI, SUITE 1 SHERBROOKE QC J1N 3Y2 CANADA |
| TRACTION | 30 BANCROFT ST HAMILTON ON L8E 2W5 CANADA |
| TRACTION | C\O NAPA 2815 FAITHFULL AVE SASKATOON SK S7K 8E8 CANADA |
| TRACTION ACTION TRANSPORTATION LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| TRACTION CAMBRIDGE 634 | 1090 FOUNTAIN ST N CAMBRIDGE ON N3E 1A3 CANADA |
| TRACTION HEAVY DUTY PARTS | TRACTION SHERBROOKE UAP INC 1-4204 RUE BERTRAND-FABI SHERBROOKE QC J1N 3Y2 CANADA |
| TRACTION HEAVY DUTY PARTS | 2075 FORBES ST. UNIT 5-7 WHITBY ON L1N 9X1 CANADA |
| TRACTION HEAVY DUTY PARTS | TRACTION MARKHAM 738 UAP INC 4-45 MURAL ST RICHMOND HILL ON L4B 1J4 CANADA |
| TRACTION HEAVY DUTY PARTS | 5915 ATLANTIC DR. UNITS 6 & 7 182 MISSISSAUGA ON L4W 1S4 CANADA |
| TRACTION HEAVY DUTY PARTS | TRACTION MISSISSAUGA UAP INC 677-5915 ATLANTIC DR MISSISSAUGA ON L4W 1S4 CANADA |
| TRACTION HEAVY DUTY PARTS | UAP INC TRACTION HAMILTON 201 30 BANCROFT ST HAMILTON ON L8E 2W5 CANADA |
| TRACTION HEAVY DUTY PARTS | 3725 WEBSTER DRIVE MAIDSTONE ON N0R 1K0 CANADA |
| TRACTION HEAVY DUTY PARTS | 1090 FOUNTAIN STREET N CAMBRIDGE ON N3E 1A3 CANADA |
| TRACTION HEAVY DUTY PARTS | 2405 SCANLAN STREET LONDON ON N5W 6G9 CANADA |
| TRACTION HEAVY DUTY PARTS | 200 OAK POINT HIGHWAY WINNIPEG MB R2R 1V1 CANADA |
| TRACTION HEAVY DUTY PARTS | UAP INC, C/O C3010, PO BOX 2680 STN M CALGARY AB T2P 4R9 CANADA |
| TRACTION HEAVY DUTY PARTS | 110-19750 92A AVENUE LANGLEY BC V1M 3B2 CANADA |
| TRACTION HEAVY DUTY PARTS | TRANCTION VANCOUVER UAP INC 19750 92A AVE LANGLEY BC V1M 3B2 CANADA |
| TRACTOR SUPPLY CO. | ATTN: RISK MANAGEMENT 5401 VIRGINIA WAY BRENTWOOD TN 37027 |
| TRACY E MORGAN | ADDRESS ON FILE |
| TRACY FLOORING INC. | 2181 N TRACY BLVD 292 TRACY CA 95376 |
| TRACY GONZALEZ | ADDRESS ON FILE |
| TRACY HAMSTA | ADDRESS ON FILE |
| TRACY K LONNING-GERDES | ADDRESS ON FILE |
| TRACY KRIEGER | ADDRESS ON FILE |
| TRACY L WALKER | ADDRESS ON FILE |
| TRACY N TRAPKA | ADDRESS ON FILE |
| TRACY R SCHELLMANN | ADDRESS ON FILE |
| TRACY TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRACY WILLIS | ADDRESS ON FILE |
| TRADE ALL TRANSPORTATION LLC | 505 4TH AVE BETHLEHEM PA 18018-5505 |
| TRADE LINKS EXP LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TRADE OFF TRUCKING LLC | 1282 COMSTOCK RD ULSTER PA 18850 |

| Claim Name | Address Information |
|---|---|
| TRADE WINDS TRANSIT INC | 1065 BLOOMFIELD RD BARDSTOWN KY 40004 |
| TRADE WITH ME LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TRADECONNECT B&JD L.L.C. | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRADEMARK LOGISTICS INC | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE MB L4L 8E3 CANADA |
| TRADEMARK MECHANICAL HEATING & | AIR CONDITIONING 88 E. WESTVIEW AVE SPOKANE WA 99218 |
| TRADER, MARK | ADDRESS ON FILE |
| TRADESTATION SECS (0271) | ATT CORPORATE ACTIONS 8050 SW 10TH ST, STE 2000 PLANTATION FL 33324 |
| TRADEWINDS LOGISTICS INC | OR MARQUETTE TRANPORTATION FINANCE P O BOX 1450 NW 7939 MINNEAPOLIS MN 55485 |
| TRADEWINDS LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TRADEWINDS TRANSPORTATION, LLC | PO BOX 681 ALBANY OR 97321 |
| TRADITION TRANSPORTATION COMPANY L.L.C. | 300 GROWTH PARKWAY ANGOLA IN 46703 |
| TRADITION TRANSPORTATION COMPANY L.L.C. | OR FREEDOM FREIGHT SOLUTIONS 110 E WAYNE ST SUITE 1503 FORT WAYNE IN 46802 |
| TRADITION TRANSPORTATION LLC | ATTN: BRENDA WOLF 110 E WAYNE STREET STE 1503 FORT WAYNE IN 46802-2612 |
| TRAEGER, CANDIS | ADDRESS ON FILE |
| TRAFALGAR SUPPLY CO. | 685732 HWY 2 WOODSTOCK ON N4S 7V9 CANADA |
| TRAFFIC JAM TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRAFFIC SYS1591 | 151 W JOHNSTOWN RD GAHANNA OH 43230 |
| TRAFFIC TEAM INC | 2375 LUCKNOW DR MISSISSAUGA ON L5S 1H9 CANADA |
| TRAFFIC TECH INC | (TTDAT) TT, 16711 TRANS-CANADA H KIRKLAND QC H9H 3L1 CANADA |
| TRAFFIC TICKET EXPERTS | 102-379 BROADWAY WINNIPEG MB R3C 0T9 CANADA |
| TRAFFIX | 1-375 WHEELABRATOR WAY MILTON ON L9T 3C1 CANADA |
| TRAFIC TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRAFTON WAREHOUSE LLC | ATTN: TERRY L TRAFTON 8912-B KIMMIE STREET SW TUMWATER WA 98512 |
| TRAFTON WAREHOUSE LLC | ATTN: TERRY TRAFTON 8912-B KIMMIE STREET SW TUMWATER WA 98512 |
| TRAGER, RILEY | ADDRESS ON FILE |
| TRAGER, ROBERT | ADDRESS ON FILE |
| TRAGO, MARK | ADDRESS ON FILE |
| TRAHAN, CHRISTOPHER | ADDRESS ON FILE |
| TRAIL HILLS TRANSPORT CORP | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| TRAIL LINES, INC. | PO BOX 3567 SANTA FE SPRINGS CA 90670 |
| TRAILBLAZERS LLC | PO BOX 455 HEMET CA 92546 |
| TRAILCO ENTERPRISES OF HOUSTON, INC | P O BOX 730 HASTINGS FL 32145 |
| TRAILCO GROUP, INC | P O BOX 730 HASTINGS FL 32145 |
| TRAILCO OF CALIFORNIA, INC | P.O. BOX 730 HASTINGS FL 32145 |
| TRAILCO OF FLORIDA, INC | P O BOX 730 HASTINGS FL 32145 |
| TRAILCO OF GEORGIA (ATLANTA), INC | PO BOX 730 8601 E. CHURCH STREET HWY 207 HASTINGS FL 32145 |
| TRAILCO OF GEORGIA (ATLANTA), INC | PO BOX 730 HASTINGS FL 32145 |
| TRAILCON LEASING INC | 15 SPAR DR BRAMPTON ON L6S 6E1 CANADA |
| TRAILER BRIDGE INC | PO BOX 861623 ORLANDO FL 32886 |
| TRAILER EQUIPMENT INC | 38600 FORD RD WESTLAND MI 48185 |
| TRAILER EQUIPMENT INC | 290 92ND ST SW BYRON CENTER MI 49315 |
| TRAILER EQUIPMENT INC | 1701 STEELE SW GRAND RAPIDS MI 49507 |
| TRAILER LOGISTICS CO INC | PO BOX 128 LIBERTYVILLE IL 60048 |
| TRAILER SERVICE INC TRUCKERS CHROME ZONE | 3050 BIRMINGHAM HWY, PO BOX 9595 MONTGOMERY AL 36108 |
| TRAILER SERVICES OF WEST TEXAS | P.O. BOX 32018 AMARILLO TX 79120 |
| TRAILER SERVICES OF WEST TEXAS | 2420 E SLATON HWY LUBBOCK TX 79404 |
| TRAILER X-PRESS | 1701 STEELE SW GRAND RAPIDS MI 49507 |
| TRAILINE TRAILER PARTS LTD | 10304A 120TH ST SURREY BC V3V 4G1 CANADA |

| Claim Name | Address Information |
|---|---|
| TRAILINE TRAILER PARTS LTD | 112 12388 PATTULLO PL SURREY BC V3V 8C3 CANADA |
| TRAILINES INCORPORATED | 10045 WINDISCH RD WEST CHESTER OH 45069 |
| TRAILMEX SERVICES INC | 7506 W 84TH PL BRIDGEVIEW IL 60455 |
| TRAILWAY MEDICAL LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| TRAINER, JOSEPH | ADDRESS ON FILE |
| TRAJKOVIC, IVICA | ADDRESS ON FILE |
| TRAKEN TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRALO | PO BOX 738 OWATONNA MN 55060 |
| TRAM CONSTRUCTION, INC. | 9279 E. KY 8 GARRISON KY 41141 |
| TRAM CONSTRUCTION, INC. | C/O DINSMORE & SHOHL, LLP ATTN: MICAELA TAYLOR PO BOX 639038 CINCINNATI OH 45263 |
| TRAMAT LLC | TRAMAT LLC, 6119A GREENVILLE AVE 306 DALLAS TX 75206 |
| TRAMILL TRANSPORT SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TRAMMEL, JASON | ADDRESS ON FILE |
| TRAMMELL, CHARLES | ADDRESS ON FILE |
| TRAMMELL, JAMES | ADDRESS ON FILE |
| TRAMMELL, PATRICK | ADDRESS ON FILE |
| TRAMMELL, TOBY | ADDRESS ON FILE |
| TRAMMER, NICHOLAS | ADDRESS ON FILE |
| TRAMUC TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| TRAN SOURCE TRUCK & TRAILER | PO BOX 446 KERNERSVILLE NC 27285 |
| TRAN SOURCE TRUCK & TRAILER | 8808 MIDWAY WEST RD. RALEIGH NC 27617 |
| TRAN SOURCE TRUCK & TRAILER | 1341 S. WESLEYAN BLVD. ROCKY MOUNT NC 27803 |
| TRAN, CHANH | ADDRESS ON FILE |
| TRAN, CHINH MINH | ADDRESS ON FILE |
| TRAN, DUYEN | ADDRESS ON FILE |
| TRAN, HARRISON | ADDRESS ON FILE |
| TRAN, JOHNNY | ADDRESS ON FILE |
| TRAN, LONG H | ADDRESS ON FILE |
| TRAN, PHILLIP | ADDRESS ON FILE |
| TRAN, PHONG | ADDRESS ON FILE |
| TRAN, PHUC | ADDRESS ON FILE |
| TRAN, PHUC | ADDRESS ON FILE |
| TRAN, TUAN | ADDRESS ON FILE |
| TRANCASA USA INC | PO BOX 2408 MCALLEN TX 78502 |
| TRANCO GLOBAL | 5901 SHALLOWFORD RD STE 110 CHATTANOOGA TN 37421 |
| TRANE | ATTN FREIGHT PAYMENTS 20 CORPORATE WOODS DR BRIDGETON MO 63044 |
| TRANE - PARTS | 800 BEATY ST BLDG E DAVIDSON NC 28036 |
| TRANE COMMERCIAL CUST | 800 BEATY ST BLDG E DAVIDSON NC 28036 |
| TRANE COMMERCIAL CUSTOMER CUST | ATTN: A POORNIMA LOGISTICS 800 BEATY ST BUILDING E DAVIDSON NC 28036 |
| TRANE COMMERCIAL CUSTOMER-CUST | ATTN: A. POORNIMA 800 BEATY ST. BUILDING E DAVIDSON NC 28036 |
| TRANE COMMERCIAL CUSTOMER-CUST | ATTN: CALLEY DUNCKLEE - LOGISTICS 800 BEATY ST., BUILDING E DAVIDSON NC 28036 |
| TRANE COMMERCIAL CUSTOMER-CUST | ATTN: CALLEY DUNCKLEE ATTN: CALLEY DUNCKLEE-LOGISTICS 800 BEATY ST BLDG E DAVIDSON NC 28036 |
| TRANE COMMERCIAL CUSTOMER-CUST | ATTN: DARSHAN J TRANE TECHNOLOGIES 800 BEATY ST, BUILDING E DAVIDSON NC 28036 |
| TRANE COMMERCIAL CUSTOMER-CUST | ATTN: TERRY GINA TRANE TECHNOLOGIES 800 BEATY ST, BUILDING E DAVIDSON NC 28036 |
| TRANE COMMERICAL CUSTOMER | 800 BEATY ST BLDG E DAVIDSON NC 28036 |
| TRANE COMPANY | ATTN CLAIMS, 20 CORPORATE WOODS DR BRIDGETON MO 63044 |
| TRANE GLOBAL PARTS | 800 BEATY ST BLDG E DAVIDSON NC 28036 |

| Claim Name | Address Information |
|---|---|
| TRANE GLOBAL PARTS | ATTN CALLEY DUNCKLEE 800 BEATY ST BLDG E DAVIDSON NC 28036 |
| TRANE GLOBAL PARTS | ATTN: YALALA RAVALI LOGISTICS 800 BEATY ST BUILDING E DAVIDSON NC 28036 |
| TRANE GLOBAL PARTS-PARTS | 800 BEATY ST., BUILDING E DAVIDSON NC 28036 |
| TRANE GLOBAL PARTS-PARTS | ATTN: YALALA RAVALI 800 BEATY ST BUILDING E DAVIDSON NC 28036 |
| TRANE IWD | ATTN CALLEY DUNCKLEE 800 BEATY ST BLDG E DAVIDSON NC 28036 |
| TRANE IWD | ATTN: K S MEENAKSHI LOGISTICS 800 BEATY ST BUILDING E DAVIDSON NC 28036 |
| TRANE IWD | 20 CORP WOODS DR BRIDGETON MO 63044 |
| TRANE IWD | 20 CORPORATE WOODS DR BRIDGETON MO 63044 |
| TRANE IWD | ATTN FREIGHT PAYMENTS 20 CORPORATE WOODS DR BRIDGETON MO 63044 |
| TRANE LIGHT COMM FALCOLN-FALC | 20 CORPORATE WOODS DR BRIDGETON MO 63044 |
| TRANE LIGHT COMM FALCON FALC | ATTN CALLEY DUNCKLEE 800 BEATY ST BLDG E DAVIDSON NC 28036 |
| TRANE LIGHT COMM FALCON FALC | ATTN: PRACHI BHAVSAR LOGISTICS 800 BEATY ST BUILDING E DAVIDSON NC 28036 |
| TRANE LIGHT COMM FALCON-FALC | 800 BEATY ST., BUILDING E DAVIDSON NC 28036 |
| TRANE LIGHT COMM FALCON-FALC | ATTN: PRACHI BHAVSAR 800 BEATY ST. BUILDING E DAVIDSON NC 28036 |
| TRANE RESIDENTIAL SYSTEMS | ATTN: JASON INGRAM 14000 JUSTICE RD MIDLOTHIAN VA 23113 |
| TRANE TECHNOLOGIES | ATTN: DARSHAN J TRANE TECHNOLOGIES 800 BEATY ST, BUILDING E DAVIDSON NC 28036 |
| TRANE TECHNOLOGIES | FIELD WAREHOUSE RHVAC 800 BEATY ST BLDG E DAVIDSON NC 28036 |
| TRANE TECHNOLOGIES | CONDATA, 9830 W 190TH ST STE M MOKENA IL 60448 |
| TRANE TECHNOLOGIES | SUITE 300 TRACI SOMREK TRACI SOMREK, HINSDALE IL 60523 |
| TRANE TECHNOLOGIES | TRACI SOMREK 1315 W 22ND STREET SUITE 300 OAK BROOK IL 60523 |
| TRANE TECHNOLOGIES | ATTN: DORINA TRINIDAD 2969 MAPUNAPUNA PLACE SUITE 101 HONOLULU HI 96819 |
| TRANE TECHNOLOGIES FIELD WAREHOUSE | ATTN: K S MEENAKSHI 800 BEATY ST.BUILDING E DAVIDSON NC 28036 |
| TRANE-IWD | 800 BEATY ST. BUILDING E DAVIDSON NC 28036 |
| TRANE-IWD | ATTN: J. DARSHAN 800 BEATY ST., BUILDING E DAVIDSON NC 28036 |
| TRANE-IWD | ATTN: K S MEENAKSHI 800 BEATY ST. BUILDING E DAVIDSON NC 28036 |
| TRANHAUL TRANSPORT LTD | 16523 132 STREET NW EDMONTON AB T6V 0J5 CANADA |
| TRANI CALDERON, LUIS | ADDRESS ON FILE |
| TRANKINA, TIMOTHY | ADDRESS ON FILE |
| TRANS 2 | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| TRANS 99 LOGISTICS | 367 SPEEDVALE AVE WEST GUELPH ON N1H 1C7 CANADA |
| TRANS AID CARRIERS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| TRANS AIR MANUFACTURING CORP | 480 E LOCUST ST DALLASTOWN PA 17313 |
| TRANS AM LOGISTICS LLC | 2743 BACHMAN DR BETHLEHEM PA 18020 |
| TRANS AMERICA FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TRANS AMERICAN EXPRESS INC | 7777 DAVIE ROAD EXTENSION, SUITE 300A HOLLYWOOD FL 33024 |
| TRANS ATLANTIC TRANSPORTATION LLC | 115 COUNTY ROAD 519 NEWTON NJ 07860 |
| TRANS AUDIT | FORTIVE-GEMS SENSORS 11 MARSHALL RD STE 2D WAPPINGERS FALLS NY 12590 |
| TRANS AUDIT | VALVALINE LLC, 11 MARSHALL RD STE 2D WAPPINGERS FALLS NY 12590 |
| TRANS AUDIT INC | 11 MARSHALL ROAD SUITE 2D WAPPINGERS FALLS NY 12590 |
| TRANS AUDIT INC | FORTIVE GEMS SENSORS 11 MARSHALL RD STE 2D WAPPINGERS FALLS NY 12590 |
| TRANS AUDIT INC | ITT INDUSTRIES HOLDINGS 11 MARSHALL RD STE 2D WAPPINGERS FALLS NY 12590 |
| TRANS AUDIT INC | VALVOLINE LLC, 11 MARSHALL RD STE 2D WAPPINGERS FALLS NY 12590 |
| TRANS BUSINESS GLOBAL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRANS CARGO XPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| TRANS CONDOR LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRANS CONNECTION LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TRANS DRIVE LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| TRANS EMERGE TRANSPORT INC | OR INVOICE PAYMENT SYSTEM, PO BOX 77226 MISSISSAUGA ON L5T 2P4 CANADA |

| Claim Name | Address Information |
|---|---|
| TRANS EXPERT INC | 100 MARKET DR MILTON ON L9T 3H5 CANADA |
| TRANS GLOBAL EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TRANS INTERNATIONAL TRUCKING, INC. | 1920 S ACACIA AVE COMPTON CA 90220 |
| TRANS LEASE INC. | 1400 W 62ND AVE DENVER 80221 |
| TRANS LIN EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRANS LINE LLC | 9315 KENTON STREET LENEXA KS 66227 |
| TRANS LINE LLC (MC1267034) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TRANS LINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANS LINKS INCORPORATED | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRANS LION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TRANS LOGISTICS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| TRANS LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| TRANS MOTION, LLC | 4429 N 23RD PLAZA OMAHA NE 68110 |
| TRANS NETWORK LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| TRANS NOA LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRANS PORTER GROUP, INC | 430 E. 162ND STREET, 441 SOUTH HOLLAND IL 60473 |
| TRANS R US LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANS SERVICES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TRANS STATE CARGO LLC | 6 LONGWOOD DR BURR RIDGE IL 60527 |
| TRANS TECH AUTO INC | 419 TRUMBO CT BROADWAY VA 22815 |
| TRANS TRANSPORT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRANS UA LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANS USA TRUCK LINE, LLC | 6530 VIRGINIA PKWY APT 723 MCKINNEY TX 75071 |
| TRANS XPRESS LINE, INC | OR SMART FLEET FUNDING USA 511 MAPLE GROVE DR PO BOX 61021 MAPLE GROVE VILLAGE OAKVILLE ON L6J6X0 CANADA |
| TRANS-CONTINENTAL SYSTEMS, INC. | 1718 RALSTON AVENUE CINCINNATI OH 45223 |
| TRANS-GLOBAL SHIPPING INC | 602 W 5TH AVE STE B NAPERVILLE IL 60563 |
| TRANS-MAX | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRANS-NATIONAL EXPRESS | 12250 WINDEMERE DR EL PASO TX 79928 |
| TRANS-NATIONAL EXPRESS | 12250 WINDERMERE EL PASO 79928 |
| TRANS-NATIONAL TRANSPORTATION SVCS, INC. | PO BOX 961678 EL PASO TX 79996 |
| TRANS-STATES EXPRESS, INC. | 7750 REINHOLD DRIVE CINCINNATI OH 45237 |
| TRANS-SUPPLY INC. | 2100 SUMMIT AVE, EAST ST LOUIS IL 62205 |
| TRANS-UNITED, INC. | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| TRANS-WEST TRUCK CENTER LLC | PO BOX 101284 PASADENA CA 91189 |
| TRANS-WEST TRUCK CENTRE, LLC. | P.O.BOX 101284 PASADENA CA 91189 |
| TRANSACT LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TRANSACTION TAX RESOURCES, INC. | 3850 NE THREE MILE LANE MCMINNVILLE OR 97128 |
| TRANSADA, INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANSAMERICAN FLATBED INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRANSARCTIC OF OKLAHOMA | ATTN: JP 6440 S 57TH WEST AVE TULSA OK 74131 |
| TRANSARM INC | 6237 RANDOLPH ST, SUITE 100 COMMERCE CA 90040 |
| TRANSBAY XPRESS INC | OR J & J FUNDING INC 1030 GETTYSBURG AVE SUITE 104 CLOVIS CA 93612 |
| TRANSBORDER INTERNATIONAL LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANSCAPE LOGISTICS, LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TRANSCAR EXPRESS LLC | OR RTS FINANCIAL SERVICES, PO BOX 840267 DALLAS TX 75284 |
| TRANSCARGO SOLUTIONS LOGISTICS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANSCAT, INC. | PO BOX 62827 BALTIMORE MD 21264 |

| Claim Name | Address Information |
| --- | --- |
| TRANSCHICAGO TRUCK GROUP | TRANS CHICAGO TRUCK GROUP 2333 W. 25TH AVENUE GARY IN 46404 |
| TRANSCHICAGO TRUCK GROUP | 776 N YORK RD ELMHURST IL 60126 |
| TRANSCHICAGO TRUCK GROUP | DBA TRANSCHICAGO TRUCK GROUP 776 N YORK STREET ELMHURST IL 60126 |
| TRANSCHICAGO TRUCK GROUP | DBA JOLIET TRANSCHICAGO TRUCK 19521 NE FRONTAGE ROAD SHOREWOOD IL 60404 |
| TRANSCO LINES, INC. | BUSINESS MGR ACCOUNT ATTN: GWB BUSINESS MANAGER PO BOX 4040 OMAHA NE 68104 |
| TRANSCOAST EXPRESS | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TRANSCOM EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TRANSCON LOGISTICS INC. | 88 MORTON WAY BRAMPTON ON L6Y 2P5 CANADA |
| TRANSCONTINENTAL TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRANSEDGE TRUCK CENTERS | P.O. BOX 2208 DECATUR AL 35609 |
| TRANSEND EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRANSERVE LOGISTICS INC | OR BVD CAPITAL CORPORATION 8177 TORBRAM ROAD BRAMPTON BC L6T 5C5 CANADA |
| TRANSFAST TRUCKING INC. | 16583 S WRIGHT RD GRAND LEDGE MI 48837 |
| TRANSFER SYSTEMS & WAREHOUSING | PO BOX 668 FRANKFORT IN 46041 |
| TRANSFINITY LOGISTICS INC | 1515 WRIGHTWOOD COURT ADDISON IL 60101 |
| TRANSFINITY LOGISTICS INC | OR J D FACTORS, PO BOX 687 WHEATON IL 60187 |
| TRANSFIRE LOGISTICS LLC | 21238 68TH AVE S KENT WA 98032 |
| TRANSFLEET | 11699 FENNER RD PERRY MI 48872 |
| TRANSFLEET SERVICES LLC | 14043 S SMOKY OAKS LANE HERRIMAN UT 84096 |
| TRANSFORMED TRUCKING LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TRANSFORMERS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TRANSFREIGHT EXPRESS LLC | PO BOX 563 TEA SD 57064 |
| TRANSGLOBE EXPRESS LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| TRANSHORN TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TRANSHUB LOGISTICS LTD | 13123 64 AVE SURREY BC V3X1X8 CANADA |
| TRANSIT CORE LLC | PO BOX 93 LA GRANGE IL 60525 |
| TRANSIT IN MOTION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TRANSIT NORD PLUS | 10 255 RUE IRENEE – VACHON MIRABEL QC J7N 1A6 CANADA |
| TRANSIT SOLUTIONS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TRANSIT TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TRANSKID | C/O ENTERPRISES TRANSKID INC. 1800 RUE LEON-HARMEL QC G1N 4R9 CANADA |
| TRANSLAND | PO BOX 519 STRAFFORD MO 65757-0519 |
| TRANSLEAD TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRANSLEY TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| TRANSLINE LLC (MC042227) | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| TRANSLITE LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| TRANSLOG MANAGEMENT INCORPORATED | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| TRANSLOGISTIK GROUP LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANSMANIA INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TRANSMAPA CORP | 928 E 1040 S SPRINGVILLE UT 84663 |
| TRANSMAQUILA , INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TRANSMARITIME | P.O. BOX 450352 LAREDO TX 78045 |
| TRANSMATE LOGISTICS | ATTN: GENERAL COUNSEL 222 E. REDONDO BEACH BLVD GARDENA CA 90248 |
| TRANSMC INCORPORATED | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TRANSMEN FREIGHT SERVICES, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRANSMOUNTAIN LOGISTICS LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| TRANSMOUNTAIN LOGISTICS LLC | 13250 EMERALD CREEK DR HORIZON CITY TX 79928 |
| TRANSNAT EXPRESS INC. | 1397 SAVOIE PLESSISVILLE QC G6L 1J8 CANADA |
| TRANSNATIONAL CARRIERS INC | OR OTR SOLUTONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| TRANSNATIONAL EXPRESS | DBA TRANSNATIONAL EXPRESS 8600 GATEWAY BLVD EAST EL PASO TX 79901 |
| TRANSNATIONAL EXPRESS | 12250 WINDERMERE AVE EL PASO TX 79928 |
| TRANSNATIONAL FREIGHT INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TRANSNET LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| TRANSOLUTION TRUCK CENTRES LTD. | 45 BERGEN CUTOFF RD BOX 140, GROUP 200 WINNIPEG MB R3C 2E6 CANADA |
| TRANSOURCE COMPUTERS | ATTN: JAMES MCGILL 2405 W UTOPIA RD PHOENIX AZ 85027 |
| TRANSOURCE TRUCK & EQUIPMENT | 901 E 60TH ST N SIOUX FALLS SD 57104 |
| TRANSOURCE TRUCK & EQUIPMENT | 38490 HIGHWAY 12 ABERDEEN SD 57401 |
| TRANSP ACCTG NETWORK | CONAIR CORP, PO BOX 2259 CORONA CA 92878 |
| TRANSPARIS SERVICES LLC | OR LITTLE MOUTAIN LOGISTICS LLC 8084 LUDINGTON CIRCLE ORLANDO FL 32836 |
| TRANSPLACE | REDDAWAY DOCK, 10661 ETIWANDA AVE FONTANA CA 92337 |
| TRANSPOL TRANSPORTATON LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TRANSPOMAN, INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| TRANSPOREON GROUP AMERICAS INC. | 500 OFFICE CENTER DRIVE, SUITE 400 FORT WASHINGTON PA 19034 |
| TRANSPORT ALL INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANSPORT BTC | TRANSPORT BTC 295 RUE DES JONQUILLES SAINT-EUSTACHE QC J7P0A9 CANADA |
| TRANSPORT CHARLY INTERNATIONAL INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA QC L4Z 1X8 CANADA |
| TRANSPORT CORPORATION OF AMERICA | 4868 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TRANSPORT COST SOLUTIONS LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| TRANSPORT DIESEL SERVICE, INC. | 1050 W 200 N LOGAN UT 84321 |
| TRANSPORT DIRECT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| TRANSPORT DISTRIBUTION SVCS | 550 VILLAGE CENTER DR STE 100 SAINT PAUL MN 55127 |
| TRANSPORT EMPLOYERS ASSOCIATES | PO BOX 388 HUNTLEY IL 60142 |
| TRANSPORT EQUIPMENT INC | 18126 N W FRONTAGE RD SHOREWOOD IL 60404 |
| TRANSPORT EXPRESS | ATTN: ERYN HINNENKAMP 3275 MIKE COLLINS DR EAGAN MN 55121 |
| TRANSPORT HEER INC | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z1X8 CANADA |
| TRANSPORT INNOVATE LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| TRANSPORT JAGUAR INTERNATIONAL INC | 3777 LAYFAYETTE OUEST BOISBRIAND QC J7H 1N5 CANADA |
| TRANSPORT KING INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| TRANSPORT LEASING SYSTEMS, LLC | 336 W US HWY 30 SUITE 201 VALPARAISO IN 46385 |
| TRANSPORT LOGIC LLC | PO BOX 271 CASSVILLE MO 65625 |
| TRANSPORT LOGISTICS EXPRESS CORP | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| TRANSPORT MAX INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| TRANSPORT MAX LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TRANSPORT MORNEAU | 40 RUE PRINCIPALE SAINT ARSENE QC G0L2K0 CANADA |
| TRANSPORT NOW LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRANSPORT ON DEMAND | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| TRANSPORT ON-TIME | 1406 RUE SAINT-AMOUR SAINT-LAURENT QC H4S 1J2 CANADA |
| TRANSPORT ONE LLC | OR CORPORATE BILLING LLC PO BOX 830604 DEPT 100 BIRMINGHAM AL 35283 |
| TRANSPORT ONE, INC. | 3514 GOODFELLOW BLVD ST. LOUIS MO 63120 |
| TRANSPORT PHOENIX | 15A RUE CENTRE COMMERCIAL ROXBORO QC H8Y 2N9 CANADA |
| TRANSPORT PLUS INC | 7722 WILDWOOD CT, UNIT 3N DARIEN IL 60561 |
| TRANSPORT REPAIR SERVICE INC | 541 BURTON ST SW GRAND RAPIDS MI 49507 |
| TRANSPORT REPAIR SERVICE INC | 541 BURTON SW GRAND RAPIDS MI 49507 |
| TRANSPORT REPORTS | 5328 JAMES ST PHILADELPHIA PA 19137 |
| TRANSPORT SCHONFELD INC | 1805 CHEMIN ST-FRANCOIS DORVAL QC H9P 2S1 CANADA |
| TRANSPORT SECURITY, INC. | 820 S PINE WACONIA MN 55387 |

| Claim Name | Address Information |
|---|---|
| TRANSPORT SERVICES INC. | 10499 ROYALTON ROAD CLEVELAND OH 44133 |
| TRANSPORT SERVICES OF NEVADA | PO BOX 25415 SALT LAKE CITY UT 84125 |
| TRANSPORT SERVICES OF NEVADA | 1581 GLENDALE AVENUE SPARKS NV 89431 |
| TRANSPORT SIX LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| TRANSPORT SOLUTIONS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRANSPORT SOLUTIONS, LLC | OR LOVES SOLUTIONS, LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TRANSPORT SPECIALISTS INC. | P.O. BOX 670231 NORTHFIELD OH 44067 |
| TRANSPORT STARTECK | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| TRANSPORT SYSTEMS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANSPORT TPK | 4400 RUE BOURDAGES SAINT-LEONARD QC H1R 1W6 CANADA |
| TRANSPORT TRAILER EXPRESS, LLC | 108 BROKEN POTTERY DRIVE PONTE VEDRA BEACH FL 32082 |
| TRANSPORT TRAILER SERVICE, INC | PO BOX 7006 TUPELO MS 38802 |
| TRANSPORT US | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TRANSPORT USA INC | 4653 HAMPTON AVE ST LOUIS MO 63109 |
| TRANSPORT USA INC | OR GULF COAST BANK AND TRUST PO BOX 732951 DALLAS TX 75373-2148 |
| TRANSPORT USA LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TRANSPORT XKE REGALADO LLC | 629 CARMICHAEL ROAD QUEENSTOWN MD 21658 |
| TRANSPORT XPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRANSPORT4REAL LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRANSPORTATION | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| TRANSPORTATION (MC1090276) | 1087 S COBB DR SE MARIETTA GA 30060-3318 |
| TRANSPORTATION (MC1165762) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRANSPORTATION COMMUNICATIONS | INTERNATIONAL UNION PENSION PLAN 53 W. SEEGERS ROAD ARLINGTON HEIGHTS IL 60005 |
| TRANSPORTATION DEVELOPMENT GROUP | 2023 E SIMS WAY SUITE 372 PORT TOWNSEND WA 98368 |
| TRANSPORTATION DEVELOPMENT GROUP LLC | 190 W CONTINENTAL ROAD STE 216-401 GREEN VALLEY AZ 85622 |
| TRANSPORTATION H.S. CORPORATION | 38329 W TAMARISK AVE TONOPAH AZ 85354 |
| TRANSPORTATION HEALTH SERVICES AND | INSURANCE PLAN 443 200 WALLACE STREET NEW HAVEN CT 06507 |
| TRANSPORTATION HEROES INC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| TRANSPORTATION INC | 23434 FRONTAGE RD CHANNAHON 60410 |
| TRANSPORTATION INC AGENT GROUP INC | OR RTS FINANCIAL SERVICE, PO BOX 840267 DALLAS TX 75284-0267 |
| TRANSPORTATION INSIGHT | PO BOX 23000 HICKORY NC 28603 |
| TRANSPORTATION INSIGHT LLC | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| TRANSPORTATION LAWYERS ASSOCIATION | P.O.BOX 723248 ATLANTA GA 31139 |
| TRANSPORTATION LOAD SERVICES, INC | PO BOX 1592 LINDEN CA 95236 |
| TRANSPORTATION MANAGEMENT SOLU | ATTN: NADREEN MARTINEZ 18450 PINES BLVD STE 203 PEMBROKE PINES FL 33029 |
| TRANSPORTATION OF AMERICA, INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TRANSPORTATION PERFORMANCE INC | C/O EXPLORE INFORMATION SERVICES PO BOX 206708 DALLAS TX 75320 |
| TRANSPORTATION PERFORMANCE INC | C/O EXPLORE INFORMATION SVC PO BOX 206708 DALLAS TX 75320-6708 |
| TRANSPORTATION REPAIR SERVICE INC. | 7314 SCHUYLER RD EAST SYRACUSE NY 13057 |
| TRANSPORTATION REPAIR SERVICE INC. | INC, 7314 SCHUYLER RD EAST SYRACUSE NY 13057 |
| TRANSPORTATION REPAIRS & | D/B/A: TRANSPORTATION REPAIRS & SERVICES 7001 SANTE FE DRIVE SUITE B HODGKINS IL 60525 |
| TRANSPORTATION REPAIRS & SERVICES, INC. | 7001 SANTE FE DRIVE SUITE B HODGKINS IL 60525 |
| TRANSPORTATION SERVICES | ATTN: MATT KLINE PO BOX 296 POTTSTOWN PA 19464 |
| TRANSPORTATION SOLUTIONS D P INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRANSPORTATION SOLUTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRANSPORTATION SUPPORT SERVICES LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| TRANSPORTER LIVERY SERVICE LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |

| Claim Name | Address Information |
|---|---|
| TRANSPORTER LOGISTIC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| TRANSPORTES IMM | CONSTANZA GARCIA 2215 COL. SAN JOSE NUEVO LAREDO 88160 MEXICO |
| TRANSPORTES INTERNACIONALES | MARGAL LOGISTICS LLC 111 JACALES CT LAREDO TX 78045-7371 |
| TRANSPORTES MATIAS | C/O MATIAS ARAGON VALENZUELA PO BOX 6221 NOGALES AZ 85621 |
| TRANSPORTES MATIAS | P.O.BOX 6221 NOGALES AZ 85621 |
| TRANSPORTING AMERIKA INC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| TRANSPORTING CARS CHAMPION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TRANSPORTING WITH CARE | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| TRANSPRO | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| TRANSPRO LOGISTICS INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| TRANSPRO TRANSPORTATION SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRANSPROUSA INC | 168 REDON CIR WEBSTER NY 14580 |
| TRANSRAPID INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| TRANSROD EXPRESS LTD LIABILITY COMPANY | OR TBS FACTORING SERVICE PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TRANSSHIPPING TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TRANSTEWART TRUCKING INC | 3251 BECK RD HILLSDALE MI 49242 |
| TRANSTON LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| TRANSUNION LOGISTICS LLC | OR RIVIERA FINANCE OF PHILADELPHIA INC PO BOX 713394 PHILADELPHIA PA 19171-3394 |
| TRANSURFING INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| TRANSVALUE INC | 7421 NW 7TH STREET MIAMI FL 33126 |
| TRANSWAY LOGISTICS INC | 8601 BEACH BLVD UNIT 901 JACKSONVILLE FL 32216 |
| TRANSWAY TRANSPORT, INC. | PO BOX 1646 HUMBLE TX 77347 |
| TRANSWEST | 5406 CROSSINGS DR 102-404 ROCKLIN CA 95677 |
| TRANSWEST FREIGHTLINER LLC | ATTN: JAVIER LOPEZ PARTS 20770176 FRONT STE BLDG A BRIGHTON CO 80603 |
| TRANSWEST TRUCK TRAILER RV | PO BOX 335 BRIGHTON CO 80601 |
| TRANSWEST TRUCK TRAILER RV | 20660 E I-76 FRONTAGE RD BRIGHTON CO 80603 |
| TRANSWEST TRUCK TRAILER RV | 20770 E I-76 FRONTAGE ROAD BRIGHTON CO 80603 |
| TRANSWESTERN PROPERTY MGMT. | 1 TOWER PLACE S. SAN FRANCISCO CA 94080 |
| TRANSWORLD LOGISTICS LLC | 2631 GLENMORE ST FERNDALE WA 98248 |
| TRANSWORTH LEASING LLC | PO BOX 1657 FORTSON GA 31808 |
| TRANSZONE LLC | 3036 GREENWICH LN BRUNSWICK OH 44212 |
| TRANZACT TECHNOLOGIES | 360 W BUTTERFIELD RD SUITE 400 ELMHURST IL 60126 |
| TRANZACT TECHNOLOGIES INC0060077715) | 360 W BUTTERFIELD RD STE 4OO ELMHURST IL 60126 |
| TRANZIP, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| TRANZIT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TRANZIT LOGISTICS INC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| TRANZSTAR INC | PO BOX 1747 WARSAW IN 46581 |
| TRAORE TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRAPP, KEVIN | ADDRESS ON FILE |
| TRAPP, KEVIN R | ADDRESS ON FILE |
| TRAPP, NICHOLAS | ADDRESS ON FILE |
| TRAPP, RONALD | ADDRESS ON FILE |
| TRAPP-BURCH, JENNIFER | ADDRESS ON FILE |
| TRAPPIER, LAMONTE | ADDRESS ON FILE |
| TRASK, MARK | ADDRESS ON FILE |
| TRASS, RASHEKA | ADDRESS ON FILE |
| TRAUGHBER, BILLY | ADDRESS ON FILE |
| TRAUST MOVING & FREIGHT | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| TRAUTHWEIN, STEVEN | ADDRESS ON FILE |
| TRAVEL CENTERS OF AMERICA | PO BOX 641906 CINCINNATI OH 45264 |
| TRAVEL CENTERS OF AMERICA | PO BOX 391 MT. VERNON MO 65712 |
| TRAVEL TRANSPORT | PO BOX 20056 CHINGUACOUSY BRAMPTON ON L6Y0L9 CANADA |
| TRAVELERS | 161 N CLARK STREET CHICAGO IL 60601 |
| TRAVELERS HEALTHCARE CLINIC | 122003 NISSLER ROAD BUTTE MT 59701 |
| TRAVELERS OF CANADA | C/O ST PAUL FIRE AND MARINE INSURANCE CO 165 UNIVERSITY AVE SUITE 101 TORONTO ON M5H 3B9 CANADA |
| TRAVELERS TRUCKING LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| TRAVELOKO | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRAVER, LISA | ADDRESS ON FILE |
| TRAVERS, ANDREW | ADDRESS ON FILE |
| TRAVERS, MICHAEL | ADDRESS ON FILE |
| TRAVERSE LOGISTICS COMPANY LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| TRAVIESO OSENDI, ISABELLA | ADDRESS ON FILE |
| TRAVIS COUNTY TAX COLLECTOR | PO BOX 149328 AUSTIN TX 78714 |
| TRAVIS CRICHTON | ADDRESS ON FILE |
| TRAVIS ELECTRIC COMPANY | P O BOX 90362, 4400 MICHIGAN AVE NASHVILLE TN 37209 |
| TRAVIS ELECTRIC COMPANY | PO BOX 90362 NASHVILLE TN 37209 |
| TRAVIS INDUSTRIES INC | 12521 HARBOUR REACH DR MUKILTEO WA 98275 |
| TRAVIS L FELTS | ADDRESS ON FILE |
| TRAVIS MOBILE AUTO SOLUTIONS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| TRAVIS V PORTER | ADDRESS ON FILE |
| TRAVIS, ALEXANDER | ADDRESS ON FILE |
| TRAVIS, ANN | ADDRESS ON FILE |
| TRAVIS, BOBBY | ADDRESS ON FILE |
| TRAVIS, CHARLIE | ADDRESS ON FILE |
| TRAVIS, EMONI | ADDRESS ON FILE |
| TRAVIS, JIM | ADDRESS ON FILE |
| TRAVIS, JOSEPH | ADDRESS ON FILE |
| TRAVIS, JOSEPH | ADDRESS ON FILE |
| TRAVIS, KEYAIR | ADDRESS ON FILE |
| TRAVIS, LESJUAN | ADDRESS ON FILE |
| TRAVNIK, JEFFREY | ADDRESS ON FILE |
| TRAVOLTA, DAVID | ADDRESS ON FILE |
| TRAVONCE AND DONTAY LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TRAWALLY, BAKARY | ADDRESS ON FILE |
| TRAWICK, ADAM | ADDRESS ON FILE |
| TRAX GROUP INC. | 909 LAKE CAROLYN PARKWAY IRVING TX 75039 |
| TRAX GROUP INC. | ATTN: MARVIN PICO FREIGHT CLAIMS 909 LAKE CAROLYN PARKWAY SUITE IRVING TX 75039 |
| TRAX GROUP INC. | ATTN: RITCHEL ENERLAN FREIGHT CLAIMS 909 LAKE CAROLYN PARKWAY SUITE IRVING TX 75039 |
| TRAXINGER, RHETT | ADDRESS ON FILE |
| TRAYER, ALEXANDER | ADDRESS ON FILE |
| TRAYLOR FREIGHT LLC | 1932 NIGHTWALK COURT MURFREESBORO TN 37130 |
| TRAYLOR, MIKE | ADDRESS ON FILE |
| TRAYLOR, TONY | ADDRESS ON FILE |
| TRAYVON D MCALLISTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRC FREIGHT INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| TRC LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| TREADLINE TRUCKING LLC | 1190 W 900 N UNIT 1190 LAYTON UT 84041 |
| TREADWAY, DENNIS | ADDRESS ON FILE |
| TREADWAY, ERIC | ADDRESS ON FILE |
| TREADWAY, LESLIE | ADDRESS ON FILE |
| TREADWAY, LISA | ADDRESS ON FILE |
| TREADWELL, ROBERT | ADDRESS ON FILE |
| TREANOR, JASON | ADDRESS ON FILE |
| TREASURE TRANSPORT INC | 13600 CREDITVIEW RD CHELTENHAM ON L7C1Y3 CANADA |
| TREASURE VALLEY COFFEE, INC. | 11875 W PRESIDENT DR BOISE ID 83713 |
| TREASURER | 711 N BRIDGE ST CHIPPEWA FALLS WI 54729 |
| TREASURER CITY OF COLUMBUS | 4252 GROVES ROAD COLUMBUS OH 43232 |
| TREASURER CITY OF PITTSBURGH | 414 GRANT ST PITTSBURGH PA 15219 |
| TREASURER DEPT | CHESTERFIELD COUNTY, PO BOX 26585 RICHMOND VA 23285 |
| TREASURER MONTGOMERY COUNTY | 451 W THIRD ST, PO BOX 817600 DAYTON OH 45481 |
| TREASURER OF VIGO COUNTY | PO BOX 1466 INDIANAPOLIS IN 46206 |
| TREASURER OF VIRGINIA | 333 E FRANKLIN STREET RICHMOND VA 23219 |
| TREASURER STATE OF CONNECTICUT | SECOND INJURY FUND OFFICE OF THE TREASURER 55 ELM STREET 5TH FLOOR HARTFORD CT 06106 |
| TREASURER STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION PO BOX 150435 HARTFORD CT 06115 |
| TREASURER STATE OF IOWA | PO BOX 10411 DES MOINES IA 50306 |
| TREASURER STATE OF IOWA | SALES/USE TAX PROCESSING, PO BOX 10412 DES MOINES IA 50306 |
| TREASURER STATE OF IOWA | UNCLAIMED PROPERTY DIVISION PO BOX 10430 DES MOINES IA 50306 |
| TREASURER STATE OF MAINE | OFFICE OF STATE TREASURER ATTN: UNCLAIMED PROPERTY 39 STATE HOUSE STATION AUGUSTA ME 04333 |
| TREASURER STATE OF NEW JERSEY | NJ DEPT OF TREASURY DIV OF REV PO BOX 417 TRENTON NJ 08646 |
| TREASURER STATE OF OHIO | BUREAU OF TESTING & REGISTRATION 8895 EAST MAIN STREET REYNOLDSBURG OH 43068 |
| TREASURER STATE OF OHIO | BUREAU OF TESTING & REGULATION 8895 E MAIN STREET REYNOLDSBURG OH 43068 |
| TREASURER STATE OF OHIO | BUREAU OF TESTING/REGISTRATION 6606 TUSSING RD REYNOLDSBURG OH 43068 |
| TREASURER STATE OF OHIO | DIV OF INDUSTRIAL COMPLIANCE FISCAL BO 6606 TUSSING RD REYNOLDSBURG OH 43068 |
| TREASURER STATE OF OHIO | OH DEPT OF COMM-DIV STATE FIRE MARSHAL 898 E MAIN STREET PO BOX 529 REYNOLDSBURG OH 43068 |
| TREASURER STATE OF OHIO | OHIO EPA, 50 W. TOWN ST COLUMBUS OH 43216-1049 |
| TREASURER STATE OF OHIO | PO BOX 77005 CLEVELAND OH 44194 |
| TREASURER STATE OF OHIO | OHIO EPA, PO BOX 77005 CLEVELAND OH 44194-7005 |
| TREASURER STATE OF TENNESSEE | DIVISION OF FISCAL SERV ICES 312 ROSA L PARKS AVENUE 10TH FL NASHVILLE TN 37243 |
| TREASURER STATE OF TENNESSEE UCP | TREASURY DEPT-UNCLAIMED PROP DV PO BOX 198649 NASHVILLE TN 37219 |
| TREASURER STATE OF VERMONT | AGENCY OF NATURAL RESOURCES DEPT OF ENVIRONMENTAL CONS 1 NATIONAL LIFE DRIVE DAVIS 1 MONTPELIER VT 05620 |
| TREASURER TAX COLLECTOR - CA | 172 W 3RD ST FL 1 SAN BERNARDINO CA 92415 |
| TREASURER, IOWA STATE | SECOND INJURY FUND LUCAS STATE OFFICE BLDG 321 E. 12TH STREET DES MOINES IA 50319 |
| TREASURER, STATE OF NEW HAMPSHIRE | STATE TREASURY DEPT. ABANDONED PROPERTY DIVISION 25 CAPITOL STREET, RM 205 CONCORD NH 03301 |
| TREASURER, STATE OF NEW HAMPSHIRE | DEPARTMENT OF LABOR, PO BOX 2160 CONCORD NH 03302 |
| TREASURER, STATE OF NEW HAMPSHIRE | DIV OF WEIGHTS & MEASURES, PO BOX 2042 CONCORD NH 03302 |
| TREASURER, STATE OFCONNECTICUT | DOT - ACCOUNTS RECEIVABLE UNIT PO DRAWER 317546 NEWINGTON CT 06131-7546 |
| TREASURY, STATE OF NEW JERSEY | DEPT OF COMMUNITY AFFAIRS ELEV SFTY UNIT PO BOX 816 TRENTON NJ 08625 |

| Claim Name | Address Information |
|---|---|
| TREASURY, STATE OF NEW JERSEY | NJ DEPARTMENT OF TREASURY DIVISION OF REVENUE PO BOX 417 TRENTON NJ 08646 |
| TREAT AMERICA FOOD SERVICES | 8500 SHAWNEE MISSION PKWY STE 100 MERRIAM KS 66202 |
| TREAT AMERICA FOOD SERVICES | 9771 COMMERCE PARKWAY LENEXA KS 66219 |
| TREAT AMERICA LIMITED | 9771 COMMERCE PARKWAY LENEXA KS 66219 |
| TREAT, JEFFREY | ADDRESS ON FILE |
| TREAZIAM TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TREBLE, CHRISTOPHER | ADDRESS ON FILE |
| TREBOUR, MICHAEL | ADDRESS ON FILE |
| TREE D ENTERPRISE | 11455 WALNUT ST WHITTIER CA 90606 |
| TREE LINE TRANSPORTATION, INC. | PO BOX 8 TURNER OR 97392 |
| TREE TOP TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TREE TRIMMING PLUS LAWN & | LANDSCAPING LLC 4501 S PHELPS INDEPENDENCE MO 64055 |
| TREEOS TREE SERVICE INC. | 936 APPLETON ROAD MENASHA WI 54952 |
| TREFFERS, GWEN | ADDRESS ON FILE |
| TREGA CARRIERS LLC | 9114 MCPHERSON 3801 LAREDO TX 78045 |
| TREHARN, JAMES | ADDRESS ON FILE |
| TREITLINE, ZACHARY | ADDRESS ON FILE |
| TREJO ZAMORA, MANUEL | ADDRESS ON FILE |
| TREJO, AMADO | ADDRESS ON FILE |
| TREJO, JOEL | ADDRESS ON FILE |
| TREJO, URBANO | ADDRESS ON FILE |
| TREK BICYCLE | ATTN: TERESA DEBLONE, 425 RESORT DRIVE JOHNSON CREEK WI 53038 |
| TREK BICYCLE | 425 RESORT DR JOHNSON CREEK WI 53094 |
| TREK BICYCLE CORPORATION | 5100 SHEA CENTER DR ONTARIO CA 91761 |
| TREK CANADA LLC | 425 RESORT DR JOHNSON CREEK WI 53094 |
| TRELAWNY ENTERPRISES CORPORATION | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TRELOAR INC | C/O AQUA SOLUTIONS, PO BOX 300964 HOUSTON TX 77230 |
| TREMAYNE HYDER | ADDRESS ON FILE |
| TREMBLAY, RICHARD A | ADDRESS ON FILE |
| TREMBLE, TIMOTHY | ADDRESS ON FILE |
| TREMBLY, LISA | ADDRESS ON FILE |
| TREMCO INC | 1451 JACOBSON AVE ASHLAND OH 44805 |
| TREMMEL, LARRY | ADDRESS ON FILE |
| TREND TRANS | 400 N BERRY STREET BREA CA 92821 |
| TRENDA, MICHAEL | ADDRESS ON FILE |
| TRENDELL, JAMES | ADDRESS ON FILE |
| TRENDLER COMPONENTS INC | ATTN: GENIENE URAM 4540 W 51ST ST CHICAGO IL 60632 |
| TRENDWAY CORPORATION | PO BOX 776195 CHICAGO IL 60677-6195 |
| TRENGA, DOUG | ADDRESS ON FILE |
| TRENT A JENSON | ADDRESS ON FILE |
| TRENT JENSEN | ADDRESS ON FILE |
| TRENT, BILLY | ADDRESS ON FILE |
| TRENT, JOHN | ADDRESS ON FILE |
| TRENT, MARCUS | ADDRESS ON FILE |
| TRENT, RONALD | ADDRESS ON FILE |
| TRENTHAM, BRYAN | ADDRESS ON FILE |
| TRENTON D COLE | ADDRESS ON FILE |
| TRENTON ENGINEERING COMPANY INC | 2193 SPRUCE STREET TRENTON NJ 08638 |
| TRENTON J JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TRENTON WATER WORKS | 333 CORTLAND ST TRENTON NJ 08638 |
| TRES RS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| TRESCAL, INC | 2606 SOLUTION CENTER CHICAGO IL 60677-2006 |
| TRESCH, JOHN P | ADDRESS ON FILE |
| TRESENREITER, FRANZ | ADDRESS ON FILE |
| TRESKO, WALTER R | ADDRESS ON FILE |
| TRESTER, ARTHUR | ADDRESS ON FILE |
| TRESTER, ARTHUR | ADDRESS ON FILE |
| TRESTER, JOSHUA | ADDRESS ON FILE |
| TRESTER, MIKE | ADDRESS ON FILE |
| TRETHEWEY, RICHARD | ADDRESS ON FILE |
| TRETO, FERNANDO | ADDRESS ON FILE |
| TREVENA, JEFF | ADDRESS ON FILE |
| TREVERTON, PATRICK | ADDRESS ON FILE |
| TREVINO, ALFREDO | ADDRESS ON FILE |
| TREVINO, ARMANDO | ADDRESS ON FILE |
| TREVINO, CECILIO | ADDRESS ON FILE |
| TREVINO, DANIEL | ADDRESS ON FILE |
| TREVINO, KEVIN | ADDRESS ON FILE |
| TREVINO, LILLIAN | ADDRESS ON FILE |
| TREVINO, MICHELLE | ADDRESS ON FILE |
| TREVINO, RICHARD | ADDRESS ON FILE |
| TREVINO-LEGLER, LYNN | ADDRESS ON FILE |
| TREVON S HAMPTON | ADDRESS ON FILE |
| TREVOR A THOMPSON | ADDRESS ON FILE |
| TREVOR K SPRANGERS | ADDRESS ON FILE |
| TREVOR ONEAL | ADDRESS ON FILE |
| TREVORUS D ELLIS | ADDRESS ON FILE |
| TREW CARRIERS LLC | OR TBS FACTORING SERVICE, PO BOX 151052 OGDEN UT 84415 |
| TREWAY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TREY E PECK | ADDRESS ON FILE |
| TREY PARRISH TRUCKING INC. | 3558 HEATH DAIRY RD RANDLEMAN NC 27317 |
| TREZVANT, KENNETH | ADDRESS ON FILE |
| TRG TRANSPORTATION INC | PO BOX 933260 CLEVELAND OH 44193 |
| TRI -SIGNAL INTEGRATION, INC. | 28110 AVENUE STANFORD, UNIT D SANTA CLARITA CA 91355 |
| TRI CITY AUTO SERVICES INC | OR OPERATION FINANCE INC, PO BOX 227352 DALLAS TX 75222-7352 |
| TRI CITY GLASS & DOOR, INC. | 2801 N ROEMER RD APPLETON WI 54911 |
| TRI CITY LOGISTICS INC | 760 BEULAH CHURCH RD KINGSPORT TN 37663 |
| TRI CITY LOGISTICS INC | 5015 MEMORIAL BLVD. KINGSPORT TN 37664 |
| TRI COUNTY POWER TOOL, INC | 1300 BROOKPARK RD CLEVELAND OH 44109 |
| TRI ELECTRONICS | 6231 CALUMET AVE HAMMOND IN 46324 |
| TRI ISLE INC DBA VALLEY ISLE & WHSE | ATTN: ACCOUNTING DEPARTMENT 830 EHA STREET WAILUKU HI 96793 |
| TRI ISLE INC DBA VALLEY ISLE & WHSE | ATTN: ACCOUNTING DEPARTMENT, 860 EHA ST WAILUKU HI 96793 |
| TRI LIFT INC | PO BOX 120247 EAST HAVEN CT 06512 |
| TRI LIFT INC | 101 PARK PLACE COURT GREENVILLE SC 29607 |
| TRI R LOGISTICS INC | 225 SE WILLOW RUN LN ANKENY IA 50021 |
| TRI SEAL | 900 BRADLEY HILL RD. BLAUVELT NY 10913 |
| TRI STAR FREIGHT SYSTEM, INC. | 5407 MESA DRIVE HOUSTON TX 77028 |
| TRI STAR GROVE | 714 5TH ST PLAINVILLE IN 47568 |

| Claim Name | Address Information |
| --- | --- |
| TRI STAR TRANSPORTING | 2155 W. WILLIAMS PHOENIX AZ 85027 |
| TRI STARS LOGISTICS, INC. | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TRI STATE CLAIMS | BY WACO SERVICES INC, 250 VETERANS RD MIDDLETOWN VA 22645 |
| TRI STATE COMPRESSED AIR SYSTEMS INC | 1608 EISENHOWER DR S GOSHEN IN 46526 |
| TRI STATE DISTRIBUTORS | 20119 59TH PL S KENT WA 98032 |
| TRI STATE DISTRIBUTORS | PO BOX 3623 SPOKANE WA 99220 |
| TRI STATE DPF CLEANING SERVICES, LLC | 208 E. KING STREET, STE. 10 SHIPPENSBURG PA 17257 |
| TRI STATE TOWING | 1501 N. EVANS AVE. EVANSVILLE IN 47711 |
| TRI STATE TOWING | 1416 E AVE KALONA IA 52247 |
| TRI STATE TRAILER SALES INC | 1690 ROHRERS TOWN RD LANCASTER PA 17601 |
| TRI STATE TRAILER SALES INC | 3111 GRAND AVE PITTSBURGH PA 15225 |
| TRI STATE TRAILER SALES INC | PO BOX 3465 PITTSBURGH PA 15230 |
| TRI STATE TRUCK CENTER INC | 4614 THIBAULT RD LITTLE ROCK AR 72206 |
| TRI STATE TRUCK CENTER, INC. | 411 HARTFORD TURNPIKE SHREWSBURY MA 01545 |
| TRI STATE XPRESS, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TRI WEST LTD | 12005 E PIKE ST SANTA FE SPRINGS CA 90670 |
| TRI WEST LTD | ATTN SCOTT CRUZ, 12005 PIKE ST SANTA FE SPRINGS CA 90670 |
| TRI WEST LTD | 7908 S 228TH ST KENT WA 98032 |
| TRI-ACE FREIGHT | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TRI-B, INC. | P.O. BOX 949 BURNSIDE KY 42519 |
| TRI-CITY EXPRESS | OR GREAT PLAINS TRANSPORTATION SRV INC PO BOX 4539 CAROL STREAM IL 60197 |
| TRI-CITY FIRE PROTECTION INC | 6225 N BRADY ST DAVENPORT IA 52806 |
| TRI-COUNTY MEDICAL SVCS, INC. | 855 W MAPLE ST, SUITE 120 HARTVILLE OH 44632 |
| TRI-COUNTY MEDICAL SVCS, INC. | 864 W MAPLE ST UNIT B HARTVILLE OH 44632 |
| TRI-LIFT NC INC | 2905 MANUFACTURERS RD GREENSBORO NC 27406 |
| TRI-LIFT NC INC | TRI-LIFT INDUSTRIES INC. DEPT. 335 P.O. BOX 1431 CHARLOTTE NC 28201 |
| TRI-LIFT NJ | 1471 JERSEY AVENUE NORTH BRUNSWICK TOWNSHIP NJ 08902 |
| TRI-POL ENTERPRISES INC. | 9315 40TH STREET SE CALGARY AB T2C 2P4 CANADA |
| TRI-STAR INDUSTRIAL PRODUCTS | 12049 REGENTVIEW AVENUE DOWNEY CA 90241 |
| TRI-STAR MOWING & MORE | 1051 PLESANT VALLEY ROAD GREENBRIER TN 37073 |
| TRI-STATE COURIER | 2879 CARDASSI DRIVE OCOEE FL 34761 |
| TRI-STATE ELECTRIC, INC. | 7790 MOSSY CUP BOISE ID 83709 |
| TRI-STATE FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRI-STATE HEAVY REPAIR LLC | 889 U.S. 6 PORT JERVIS NY 12771 |
| TRI-STATE HOSE & FITTING INC | MOTION & CONTROL ENTERPRISES LLC P.O. BOX 775888 CHICAGO IL 60677 |
| TRI-STATE INDUCTRY /BLOBALTRANZ | 7350 N DOBSON RD, STE 130 SCOTTSDALE 85256 |
| TRI-STATE TRUCK & EQUIPMENT, INC. | 5250 MIDLAND RD BILLINGS MT 59101 |
| TRI-STATE TRUCK & EQUIPMENT, INC. | PO BOX 1298 BILLINGS MT 59103 |
| TRIAD ELECTRIC LTD. | 16049 132 AVENUE NW EDMONTON AB T5V 1H8 CANADA |
| TRIAD FINANCIAL SERVICES LLC | 103 AMIABLE LOOP CARY NC 27519 |
| TRIAD EXPRESS | OR AMERISOURCE FUNDING INC, PO BOX 4738 HOUSTON TX 77210-4738 |
| TRIAD FREIGHTLINER | OF GREENSBORO, 6420 BURNT POPLAR RD GREENSBORO NC 27409 |
| TRIAD FREIGHTLINER | DEPT 880097, PO BOX 29650 PHOENIX AZ 85038 |
| TRIAD TECHNOLOGIES LLC | L-3927 COLUMBUS OH 43260 |
| TRIANA, FABIO G | ADDRESS ON FILE |
| TRIANGLE COMMUNICATIONS, INC. | 99 15TH STREET NEW CUMBERLAND PA 17070 |
| TRIANGLE COMMUNICATIONS, INC. | 940 WEST MAIN STREET NEW HOLLAND PA 17557 |
| TRIANGLE SUSPENSION SYSTEMS | INTERSTATE FREIGHT AUDITING, PO BOX 1407 WHITE HOUSE TN 37188 |
| TRIANGLE TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
| --- | --- |
| TRIANGLE TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TRIANGLE-J INC | 121 TRUCKERS LANE COLLINS GA 30421 |
| TRIBBETT, DANNY | ADDRESS ON FILE |
| TRIBECA PLUMBING INC | 6211 W. NORTHWEST HWY, SUITE C251 DALLAS TX 75225 |
| TRIBECA STONE LLC | 25 MURRAY STREET 3G NEW YORK NY 10007 |
| TRIBLE, JAMES | ADDRESS ON FILE |
| TRIBS TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TRIBUNE PUBLISHING CO | PO BOX 957 LEWISTON ID 83501 |
| TRIBUTE TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| TRICAM INDUSTRIES | 7677 EQUITABLE DR EDEN PRAIRIE MN 55344 |
| TRICE, ALEXANDER | ADDRESS ON FILE |
| TRICE, CEDRIC | ADDRESS ON FILE |
| TRICE, JAMARI | ADDRESS ON FILE |
| TRICE, KANNON | ADDRESS ON FILE |
| TRICE, PHILLIP | ADDRESS ON FILE |
| TRICE, WHITTNI L | ADDRESS ON FILE |
| TRICE, WHITTNI L | ADDRESS ON FILE |
| TRICIC, MUHAMED | ADDRESS ON FILE |
| TRICO PRODUCTS | 1995 BILLY MITCHELL BLVD BROWNSVILLE TX 78521 |
| TRICORBRAUN | LOCKBOX ID 638369, PO BOX 638369 CINCINNATI OH 45263 |
| TRIDAN TRANSPORT LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| TRIDENT ENERGY SERVICES | OR GULF COAST BANK & TRUST COMPANY PO BOX 731152 DALLAS TX 75373-1152 |
| TRIDENT EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TRIDENT FIRE & SECURITY | PO BOX 826 LONGMONT CO 80502 |
| TRIDENT LOGISTICS INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TRIDENT ROADLINES INC | 12830 80 AVENUE, 212 SURREY BC V3X 1N8 CANADA |
| TRIDENT TRANSPORT | ATTN: TORI KNIGHT 505 RIVERFRONT PKWY CHATTANOOGA TN 37402 |
| TRIDENT TRANSPORT LLC | 6674 MEADOWOOD DR MEDINA OH 44256 |
| TRIDENT TRUCKING | 5 VICTORIAVILLE RD BRAMPTON ON L6X 5H4 CANADA |
| TRIFORESTI, JASON | ADDRESS ON FILE |
| TRIFUNOV, DUKE | ADDRESS ON FILE |
| TRIGG, BLAKE | ADDRESS ON FILE |
| TRIGGS, RICHARD | ADDRESS ON FILE |
| TRIGNANI, ROCCO | ADDRESS ON FILE |
| TRILLIUM | PO BOX 641513 DETROIT MI 48264 |
| TRILLIUM ROADWAYS | 3405 AMERICAN DRIVE, UNIT 5 MISSISSAUGA ON L4V 1T6 CANADA |
| TRILLIUM TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRILLO, RAY | ADDRESS ON FILE |
| TRIM TEK LLC | 454 S 3RD ST CHAMBERSBURG PA 17202 |
| TRIM TEX | 3700 W PRATT AVE LINCOLNWOOD IL 60712 |
| TRIMACO LLC | PRO STAR LOGISTICS 5160 W WILEY POST WAY SALT LAKE CITY UT 84116 |
| TRIMARK ADAMS BURCH | 1901 STANFORD COURT LANDOVER MD 20785 |
| TRIMARK GILL GROUP | ATTN: SHANNON HALL 2128 ESPEY CT CROFTON MD 21114 |
| TRIMARK GILL MARKETING | ATTN: LIZ LABRANCHE CSR 1904 W PARKSIDE LN, STE 100 PHOENIX AZ 85027 |
| TRIMARK HOCKENBURGS | PO BOX 6939 CAROL STREAM IL 60197 |
| TRIMARK HOCKENBURGS | 14603 W 112TH ST LENEXA KS 66215 |
| TRIMARK RAYGAL INC | ATTN: LUCINDA TROMBLAY 210 COMMERCE IRVINE CA 92602 |
| TRIMARK RW SMITH CO | 10101 OLD GROVE ROAD SAN DIEGO CA 92131 |
| TRIMARK RW SMITH CO | ATTN: LUCINDA TROMBLAY 10101 OLD GROVE ROAD SAN DIEGO CA 92131 |

| Claim Name | Address Information |
|---|---|
| TRIMBLE MAPS. | PO BOX 204769 DALLAS TX 75320 |
| TRIMBLE TRANS ENTERPRISE SOLUTIONS, INC. | PO BOX 203455 DALLAS TX 75320 |
| TRIMBLE, DANIEL | ADDRESS ON FILE |
| TRIMBLE, GREGORY | ADDRESS ON FILE |
| TRIMBLE, ROBERT | ADDRESS ON FILE |
| TRIMBLE, WILLIAM | ADDRESS ON FILE |
| TRIMI TRUCKING LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| TRIMMER, MARSHA | ADDRESS ON FILE |
| TRINATION TRANSPORT INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA NS L3V 6L4 CANADA |
| TRINH, HIEU | ADDRESS ON FILE |
| TRINH-VU, NGA | ADDRESS ON FILE |
| TRINIDAD, MICHAEL | ADDRESS ON FILE |
| TRINION LOGISTICS, INC. | 8880 RIO SAN DIEGO DR. SUITE 340 SAN DIEGO CA 92108 |
| TRINITY ADVANTAGE XPRESS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TRINITY CARRIER SERVICES L.L.C. | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TRINITY CARRIERS INC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| TRINITY DIESEL BT | 5065 BOYD RD ARCATA CA 95521 |
| TRINITY EXPEDITING INCORPORATED | PO BOX 1342 SHERMAN TX 75901 |
| TRINITY EXPRESS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TRINITY LOGISTICS | 10380 N AMBASSADOR DR STE 102 KANSAS CITY MO 64153 |
| TRINITY LOGISTICS INC | 50 FALLON AVE SEAFORD DE 19973 |
| TRINITY LOGISTICS INC | ATTN: BECKIE SAVINO 50 FALLON AVE SEAFORD DE 19973 |
| TRINITY LOGISTICS INC | ATTN: BETH MASTEN 50 FALLON AVE SEAFORD DE 19973 |
| TRINITY MEDICAL GROUP | PO BOX 5010 MINOT ND 58702 |
| TRINITY TOOL CO | 34600 COMMERCE FRASER MI 48026 |
| TRINITY TOOL CO | PO BOX 98 FRASER MI 48026 |
| TRINITY TRANSPORT, INC. | PO BOX 949 LEXINGTON NC 27293 |
| TRINITY TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TRINITY XPRESS CORP | PO BOX 770844 MIAMI FL 33177 |
| TRINTON HOME IMPROVEMENT | 7919 S. SUBURBAN ROAD CENTERVILLE OH 45458 |
| TRION, HENRI | ADDRESS ON FILE |
| TRIOSE | ONE MERIDIAN BLVD STE 4B02 WYOMISSING PA 19610 |
| TRIP PORTFOLIO LLC | C/O BIP MANAGEMENT LLC 222 SOUTH 9TH STREET SUITE 2870 MINNEAPOLIS MN 55402 |
| TRIP PORTFOLIO LLC | C/O BIP MANAGEMENT LLC 5353 WAYZATA BLVD 205 MINNEAPOLIS MN 55416 |
| TRIP PORTFOLIO, LLC | ATTN: BIP MANAGEMENT LLC 222 SOUTH 9TH STREET SUITE 2870 MINNEAPOLIS MN 55402 |
| TRIPACK SLEEVER | 401 MILFORD PKWY MILFORD OH 45150 |
| TRIPLE - S SALUD, INC | 1441 F D ROOSEVELT AVE SAN JUAN PR 00920 |
| TRIPLE - S SALUD, INC | PO BOX 71548 SAN JUAN PR 00936-8648 |
| TRIPLE 7 LOGISTICS CORP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TRIPLE A EXPRESS INC | PO BOX 9454 SANTA MARIA CA 93456 |
| TRIPLE A SHIPPING GROUP INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| TRIPLE AXLE CARRIER | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| TRIPLE B FORWARDERS | 1511 GLEN CURTISS ST CARSON CA 90746 |
| TRIPLE C EXPRESS | 745 GOOSE CREEK ROAD DANDRIDGE TN 37725 |
| TRIPLE C EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TRIPLE C EXPRESS, INC. | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| TRIPLE C LOGISTICS OF NC LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| TRIPLE D EXPRESS, INC. | 110 W ARMFIELD STREET ST PAULS NC 28384 |
| TRIPLE DEE LOGISTICS & TRANS CO LLC | OR OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRIPLE DOUBLE TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TRIPLE DS TRANSPORT LLC | 11600 IDAHO AVE SOUTH GATE CA 90280 |
| TRIPLE E EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TRIPLE E TRUCKING INC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| TRIPLE E TRUCKING, INC. | P O BOX 3335 GREENVILLE NC 27836 |
| TRIPLE EIGHT EXPRESS INC | 1436 YORKSHIRE DR STREAMWOOD IL 60107 |
| TRIPLE EIGHT EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TRIPLE G TRANSPORT | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TRIPLE G TRUCKING | 11 HAMMERHEAD ROAD BRAMPTON ON L7A 4J4 CANADA |
| TRIPLE H CARRIER GROUP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TRIPLE H ENTERPRISES | 617 EDSION AVE WINNIPEG MB R2G 0M8 CANADA |
| TRIPLE H HAULING LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| TRIPLE H SERVICES LLC | OR TETRA CAPITAL, PO BOX 25297 SALT LAKE CITY UT 84125 |
| TRIPLE H TRANSPORT | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| TRIPLE I EXPRESS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TRIPLE J & A TRANSPORTATION | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| TRIPLE J DOCKBOARD | SVCE & INSTALLATION LLC 2250 JOE BROWN RD BEAR CREEK NC 27207 |
| TRIPLE J HAULING OF TEXAS LLC | 131 ANGUS RD WAXAHACHIE TX 75167 |
| TRIPLE J TRUCKING LLC | OR ROAD HUNTER LOGISITCS INC 500 RAILWAY AVE CHANCELLOR SD 57015 |
| TRIPLE K ST TRUCKING LLC | 985 SCRIPPS DR CLAREMONT CA 91711 |
| TRIPLE L | 190 ELIZABETH PIKE MINERAL WELLS WV 26150 |
| TRIPLE L | 321 WALNUT ST BELPRE OH 45714 |
| TRIPLE L EXPRESS INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| TRIPLE L TOWING & REPAIR INC | 1825 N MAIN ST POCATELLO ID 83204 |
| TRIPLE LOGISTICS TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TRIPLE M HAULING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRIPLE M LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRIPLE M TOWING INC | 647 E MAIN ST GRASS VALLEY CA 95945 |
| TRIPLE M TRANSPORTATION | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRIPLE M TRANSPORTATION INC | 12740 SANDBURG WAY GRAND TERRACE CA 92313-5823 |
| TRIPLE M TRUCKING (MC131473) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRIPLE MMM EXPRESS LLC | OR TRUCKING PROS FINANCIAL PO BOX 150523 OGDEN UT 84111 |
| TRIPLE O RELOCATION INC. | 1825 PARKER RD SE, APT 410 CONYERS GA 30094 |
| TRIPLE P TRUCKING, INC. | 4987 EAST US 27 MAYO FL 32066 |
| TRIPLE R EXPEDITORS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| TRIPLE R LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRIPLE RRR CARRIERS INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| TRIPLE S | GEODIS LOGISTICS LLC, PO BOX 2208 BRENTWOOD TN 37024 |
| TRIPLE S C/O GEODIS | PO BOX 2208 BRENTWOOD TN 37024 |
| TRIPLE S CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRIPLE S CORP | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TRIPLE S LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TRIPLE T EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRIPLE T FREIGHTLINER, | STERLING, WESTERN STAR, INC. 104 DAISY SCOTT ROAD ROCKY POINT NC 28457 |
| TRIPLE T TRANSPORT | PO BOX 534 EASTLAND TX 76448 |
| TRIPLE T TRAVELERS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |

| Claim Name | Address Information |
|---|---|
| TRIPLE THREAT TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRIPLE THREAT TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRIPLE Y TRUCKING | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| TRIPLE-S TRUCKING | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRIPLE-TTT ELECTRIC INC | 623 WORCHESTER WESTLAND MI 48186 |
| TRIPLESSS TRANSPORT LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| TRIPLET BROS LOGISTICS LLC | 9304 FOREST LANE, SUIT N258 DALLAS TX 75243 |
| TRIPLET COMPANIES | 3553 109TH ST. URBANDALE IA 50322 |
| TRIPLETT TRUCKING LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| TRIPLETT, IVAN | ADDRESS ON FILE |
| TRIPLETT, JAMAR | ADDRESS ON FILE |
| TRIPLETT, LONNIE | ADDRESS ON FILE |
| TRIPLEVISION LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRIPLIN, WAYNE | ADDRESS ON FILE |
| TRIPOD TRADINGS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TRIPOD TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TRIPOLI, JOSEPH | ADDRESS ON FILE |
| TRIPOWER INC TOWING & RECOVERY | 900 S OAK ST EFFINGHAM IL 62401 |
| TRIPP, CHARLES | ADDRESS ON FILE |
| TRIPP, OLLICE | ADDRESS ON FILE |
| TRIPPLE SILVER STAR, INC | OR ASTERIA CORP, PO BOX 911 BURBANK CA 91503 |
| TRIPPLES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRISAN TRUCKING LLC | OR PDM FINANCIAL, LLC, PO BOX 3336 DES MOINES IA 50316 |
| TRISAND INC | P.O. BOX 2747 EUGENE OR 97402 |
| TRISCH, EVELYN | ADDRESS ON FILE |
| TRISTAN L SCHUETT | ADDRESS ON FILE |
| TRISTAN PATRALSKI | ADDRESS ON FILE |
| TRISTANI, JOHN | ADDRESS ON FILE |
| TRISTANI, ROBERT | ADDRESS ON FILE |
| TRISTAR GLOBAL, INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRISTATE CARRIER INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TRISTONE LOGISTICS LLC | 8721 PIAZZA DEL LAGO CIRCLE 205 ESTERO FL 33928 |
| TRITON EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRITON LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRITON LOGISTICS INC (MIAMI FL) | 1900 NW 129 AVE STE 115 MIAMI FL 33182 |
| TRITON POWER WASH INC | 12861-170 ST EDMONTON AB T5V 1L8 CANADA |
| TRITON TRUCK LINES INC | OR BARON FINANCE CALIFORNIA INC. DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| TRITT, CHARLES | ADDRESS ON FILE |
| TRITT, SHAWNEE | ADDRESS ON FILE |
| TRIUMPH TRANSPORT, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRIUMPH TRUCKING LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| TRIUMPHANT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRIUNE NATIONAL CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRIUS TRUCKING, INC. | PO BOX 2700 FRESNO CA 93745 |
| TRIVANTAGE LLC | 11431 NW 107 STREET SUITE 19 MIAMI FL 33178 |
| TRIVETT, PHILLIP | ADDRESS ON FILE |
| TRIVIDIA HEALTH | ATTN: FRANK STABIO 3230 W PROSPECT RD STE 170 FT LAUDERDALE FL 33309 |
| TRJ LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING INC. PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| TRK DRIVERS UNION | LOCAL 407, 3320 SUPERIOR AVENUE CLEVELAND OH 44114-4123 |
| TRK GROUP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRL EXPRESS INC | 136 KREINER AVENUE AKRON OH 44312 |
| TRM SERVICE | 3635 SWENSON AVE. ST. CHARLES IL 60174 |
| TRM TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TRNAVSKY, BRAD | ADDRESS ON FILE |
| TRO TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRO TRO TRANSPORT FREIGHT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TROCCOLI, JASON | ADDRESS ON FILE |
| TROCHE, EDUARDO | ADDRESS ON FILE |
| TROCHEZ TRANSPORT | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS CA 38101 |
| TROCHEZ TRANSPORTATION | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TROCHEZ, NICHOLAS | ADDRESS ON FILE |
| TROEGER, RICHARD | ADDRESS ON FILE |
| TROFASTE TRANSPORTATION LLC | 325 ARIANNA PLACE 3 TEA SD 57064 |
| TROIE, NORMAN | ADDRESS ON FILE |
| TROKY INC | PO BOX 569 MEDINAH IL 60157 |
| TROMBLEY, BRIAN | ADDRESS ON FILE |
| TROMBLEY, STEVEN G | ADDRESS ON FILE |
| TROMBLEY, WAYNE | ADDRESS ON FILE |
| TROMLEY, ANTHONY | ADDRESS ON FILE |
| TRONCILLITO, FRANK | ADDRESS ON FILE |
| TRONEX | GEODIS, PO BOX 2208 BRENTWOOD TN 37024 |
| TROPHY FITNESS | 1700 PACIFIC AVE 200 DALLAS TX 75201 |
| TROPHY PRO SHOPPE | 314 RASSI AVENUE MORTON IL 61550 |
| TROPHY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TROPICAL LIFT, INC | 15476 NW 77 COURT 271 MIAMI LAKES FL 33016 |
| TROSPER, SAMMY | ADDRESS ON FILE |
| TROST FIRE EQUIPMENT COMPANY, INC. | 3710 WALDEN AVENUE LANCASTER NY 14086 |
| TROST, NATHAN | ADDRESS ON FILE |
| TROTMAN, MELEEK | ADDRESS ON FILE |
| TROTTER & MORTON | C\O TROTTER & MORTON FACILITY SERVICE OF PNW INC 12646 INTERURBAN AVE S. SEATTLE WA 98168 |
| TROTTER & MORTON | 8310 30TH AVE NE LACEY WA 98516 |
| TROTTER, ARTEZ | ADDRESS ON FILE |
| TROTTER, BAKARI | ADDRESS ON FILE |
| TROTTER, JAMES | ADDRESS ON FILE |
| TROTTER, KEITH | ADDRESS ON FILE |
| TROTTER, KEVION | ADDRESS ON FILE |
| TROTTER, LLOYD D | ADDRESS ON FILE |
| TROTTER, MICHAEL | ADDRESS ON FILE |
| TROTTIE, JOHNNY | ADDRESS ON FILE |
| TROTTIER, RICHARD | ADDRESS ON FILE |
| TROTTY, MEOSHA | ADDRESS ON FILE |
| TROUBLEFREE TRANSPORTATION, LLC | PO BOX 327 BUTLER MO 64730 |
| TROUP COUNTY BOARD OF COMMISSIONERS | 100 RIDLEY AVE LAGRANGE GA 30240 |
| TROUPE, ANTHONY | ADDRESS ON FILE |
| TROUT TRANSPORTATION LLC | OR TAB BANK, PO BOX 150290 OGDEN UT 84415 |
| TROUT, DAVID E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TROUT, TIMOTHY | ADDRESS ON FILE |
| TROUTMAN, ANTHONY | ADDRESS ON FILE |
| TROUTMAN, JEFFREY | ADDRESS ON FILE |
| TROUTMAN, JESSE | ADDRESS ON FILE |
| TROUTMAN, PHILIP | ADDRESS ON FILE |
| TROUTT, MARK | ADDRESS ON FILE |
| TROVE BRANDS LLC | 250 S 850 E LEHI UT 84043 |
| TROVE BRANDS LLC | ATTN: ANDREW ANGERHOFER 250 S 850 E LEHI UT 84043 |
| TROVE BRANDS LLC | ATTN: BRENNA MOODY 250 S 850 E LEHI UT 84043 |
| TROVE BRANDS LLC | ATTN: JACE GARNER 250 S 850 E LEHI UT 84043 |
| TROVE BRANDS LLC | ATTN: JACE GARNER TRANSPORTATION 250 S 850 E LEHI UT 84043 |
| TROVE BRANDS LLC | ATTN: JADELYN LOPEZ LOGISTICS 250 S 850 E LEHI UT 84043 |
| TROVE BRANDS LLC | ATTN: TRANSPORTATION TRANSPORTATION 250 S 850 E LEHI UT 84043 |
| TROVE BRANDS LLC | ATTN: TRUMAN SHARP 250 S 850 E LEHI UT 84043 |
| TROWER, GEORGE | ADDRESS ON FILE |
| TROXEL, TOM | ADDRESS ON FILE |
| TROXELL TRUCKING CO. | PO BOX 143 ANDREAS PA 18211 |
| TROXELL, LESTER | ADDRESS ON FILE |
| TROY D LUNDIN | ADDRESS ON FILE |
| TROY D PARKER | ADDRESS ON FILE |
| TROY EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| TROY LOGISTICS LLC | 48 MAPLE DR NEWARK DE 19713 |
| TROY LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TROY M BARCAVAGE | ADDRESS ON FILE |
| TROY, AIDAN | ADDRESS ON FILE |
| TROY-WARTH, DANA | ADDRESS ON FILE |
| TRU BFF LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TRU ENTERPRISE LLC | 20 CONCORD RD DARBY PA 19023 |
| TRU FLEET LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRU FREIGHT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRU KING | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| TRU LOCK & SECURITY INC | 2080 TRUAX BLVD EAU CLAIRE WI 54703 |
| TRU NORTH TRUCKING LLC | PO BOX 144 HURLEY WI 54534 |
| TRU REVELATIONS TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TRU-KING EXPRESS INC | 700 N MOUNTAIN AVE STE 101 ONTARIO CA 91762 |
| TRU-PAK MOVING SYSTEMS, INC. | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| TRU-PRINCE TRUCKING LLC | 154 HULL STREET BROOKLYN NY 11233 |
| TRUAX, CHARLES | ADDRESS ON FILE |
| TRUAX, MICHAEL | ADDRESS ON FILE |
| TRUAX, RODDY | ADDRESS ON FILE |
| TRUCK & TRAILER MAINTENANCE SERVICES INC | 12325 IMPERIAL HWY STE 215 NORWALK CA 90650 |
| TRUCK AND EQUIPMENT | 1801 E FOURTH STREET LIMA OH 45804 |
| TRUCK BOYZ TRANSPORTATION LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| TRUCK CENTER COMPANIES | P.O. BOX 189 ALTOONA IA 50009 |
| TRUCK CENTER COMPANIES | PO BOX 27379 OMAHA NE 68127 |
| TRUCK CENTER, INC | 2280 FORMOSA RD. TROY IL 62294 |
| TRUCK CENTERS INC - TROY | 2280 FORMOSA RD TROY IL 62294 |
| TRUCK CENTERS, INC. - ST. LOUIS | 2280 FORMOSA RD. TROY IL 62294 |

| Claim Name | Address Information |
|---|---|
| TRUCK COLLISION SERVICES INC | 16260 FELTON RD LANSING MI 48906 |
| TRUCK COUNTRY OF ILLINOIS INC | P.O. BOX 734619 CHICAGO IL 60673-4619 |
| TRUCK COUNTRY OF IOWA | PO BOX 689930 CHICAGO IL 60695 |
| TRUCK COUNTRY OF IOWA | P.O. BOX 689930 CHICAGO IL 60695-9930 |
| TRUCK COUNTRY OF MINN | 28595 NETWORK PLACE CHICAGO IL 60673 |
| TRUCK COUNTRY OF WISCONSIN | 2099 SOUTHPARK COURT STE 2 DUBUQUE IA 52003 |
| TRUCK COUNTRY OF WISCONSIN | PO BOX 689707 CHICAGO IL 60695 |
| TRUCK DIESEL REPAIR SHOP | 2434 S RIVERSIDE AVE BLOOMINGTON CA 92316 |
| TRUCK DRIVERS LOC | UNION 299, 2741 TRUMBULL AVE DETROIT MI 48216 |
| TRUCK DRIVERS UNION 407 | 3320 SUPERIOR AVE CLEVELAND OH 44114 |
| TRUCK E NUFF LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TRUCK ENTERPRISES HAGERSTOWN, INC. | 13510 VOLVO WAY HAGERSTOWN MD 21742 |
| TRUCK ENTERPRISES HARRISONBURG | 3440 SOUTH MAIN STREET HARRISONBURG VA 22801 |
| TRUCK ENTERPRISES INC | TRUCK ENTERPRISES INC MANASSAS 9599 HAWKINS DR MANASSAS VA 20109 |
| TRUCK ENTERPRISES RICHMOND, INC. | PO BOX 4470 HARRISONBURG VA 22801 |
| TRUCK ENTERPRISES RICHMOND, INC. | 8900 BURGE AVE RICHMOND VA 23237 |
| TRUCK ENTERPRISES, INC. | 3440 S MAIN ST, PO BOX 4470 HARRISONBURG VA 22801 |
| TRUCK ENTERPRISES, INC. | 3440 S. MAIN ST HARRISONBURG VA 22801 |
| TRUCK ENTERPRISES, INC. | PO BOX 4470 HARRISONBURG VA 22801 |
| TRUCK ENTERPRISES, INC. | TRUCK ENTERPRISES INC HAGERSTOWN PO BOX 4470 HARRISONBURG VA 22801 |
| TRUCK ENTERPRISES, INC. | TRUCK ENTERPRISES INC RICHMOND PO BOX 4470 HARRISONBURG VA 22801 |
| TRUCK EQUIPMENT | 1560 NE 44TH AVE. DES MOINES IA 50313 |
| TRUCK FLEET SERVICES LLC | 400 W MARQUETTE AVE SUITE 200 OAK CREEK WI 53154 |
| TRUCK FOR LOADS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TRUCK IN REPAIR | OR TETRA CAPITAL LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| TRUCK IT LLC | 875 SUMMIT AVE HARRISONBURG VA 22802 |
| TRUCK KINGDOM LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| TRUCK LAND | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| TRUCK LIFE TRANSPORTATION L.L.C. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TRUCK LINE TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TRUCK LOAD LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRUCK LOADS EXPRESS INC | 4205 PRICE SHORT CUT RD MONROE NC 28110 |
| TRUCK MAINTENANCE, INC. | 3801 OPTION PASS FORT WAYNE IN 46818 |
| TRUCK MASTERS ( ST-LAURENT) | P.O. BOX 294 POINTE-CLAIRE QC H9R 4N9 CANADA |
| TRUCK N MIAMI LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TRUCK NORRIS TRANSPORTATION CORP | 434 ROCKAWAY PKWY BROOKLYN NY 11212 |
| TRUCK ON LOGISTICS INC | 828 SOMMERSWEET RUN GREENWOOD IN 46143-5566 |
| TRUCK ONE LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TRUCK ONE LLC. LIMITED LIABILITY COMPANY | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TRUCK ONE, INC. | P O BOX 4070 NEWARK OH 43058 |
| TRUCK PAINTING SPECIALIST INC | 3650 MINNESOTA STREET INDIANAPOLIS IN 46241 |
| TRUCK PARTS PLUS, INC | 14 BRENNEMAN CIR MECHANICSBURG PA 17050 |
| TRUCK PRO, LLC - PRECISION BRAKE & CLUTC | TRUCKPRO MEMPHIS, 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCK PROS 801 LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| TRUCK PROVIDER LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRUCK REPAIR, INC. | 2611 233RD ST FORT MADISON IA 52627 |
| TRUCK ROAD INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| TRUCK SERVICE COMPANY INC. | 2000 E 29TH STREET CHATTANOOGA TN 37407 |
| TRUCK SERVICE DEPOT | 4785 FULTON INDUSTRIAL BLVD ATLANTA GA 30336 |
| TRUCK SERVICE OF FLORENCE | 1811 TRADE ST FLORENCE SC 29501 |
| TRUCK SERVICE OF FLORENCE | PO BOX 3434 FLORENCE SC 29502 |
| TRUCK SOURCE EXPRESS INC | 8900 N VANCOUVER AVE PORTLAND OR 97217 |
| TRUCK STAR LOGISTICS INC | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| TRUCK THERMO KING | ATTN: STEVE CHANDLER 101 WHITE PICKET TRL MT CRAWFORD VA 22841 |
| TRUCK THOR INC | OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| TRUCK TORRES TRANSPORT CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRUCK TRANSPORTATION SERVICES, INC. | 9331 RENTER RD MILLINGTON TN 38053 |
| TRUCK WARRIORS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRUCK WAY TRANSPORTATION | OR BLUE WATER CAPITAL LLC PO BOX 30015 DPT 568 SALT LAKE CITY UT 84130 |
| TRUCKBULL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRUCKEE MEADOWS WATER AUTH | 1355 CAPITAL BLVD RENO NV 89502 |
| TRUCKENS WAYS LLC | PO BOX 8595 PORT SAINT LUCIE FL 34985 |
| TRUCKER TEAM INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRUCKERBLAZE EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRUCKERS DRIVE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRUCKERS GLOBE LOGISTICS, INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| TRUCKERS TRANSPORTATION ALLIANCE, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRUCKERZHAULADAYZ LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| TRUCKIN BROTHERS LOGISTICS, L.L.C. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TRUCKING ASSOCIATION OF MASSACHUSETTS | 198 TREMONT ST SUITE 456 BOSTON MA 02109 |
| TRUCKING ASSOCIATION OF NEW YORK | 3 CORPORATE DRIVE STE 101 HALFMOON NY 12065 |
| TRUCKING BY DAY | PO BOX 773 WHITE CITY SK S4L 5B1 CANADA |
| TRUCKING CARES FOUNDATION | 950 N GLEBE ROAD SUITE 210 ARLINGTON VA 22203 |
| TRUCKING ELITE LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TRUCKING EMPIRE CO | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| TRUCKING EMPLOYEES OF NORTH | PO BOX 8037 SUMMIT AVE STA UNION CITY NJ 07087 |
| TRUCKING EMPLOYEES OF NORTH JERSEY | PENSION PLAN (LOCAL 560) 707 SUMMIT AVENUE UNION CITY NJ 07087 |
| TRUCKING ENTERPRISE INC | OR ASSIST FINANCIAL SERVICES, PO BOX 347 MADISON SD 57042 |
| TRUCKING EXPRESS LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| TRUCKING EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRUCKING GLOBAL LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TRUCKING GUYS LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| TRUCKING MANAGEMENT, INC. | PO BOX 388 HUNTLEY IL 60142 |
| TRUCKING MANAGEMENT, INC. | PO BOX 860725 SHAWNEE KS 66286 |
| TRUCKING ON THE RUN LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| TRUCKING ON TIME | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TRUCKING PAINTING SPECIALISTS INC. | 3650 W. MINNESOTA STREET INDIANAPOLIS IN 46241 |
| TRUCKING PROZ | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| TRUCKING STARS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TRUCKING SYSTEMS INC | 2211 INDUSTRIAL SOUTH RD DALLTON GA 30721 |
| TRUCKING TIMES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRUCKING TROY EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TRUCKINGS CORP. | OR RDS FUNDING LLC 500 W PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| TRUCKINGS CORP. | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| TRUCKLAND EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRUCKLAND INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| TRUCKLINE PARTS & SERVICE (SASK) LTD | 2325 FAITHFULL AVENUE SASKATOON SK S7K 1T9 CANADA |
| TRUCKLOAD CARRIERS INC | 2345 ATLANTIC BLVD, SUITE 1055 MONTEREY PARK CA 91754 |
| TRUCKLOADS EXPRESS LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| TRUCKMAN EXPRESS INC | 2309 W AVENUE N12 PALMDALE CA 93551 |
| TRUCKMASTERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRUCKMEX CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRUCKNLOAD EXPRESS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRUCKNOLOGY LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TRUCKPRO | DBA ARIZONA BRAKE, 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKPRO | DBA CCC HEAVY DUTY TRUCK PARTS 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKPRO | DBA SIX STATES DISTRIBUTORS 29787 NETWORK PL CHICAGO IL 60673 |
| TRUCKPRO | DBA TRUCK PARTS SPECIALISTS 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKPRO - CINCINNATI | DBA BAYSHORE TRUCK EQUIPMENT 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKPRO - FORT WAYNE | 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKPRO - FORT WAYNE | DBA BAYSHORE TRUCK EQUIPMENT 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKPRO INC | 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKPRO LLC SIX STATES | DBA BAYSHORE TRUCK EQUIPMENT 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKPRO, LLC | DBA BAYSHORE TRUCK EQUIPMENT 29787 NETWORK PLACE CHICAGO IL 60673 |
| TRUCKS 2 GO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRUCKS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRUCKS R US TRANSPORATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TRUCKS, SUZANNE | ADDRESS ON FILE |
| TRUCKSTAR | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRUCKWORX | DIESEL PERFORMANCE & REPAIR, PO BOX 729 FRONT ROYAL VA 22630 |
| TRUDEAU JR, JAMES | ADDRESS ON FILE |
| TRUDEAU, ANNA | ADDRESS ON FILE |
| TRUDEAU, DAVID | ADDRESS ON FILE |
| TRUDEAU, JAMES | ADDRESS ON FILE |
| TRUDEAU, TRAVIS | ADDRESS ON FILE |
| TRUDELL TRAILERS OF GRAND RAPIDS, INC | LOCKBOX 88899 MILWAUKEE WI 53288 |
| TRUDELL, KRISTI | ADDRESS ON FILE |
| TRUE BLUE MOVERS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRUE BLUE SYSTEMS INC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| TRUE CARGO TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRUE LADY TRUCKING LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| TRUE LINE EXPRESS | 1170 EAGAN INDUSTRIAL ROAD EAGAN MN 55121 |
| TRUE LINES FREIGHT INC | 2656 COOLIDGE PL MANTECA CA 95337 |
| TRUE LOGISTICS AND LEASING LLC | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| TRUE MANUFACTURING CO INC | ATTN: MELISSA DEMPSEY DEPARTMENT 547214 PO BOX 790100 SAINT LOUIS MO 63179 |
| TRUE MANUFACTURING CO INC | ATTN: MELISSA DEMPSEY DEPARTMENT 547214 PO BOX 790100 SAINT LOUIS MO 63179-0100 |
| TRUE MANUFACTURING CO., INC | DEPARTMENT 547214 PO BOX 790100 SAINT LOUIS MO 63179-0100 |
| TRUE NATION INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRUE PARTNERS CONSULTING LLC | 225 W WACKER DR STE 1600 CHICAGO IL 60606 |
| TRUE PARTNERS CONSULTING LLC | 75 REMITTANCE DR, DEPT 6134 CHICAGO IL 60675 |
| TRUE SERVE STAFFING | 68 JUDGE ST CALEDON ON L7C 4A1 CANADA |
| TRUE SERVICE EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRUE SPIRIT TRANS INC | 1301 RICHLAND AVE APT 57 MODESTO CA 95351 |
| TRUE TRANSIT INC | 18 DANGELO DR WEBSTER NY 14580-8531 |

| Claim Name | Address Information |
|---|---|
| TRUE TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TRUE TRUCK LINE LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRUE VALUE | 12 TRADEPORT RD HANOVER TOWNSHIP PA 18706 |
| TRUE VISION TRANSPORTATION LLC | 1192 GOVERNORS RUN CLARKSVILLE TN 37042 |
| TRUE VISION TRUCK LINES LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 316 FORT WORTH TX 76116 |
| TRUE-CROTEAU, CAROLE-LYNNE | ADDRESS ON FILE |
| TRUEBLOOD, DONALD | ADDRESS ON FILE |
| TRUEBLOOD, JASON | ADDRESS ON FILE |
| TRUEHEART, MARIS | ADDRESS ON FILE |
| TRUELINE TRANSPORT LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| TRUEMAN, DANIEL | ADDRESS ON FILE |
| TRUENORTH TRANSPORTATION CO. | 2261 MARKET STREET 4300 SAN FRANCISCO CA 94114 |
| TRUEPATH LOGISTICS | 1401 WEST FORT STREET UNIT 442059 DETROIT MI 48244-2059 |
| TRUESDALE, JERRY | ADDRESS ON FILE |
| TRUESDALE, TAJHMAN | ADDRESS ON FILE |
| TRUETT, BILL | ADDRESS ON FILE |
| TRUEWAY TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| TRUFFA, MARK | ADDRESS ON FILE |
| TRUIETT, STEVEN | ADDRESS ON FILE |
| TRUJILLO TRUCKIN LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| TRUJILLO TRUCKING | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TRUJILLO, ALEXANDER | ADDRESS ON FILE |
| TRUJILLO, EDGAR | ADDRESS ON FILE |
| TRUJILLO, FILIBERTO | ADDRESS ON FILE |
| TRUJILLO, FILIBERTO | ADDRESS ON FILE |
| TRUJILLO, HUGO | ADDRESS ON FILE |
| TRUJILLO, ISAAC | ADDRESS ON FILE |
| TRUJILLO, ISAAC | ADDRESS ON FILE |
| TRUJILLO, ISAIAS | ADDRESS ON FILE |
| TRUJILLO, JESSE | ADDRESS ON FILE |
| TRUJILLO, JOHN | ADDRESS ON FILE |
| TRUJILLO, JORGE | ADDRESS ON FILE |
| TRUJILLO, MARIO | ADDRESS ON FILE |
| TRUJILLO, MARTIN | ADDRESS ON FILE |
| TRUJILLO, RICHARD | ADDRESS ON FILE |
| TRUJILLO, SAMUEL | ADDRESS ON FILE |
| TRUJILLO, SANTIAGO | ADDRESS ON FILE |
| TRUKING | DBA VAL EXPRESS LLC, 3530 MALVERN DR BRUNSWICK OH 44212 |
| TRUKING | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| TRULUCK, JOHN | ADDRESS ON FILE |
| TRULY NOLEN OF AMERICA INC | BRANCH 045, 1005 N STADEM STE 202 TEMPE AZ 85281 |
| TRUMAN, JAMES | ADDRESS ON FILE |
| TRUMANS TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TRUMBELL COUNTY TREASURER | 650 NORTH RIVER RD NW WARREN OH 44483-2255 |
| TRUMBULL COUNTY AUDITORS OFFICE | 160 HIGH ST NW WARREN OH 44481 |
| TRUMP, DANIEL | ADDRESS ON FILE |
| TRUMP, DANIEL | ADDRESS ON FILE |
| TRUMP, DOUG | ADDRESS ON FILE |
| TRUMPIE, BRETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TRUPAR AMERICA INC | 160 WILSON RD BENTLEYVILLE PA 15314 |
| TRUPKO BROTHERS TRANS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| TRUPORT LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TRUSCELLO, JEREMY | ADDRESS ON FILE |
| TRUSHKOV, ROGER | ADDRESS ON FILE |
| TRUSLER-MCCLURE, VIRGINIA | ADDRESS ON FILE |
| TRUSOUTH TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRUSS WERTTY LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| TRUST B&B EXPRESS INC | 108 TOLLERTON AVE SAINT JOHNS FL 32259 |
| TRUST CARRIER LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TRUST EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TRUST LINE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRUST LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| TRUST ROAD TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| TRUST TRANSPORT INC | 430 E BUFFALO ST NEW BUFFALO MI 49117 |
| TRUST TRANSPORT INC. | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| TRUST TRANSPORT TRAVELS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRUST TRINITY TRANSPORT LLC | 812 MATZINGER RD SUITE 1001 TOLEDO OH 43612 |
| TRUST WHEELS LLC | 6271 SAINT AUGUSTINE RD STE 24 JACKSONVILLE FL 32217-2555 |
| TRUST WHEELS LLC | OR FACTORING EXPRESS LLC, PO BOX 150205 OGDEN UT 84415 |
| TRUSTED CARTAGE SOLUTIONS LLC | 186 SEVEN FARMS DR STE F 137 DANIEL ISLAND SC 29492 |
| TRUSTED DELIVERY LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| TRUSTED DELIVERY SERVICES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TRUSTED MILES TRANSPORTATION LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| TRUSTED TRANSFER, LLC | 710 N MAIN STREET SUITE 101A RIVER FALLS WI 54022 |
| TRUSTED TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TRUSTFUL TRANSPORTS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TRUSTHAUL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TRUSTWORTHY TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TRUSTWORTHY TRUCKING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TRUSTY TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TRUTH TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TRUTZA, CHRISTOPHER | ADDRESS ON FILE |
| TRUX INC | 1365 LAKELAND AVE UNIT A BOHEMIA NY 11716 |
| TRUX TRAILER AND TRACTOR REPAIR INC | 900 NORTHWEST BYPASS SPRINGFIELD MO 65802 |
| TRW INDUSTRIES INC | 135B MOTOR SCOOTER DR NESBIT MS 38651 |
| TRX GREAT LAKES, INC. | PO BOX 92916 CLEVELAND OH 44194 |
| TRX MIDWEST, INC. | PO BOX 92916 CLEVELAND OH 44194 |
| TRX SOUTHEAST, INC. | PO BOX 92916 CLEVELAND OH 44194 |
| TRY HARD INDUSTRY LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| TRYBA, LES | ADDRESS ON FILE |
| TRYFAST TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TRZ INTERNATIONAL | 5492 STAGECOACH CT RANCHO CUCAMONGA CA 91739 |
| TRZCINSKI, JOSEPH | ADDRESS ON FILE |
| TS EXPRESS/MOTORCAR PARTS OF AMERICA | ATTN: GENERAL COUNSEL 2929 CALIFORNIA STREET TORRANCE CA 90503 |
| TS EXTRA INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA AB L3V 6L4 CANADA |
| TS TRANSPORTATION INC | OR RIVEIERA FINANCE OF TEXAS INC PO BOX 850243 MINNEAPOLIS MN 55485-0243 |

| Claim Name | Address Information |
|---|---|
| TS TRANSPORTATION INC (JURUPA VALLEY CA) | OR GENERAL BUSINESS CREDIT 110 E 9TH ST SUITE C-900 LOS ANGELES CA 90079 |
| TSA EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TSA TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| TSATAS, PERICLIS | ADDRESS ON FILE |
| TSCHERNOSCHA, EDWARD | ADDRESS ON FILE |
| TSCHUMPERLIN, JOSEPH | ADDRESS ON FILE |
| TSD LOGISTICS, INC. | 7970 HAMPTON ROAD TEXARKANA TX 75503 |
| TSETSREN, MUNKHZUL | ADDRESS ON FILE |
| TSFL INC | 740 EBBTIDE PT SCHAUMBURG IL 60194-3611 |
| TSG CABINETS DRT TRANSPORTAT | ATTN: DRT 850 HELEN DR LEBANON PA 17042 |
| TSG CONSTRUCTION | 209-1730 COAST MERIDAN RD PORT COQUITLAM BC V3C 3T8 CANADA |
| TSH | PO BOX 746360 ATLANTA GA 30374 |
| TSI EXPRESS | 246 STILLWATER DR YUBA CITY CA 95991 |
| TSI KANSAS, INC. | 612 W COURT ST CLAY CENTER KS 67432 |
| TSI TRUCKING, LLC | 1618 FABRICON BLVD JEFFERSONVILLE IN 47130 |
| TSIBULSKIS, SAULYUS | ADDRESS ON FILE |
| TSIGLER, STEVEN | ADDRESS ON FILE |
| TSM TRUCKING, LLC | OR MJN CAPITAL, INC, 534 E 800 N OREM UT 84097 |
| TSOLAKOS, NICHOLAS | ADDRESS ON FILE |
| TSOURAS, REBECCA | ADDRESS ON FILE |
| TSR, LLC | 190 SPENCE LANE NASHVILLE TN 37210 |
| TSSD LLC | OR INSTAPAY FLEXIBLE, LLC, PO BOX 660771 DALLAS TX 75266-0771 |
| TSSD LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TST OVERLAND EXPRESS | PO BOX 3030 STATION A MISSISSAUGA ON L5A 3S3 CANADA |
| TST OVERLAND EXPRESS | PO BOX 3030 STN A MISSISSAUGA ON L5A 3S3 CANADA |
| TSUNAMI TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TSUPRUK, SERGEI | ADDRESS ON FILE |
| TSV CARRIERS | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| TSX TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TT SOLUTIONS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| TT TRUCKING | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| TT UNITED INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| TT&T TRANSPORTATION LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| TTC COLLISION | 12 CLARK BLVD BRAMPTON ON L6W 1X3 CANADA |
| TTE TRUCK AND TRAILER REPAIR | PO BOX 686 MIDDLEFIELD OH 44062 |
| TTEXPRESSDELIVERY LLC | 103 SUTHERLAND DR RADFORD VA 24141 |
| TTG HOT SHOT SERVICES AND TRANSPORT INC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| TTIG LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TTK TRANSPORT INC. | PO BOX 487 GODERICH ON N7A 4C7 CANADA |
| TTO FLOYDS TRUCKING CO LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TTP TRANSPORT LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| TU, JULIE | ADDRESS ON FILE |
| TU, MANH | ADDRESS ON FILE |
| TUASIVI TUNU | ADDRESS ON FILE |
| TUBA FREIGHT EXPRESS | 45 SKYVIEW POINT GREEN NE CALGARY AB T3N 0K8 CANADA |
| TUBA-DUCHITANGA, MIGUEL A | ADDRESS ON FILE |
| TUBBS, JEREMY | ADDRESS ON FILE |
| TUBBYS TRUCK AND TRAILER SERVICE | 545 HUDSON DR DORCHESTER ON N0L 1G5 CANADA |

| Claim Name | Address Information |
|---|---|
| TUBELITE CO | 3111 BELLBROOK DR, MEMPHIS TN 38116 |
| TUBERGEN CUTTING TOOLS, INC. | 5252 S. DIVISION KENTWOOD MI 49548 |
| TUBERGEN, JEFFREY | ADDRESS ON FILE |
| TUBERGEN, JOHN | ADDRESS ON FILE |
| TUBERGEN, KELTON | ADDRESS ON FILE |
| TUBERGEN, RYAN | ADDRESS ON FILE |
| TUCHMAN, DANIEL | ADDRESS ON FILE |
| TUCK SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TUCKER BOYZ TRANSPORTATION LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| TUCKER FREIGHT LINES, INC. | 1080 EAST 12TH STREET DUBUQUE IA 52001 |
| TUCKER INDUSTRIES LLC | 210 N MAIN ST. MILFORD IN 46542 |
| TUCKER JR, BOBBY | ADDRESS ON FILE |
| TUCKER, ALBIN & ASSOCIATES, INC | 1702 N COLLINS BLVD SUITE 100 RICHARDSON TX 75080 |
| TUCKER, ALIJAH | ADDRESS ON FILE |
| TUCKER, BRADFORD | ADDRESS ON FILE |
| TUCKER, CHARLIE | ADDRESS ON FILE |
| TUCKER, CHRISTOPHER | ADDRESS ON FILE |
| TUCKER, COURTNEY | ADDRESS ON FILE |
| TUCKER, DANIEL | ADDRESS ON FILE |
| TUCKER, DAVID | ADDRESS ON FILE |
| TUCKER, DELANO | ADDRESS ON FILE |
| TUCKER, DONDRE | ADDRESS ON FILE |
| TUCKER, EDWARD | ADDRESS ON FILE |
| TUCKER, JAMES | ADDRESS ON FILE |
| TUCKER, JOHN | ADDRESS ON FILE |
| TUCKER, KENNETH | ADDRESS ON FILE |
| TUCKER, KEVIN | ADDRESS ON FILE |
| TUCKER, LARRY | ADDRESS ON FILE |
| TUCKER, LAURIE | ADDRESS ON FILE |
| TUCKER, LOGAN | ADDRESS ON FILE |
| TUCKER, LORI | ADDRESS ON FILE |
| TUCKER, LUKAS | ADDRESS ON FILE |
| TUCKER, MARK | ADDRESS ON FILE |
| TUCKER, MARY | ADDRESS ON FILE |
| TUCKER, SHIRLEY | ADDRESS ON FILE |
| TUCKER, STEVE | ADDRESS ON FILE |
| TUCKER, THURMAN | ADDRESS ON FILE |
| TUCKER, TRACY | ADDRESS ON FILE |
| TUCKER, TRENT | ADDRESS ON FILE |
| TUCKER, VERNON | ADDRESS ON FILE |
| TUCKER, WILLIAM | ADDRESS ON FILE |
| TUCKER-JORDAN, CYNTHIA | ADDRESS ON FILE |
| TUCKERS GENERAL MAINTENANCE | 7304 EVANS RD LEON WV 25123 |
| TUCKERS TRUCK, INC. | HWY 82 B WEST, 2222 W HILLSBORO EL DORADO AR 71730 |
| TUCKEY, DANIEL | ADDRESS ON FILE |
| TUCKNESS, ROBERT | ADDRESS ON FILE |
| TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD TUSCON AZ 85701 |
| TUCSON RECYCLING & WASTE SERVICES, LLC | 2110 N DRAGOON ST TUSCON AZ 85745 |
| TUCSON RECYCLING & WASTE SERVICES, LLC. | PO BOX 85968 TUCSON AZ 85754 |

| Claim Name | Address Information |
| --- | --- |
| TUCSON TRUCK REPAIR | 5401 S. PALO VERDE RD. TUCSON AZ 85706 |
| TUCSON-XCEL INC | 3770 S BROADMONT DR TUCSON AZ 85713 |
| TUDOR, MARY | ADDRESS ON FILE |
| TUDYMAN, WILLIAM | ADDRESS ON FILE |
| TUELL, JOSHUA | ADDRESS ON FILE |
| TUENTE TRUCKING, INC. | 14804 STATE ROUTE 716 YORKSHIRE OH 45388 |
| TUERO, HERBERT | ADDRESS ON FILE |
| TUEROS, JOSE | ADDRESS ON FILE |
| TUFCO LP | 3161 S RIDGE RD GREEN BAY WI 54304 |
| TUFFALOY PRODUCTS, INC. | ATTN: ELIZABETH PINEDA 1400 S. BATESVILLE ROAD GREER SC 29650-4809 |
| TUFFY, KEVIN | ADDRESS ON FILE |
| TUGADE, GALEN | ADDRESS ON FILE |
| TUGBOAT TRANSPORTATION, L.L.C. | ROUTE 1, BOX 7 BONAPARTE IA 52620 |
| TUGGLE TRANS-TUGGTRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TUGGLE, GINA | ADDRESS ON FILE |
| TUIAANA, ANTHONY | ADDRESS ON FILE |
| TUIDER, ALEXANDER | ADDRESS ON FILE |
| TUITASI, TRENT | ADDRESS ON FILE |
| TUJ TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TULARE CO ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD VISALIA CA 93277 |
| TULAROSA TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TULE, BALDOMAR | ADDRESS ON FILE |
| TULE, BRYAN | ADDRESS ON FILE |
| TULGESTKA TRANSPORT, INC. | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| TULI, SOSEFO | ADDRESS ON FILE |
| TULIP CITY ASPHALT PAVING | 12983 RILEY STREET HOLLAND MI 49424 |
| TULIPANE, DOMINIC E | ADDRESS ON FILE |
| TULK, SCOTT | ADDRESS ON FILE |
| TULL BROTHERS INCORPORATED | 1111 HIGHWAY 72 EAST, PO BOX 867 CORINTH MS 38835 |
| TULL BROTHERS INCORPORATED | POST OFFICE BOX 867 CORINTH MS 38835 |
| TULL, BARBARA | ADDRESS ON FILE |
| TULL, CLANCY | ADDRESS ON FILE |
| TULL, MICHAEL | ADDRESS ON FILE |
| TULLAR, ALLEN | ADDRESS ON FILE |
| TULLOS, DAVID | ADDRESS ON FILE |
| TULLY & CO | PO BOX 30683 SEATTLE WA 98113 |
| TULLY, CASSANDRA | ADDRESS ON FILE |
| TULLY, DAVID | ADDRESS ON FILE |
| TULLY, ERIN | ADDRESS ON FILE |
| TULO, ALBERT | ADDRESS ON FILE |
| TULPAR LOGISTICS LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425 |
| TULPEHOCKEN SPRING WATER | 200 NORTH 1ST ST SUITE E STROUDSBURG PA 18360 |
| TULPEHOCKEN SPRING WATER | 11 ROADWAY DR CARLISLE PA 17015 |
| TULPEHOCKEN SPRING WATER | R D 1 BOX 157 SUNBURY PA 17801 |
| TULPEHOCKEN SPRING WATER | 750 POINT TOWNSHIP DR NORTHUMBERLAND PA 17857 |
| TULSA COUNTY TREASURER | 500 S DENVER TULSA OK 74103 |
| TULSA TRAILER REPAIR | 10606 E 76TH TULSA OK 74133 |
| TUMBOKON, JOSE | ADDRESS ON FILE |
| TUMINOS TOWING | 37 EMERSON ST RIDGEFIELD PARK NJ 07660 |

| Claim Name | Address Information |
|---|---|
| TUMLINSON, BRIAN | ADDRESS ON FILE |
| TUN EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TUN TUN CARGO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TUNG AIR TRANSPORT LTD. | OR BVD CAPITAL CORPORATION 8177 TORBRAM RD BRAMPTON ON L6T 5C5 CANADA |
| TUNGSTEN NETWORK INC. | PO BOX 535146 ATLANTA GA 30353 |
| TUNNY, STEPHEN | ADDRESS ON FILE |
| TUNSTALL, DEMARCUS | ADDRESS ON FILE |
| TUNSTALL, ELGIN | ADDRESS ON FILE |
| TUNSTALL, MARTINEZ | ADDRESS ON FILE |
| TUNU TUNU | ADDRESS ON FILE |
| TUNU, TUASIVI | ADDRESS ON FILE |
| TUNU, TUNU | ADDRESS ON FILE |
| TUNU, VAIULA | ADDRESS ON FILE |
| TUNWAR, DASHAWN | ADDRESS ON FILE |
| TUNWAR, TERRY | ADDRESS ON FILE |
| TUPAI, FALETOLUPANAPA | ADDRESS ON FILE |
| TUPELO WATER & LIGHT | 71 EAST TROY ST TUPELO MS 38804 |
| TUR TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TURAKULOV, DAMIR T | ADDRESS ON FILE |
| TURAKULOV, DAMIR T | ADDRESS ON FILE |
| TURAN EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TURANGE, NEXIDA | ADDRESS ON FILE |
| TURBAN TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TURBO EXPRESS, INC. | 477 THOMAS DRIVE UNIT C BENSENVILLE IL 60106 |
| TURBO LINES, LLC | 1896 CULVERHILL WAY ROSEVILLE CA 95747 |
| TURBO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TURBO TRANSPORTATION LLC (MC1016306) | OR TBS FACTORING, PO BOX 151052 OGDEN UT 84415 |
| TURBO TRTRUCKING LTD CO | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TURBO TRUCKING & LOGISTICS LLC | OR SOURCE FUNDING INC., PO BOX 872632 KANSAS CITY MO 64187 |
| TURBO TRUCKS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TURBO1 LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TURCHIARELLI, CARMEN | ADDRESS ON FILE |
| TURCOTTE, NICHOLAS | ADDRESS ON FILE |
| TURCSIK JR, PHILIP | ADDRESS ON FILE |
| TURCSIK, PHILIP | ADDRESS ON FILE |
| TUREK, TIMOTHY | ADDRESS ON FILE |
| TURF MASTERS | 357 N MAPLE AVE FONTANA CA 92335 |
| TURF TECHNOLOGIES INC | 77 INDUSTRIAL DR UXBRIDGE MA 01569 |
| TURF-N-TREE | PO BOX 70 TRACY CA 95378 |
| TURGEON, MARK | ADDRESS ON FILE |
| TURINSKI, JOHN | ADDRESS ON FILE |
| TURK, CHRISTOPHER | ADDRESS ON FILE |
| TURK, DAVID | ADDRESS ON FILE |
| TURK, JOSEPH | ADDRESS ON FILE |
| TURKS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| TURLEY, CHARLES | ADDRESS ON FILE |
| TURLEY, CHARLES W | ADDRESS ON FILE |
| TURLEY, HANNAH | ADDRESS ON FILE |
| TURLEY, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TURLEY, NICHOLAS | ADDRESS ON FILE |
| TURMAN TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TURMAN, DEMERRICK | ADDRESS ON FILE |
| TURN 5 | ATTN: ISSUE RESOLUTION ISSUE RESOLUTION 7980 GRISSOM PKWY TITUSVILLE FL 32780 |
| TURN 5 INC | ATTN: FEDEX CLAIM FILED. ISSUE RESOLUTION 600 CEDAR HOLLOW RD PAOLI PA 19301 |
| TURN 5 INC | ATTN: ISSUE RESOLUTION 600 CEDAR HALLOW RD PAOLI PA 19301 |
| TURN 5 INC | ATTN: ISSUE RESOLUTION 600 CEDAR HOLLOW RD PAOLI PA 19301 |
| TURN 5 INC | ATTN: ISSUE RESOLUTION ISSUE RESOLUTION 600 CEDAR HALLOW RD PAOLI PA 19301 |
| TURN 5 INC | ATTN: ISSUE RESOLUTION ISSUE RESOLUTION 600 CEDAR HOLLOW RD PAOLI PA 19301 |
| TURN 5 INC | ATTN: JAYME GUENTHER ISSUE RESOLUTION 600 CEDAR HOLLOW RD PAOLI PA 19301 |
| TURN 5 INC | ATTN: ISSUE RESOLUTION ISSUE RESOLUTION 1 LEE BLVD UNIT 4 MALVERN PA 19355 |
| TURN 5 INC | ATTN: ISSUE RESOLUTION 17700 COLLEGE BLVD LENEXA KS 66219 |
| TURN 5 INC | ATTN: ISSUE RESOLUTION ISSUE RESOLUTION 17700 COLLEGE BLVD LENEXA KS 66219 |
| TURNA LOGISTIC LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TURNAGE, DEWITT | ADDRESS ON FILE |
| TURNAGE, TERRANCE | ADDRESS ON FILE |
| TURNAGE, TYRICKA | ADDRESS ON FILE |
| TURNBORE, REGINALD | ADDRESS ON FILE |
| TURNER CHEVROLET | 1251 PAXTON STREET HARRISBURG PA 17104 |
| TURNER COMPANY LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| TURNER COMPANY OF WEST TENNESSEE LLC | 260 LARRY ISBELL DR FINGER TN 38334 |
| TURNER DELIVERY SERVICES INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TURNER FAMILY TRUCKING LLC | 1051 GLENWOOD STATION LANE, UNIT 106 CHARLOTTESVILLE VA 22901 |
| TURNER HYDRAULICS, INC. | 1605 INDUSTRIAL DR CARLISLE PA 17013 |
| TURNER JR, RICHARD | ADDRESS ON FILE |
| TURNER ON THE GO TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TURNER TRANSPORT CORPORATION | 170 HOMESTEAD RD, APT 306 MANKATO MN 56001 |
| TURNER TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| TURNER TRANSPORTATION GROUP, INC. | TURNER TRANSPORTATION GROUP INC. PO BOX 979 HAGERSTOWN MD 21741 |
| TURNER TRANSPORTATION LINES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TURNER TRANSPORTING INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TURNER TRANSPORTING LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TURNER, ALAN | ADDRESS ON FILE |
| TURNER, ALANZE | ADDRESS ON FILE |
| TURNER, ANITA | ADDRESS ON FILE |
| TURNER, ANTHONY | ADDRESS ON FILE |
| TURNER, ANTHONY | ADDRESS ON FILE |
| TURNER, BARRY | ADDRESS ON FILE |
| TURNER, BRAYDEN | ADDRESS ON FILE |
| TURNER, BRIAN | ADDRESS ON FILE |
| TURNER, BRYAN | ADDRESS ON FILE |
| TURNER, BYRON | ADDRESS ON FILE |
| TURNER, CHARLES | ADDRESS ON FILE |
| TURNER, CHRISTOPHER | ADDRESS ON FILE |
| TURNER, CHRISTOPHER | ADDRESS ON FILE |
| TURNER, CORINNA | ADDRESS ON FILE |
| TURNER, CURTIS | ADDRESS ON FILE |
| TURNER, CYNTHIA J | ADDRESS ON FILE |
| TURNER, DARRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TURNER, DAVID | ADDRESS ON FILE |
| TURNER, DAVID | ADDRESS ON FILE |
| TURNER, DAVID | ADDRESS ON FILE |
| TURNER, DAVID | ADDRESS ON FILE |
| TURNER, DECARLOS | ADDRESS ON FILE |
| TURNER, DEMARIA | ADDRESS ON FILE |
| TURNER, DEMARQUES | ADDRESS ON FILE |
| TURNER, DERRICK | ADDRESS ON FILE |
| TURNER, DESMOND | ADDRESS ON FILE |
| TURNER, EMANUEL | ADDRESS ON FILE |
| TURNER, FREDERICK | ADDRESS ON FILE |
| TURNER, GALILIA | ADDRESS ON FILE |
| TURNER, GREGORY | ADDRESS ON FILE |
| TURNER, GREGORY | ADDRESS ON FILE |
| TURNER, GREGORY | ADDRESS ON FILE |
| TURNER, ISIAH | ADDRESS ON FILE |
| TURNER, JAMES | ADDRESS ON FILE |
| TURNER, JAMES | ADDRESS ON FILE |
| TURNER, JENNIFER | ADDRESS ON FILE |
| TURNER, JIMMIE | ADDRESS ON FILE |
| TURNER, JORDAN | ADDRESS ON FILE |
| TURNER, JOSHUA | ADDRESS ON FILE |
| TURNER, KEITH | ADDRESS ON FILE |
| TURNER, KEMAR | ADDRESS ON FILE |
| TURNER, KRIS | ADDRESS ON FILE |
| TURNER, KRISTA | ADDRESS ON FILE |
| TURNER, LAMONT | ADDRESS ON FILE |
| TURNER, LAURA | ADDRESS ON FILE |
| TURNER, LENAIRIS | ADDRESS ON FILE |
| TURNER, LORENZO | ADDRESS ON FILE |
| TURNER, LORENZO J | ADDRESS ON FILE |
| TURNER, LORRISHA | ADDRESS ON FILE |
| TURNER, MATTHEW | ADDRESS ON FILE |
| TURNER, MICAH | ADDRESS ON FILE |
| TURNER, MICHAEL | ADDRESS ON FILE |
| TURNER, QUAN | ADDRESS ON FILE |
| TURNER, QUINTON | ADDRESS ON FILE |
| TURNER, RANDY | ADDRESS ON FILE |
| TURNER, RAYMOND | ADDRESS ON FILE |
| TURNER, RICHARD | ADDRESS ON FILE |
| TURNER, RODMETRICE | ADDRESS ON FILE |
| TURNER, ROGER | ADDRESS ON FILE |
| TURNER, RYAN | ADDRESS ON FILE |
| TURNER, SADE | ADDRESS ON FILE |
| TURNER, SAMUEL | ADDRESS ON FILE |
| TURNER, SCOTT | ADDRESS ON FILE |
| TURNER, SHANEIL | ADDRESS ON FILE |
| TURNER, SHOMARI | ADDRESS ON FILE |
| TURNER, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TURNER, SYLVESTER | ADDRESS ON FILE |
| TURNER, TAMADGE | ADDRESS ON FILE |
| TURNER, THEODORE | ADDRESS ON FILE |
| TURNER, TIMOTHY J | ADDRESS ON FILE |
| TURNER, TIORIE | ADDRESS ON FILE |
| TURNER, TRAVIS | ADDRESS ON FILE |
| TURNER, WILLARD | ADDRESS ON FILE |
| TURNER, ZAHEER | ADDRESS ON FILE |
| TURNERROUND SOLUTIONS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TURNERS OUTDOORSMAN | ATTN: ANTHONY 1336 ALDER AVE. RIALTO CA 92376 |
| TURNERS ROADWAY EXPRESS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| TURNERSLOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TURNEY REPAIR & TOWING, LLC | REPAIR DIVISION, 2050 OVERLAND ROAD DILLON MT 59725 |
| TURNEY, DANIEL | ADDRESS ON FILE |
| TURNEY, JERRY | ADDRESS ON FILE |
| TURNEY, SHAWN | ADDRESS ON FILE |
| TURNILS NA | 1750 SATELLITE BLVD STE 100 BUFORD GA 30518 |
| TURNINGPOINT TRANS | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| TURNPIKE TRUCK TRAILER & TIRE REPAIR | TURNPIKE TRUCK REPAIR, 1237 BROADWAY RD. PIPESTEM WV 25979 |
| TURNT UP TRUCKERS TRANSPORT LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| TURNWAY INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| TURON TRANS LLC | 442 LAKE HAVEN CT LEBANON OH 45036 |
| TURON TRANS LLC | OR SAINTO JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| TURPIN, ANDREW | ADDRESS ON FILE |
| TURPIN, JUSTIN | ADDRESS ON FILE |
| TURPIN, JUSTIN | ADDRESS ON FILE |
| TURPIN, NOAH | ADDRESS ON FILE |
| TURPIN, STEPHANIE | ADDRESS ON FILE |
| TURPIN, TONY | ADDRESS ON FILE |
| TURQUOISE TRUCKING | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TURQUOISE TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TURRUBIANTES, DAVID | ADDRESS ON FILE |
| TURRUBIANTES, MARIA A | ADDRESS ON FILE |
| TURRUBIANTES, MARIO | ADDRESS ON FILE |
| TURTLE & HUGHES | 13 JENSEN DR SOMERSET NJ 08873 |
| TURTLE & HUGHES, INC | ATTN: RACHEL WALLER RACHEL WALLER 2177 TX-35 N PORT LAVACA TX 77979 |
| TURTLE EXPRESS FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TURZY, JOHN | ADDRESS ON FILE |
| TUSA, JOHN | ADDRESS ON FILE |
| TUSCAN GARDENS LLC | 102 FRUEHAN LN ELMHURST TOWNSHIP PA 18444 |
| TUSTISON, BRYAN | ADDRESS ON FILE |
| TUT, LONG | ADDRESS ON FILE |
| TUTEN, JOHN | ADDRESS ON FILE |
| TUTHILL, EMMA | ADDRESS ON FILE |
| TUTOR, GREGORY | ADDRESS ON FILE |
| TUTTLE, AARON | ADDRESS ON FILE |
| TUTTLE, REBECCA | ADDRESS ON FILE |
| TUUAGA, TAIVALE | ADDRESS ON FILE |
| TUUHETAUFA, SIONE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TUVALU, ALIITASI | ADDRESS ON FILE |
| TUXHORN TOWING INC. | 1158 NORTH 6TH STREET SPRINGFIELD IL 62702 |
| TUXTON CHINA | RE TRANS FREIGHT, PO BOX 9490 FALL RIVER MA 02720 |
| TUXTON CHINA INC | 21011 COMMERCE DR WALNUT CA 91789 |
| TUYEN, CHUNG | ADDRESS ON FILE |
| TV TRANSPORTATION SERVICES LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| TVH PARTS | 16355 SOUTH LONE ELM ROAD OLATHE KS 66062 |
| TVH PARTS CO | ATTN: APRIL NOLAN 16355 S LONE ELM RD OLATHE KS 66062 |
| TVH PARTS CO. | PO BOX 1245 OLATHE KS 66051 |
| TVS TRANSPORT SOLUTIONS, LLC | 635 MARYVILLE CENTRE DR STE105 SAINT LOUIS MO 63141 |
| TVT POWER LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TW CABLE | C/O ECHO GLOBAL 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| TW CABLE C/O ECHO | ATTN: ASHLEY STEVENSON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| TW METALS, LLC | ATTN: BRIAN COCHRAN 14600 JAMES ROAD ROGERS MN 55374-9363 |
| TW SERVICES INC | 2751 E CHAPMAN AVE 204 FULLERTON CA 92831 |
| TW SERVICES INC | PO BOX 784 PLACENTIA CA 92871 |
| TW TRANSPORT INC | PO BOX 843265 DALLAS TX 75284 |
| TW TRANSPORTATION LLC | 12890 395TH AVE BATH SD 57427 |
| TWB TRANSPORTS AND LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TWC EXPRESS LLC | PO BOX 1005 PATERSON NJ 07533 |
| TWC LOGISTICS CORP | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| TWEEDY, CHRISTOPHER | ADDRESS ON FILE |
| TWEET EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TWEHUES, MICHAEL | ADDRESS ON FILE |
| TWENTY 4 SEVEN EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TWENTY SIX TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TWENTY TWENTY LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TWENTY1 LOGISTICS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| TWIEHAUS, JOHN | ADDRESS ON FILE |
| TWIFORD, PATRICIA | ADDRESS ON FILE |
| TWIGG, ALEC | ADDRESS ON FILE |
| TWIN BRIDGES ENTERPRISES, INC. | PO BOX 777 GROSSE ILE MI 48138 |
| TWIN BRIDGES TRUCK CITY, INC. | PO BOX 1720 BETTENDORF IA 52722 |
| TWIN CARGO SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TWIN CITIES BALER &COMPACTOR CO. | ATTN: PHIL HANSEN 21080 134TH AVE N ROGERS MN 55374-9598 |
| TWIN CITIES CARRIER LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TWIN CITIES PERFOMANCE | ATTN: AARON LORENZEN PARTS 9191 WAYZATA BLVD GOLDEN VALLEY MN 55426 |
| TWIN CITIES TRUCKING INC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480 |
| TWIN CITY FAN | TPS LOGISTICS PO BOX 490 TROY MI 48099 |
| TWIN CITY FAN COMPANIES LTD | 5959 TRENTON LANE PLYMOUTH MN 55442 |
| TWIN CITY FAN COMPANIES LTD | ATTN: ROXI STRONG 5959 TRENTON LANE PLYMOUTH MN 55442 |
| TWIN CITY FREIGHT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| TWIN CITY HARDWARE | 723 HADLEY AVE N OAKDALE MN 55128 |
| TWIN CITY SPRINKLER CO INC | PO BOX 12457 WINSTON-SALEM NC 27117 |
| TWIN CITY TRANSPORTATION, INC. | OR MARQUETTE TRANPORTATION FINANCE P O BOX 1450 NW 7939 MINNEAPOLIS MN 55485 |
| TWIN CITY TRANSPORTATION, INC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TWIN DAUGHTERS EXPRESS LLC | 10902 NEW HAMPSHIRE AVE SILVER SPRING MD 20903 |
| TWIN ENERGY LLC | 404 IRONWOOD DR SALT LAKE CITY UT 84115 |
| TWIN ENTERPRISES INC | 621 FORUM PKWY RURAL HALL NC 27045 |

| Claim Name | Address Information |
|---|---|
| TWIN EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TWIN LAKES TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TWIN PEAKS ENTERPRISES INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TWIN RIVER LOGISTICS, INC. | 3811 DIXON ST DES MOINES IA 50313 |
| TWIN ROCKS WATER | 1985 SWARTHMORE AVE UNIT 8 LAKEWOOD NJ 08701 |
| TWIN STARS TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TWIN STATE TRAILERS LLC | 8621 STATESVILLE RD STE A CHARLOTTE NC 28269 |
| TWIN STATE TRAILERS LLC | 8621 STATESVILLE RD CHARLOTTE NC 28269 |
| TWIN STATE TRAILERS LLC | C\O WABASH OF FLORIDA TAMPA 8621 STATESVILLE RD. CHARLOTTE NC 28269 |
| TWIN STATE TRAILERS LLC | CHARLOTTE NC BRANCH 8621 STATE VILLE RD. CHARLOTTE NC 28269 |
| TWIN TOWING | 35 MILL ST BELLEVILLE NJ 07109 |
| TWINS BROTHERS TRUCKING LLC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| TWINS CARRIER LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TWINS TEAM EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| TWINS TRANSPORTATION LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| TWINS TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TWINWOLF EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| TWISTED CREEK TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TWISTED METAL FABRICATION LLC | 685 S 500 E PRICE UT 84501 |
| TWISTED OAK TRANSPORT | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| TWITCHELL, JAMES | ADDRESS ON FILE |
| TWITCHELL, SANFORD | ADDRESS ON FILE |
| TWIZERE, GLOIRE | ADDRESS ON FILE |
| TWL LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TWO & TWO TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TWO ALVAREZ TRANSPORTATION, LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| TWO BROS & JACK COMPANY LLC | 13936 SE FAIROAKS WAY MILWAUKE OR 97267 |
| TWO BROTHER TRANSPORT LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| TWO BROTHERS FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TWO BROTHERS FREIGHT INC (MC1319375) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| TWO BROTHERS TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TWO BROTHERS TRUCKING LLC | OR COREFUND CAPITAL, PO BOX 223766 DALLAS TX 75222 |
| TWO BULLS, CHARLES | ADDRESS ON FILE |
| TWO CAPTAINS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TWO JACKS TRUCKING | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TWO KOUZEN TRUCK LINES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TWO PEPPERS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| TWO SISTERS HONEY | 106 LESA MARIE LANE KENNEWICK WA 99338 |
| TWO SOLDIERS TRUCKING, LLC | 839 ROYAL OAK WAY ELGIN SC 29045 |
| TWO SOLDIERS TRUCKING, LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| TWO WAY COMMUNICATIONS | 426 1ST AVE SE HUTCHINSON MN 55350 |
| TWOFORFOUR DELIVERY LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TWOREK, JEFFREY | ADDRESS ON FILE |
| TWS COMMERCIAL LANDSCAPE MAINTENANCE | 18991 COLE AVE PERRIS CA 92570 |
| TWYMAN, MARK | ADDRESS ON FILE |
| TX DOT | 125 E 11TH ST AUSTIN 78701 |
| TX DOT | 125 EAST 11TH ST. AUSTIN TX 78701 |
| TX GOLDEN EAGLES TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TX LOADRUNNERS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |

| Claim Name | Address Information |
|---|---|
| TX TRUCKING | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| TXMT LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| TXTA/STDC | 510 W. 15TH ST. AUSTIN TX 78701 |
| TXTA/STDC | PO BOX 6429 AUSTIN TX 78762 |
| TY & MO TRANSPORTATION INC. | 120-122 N MCDONOUGH ST, SUITE 910 JONESBORO GA 30236 |
| TY & TAN EXPRESS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| TY CAMPBELL | ADDRESS ON FILE |
| TY NATION TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| TY STARR TRANSPORT LLC | OR RIVIERA FINANCE ATLANTA PO BOX 945213 ATLANTA GA 30394-5213 |
| TY TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TY Z. WYNTERBROOKE ENTERPRISE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| TYB SUPERIOR TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TYCO FIRE. | 360 W BUTTERFIELD RD STE 300 ELMHURST IL 60126 |
| TYCO INTEGRATED FIRE & SECURITY CA INC | 40 SHEPPARD AVE W SUITE 300 TORONTO ON M2N 6K9 CANADA |
| TYCO INTEGRATED FIRE & SECURITY CA INC | O/A JOHNSON CONTROLS C/O T46123 PO BOX 46123 STN A TORONTO ON M5W 4K9 CANADA |
| TYCO INTEGRATED FIRE & SECURITY CA INC | PO BOX 4484 STN A TORONTO ON M5W 5Z2 CANADA |
| TYCOL TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TYCOON EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| TYCOON LOGISTICS INC | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| TYCOON NATION LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| TYDAN LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TYDENBROOKS | D/B/A: TYDENBROOKS SECURITY PRODUCTS GRP PO BOX 778954 CHICAGO IL 60677 |
| TYDENBROOKS | D/B/A: TYDENBROOKS SECURITY PRODUCTS GRP 16036 COLLECTION CENTER DR CHICAGO IL 60693 |
| TYECIA LEE TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| TYER, JERI | ADDRESS ON FILE |
| TYF SERVICES INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| TYG TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| TYLER C HUNT | ADDRESS ON FILE |
| TYLER D SIZEMORE | ADDRESS ON FILE |
| TYLER G MUIR | ADDRESS ON FILE |
| TYLER HORTON | ADDRESS ON FILE |
| TYLER J EDWARDS | ADDRESS ON FILE |
| TYLER J SHIPKA | ADDRESS ON FILE |
| TYLER J SHIPKA | ADDRESS ON FILE |
| TYLER M PETROPOULOS | ADDRESS ON FILE |
| TYLER MCNALLY | ADDRESS ON FILE |
| TYLER P HENDERSON | ADDRESS ON FILE |
| TYLER TRUCKING, LLC | OR CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM AL 35283 |
| TYLER UNION | ATTN: JASON ASKEW 1501 W 17TH ST ANNISTON AL 36201 |
| TYLER, AMIE | ADDRESS ON FILE |
| TYLER, BARRY | ADDRESS ON FILE |
| TYLER, CHERYL | ADDRESS ON FILE |
| TYLER, DANIEL | ADDRESS ON FILE |
| TYLER, DAVID | ADDRESS ON FILE |
| TYLER, EDWARD | ADDRESS ON FILE |
| TYLER, FAISON | ADDRESS ON FILE |
| TYLER, KEVIN | ADDRESS ON FILE |
| TYLER, ROXANE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TYLER, TERRY | ADDRESS ON FILE |
| TYLER, TIPHANIE | ADDRESS ON FILE |
| TYLER, TROY | ADDRESS ON FILE |
| TYLER, XAVIER | ADDRESS ON FILE |
| TYLERS HEATING & COOLING | 13720 JEFFERSON BLVD MISHAWAKA IN 46545 |
| TYLERS LOCKSMITH | ADDRESS ON FILE |
| TYLERS TRUCK ENTERPRISES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TYLERS TRUCKING | OR BOBTAIL, PO BOX 932119 ATLANTA GA 31193 |
| TYLERS TRUCKING | 9001 SOUTH WATER TOWER RD FORT WORTH TX 76179 |
| TYLICKI, PAUL | ADDRESS ON FILE |
| TYME-IT TRANSPORTATION, INC. | DEPARTMENT 4949 CAROL STREAM IL 60122 |
| TYMEC AND ASSOCIATES INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TYMECKI, KIMBERLEY | ADDRESS ON FILE |
| TYMINSKI, CHRISTINE | ADDRESS ON FILE |
| TYMINSKI, DAREK | ADDRESS ON FILE |
| TYMON, JOHN | ADDRESS ON FILE |
| TYMS, NABASHEY | ADDRESS ON FILE |
| TYNER, AMY | ADDRESS ON FILE |
| TYNER, ANGELA | ADDRESS ON FILE |
| TYNER, BENJAMIN | ADDRESS ON FILE |
| TYNES, RON | ADDRESS ON FILE |
| TYNISHA A CANADY | ADDRESS ON FILE |
| TYPENEX MEDICAL C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| TYREE OIL INC | PO BOX 743548 LOS ANGELES CA 90074 |
| TYREE OIL INC | 1355 WEST FIRST AVENUE EUGENE OR 97402 |
| TYREE OIL INC | PO BOX 2706 EUGENE OR 97402 |
| TYREE OIL INC | PO BOX 2706 EUGENE OR 97402-4120 |
| TYREE OIL INC | ATTN PAYTON WAYNE, CFO 2076 IRVING RD EUGENE OR 97402-4120 |
| TYREE WILEY | ADDRESS ON FILE |
| TYREE, AMADOU | ADDRESS ON FILE |
| TYREE, JEFFERY | ADDRESS ON FILE |
| TYREE, JENNIFER | ADDRESS ON FILE |
| TYREE, JORDAN LAMONT-DAVIS | ADDRESS ON FILE |
| TYREE, KRISTY | ADDRESS ON FILE |
| TYREE, WESLEY | ADDRESS ON FILE |
| TYREL ENTERPRISES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TYRELL N MARTIN | ADDRESS ON FILE |
| TYRONE E DAVIS | ADDRESS ON FILE |
| TYRONE JEFFERS | ADDRESS ON FILE |
| TYRONE JEFFERS | ADDRESS ON FILE |
| TYRONE LEE MORRIS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| TYS TRUCKING LLC | OR RIVIERA FINANCE OF PHILADELPHIA INC PO BOX 713394 PHILADELPHIA PA 19171-3394 |
| TYSHAWN J BEARD | ADDRESS ON FILE |
| TYSON & TYSON LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| TYSON TRUCKING GROUP | 13-320 GREAT PLAINS ROAD EMERALD PARK SK S4L 0B8 CANADA |
| TYSON TRUCKING INC | 1259 N LUCY MONTGOMERY WAY OLATHE KS 66061 |
| TYSON, CARLOS | ADDRESS ON FILE |
| TYSON, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TYSON, MACKLYN | ADDRESS ON FILE |
| TYSON, MICHAEL | ADDRESS ON FILE |
| TYSON, SHARIF | ADDRESS ON FILE |
| TYSON, WILLIAM | ADDRESS ON FILE |
| TYTADEN TRUCKING LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| TYULYU, PAVEL | ADDRESS ON FILE |
| TYUS, DEWONE | ADDRESS ON FILE |
| TYUS, MARTY | ADDRESS ON FILE |
| TYUS, RYAN | ADDRESS ON FILE |
| TYWANN CONSULTANTS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| TYZONE TRUCKING AND TOWING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| TZE, HENRY | ADDRESS ON FILE |
| TZM TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| TZONE TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| U & I TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| U – TURN INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| U A TRANSPORTATION INC | 1211 CREEKSIDE TRAIL WEBSTER NY 14580 |
| U CHOOSE WE MOVE LLC | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415-0306 |
| U HAUL FREIGHT DEPT | 8162 S PRIEST DR TEMPE AZ 85284 |
| U HAUL INTERNATIONAL | PO BOX 21502 PHOENIX AZ 85036 |
| U MAX LOGISTICS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| U S CARGO LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| U S CARRIERS | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| U S CHAMBER OF COMMERCE | PO BOX 825448 PHILADELPHIA PA 19182 |
| U S ENGINEERING | 3433 ROANOKE RD KANSAS CITY MO 64111 |
| U S FREIGHT LINES INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| U S HEALTHWORKS MEDICAL GROUP PC | DEL AMO MEDCIAL CENTER, PO BOX 79162 CITY OF INDUSTRY CA 91716 |
| U S LOADLINES | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| U S POLYMERS | ROCIA, 1057 S VAIL AVE MONTEBELLO CA 90640 |
| U S TRAILER PARTS & SUPPLY, INC. | 4334 S. TRIPPAVE CHICAGO IL 60632 |
| U STAR TRANSPORTATION INC | 2656 LOGAN WOOD DR HERNDON VA 20171 |
| U&C TRANSPORT LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| U-FIRST TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| U-GO XPRESS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| U-HAUL FREIGHT DEPT | ATTN: CLIFFORD ANDERSON 8162 S PRIEST DR TEMPE AZ 85284 |
| U-HAUL OF CORALVILLE | ATTN: FRANCIS TOLLARD 2601 2ND STREET CORALVILLE IA 52241-1213 |
| U-MOVE LLC | 6909 CASSINI WAY CITRUS HTS CA 95621-3643 |
| U-NIK GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| U-TURN TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| U.P. TRUCK CENTER, INC. | HWY US-2 PO BOX 261 QUINNESEC MI 49876 |
| U.S. BANCORP INVEST (0280) | ATT KEVIN BROWN OR PROXY MGR 60 LIVINGSTON AVE ST. PAUL MN 55107-1419 |
| U.S. BANK N.A. (2803) | ATT PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CTR DR STE 302 MILWAUKEE WI 53212 |
| U.S. DEPARTMENT OF JUSTICE | UNITED STATES DEPARTMENT OF THE TREASURY ATTN: I-HENG.HSU AND CRYSTAL GEISE 1100 L ST NW RM 7102 WASHINGTON DC 20005-4035 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPARTMENT OF THE TREASURY | C/O THE BANK OF NEW YORK MELLON 240 GREENWICH STREET 7TH FLOOR NEW YORK NY 10004 |
| U.S. EXPEDITERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| U.S. EXPEDITING & LOGISTICS, LLC | 4311 OLD SPRINGFIELD RD VANDALIA OH 45377 |

| Claim Name | Address Information |
| --- | --- |
| U.S. EXPEDITING & LOGISTICS, LLC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 PO BOX 4539 CAROL STREAM IL 60197 |
| U.S. HYDRAULIC SERVICES, LTD | 2355 REFUGEE PARK COLUMBUS OH 43207 |
| U.S. MATERIALS HANDLING CORPORATION | P.O. BOX 366 UTICA NY 13503 |
| U.S. NATIONAL CARRIER INC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| U.S. PETROLEUM EQUIPMENT & | 558 CARTER CT KIMBERLY WI 54136 |
| U.S. PETROLEUM EQUIPMENT & | D/B/A: U S PETROLEUM EQUIPMENT 558 CARTER CT KIMBERLY WI 54136 |
| U.S. REGIONAL OCCUPATIONAL HEALTH II PC | P.O. BOX 827918 PHILADELPHIA PA 19182 |
| U.S. SECURITY ASSOCIATES, INC. | ALLIED UNIVERSAL SECURITY SERVICES P.O. BOX 828854 PHILADELPHIA PA 19182 |
| U.S. SECURITY ASSOCIATES, INC. | P.O. BOX 828854 PHILADELPHIA PA 19182 |
| U.S. SECURITY ASSOCIATES, INC. | P.O BOX 828854 PHILADELPHIA PA 19182-8854 |
| U.S. SECURITY ASSOCIATES, INC. | 200 MANSELL COURT, 5TH FLOOR ROSWELL GA 30076 |
| U.S. TRANSMISSIONS INC | 10 NE WALKER ST. PORTLAND OR 97211 |
| U.S. TRANSMISSIONS INC | PO BOX 659 AUBURN WA 98071 |
| U.S. WATER SERVICES CORPORATION | 4939 CROSS BAYOU BLVD NEW PORT RICHEY FL 34652 |
| U.S. XPRESS ENTERPRISES INC. | PO BOX 745850 ATLANTA GA 30374 |
| U.S.A CARRIERS L.L.C | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| U.S.A LOGISTICS INC (FL) | 388 BLUE BAYOU DR, 388 BLUE BAYOU DR KISSIMMEE FL 34743 |
| U3A TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UA LOGISTICS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UA TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UA TRANSPORTATION | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| UA TRANSPORTATION INC. | OR RIVIERA FINANCE MINNEAPOLIS PO BOX 850243 MINNEAPOLIS MN 55485-0243 |
| UA TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UA2US TRANSPORT LLC | 180 SEDGLEY PARK W HENRIETTA NY 14586-9491 |
| UAP INC. | C/O T9603, PO BOX 9603 STN A TORONTO ON M5W 1P8 CANADA |
| UB LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UB SKY INC | 248 LIONEL DR GRAYSLAKE IL 60030 |
| UB TRUCKING | 2181 N TRACY BLVD 198 TRACY CA 95376 |
| UBER TRUCKING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| UBER TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| UBIAS, HUMBERTO | ADDRESS ON FILE |
| UBIQUITOUS PROMPT TRANSPORT INC | 14311 LOST HORSE RD EASTVALE CA 92880 |
| UBL TRANSPORT | OR REVOLUTION CAPITAL 27 ROYTEC ROAD UNIT 11 WOODBRIDGE ON L4L8E3 CANADA |
| UBOZ LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| UBS ARENA | 2400 HEMPSTEAD TPKE. ELMONT NY 10031 |
| UBS FIN SVCS LLC (0221) | ATT PROXY DEPT - JANE FLOOD 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS LOGISTICS | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| UBS SECS LLC (0642) | ATT MICHAEL HALLET/PROXY MGR PROXY DEPT 315 DEADRICK ST NASHVILLE TN 37238 |
| UBT LOGISTICS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UC TRANSPORT LLC | OR BLUE WATER CAPITAL PO BOX 30015 DEPT 568 SALT LAKE CITY UT 84130 |
| UCELL LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UCROP TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UCS WIRELESS | 8755 S 300 W SANDY UT 84070 |
| UDASIN TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| UDASIN TRUCKING | 7913 GOLDEN SPRINGS LN VALLEJO CA 94591 |
| UDCHITZ, JEFFREY | ADDRESS ON FILE |
| UDE, NELSON | ADDRESS ON FILE |
| UDHAY TRANSPORT, INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |

| Claim Name | Address Information |
|---|---|
| UDINK, REBECCA | ADDRESS ON FILE |
| UE LINE INC | OR CD CONSORTIUM CORPORATION 8930 WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| UE LINE INC | 707 DAVIS RD, UNIT 203A ELGIN IL 60123 |
| UF TRANSPORT INC | PO BOX 522 COLTON CA 92324 |
| UFC LOGISTICS INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| UFDS LOGISTICS LLC | OR ENGAGED FINANCIAL, LLC PO BOX 775553 CHICAGO IL 60677 |
| UFI TRANSPORTATION LLC | P O BOX 443 AMORY MS 38821 |
| UFIF TRUCKING, LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| UFLEX | 6442 PARKLAND DR. SARASOTA FL 34243 |
| UFO LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UG LOGISTICS LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| UGARTE CORTEZ, OSCAR | ADDRESS ON FILE |
| UGI UTILITIES INC | 460 N GULPH RD KING OF PRUSSIA PA 19406 |
| UGN LOGISTICS INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| UGPLUS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| UGUES TRANSPORTATION | OR SIERRA FINANCE, 6080 SURETY STE 101 EL PASO TX 79905 |
| UHAUL | 3161 SWEETEN CREEK ROAD ASHEVILLE NC 28803 |
| UHAUL | 5505 PAN AMERICAN BLVD. NORTH PORT FL 34287 |
| UHAUL MOVING AND STORAGE | 21621 N. 26TH AVE. PHOENIX AZ 85027 |
| UHER, FRANK | ADDRESS ON FILE |
| UHL TRUCK SALES INC | PO BOX 854446 MINNEAPOLIS MN 55485 |
| UHL, JEROME | ADDRESS ON FILE |
| UHLAN, MARC | ADDRESS ON FILE |
| UHLS, CODY | ADDRESS ON FILE |
| UHRMACHER, ASHLEE | ADDRESS ON FILE |
| UHS TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| UINI, IERENIMO F | ADDRESS ON FILE |
| UISD | 4410 STATE HWY. 359 LAREDO TX 78043 |
| UK CARGO INC | OR NEXT DAY FUNING, INC., PO BOX 640 CHICAGO HEIGHTS IL 60412-0640 |
| UK ST FRANCIS URGENT CARE | 40306 HIGHWAY 42 SUITE 201 PRAIRIEVILLE LA 70769 |
| UKASHA TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| UKEXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| UKG | C/O LOCKBOX 916110 PO BOX 4090 STN A TORONTO ON M5W 0E9 CANADA |
| UKG | 900 CHELMSFORD STREET LOWELL MA 01851 |
| UKG | P O BOX 743208 ATLANTA GA 30374 |
| UKI LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| UKI LOGISTICS LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| UKR CARRIER INC | OR NORTH STAR FACTOR LLC, PO BOX 1326 RIDGEFIELD WA 98642 |
| UKTC INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| ULA TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ULANOWICZ, PETER | ADDRESS ON FILE |
| ULANOWICZ, PETER | ADDRESS ON FILE |
| ULANSKI, DEREK | ADDRESS ON FILE |
| ULBRICH, HANS | ADDRESS ON FILE |
| ULC TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ULCH, DONALD | ADDRESS ON FILE |
| ULERY, MICHAEL | ADDRESS ON FILE |
| ULI, JARRED | ADDRESS ON FILE |
| ULIBARRI, ELAINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ULIBARRI, RAMON | ADDRESS ON FILE |
| ULINE | 700 ULINE WAY ALLENTOWN PA 18106 |
| ULINE | 12355 ULINE WAY KENOSHA WI 53144 |
| ULINE | 36258 TREASURY CTR CHICAGO IL 60694 |
| ULINE - MA PRIMARY WHSE | ATTN: ULINE PA TRACES TRACES 800 ULINE WAY ALLENTOWN PA 18106 |
| ULINE 16 | 12355 ULINE WAY KENOSHA WI 53144 |
| ULINE CANADA CORPORATION | BOX 3500 RPO STSVILLE MISSISSAUGA ON L5M 0S8 CANADA |
| ULINE SHIPPING SUPPLY SPECIALISTS | 3333 JAMES SNOW PARKWAY NORTH MILTON ON L9T 8L1 CANADA |
| ULINE SHIPPING SUPPLY SPECIALISTS | 2200 S LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULINE SHIPPING SUPPLY SPECIALISTS | PO BOX 88741 CHICAGO IL 60680 |
| ULINE SHIPPING SUPPLY SPECIALISTS | PO BOX 88741 CHICAGO IL 60680-1741 |
| ULISES VIVEROS-CANCELA | ADDRESS ON FILE |
| ULLOA SERVICES LLC | 673 EVANS RD LABELLE FL 33935 |
| ULLOAS TRANSPORT LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| ULLOQUE, OMEIRA | ADDRESS ON FILE |
| ULLOQUE, OMEIRA M | ADDRESS ON FILE |
| ULLOQUE, OMEIRA M | ADDRESS ON FILE |
| ULLRICH, ROBERT | ADDRESS ON FILE |
| ULRICH, DILLON | ADDRESS ON FILE |
| ULRICH, KAYLA | ADDRESS ON FILE |
| ULRICH, MARGARET | ADDRESS ON FILE |
| ULRICH, PETER | ADDRESS ON FILE |
| ULS | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ULTIMATE CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ULTIMATE E&A | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ULTIMATE FREIGHT CARGO LLC | ULTIMATE FREIGHT CARGO LLC 452 FARMER RD BRIDGEWATER NJ 08807 |
| ULTIMATE FREIGHTWAYS LLC | 1111 W. LAYTON AVE MILWAUKEE WI 53221 |
| ULTIMATE INNOVATIONS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ULTIMATE LOGISTICS INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| ULTIMATE LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ULTIMATE PRINT SOURCE | 2070 S HELLMAN AVE ONTARIO CA 91761 |
| ULTIMATE TOWING & RECOVERY INC | 1656 PARK DR MT AIRY NC 27030 |
| ULTIMATE TRANSPORTATION INC | 3816 SKY VIEW LN LA CRESCENTA CA 91214 |
| ULTIMATE TRUCKLINES LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ULTIMATE WATER, LLC | 5401 BROKEN SOUND BLVD NW STE 100 BOCA RATON FL 33487 |
| ULTIMATE WATER, LLC | PO BOX 677784 DALLAS TX 75267 |
| ULTIMATE WORLDWIDE LOGISTICS, INC. | 1691 EDMONDS AVE NEW LENOX IL 60451 |
| ULTIONIS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| ULTIONIS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ULTRA CLASSIC TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ULTRA CLEAR ENGINE FLUIDS INC. | 23B METROPOLITON RD SCARBOROUGH ON M1R 2T5 CANADA |
| ULTRA COMFORT | ATTN: JOANN 1112 INKERMAN RD BLDG 10 WILKES-BARRE PA 18702 |
| ULTRA DRIVEN TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ULTRA FREIGHT INC | OR CRESTMARK, PO BOX 3625 COMMERCE COURT POSTAL STATION TORONTO ON M5L 1K1 CANADA |
| ULTRA MASTER LTD | ATTN: GENERAL COUNSEL 25 MAPLE STREET SUMMIT NJ 07901 |
| ULTRA TOWING & TRANSPORT | 3340 LEONARDTOWN RD WALDORF MD 20601 |
| ULTRA TRUCKING | 355 W. DUNDEE RD STE 103 BUFFALO GROVE IL 60089 |
| ULTRA-LITE OVERHEAD DOORS | 7307 40TH STREET SE CALGARY AB T2C 2K4 CANADA |

| Claim Name | Address Information |
|---|---|
| ULTRAEDIT INC | PO BOX 736111 DALLAS TX 75373 |
| ULUGIA, STEVE | ADDRESS ON FILE |
| ULYSSES A ROBINSON | ADDRESS ON FILE |
| ULYSSES LELAND CROWE | ADDRESS ON FILE |
| UM EXCELLENT TRANSPORTATION LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| UM45 LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| UMANZOR GOMEZ, FREDY | ADDRESS ON FILE |
| UMAR INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UMAR TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UMARSON LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UMATILLA ELECTRIC COOP | 750 W ELM AVE PO BOX 1148 HERMISTON OR 97838 |
| UMB BANK, NATIONAL ASSOCIATION | ATTN: TURST FEES DEPARTMENT PO BOX 414589 KANSAS CITY MO 64141 |
| UMB BANK, NATIONAL ASSOCIATION | TRUST FEES, PO BOX 419260 KANSAS CITY MO 64141 |
| UMBER TRANS INC | 1169 S MAIN ST SUITE 353 MANTECA CA 95337 |
| UMBRELLA EXPRESS INC | 25 KINGSPORT DR SOUTH ELGIN IL 60177 |
| UMBRELLA LOGISTICS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| UMC EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| UMCIA TRUCKING INC | 7534 164TH PLACE TINLEY PARK IL 60477 |
| UMF HOLDING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UMGA LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UMIDA INC | 16315 S CANTERBURY WAY LOCKRT IL 60441 |
| UMPQUA DAIRY | ATTN: DOUGLAS FELDCAMP 333 SE SYKES AVENUE SALEM OR 97302 |
| UMPQUA DAIRY PRODUCTS CO | 333 SE SYKES AVENUE ROSEBURG OR 97470 |
| UMPQUA VALLEY FIRE SERVICES, INC | UVFS ACCOUNTING, 1353 SE PINE ST. ROSEBURG OR 97470 |
| UMT GLOBAL LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNA FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNA TRANS LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| UNATE, EMILIO | ADDRESS ON FILE |
| UNC SAFE LOAD | 5804 ALL CLEAR LN WENDELL NC 27591 |
| UNCLE AND NEPHEW TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| UNCLE BOB LOGISTICS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| UNCLE SMITTYS TRANSPORT SERVICE | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| UNCLEWES1 LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| UNDERCUT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNDERGROUND VAULTS & STORAGE, INC. | PO BOX 1723 HUTCHINSON KS 67504 |
| UNDERHILL, THOMAS | ADDRESS ON FILE |
| UNDERHILL, ZACHARY | ADDRESS ON FILE |
| UNDERKOFFLER, MICHAEL | ADDRESS ON FILE |
| UNDERLY, ANGELO | ADDRESS ON FILE |
| UNDERWOOD TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNDERWOOD TRUCKING, LTD | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| UNDERWOOD, ALLISON | ADDRESS ON FILE |
| UNDERWOOD, AUGUSTUS | ADDRESS ON FILE |
| UNDERWOOD, DEDRICK | ADDRESS ON FILE |
| UNDERWOOD, ERICH | ADDRESS ON FILE |
| UNDERWOOD, GARY | ADDRESS ON FILE |
| UNDERWOOD, JAMES | ADDRESS ON FILE |
| UNDERWOOD, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| UNDERWOOD, KEANDRE | ADDRESS ON FILE |
| UNDERWOOD, LASHAWN | ADDRESS ON FILE |
| UNDERWOOD, LEE | ADDRESS ON FILE |
| UNDERWOOD, MARK | ADDRESS ON FILE |
| UNDERWOOD, MEGAYLE D | ADDRESS ON FILE |
| UNDERWOOD, MICHELLE | ADDRESS ON FILE |
| UNDERWOOD, NIJA | ADDRESS ON FILE |
| UNDERWOOD, OLIVIA | ADDRESS ON FILE |
| UNDERWOOD, QUANTREAL | ADDRESS ON FILE |
| UNDERWOOD, ROBERT | ADDRESS ON FILE |
| UNFI | 313 IRON HORSE WY PROVIDENCE 02908 |
| UNGA, SIONE | ADDRESS ON FILE |
| UNGER ELECTRIC, LLC | 2326-B 4TH ST TUCKER GA 30084 |
| UNGER, CHRISTOPHER | ADDRESS ON FILE |
| UNGER, DONALD | ADDRESS ON FILE |
| UNGERMAN ELECTRIC INC. | 395 SHERIDAN AVE. ALBANY NY 12206 |
| UNI | EDDINS MARKETING GROUP 2700 COMERECE STREET SUIT DALLAS TX 75226 |
| UNI AMEREQ INC | ATTN: LAINE WALLACE 2700 COMMERCE ST DALLAS TX 75226 |
| UNI LINES CORP | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| UNI TRANS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| UNI UPSTATE BREAKER | ATTN: LAINE WALLACE 2700 COMMERCE ST DALLAS TX 75226 |
| UNI-CAR LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197 |
| UNI-JET | 50 OMANDS CREEK BLVD WINNIPEG MB R2R 1V7 CANADA |
| UNI-Q TRANS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| UNIBROTHERS CORPORATION | 1N250 BLOOMINGDALE ROAD CAROL STREAM IL 60188 |
| UNICAR TRANSPORT COMPANY CORP | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UNICEP PACKAGING LLC | 4122 S GROVE RD SPOKANE WA 99224 |
| UNICITY TAXI LTD | 340 HARGRAVE PL WINNIPEG MB R3C 0X5 CANADA |
| UNICO EXPRESS INC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 259 PO BOX 1000 MEMPHIS TN 38148 |
| UNICOR FEDERAL PRISON INDUSTRI | ATTN: KEVIN HOLBROOK PO BOX 7000 FORREST CITY AR 72336 |
| UNICOR FEDERAL PRISON INDUSTRIES | ATTN: B STREU 4002 E ARKONA RD MILAN MI 48160 |
| UNICOR FEDERAL PRISON INDUSTRIES | ATTN: R. JOHNSON 4002 E ARKONA RD MILAN MI 48160 |
| UNICOR LSCI ALLENWOOD | ATTN: E. DIEFFENDERFER PO BOX 1500 WHITE DEER PA 17887 |
| UNICORN FREIGHT SOLUTIONS LLC | 11835 S CENTRAL PARK AVE MERRIONETT PK IL 60803 |
| UNICORN FREIGHT SOLUTIONS LLC | PO BOX 14470 ST LOUIS MO 63178 |
| UNICORN TRUCKING LLC | 12282 TWYCKENHAM DR FISHERS IN 46037 |
| UNIFIED CARRIER REGISTRATION PLAN | PO BOX 2935 IDAHO FALLS ID 83403-2935 |
| UNIFIED EXPRESS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| UNIFIED GOVERNMENT TREASURY | PO BOX 175013 KANSAS CITY KS 66101 |
| UNIFIED GOVT OF WYANDOTTE COUNTY AND KC | 701 N 7TH ST PO BOX 175013 KANSAS CITY KS 66101 |
| UNIFIED TRANSPORTATION INC. | BOX 180 WINKLER MB R6W 4A4 CANADA |
| UNIFIRST CANADA LTD | 3691 98TH ST EDMONTON AB T6E 5N2 CANADA |
| UNIFIRST CANADA LTD | 9189 196A ST LANGLEY BC V1M 3B5 CANADA |
| UNIFIRST CORPORATION | PO BOX 600 WILMINGTON MA 01887 |
| UNIFIRST CORPORATION | 3999 JEFFREY BLVD BUFFALO NY 14219 |
| UNIFIRST CORPORATION | PO BOX 761 EBENSBURG PA 15931 |
| UNIFIRST CORPORATION | P.O. BOX 650481 DALLAS TX 75265 |
| UNIFIRST CORPORATION | 1025 N LEVEE RD PUYALLUP WA 98371 |
| UNIFIRST FIRST AID SAFETY | 3499 RIDER TRAIL SOUTH EARTH CITY MO 63045 |

| Claim Name | Address Information |
|---|---|
| UNIFOR LOCAL 4209 | PO BOX 1925 STATION MAIN WINNIPEG MB R3C 0R2 CANADA |
| UNIFOR PAID EDUCATION LEAVE FUND | 205 PLACER COURT TORONTO ON M2H3H9 CANADA |
| UNILINE INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| UNIMEX LOGISTICS, LLC | 700 W ANAYA RD PHARR TX 78577 |
| UNION CITY COOP | PO BOX 70 LIBERTY IN 47353 |
| UNION FREIGHT CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UNION FREIGHT LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| UNION LOCAL 179 | 1000 NE I-55, FRONTAGE ROAD JOLIET IL 60431 |
| UNION LOCAL 364 | 2405 E. EDISON ROAD SOUTH BEND IN 46615 |
| UNION LOCAL 4209 | PO BOX 1925 STATION MAIN WINNIPEG MB R3C 2R2 CANADA |
| UNION LOCAL 480 | PO BOX 100230 NASHVILLE TN 37224 |
| UNION LOCAL 688 | 4349 WOODSON ROAD, SUITE 200 ST. LOUIS MO 63134-3718 |
| UNION ML LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| UNION PACIFIC RAILROAD | PO BOX 502453 SAINT LOUIS MO 63150 |
| UNION PACIFIC RAILROAD | 1400 DOUGLAS ST OMAHA 68179 |
| UNION PACIFIC RAILROAD | ATTN: RISK MGMT -- A SLAUGHTER 1400 DOUGLAS STREET, MS 1510 OMAHA NE 68179 |
| UNION PACIFIC RAILROAD | JENNIFER HAMANN, EXECUTIVE VP & CFO 1400 DOUGLAS ST OMAHA NE 68179 |
| UNION PACIFIC RAILROAD CO. | 1400 DOUGLAS STREET STOP 1510 OMAHA NE 68179 |
| UNION PLUMBING | PO BOX 971763 EL PASO TX 79997 |
| UNION SUPPLY GROUP | ATTN: BRIAN HAMMOND 2500 REGENT BLVD DALLAS TX 75251 |
| UNION TRUCK LINES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNIQUALITY | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UNIQUE 114 TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNIQUE A&T INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| UNIQUE EXPEDITERS | 147-48 182ND ST JAMAICA NY 11413 |
| UNIQUE EXPEDITERS | 147-48 182ND ST SPRINGFIELD GARDENS NY 11413 |
| UNIQUE EXPEDITERS | 167-37 PORTER RD JAMAICA NY 11434 |
| UNIQUE FREIGHT CARRIERS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNIQUE HEAVY RECOVERY & TOWING | 2075 W WILLIAMS PHOENIX AZ 85027 |
| UNIQUE HOME DESIGNS | 973 N COLORADO ST GILBERT AZ 85233 |
| UNIQUE LANDSCAPING LLC | 202 STALNAKER AVE WARNER ROBINS GA 31088 |
| UNIQUE PRODUCTS SERVICE CORP. | P.O. BOX 5613 CAROL STREAM IL 60197 |
| UNIQUE TOWING, INC | 416 ALDO AVE SANTA CLARA CA 95054 |
| UNIQUE TRANS INC | 1407 JODI DR YUBA CITY CA 95993 |
| UNIQUE TRANSPORT INCORPORATED | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148-3045 |
| UNIQUE TRUCKING EXPRESS INC | PO BOX 473536 MIAMI FL 33147 |
| UNIQUES TRANSPORTATION LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| UNIS | 2005 MCDANIEL DR. STE. 120 CARROLTON TX 75006 |
| UNIS | 218 MACHLIN CT STE B WALNUT CA 91789 |
| UNIS TRANSPORTATION | ATTN: ABDUL JAVAR MUHAMAD CARGO CLAIMS DEPARTMENT 218 MACHLIN CT WALNUT CA 91789 |
| UNIS TRANSPORTATION | ATTN: ARYAN SABAYTON 218 MACHLIN CT WALNUT CA 91789 |
| UNIS TRANSPORTATION | ATTN: ARYAN SABAYTON CARGO CLAIMS DEPARTMENT 218 MACHLIN CT WALNUT CA 91789 |
| UNIS TRANSPORTATION | ATTN: KRISTY CUBIAN 218 MACHLIN CT WALNUT CA 91789 |
| UNIS TRANSPORTATION | ATTN: KRISTY MAY CUBIAN 218 MACHLIN CT WALNUT CA 91789 |
| UNIS TRANSPORTATION | ATTN: MA. IMMAFE P. DECENA CARGO CLAIMS DEPARTMENT 218 MACHLIN CT WALNUT CA 91789 |
| UNISHIPPERS | 16 CORPORATE WOODS BLVD ALBANY NY 12211 |
| UNISHIPPERS | 16 CORPORATE WOODS BLVD, FLOOR 2 ALBANY NY 12211 |

| Claim Name | Address Information |
|---|---|
| UNISHIPPERS | ATTN: LISA GILSON 16 CORPORATE WOODS BLVD FLOOR 2 ALBANY NY 12211 |
| UNISHIPPERS | ATTN: MARIE KOPIL 16 CORPORATE WOODS BLVD ALBANY NY 12211 |
| UNISHIPPERS | 5401 LAWNDALE DR GREENSBORO NC 27455 |
| UNISHIPPERS | 1749 HAMILTON RD STE 102 OKEMOS MI 48864 |
| UNISHIPPERS | PO BOX 177 OKEMOS MI 48864 |
| UNISHIPPERS | 2323 VICTORY AVE STE 1600 DALLAS TX 75219 |
| UNISHIPPERS | C/O BLIND DOG COFFEE 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| UNISHIPPERS | ATTN: BETH LYONS OPERATIONS PO BOX 4011 GREENWOOD VILLAGE CO 80155 |
| UNISHIPPERS | ATTN: BRITTANY KOVALASKI PO BOX 4011 GREENWOOD VILLAGE CO 80155 |
| UNISHIPPERS | ATTN: JEREMY PETERSON PO BOX 4011 GREENWOOD VILLAGE CO 80155 |
| UNISHIPPERS | PO BOX 4011 ENGLEWOOD CO 80155 |
| UNISHIPPERS | PO BOX 4011 GREENWOOD VILLAGE CO 80155 |
| UNISHIPPERS | ATTN: CAITLYN KRISLE PO BOX 9346 SALT LAKE CITY UT 84109 |
| UNISHIPPERS | PO BOX 6047 KENNEWICK WA 99336 |
| UNISHIPPERS | UNISHIPPERS, PO BOX 6047 KENNEWICK WA 99336 |
| UNISHIPPERS BNW 94143 | 177 HUNTINGTON AVE 1700 BOSTON MA 02115 |
| UNISHIPPERS C/O INTERMOUNTAIN | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| UNISHIPPERS C/O SNAKE RIVER TR | ATTN: CLAIMS HELP CLAIMS HELP 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| UNISHIPPERS CENTRAL BILLING | ATTN: UNISHIPPERS PO BOX 4011 GREENWOOD VILLAGE CO 80155 |
| UNISHIPPERS CENTRAL BILLING | ATTN: MICHAEL HERLING PO BOX 6047 KENNEWICK WA 99336 |
| UNISHIPPERS CENTRAL EDI | PO BOX 6047 KENNEWICK WA 99336 |
| UNISHIPPERS FAR | ATTN: CHELSEA MORROW 1700-94143 177 HUNTINGTON AVE BOSTON MA 02115 |
| UNISHIPPERS FAR | ATTN: CHELSEA MORROW 177 HUNTINGTON AVE 1700-94143 BOSTON MA 02115 |
| UNISHIPPERS FAR | ATTN: NICOLE VALLIERE 177 HUNTINGTON AVE 1700 BOSTON MA 02115 |
| UNISHIPPERS NH | ATTN: CHELSEA MORROW 177 HUNTINGTON AVE BOSTON MA 02115 |
| UNISHIPPERS PTS COFFEE | 2323 VICTORY AVE STE 1600 DALLAS TX 75219 |
| UNISHIPPERS SLC | 770 E MAIN ST 408 LEHI UT 84043 |
| UNISHIPPERS SSA | ATTN: NICOLE VALLIERE 177 HUNTINGTON AVE BOSTON MA 02115 |
| UNISON ENTERPRISE LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| UNISON TRUCKING INC | 1221 CAVALAIRE CT MERCED CA 95348 |
| UNISTRUT HAWAII | PO BOX 4319 HONOLULU HI 96812 |
| UNITE PRIVATE NETWORKS | 7200 NW 86TH STREET SUITE M KANSAS CITY MO 64153 |
| UNITE US INC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| UNITECH POLYMERS ECHO | ATTN: NICOLE TUCKER 600 W CHICAGO AVE CHICAGO IL 60654 |
| UNITED AD TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UNITED AUTO SUPPLY | 1200 STATE FAIR BLVD SYRACUSE NY 13209 |
| UNITED AUTO TRANSPORT | OR ACS FACTORS, PO BOX 150306 OGDEN UT 84415 |
| UNITED BLUE EXPRESS LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| UNITED BRANDS | 170 ASSOCIATED RD SOUTH SAN FRANCISCO CA 94080 |
| UNITED BRO LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| UNITED BROTHERS SERVICES LLC | 21 RACHEL CT, 0 OWINGS MILLS MD 21117 |
| UNITED BROTHERS SERVICES LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| UNITED CAPITAL ENTERPRISES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNITED CAPITAL ENTERPRISES INC | OR APEX CAPITAL, PO BOX 961029 FT WORTH TX 76161-1029 |
| UNITED CARGO COMPANY LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| UNITED CARGO HAULER INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UNITED CARGO INC (MC058857) | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| UNITED CARRIER LLC (BOILING SPRINGS SC) | 170 OLD JOHN DODD RD BOILING SPRINGS SC 29316 |
| UNITED CARRIER LLC (HIGH BRIDGE NJ) | 10 COLONIAL CT HIGH BRIDGE NJ 08829 |

| Claim Name | Address Information |
|---|---|
| UNITED CARRIER, INC. | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| UNITED CONTAINER COMPANY | 233 HAWTHORNE AVENUE SAINT JOSEPH MI 49085 |
| UNITED DHILLON TRUCK LINES INC | 32 CAROL FLETCHER ROW WINNIPEG MB R3W 0L9 CANADA |
| UNITED DIESEL LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| UNITED DM EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UNITED DRIVERS ALLIANCE | 1792 VIA VERDE RD RIALTO CA 92377 |
| UNITED ELECTRIC | 15516 DUPONT AVE CHINO CA 91710 |
| UNITED ELECTRIC LLC | 2127 VAUGHN RD GREAT FALLS MT 59404 |
| UNITED EMPIRE LOGISTICS INC | 2737 FAXON DRIVE PLANO TX 75025 |
| UNITED ENGINES LLC | PO BOX 731594 DALLAS TX 75373 |
| UNITED EXPRESS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| UNITED EXPRESS INC | 7345 W 100TH PI STE 107 BRIDGEVIEW IL 60455 |
| UNITED EXPRESS INC | OR TAB BANK, PO BOX 150803 OGDEN UT 84415-0803 |
| UNITED EXPRESS LINES INC. | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| UNITED EXPRESS TRANSPORTATION CORP | 16205 SW 52 TERRACE MIAMI FL 33185 |
| UNITED EXPRESS, INC. | PO BOX 1660 TRACY CA 95378 |
| UNITED FINANCIAL CASUALTY COMPANY | 1805 DARIEN DR LEXINGTON KY 40504 |
| UNITED FINANCIAL CASUALTY COMPANY | C/O KEIS GEORGE, LLP ATTN: MATTHEW C. WORKMAN 55 PUBLIC SQUARE CLEVELAND OH 44113 |
| UNITED FIRE EQUIPMENT CO | 335 N 4TH AVE TUCSON AZ 85705 |
| UNITED FOR EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UNITED FORCE TRUCKING | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| UNITED FREIGHT COMPANY LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| UNITED FREIGHT GROUP CO | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| UNITED FREIGHT INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| UNITED FREIGHT LINES INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| UNITED FREIGHT LINES INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| UNITED FREIGHT SOLUTIONS LLC | 78 SHIVE PL BURLINGTON NJ 08016 |
| UNITED FREIGHT SYSTEM INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UNITED GLOBAL CARRIER INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UNITED GLOBAL EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UNITED GLOBAL LOGISTICS LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| UNITED GOALS INC | 9106 S OKETO AVE BRIDGEVIEW IL 60455 |
| UNITED GROUNDLINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UNITED GROUP LOGISTICS INC | OR J D FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| UNITED HORIZON LLC | 5529 OLD ORCHARD DR FORT WORTH TX 76123 |
| UNITED HUB GROUP INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNITED INDUSTRIAL EQUIPMENT CORP. | 530 CONGER ST EUGENE OR 97402 |
| UNITED INSTALLERS LLC | 2112 BRITT RD, SUITE 123 DOUGLASVILLE GA 30154 |
| UNITED ISD TAX OFFICE | 3501 E SAUNDERS LAREDO TX 78041 |
| UNITED KAHLON TRUCKING INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| UNITED KINGS TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UNITED LANES TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| UNITED LINES INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| UNITED LINES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| UNITED LINKS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UNITED LOGISTIC SERVICES GROUP INC | 161 W VICTORIA ST, SUITE 210 LONG BEACH CA 90805 |
| UNITED LOGISTICS FREIGHT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| UNITED LOGISTICS SERVICES LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |

| Claim Name | Address Information |
|---|---|
| UNITED METRO ENERGY CROP | 500 KINGSLAND AVENUE BROOKLYN NY 11222 |
| UNITED MOVING SOLUTIONS | 5470 WYNN RD 100 LAS VEGAS NV 89118 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PKY NE ATLANTA GA 30328 |
| UNITED PARCEL SERVICE | PO BOX 809488 CHICAGO IL 60680 |
| UNITED PARCEL SERVICE | PO BOX 650116 DALLAS TX 75265 |
| UNITED PARCEL SERVICE | PO BOX 650116 DALLAS TX 75265-0116 |
| UNITED POWER INC | 500 COOPERATIVE WAY BRIGHTON CO 80603 |
| UNITED PROFESSIONALSERVICES, LTD | P.O. BOX 162504 FORT WORTH TX 76161 |
| UNITED PUMPING SERVICE, INC. | 14000 EAST VALLEY BLVD CITY OF INDUSTRY CA 91746 |
| UNITED QUALITY SERVICES INC | OR BLACKJACK EXPRESS, INC., PO BOX 5699 CAROL STREAM IL 60197 |
| UNITED REFRIGERATION | ATTN: JOSIE JAVALERA 4060 E AIRPORT DR ONTARIO CA 91761 |
| UNITED REFRIGERATION | ATTN: JOSIE JAVALERA RECEIVING 4060 E AIRPORT DR ONTARIO CA 91761 |
| UNITED RENTALS | 8 ALLIANCE CIR BEACON FALLS CT 06403 |
| UNITED RENTALS | P O BOX 100720 ATLANTA GA 30384 |
| UNITED RENTALS | PO BOX 951978 DALLAS TX 75395 |
| UNITED RENTALS | 3535 N RANCHO DR LAS VEGAS NV 89130 |
| UNITED RENTALS (NORTH AMERICA), INC. | PO BOX 100711 ATLANTA GA 30384 |
| UNITED RENTALS (NORTH AMERICA), INC. | PO BOX 840514 DALLAS TX 75284 |
| UNITED RENTALS (NORTH AMERICA), INC. | OF NORTH AMERICA, PO BOX 840514 DALLAS TX 75284-0514 |
| UNITED RENTALS (NORTH AMERICA), INC. | FILE 51122 LOS ANGELES CA 90074 |
| UNITED RENTALS OF CANADA INC | C/O T52638 PO BOX 4526 POSTAL STN A TORONOT ON M5W 5Z9 CANADA |
| UNITED RENTALS OF CANADA INC | C/O V7406 PO BOX 7604 STATION TERMINAL VANCOUVER BC V6B 4E2 CANADA |
| UNITED ROAD TOWING | PO BOX 365079 NORTH LAS VEGAS NV 89036 |
| UNITED ROADLINK LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| UNITED S INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148 |
| UNITED S INC | OR TRIUMPH FINANCIAL SERVICE LLC PO BOX 610028 DALLAS TX 75261-0028 |
| UNITED SHIPPERS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| UNITED SHIPPING COMPANY INC | ATTN: KYLER KUSSY PO BOX 262 ROCKFORD MI 49341 |
| UNITED SHIPPING COMPANY INC | ATTN: KYLER 2451 N ARTESIAN AVE UNIT 2 CHICAGO IL 60647 |
| UNITED SHIPPING FREIGHT EXPRESS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| UNITED SITE SERVICES | PO BOX 660475 DALLAS TX 75266 |
| UNITED SITE SERVICES | PO BOX 53267 PHOENIX AZ 85072 |
| UNITED STAR CARRIER LLC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| UNITED STAR TRANSCO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UNITED STATES DEPARTMENT OF TREASURY | ATTN: ASST. GENERAL COUNSEL 1500 PENNSYLVANIA AVE., NW WASHINGTON DC 20220 |
| UNITED STATES GYPSUMCOMPANY | 425 C ST. NW STE. 100 AUBURN WA 98001 |
| UNITED STATES POSTALSERVICE | 1818 MILTON AVE STE 100 JANESVILLE WI 53545 |
| UNITED STATES POSTALSERVICE | 700 R ST. LINCOLN NE 68503 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE, PO BOX 804525 CINCINNATI OH 45280-4525 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE, PO BOX 932500 LOUISVILLE KY 40293-2500 |
| UNITED STATES TREASURY | 4643 QUAIL LAKES DR STOCKTON CA 95207-5269 |
| UNITED STRUCTURES INC | PO BOX 527 SCHOFIELD WI 54476 |
| UNITED TILE. | 3145 NW YEON AVE PORTLAND OR 97210 |
| UNITED TILE0060085899) | ATTN CARLIE BOLES, 3145 NW YEON AVE PORTLAND OR 97210 |
| UNITED TRAN SERVICES INC. | OR THIRD COAST COMMERCIAL CAPITAL INC. P.O. BOX 14910 HUMBLE TX 77347 |
| UNITED TRANS LLC | PO BOX 3568 EASTON PA 18043 |
| UNITED TRANS LOGISTICS INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| UNITED TRANSPORT INC | UNITED TRANSPORT INC, 3640 179TH ST HAMMOND IN 46323 |

| Claim Name | Address Information |
|---|---|
| UNITED TRANSPORT LLC | 511 NINA LANE BEAR DE 19701 |
| UNITED TRANSPORT NEO INC | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| UNITED TRANSPORT, LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| UNITED TRANSPORTATION | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNITED TRANSPORTATION SERVICES LLC | P O BOX 513 ASHLAND CITY TN 37015 |
| UNITED TRANSPORTS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| UNITED TRUCKERS INC | 515A GUNDERSEN DR APT 103 CAROL STREAM IL 60188 |
| UNITED TRUCKING EXPRESS LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| UNITED TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| UNITED TRUCKING LLC (DENVER CO) | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| UNITED TRUCKING LLC (SPRING TX) | OR TBS FACTORIGN SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| UNITED TRUCKING LLC (SPRING TX) | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| UNITED TRUCKING SOLUTIONS | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| UNITED TRUCKING WI INC, | 7848 88TH AVE PLEASANT PRAIRIE WI 53158 |
| UNITED UNLIMITED CONSTRUCTION, INC. | 213 EAST CLAY STREET, SUITE A RICHMOND VA 23219 |
| UNITED VAN LINES | ONE UNITED DRIVE FENTON MO 63026 |
| UNITED VR INC. | 10S510 ECHO LANE, SUITE 7 WILLOBROOK IL 60527 |
| UNITED WAY EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UNITED WAY LLC | OR PHOENIX CAPITAL GROUP LLC PO BOX 1415 DES MOINES IA 50305 |
| UNITED WAY OF WINNIPEG | 580 MAIN ST WINNIPEG MB R3B 1C7 CANADA |
| UNITED WE STAND SERVICE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| UNITED WOOD PRODUCTS | P.O. BOX 3964, 7204 GLENWOOD AVENUE YOUNGSTOWN OH 44513 |
| UNITED WOODSTOCK TAXI | 212 DUNDAS ST WOODSTOCK ON N4S 1A7 CANADA |
| UNITED XPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNITED-WAY LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| UNITEDTRANS EXPRESS LLC | 4300 FREEMARK DR SMYRNA TN 37167 |
| UNITEDWS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNITRANS INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| UNITY FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| UNITY JETS | 9830 SW 77TH AVENUE 230 MIAMI FL 33156 |
| UNITYPOINT CLINIC-OCCUPATIONAL MEDICINE | 4230 WAR EAGLE DRIVE SIOUX CITY IA 51109 |
| UNIVAR SOLUTIONS | TRANS AUDIT, 11 MARSHALL ROAD STE 2D WAPPINGERS FALLS NY 12590 |
| UNIVAR SOLUTIONS TRANSA | SUITE 2D, CLAIM UNVA 26939 WAPPINGERS FALLS NY 12590 |
| UNIVERSAL AIR AND GAS PRODUCTS CORP | 1140 KINGWOOD AVE NORFOLK VA 23502 |
| UNIVERSAL CARRIERS CORP | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| UNIVERSAL CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| UNIVERSAL EMPIRE LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| UNIVERSAL ENTERPRISES SUPPLY CORPORATION | 2171 BLOUNT ROAD POMPANO BEACH FL 33069 |
| UNIVERSAL EXPRESS L.L.C. | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| UNIVERSAL EXPRESS TRANS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| UNIVERSAL EXPRESS TRUCKING INC | 7350 SACHEM TRL VICTOR NY 14564 |
| UNIVERSAL FILTRATION INC | 601 N 1ST ST HAMILTON MT 59840 |
| UNIVERSAL FLEET SERVICES INC | CORPORATE BILLING LLC PO BOX 830604 DEPT 100 BIRMINGHAM AL 35283 |
| UNIVERSAL FLOORING | ATTN: NORBERTO BIMBATTI WAREHOUSE 326 S BROADWAY SALEM NH 03079 |
| UNIVERSAL FORKLIFT SERVICE | 4246 UNION PACIFIC AVE LOS ANGELES CA 90023 |
| UNIVERSAL FRAMING PR | ATTN: GORDON GLASSICK 21139 CENTRE POINTE PKWY SANTA CLARITA CA 91350 |
| UNIVERSAL GROUP TRANSPORT LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| UNIVERSAL INTERMODALSERVICES INC. | ATTN: KAELA CARNES 12755 E. NINE MILE ROAD WARREN MI 48089 |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL LANDSCAPING | 5721 HIGHWAY 62 TRINITY NC 27370 |
| UNIVERSAL STAR TRUCKING INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| UNIVERSAL TECHNIQUE ENTERPRISES INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| UNIVERSAL TRAFFIC SERVICE | ATTN RENEE ANTHONY, PO BOX 888470 GRAND RAPIDS MI 49588 |
| UNIVERSAL TRAFFIC SERVICE | PO BOX 888470 GRAND RAPIDS MI 49588 |
| UNIVERSAL TRAILER SHOP | 2845 LONG LAKE RD ROSEVILLE MN 55113 |
| UNIVERSAL TRANSPORT II LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| UNIVERSAL TRANSPORT INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| UNIVERSAL WAY INC | 5714 N INDIGO LN OZARK MO 65721 |
| UNIVERSAL WAYS CORP | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| UNIVERSE LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| UNIVERSE TRUCKING | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UNIVERSITY CORP. | 3789 GROVEPORT ROAD COLUMBUS OH 43207 |
| UNIVERSITY HEALTH ASSOCIATES | PO BOX 780 MORGANTOWN WV 26507 |
| UNIVERSITY MEDICAL PHARMACEUTI | 9671 IRVINE CENTER DRIVE IRVINE CA 92618 |
| UNIVERSITY OF ARKANSAS | 521 UNIVERSITY OF ARKANSAS (ATTN: FACILITIES MANAGER) FAYETTEVILLE AR 72701 |
| UNIVERSITY OF IOWA | 202 PLAZA CENTRE ONE THE UNIVERSITY OF IOWA IOWA CITY IA 52252 |
| UNIVERSITY OF MEMPHIS | 415 HERZOG ST MEMPHIS TN 38152 |
| UNIVERSITY PRODUCTS | 517 MAIN ST PO BOX 101 HOLYOKE MA 01040 |
| UNK POLE | 111 FLORENCE MS 39073 |
| UNK, HOMEOWNER | ADDRESS ON FILE |
| UNKNOWN | HARRISON ROAD COLUMBUS OH |
| UNKNOWN | WESTWOOD ROAD NEW HAVEN CT 06515 |
| UNKNOWN | 1401 PRECON DR. CHESAPEAKE VA 23320 |
| UNKNOWN | 34 BALM GROVE AVE ASHEVILLE NC 28806 |
| UNKNOWN | 6551 N. TOWNSHIP RD. 145 TIFFIN OH 44883 |
| UNKNOWN | 4001 E. 7TH AVE. TAMPA FL 33605 |
| UNKNOWN | 13770 247TH AVENUE NW ZIMMERMAN MN 55398 |
| UNKNOWN | 2346 25TH ST ROCK ISLAND IL 61201 |
| UNKNOWN | 7 HACIENDA DR, SAINT LOUIS MO 63124 |
| UNKNOWN | 34 LAKE MIST DR SUGAR LAND TX 77479 |
| UNKNOWN | 779 VALLEY COURT GRAND JUNCTION CO 81501 |
| UNKNOWN | 29720 PALOMARES ROAD CASTRO VALLEY CA 94552 |
| UNKNOWN | 20389 SW. MOUNTAIN HOME ROAD SHERWOOD OR 97140 |
| UNKNOWN | 225 CAPITOL ST NE SUITE 151 SALEM OR 97310 |
| UNKNOWN | 700 DEXTER AVE. N. SEATTLE WA 98109 |
| UNKNOWN POLE | 5925 CALUMET AVENUE. HAMMOND IN 46320 |
| UNKNOWN TREE | 01234 GREENOAKS LANE LOS ANGELES CA 90049 |
| UNKNOWN UTILITY | 735 E. PINE ST. MAHONOY CITY PA 17948 |
| UNKNOWN UTILITY | 316 BOWER ST. EAST JORDAN MI 49727 |
| UNKNOWN UTILITY | 1380 S. LINCOLN AVE MONTEREY PARK CA 91755 |
| UNKNOWN UTILITY CO. | 3RD AND NORTH STS. ONEIDA PA 18242 |
| UNKNOWN UTILITY CO. | 132 DEMI-DUNE DRIVE CHIPPEWA LAKE OH 44215 |
| UNKNOWN, UNKNOWN | 2549 INDUSTRY LANE NORRISTOWN PA 19403 |
| UNKNOWN, UNKNOWN | 80 MAPLE ST SOUTHAMPTON MA 01073 |
| UNKNOWN, UNKNOWN | 1 TOWNSEND AVE. NEW HAVEN CT 06515 |
| UNKNOWN, UNKNOWN | 12501 OLD COLUMBIA PIKE FLOOR 1 SILVER SPRING MD 20904 |
| UNKNOWN, UNKNOWN | 205 BRYANT DRIVE PENN HILLS PA 15235 |

| Claim Name | Address Information |
| --- | --- |
| UNKNOWN, UNKNOWN | 870 SUMMER DRIVE WILLIAMSTOWN KY 41097 |
| UNKNOWN, UNKNOWN | 100 MONTROSE WAY COLUMBUS OH 43214 |
| UNKNOWN, UNKNOWN | 5484 CORNELL AVE. NORTH RIDGEVILLE OH 44039 |
| UNKNOWN, UNKNOWN | 1405 JEAN STREET CLEVELAND OH 44110 |
| UNKNOWN, UNKNOWN | 7945 SOUTHERN BLVD BOARDMAN OH 44512 |
| UNKNOWN, UNKNOWN | 1350 POCAHONTAS ST MT PLEASANT SC 29464 |
| UNKNOWN, UNKNOWN | 2909 BRICK CHURCH PIKE NASHVILLE TN 37207 |
| UNKNOWN, UNKNOWN | 709 M ST. LOUISVILLE KY 40208 |
| UNKNOWN, UNKNOWN | 504 RIVERSIDE DR, VINTON IA 52349 |
| UNKNOWN, UNKNOWN | 320 S WALNUT ST APPLETON WI 54911 |
| UNKNOWN, UNKNOWN | 2301 OAKMONT WAY DARIEN IL 60561 |
| UNKNOWN, UNKNOWN | 5501 CAMPUS DR. FORT WORTH TX 76140 |
| UNKNOWN, UNKNOWN | 2609 W. ARGYLE PL. DENVER CO 80211 |
| UNKNOWN, UNKNOWN | 3511 S 300 E SOUTH SALT LAKE CITY UT 84115 |
| UNKNOWN, UNKNOWN | 4819 PALACIO CT. LAS VEGAS NV 89110 |
| UNKNOWN, UNKNOWN | 5021 FYVIE CT. RENO NV 89519 |
| UNKNOWN, UNKNOWN | 3200 80TH AVE. SE MERCER ISLAND WA 98040 |
| UNKS RELIABLE TRUCKING CO LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| UNLIMITED CARGO TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| UNLIMITED CARRIER INC | 465 WEST CROSSROADS PKWY BOLINGBROOK IL 60440 |
| UNLIMITED CARRIERS, INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| UNLIMITED DELIVERY SERVICES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UNLIMITED FREIGHT INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| UNLIMITED TEAM EXPRESS INC | 1940 FOUNTAIN VIEW DR 1186 HOUSTON TX 77057 |
| UNLIMITED TEAM EXPRESS INC | OR FACTORING EXPRESS LLC, PO BOX 205205 OGDEN UT 84415 |
| UNLIMITED TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UNLIMITED TRUCKING INC. | 5208 OATES ROAD HOUSTON TX 77013 |
| UNO LOGISTICS LLC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| UNRIVALED HAULING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UNRUH, BRUCE L | ADDRESS ON FILE |
| UNRUH, DREW | ADDRESS ON FILE |
| UNS ELECTRIC INC | UNS ENERGY CORP 88 E BROADWAY BLVD TUCSON AZ 85701 |
| UNS GAS INC | UNS ENERGY CORP 88 E BROADWAY BLVD TUCSON AZ 85701 |
| UNSER, PAUL G | ADDRESS ON FILE |
| UNSTOPPABLE INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| UNTAMED TRANSPORTS, LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| UNTERSEE, JULIUS L | ADDRESS ON FILE |
| UNTZ TRUCK & TRAILER REPAIR INC | 3460 BRENNAN DRIVE RR1 RT 80 & PLANK RD PERU IL 61354 |
| UNUT SNACKS TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| UNV TRADE INC | 4785 S 2124 E SALT LAKE CTY UT 84117 |
| UNYSON | 1801 PARK 270 DR, STE 500 ST LOUIS MO 63146 |
| UNYSON | ATTN: ANASTASIA MILSTEAD 1801 PARK 270 DR 500 ST LOUIS MO 63146 |
| UNYSON | ATTN: ANASTASIA MILSTEAD 1801 PARK 270 DR, STE 500 ST LOUIS MO 63146 |
| UNYSON | ATTN: DENISE BROWN 1801 PARK 270 DR 500 ST LOUIS MO 63146 |
| UNYSON | ATTN: DENISE BROWN 1801 PARK 270 DR, STE 500 ST LOUIS MO 63146 |
| UNYSON | ATTN: JAMES SCHWARBER 1801 PARK 270 DR 500 ST LOUIS MO 63146 |
| UNYSON | ATTN: JAMES SCHWARBER 1801 PARK 270 DR, STE 500 ST LOUIS MO 63146 |
| UP 27 TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UP STATE TRUCKING INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| UP TRUCKING SERVICES LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| UPCHURCH, BEN | ADDRESS ON FILE |
| UPCHURCH, CHRISTOPHER | ADDRESS ON FILE |
| UPDIKE DISTRIBUTION LOGISTICS LLC | 435 S 59TH AVE SUITE 100 PHOENIX AZ 85043 |
| UPDIKE, ERIC | ADDRESS ON FILE |
| UPENDO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UPESLEJA, MICHAEL | ADDRESS ON FILE |
| UPGRADE SERVICES INC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| UPLINE TRUCK CORP | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| UPMC COMMUNITY MEDICINE | PO BOX 382059 PITTSBURGH PA 15250 |
| UPMC EXPRESS CARE | 400 YORK ST HANOVER PA 17331 |
| UPMOST LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| UPON TRANSPORT LLC | OR S3 CAPITAL, LLC, PO BOX 4065 WARREN NJ 07059 |
| UPPAL EXPRESS INC | PO BOX 1182 WEST SACRAMENTO CA 95691 |
| UPPER LEFT GATES LLC | 5305 NE 121 AVE UNIT 306 VANCOUVER WA 98682 |
| UPS | ATTN: MATT KLATMAN 734 FRANKLIN AVE GARDEN CITY NY 11530 |
| UPS | PO BOX 7247-0244 PHILADELPHIA PA 19170 |
| UPS | 55 GLENDALE PKWY. ATLANTA GA 30328 |
| UPS | 55 GLENLAKE PKWY NE ATLANTA GA 30328 |
| UPS | P.O. BOX 809488 CHICAGO IL 60680 |
| UPS | P.O. BOX 650116 DALLAS TX 75265 |
| UPS | 10760 TAMARIND AVE. BLOOMINGTON CA 92316 |
| UPS BATTERY CENTER O/S ROYAL R | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE CHICAGO IL 60654 |
| UPS CANADA | PO BOX 4900 STATION A TORONTO ON M5W 0A7 CANADA |
| UPS CANADA | 2300 BOSWELL CT CHULA VISTA CA 91914 |
| UPS CAPITAL FTW CLAIMS | PO BOX 101688 FT WORTH TX 76185-0458 |
| UPS CAPITAL FTW CLAIMS | PO BOX 101688 FT WORTH TX 76185-1688 |
| UPS CAPITAL INSURANCE AGENCY | ATTN:SUBROGATION DEPARTMENT PO BOX 100458 FORT WORTH TX 76185 |
| UPS CAPITAL INSURANCE AGENCY INC | PO BOX 101688 FT WORTH TX 76185 |
| UPS CAPITAL INSURANCE AGENCY INC | PO BOX 101688 FT WORTH TX 76185-1688 |
| UPS CAPITAL INSURANCE AGENCY, INC. | ATTN: BIANCA LOPEZ P.O. BOX 101688 FORT WORTH TX 76185-1688 |
| UPS EXPRESS TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UPS LINE INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| UPS STORE | 480 TOWN CENTER ST. MOORESVILLE IN 46158 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICES, PO BOX 34486 LOUISVILLE KY 40232 |
| UPS SUPPLY CHAIN SOLUTIONS | 2220 OUTER LOOP LOUISVILLE KY 40219 |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PLACE CHICAGO IL 60673 |
| UPSCIA | ATTN: CARRIE MCLAUGHLIN CARGO CLAIMS SUBROGATION DEPT PO BOX 101688 FORT WORTH TX 76185 |
| UPSHALL, WANDA | ADDRESS ON FILE |
| UPSHAW, JEREMY | ADDRESS ON FILE |
| UPSHAW, JOHN | ADDRESS ON FILE |
| UPSHAW, TIFFANY | ADDRESS ON FILE |
| UPSHIFT LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UPSTATE EXPRESS LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803 |
| UPSWING LOGISTICS LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| UPTERGROVE, JOSHUA | ADDRESS ON FILE |
| UPTON, JAMES | ADDRESS ON FILE |
| UPTON, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| UPTON, JOHN | ADDRESS ON FILE |
| UPTOP TRUCKING LLC | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480-1575 |
| UPTOWN ALL-STARS INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| UR TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| UR TRUCKING | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| URANGA, MARTIN | ADDRESS ON FILE |
| URBAN EICON LLC | 5686 FULTON INDUSTRIAL BLVD 44404 ATLANTA GA 30336 |
| URBAN HAULING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| URBAN LIFESTYLE MATTRESS COMPA | 527 WATERFRONT DR WINNIPEG MB R3B 0G8 CANADA |
| URBAN NORTHERN INC | ATTN: ALAN HYATT 3407 83RD AVE NE MARYSVILLE WA 98270 |
| URBAN SYSTEMS FREIGHT AND LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| URBAN TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| URBAN TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| URBAN, BRIAN | ADDRESS ON FILE |
| URBAN, HOWARD | ADDRESS ON FILE |
| URBAN, WILLIAM | ADDRESS ON FILE |
| URBANIK, RYAN | ADDRESS ON FILE |
| URBANO, BRIAN | ADDRESS ON FILE |
| URBANO, DEBBI | ADDRESS ON FILE |
| URBANSKI, RAYMOND | ADDRESS ON FILE |
| URBINA LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| URBINA TRUCKING INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| URBINA, JEANETTE | ADDRESS ON FILE |
| URBINA, JOSHUA | ADDRESS ON FILE |
| URBINO, ARCADIO JR | ADDRESS ON FILE |
| URBINO, SAMUEL J | ADDRESS ON FILE |
| URCINOLE, PAUL | ADDRESS ON FILE |
| URENA, MANUEL | ADDRESS ON FILE |
| URETHANE UNLIMITED LLC | PO BOX 305 GRATIS OH 45330 |
| UREY, MELVIN | ADDRESS ON FILE |
| URGE LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| URGENCES SANTE | 6700 RUE JARRY EST MONTREAL QC H1P 0A4 CANADA |
| URGENT CARE SPECIALISTS, LLC | 2400 CORPORATE EXCHANGE DR, SUITE 102 COLUMBUS OH 43231 |
| URGENT FREIGHT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| URGENT REPAIRS HEAVY DUTY TRUCKS / | TRAILERS 2152 GREEN RD CLEVELAND OH 44121 |
| URGILES, JORGE | ADDRESS ON FILE |
| URIBE, GEORGE | ADDRESS ON FILE |
| URIBES, MICHAEL | ADDRESS ON FILE |
| URIE, MARK | ADDRESS ON FILE |
| URIZAR, OTTONIEL | ADDRESS ON FILE |
| URMANIC, ROBERT | ADDRESS ON FILE |
| URO EXPEDITE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| URQUHART, BILL | ADDRESS ON FILE |
| URRUTIA, LEONARDO | ADDRESS ON FILE |
| URSA LOGISTICS | 2075 W PINNACLE PEAK RD, STE 130 PHOENIX AZ 85027 |
| URSERY, WILLIE | ADDRESS ON FILE |
| URUS FREIGHT LLC | 3774 GROVE ST STE 1-4 LEMON GROVE CA 91945 |
| URUSA TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
| --- | --- |
| URWIMANZI, HUBERT | ADDRESS ON FILE |
| URY COMPANY | OR ADFIN, INC, PO BOX 474 LA GRANGE IL 60525 |
| URZUA, BRIANA | ADDRESS ON FILE |
| US 1 LOGISTICS, LLC | PO BOX 809107 CHICAGO IL 60680 |
| US 68 NATION FREIGHT LTD LIABILITY CO | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| US ADVANCE TRANSPORTATION INC | 11171 NW 26TH DRIVE CORAL SPRINGS FL 33065 |
| US AUTO CARRIER LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| US BANK NA | PO BOX 1800 ST PAUL MN 55101-0800 |
| US BANK NATIONAL ASSOCIATION | ATTN: BETH LONG, 60 LIVINGSTON AVE ST PAUL MN 55107 |
| US BROTHERS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| US CARGO | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| US CARGO CARRIERS CORP | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| US CARGO EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| US CARGO EXPRESS LLC (MEMPHIS TN) | OR COMMONWEALTH CAPITAL LLC PO BOX 1575 168 MINNEAPOLIS MN 55480 |
| US CARGO FREIGHT LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| US CARGO INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| US CARGO TRANPORTATION | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| US CARGO TRANS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| US CARGO TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| US CARGO TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| US CARRIER LLC | N105W14653 WILSON DRIVE GERMANTOWN WI 53022 |
| US CELLULAR | DEPT 0205 PALATINE IL 60055 |
| US CELLULAR | C/O TDS 30 N LASALLE ST, STE 4000 CHICAGO IL 60602 |
| US CLOUD LC | 12855 FLUSHING MEADOWS DR SAINT LOUIS MO 63131 |
| US COMMERCIAL FREIGHT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| US CONVOY LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| US COTTON, LLC | ATTN: CHANNON WELCH ACCOUNTS RECEIVABLE 531 COTTON BLOSSOM CIR GASTONIA NC 28054 |
| US CUSTOM BALL | ATTN: RONDA AUGUSTINE 700 BELLEVILLE AVE NEW BEDFORD MA 02745 |
| US CUSTOM BALL | ATTN: SARAH PERKINS 700 BELLEVILLE AVE NEW BEDFORD MA 02745 |
| US CUSTOMS & BORDER PROTECTION | PORT OF PHILADELPHIA, 200 CHESTNUT ST PHILADELPHIA PA 19106 |
| US CUSTOMS & BORDER PROTECTION | 726 EXCHANGE STREET, SUITE 400 BUFFALO NY 14210 |
| US CUSTOMS & BORDER PROTECTION | 101 EAST MAIN STREET NORFOLK VA 23510 |
| US CUSTOMS & BORDER PROTECTION | FINES PENALTIES AND FORFEITURES OFFICE 477 MICHIGAN AVE RM 200 DETROIT MI 48226 |
| US CUSTOMS & BORDER PROTECTION | FINES PENALTIES & FORFEITURES 477 MICHIGAN AVE ROOM 200 DETROIT MI 48226 |
| US CUSTOMS & BORDER PROTECTION | FRF OFFICE, 5519 W HILLSBOROUGH AVE TAMPA FL 33634 |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR SUITE 100 ATTN: DEBIT VOUCHER TEAM INDIANAPOLIS IN 46278 |
| US CUSTOMS & BORDER PROTECTION | ATTN FP & F 5600 AMERICAN BLVD W STE 760 BLOOMINGTON MN 55437 |
| US CUSTOMS & BORDER PROTECTION | 10980 I-29 SUITE 1 FINES PENALTIES & FORDEITURES OFFICER PEMBINA ND 58271 |
| US CUSTOMS & BORDER PROTECTION | FINES PENALTIES AND FORFIETURE OFFICE PO BOX 452409 LAREDO TX 78045 |
| US CUSTOMS & BORDER PROTECTION | FPF OFFICE, PO BOX 452409 LAREDO TX 78045 |
| US CUSTOMS & BORDER PROTECTION | 200 N MARIPOSA RD BUILDING B-200 NOGALES AZ 85621 |
| US CUSTOMS & BORDER PROTECTION | 9 NORTH GRAND AVENUE NOGALES AZ 85621 |
| US DELIVERY LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| US DELIVERY LLC (DALLAS, TX) | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| US DEPARTMENT OF LABOR OSHA | BANGOR DISTRICT OFFICE 202 HARLOW ST ROOM 20900 BANGOR ME 04401 |
| US DEPARTMENT OF TRANSPORTATION | FRA C/O MMAC AMK-324 HQ RM 181 PO BOX 25082 OKLAHOMA CITY OK 73125 |
| US DOOR & MORE | ATTN: SHAYAN BEHJATI 4904 SAVARESE CIR TAMPA FL 33634 |

| Claim Name | Address Information |
|---|---|
| US DOORS | 3880 GARNER RD. RIVERSIDE CA 92501 |
| US EXP TRUCKING INCORPORATED | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| US EXP TRUCKING INCORPORATED | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| US EXPRESS CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| US EXPRESS INC | 4832 N OVERHILL AVE NORRIDGE IL 60706 |
| US EXPRESS LLC (ANDERSON SC) | OR APEX CAPITAL CORP, PO BOX 961029 FORT WORTH TX 76161 |
| US EXPRESS LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| US EXPRESS TRANSPORTATION INC | (SUWANEE, GA) 5094 MEADOWBROOK CIR SUWANEE GA 30024 |
| US EXPRESS TRANSPORTATION INC | (SUWANEE, GA) OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| US EXPRESS WAY LLC | 905 ROCK HILL CHURCH RD INMAN SC 29349 |
| US EXPRESS WAY LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| US FAST TRANSPORT INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| US FAST TRUCKING INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| US FREIGHT CARRIER LLC | 167 HERITAGE LANE LYNDEN WA 98264 |
| US FREIGHT GROUP COMPANY | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| US FREIGHT SOLUTIONS LLC (HIGH POINT NC) | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| US FREIGHT TRANSPORT, LLC | OR CD CONSORTIUM CORP 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| US FREIGHTLINE INC | PO BOX 1846 WEST CHESTER OH 45071 |
| US FREIGHTWAYS, INC | ATTN: GENERAL COUNSEL 700 NICHOLAS BLVD SUITE 200 ELK GROVE VILLAGE IL 60007 |
| US GROUND TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| US HIGHWAY EXPRESS | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197-4539 |
| US INTER-TRANSPORT, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| US INTERSTATE LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| US LEGACY LOGISTICS | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| US LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| US MARINE TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| US MARKERBOARD | ATTN: JOEL YOUNG 500 CHESTNUT ST UNIT 204 ABINGTON MA 02351 |
| US MFG - VENSEL | ATTN: RON ARGO 250 INDUSTRIAL DRIVE HAMPSHIRE IL 60140 |
| US NATIONWIDE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| US ORBIT TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| US PEST PROTECTION CO INC | MSC 410922 NASHVILLE TN 37241 |
| US PEST PROTECTION CO INC | MSC 410922  PO BOX 415000 NASHVILLE TN 37241 |
| US PLASTIC PALLET | 110 SOUTH ST HOPKINTON MA 01748 |
| US PLUS INC | OR COREFUND CAPITAL LLC, PO BOX 223766 DALLAS TX 75222 |
| US PLUS INC (LAKE ZURICH IL) | PO BOX 177 LAKE ZURICH IL 60047 |
| US POLYMERS INCORPORATED | 1057 S VAIL AVE MONTEBELLO CA 90640 |
| US POLYMERS INCORPORATED | ATTN: PAUL ORTIZ 1057 S VAIL AVE MONTEBELLO CA 90640 |
| US POLYMERS INCORPORATED | ATTN: SHEILA 1057 S VAIL AVE MONTEBELLO CA 90640 |
| US PORTION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| US PRIDE INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| US PRIME CARRIER LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| US PRIME FREIGHT SYSTEMS, INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| US ROAD EXPRESS INC | 3655 S MAIZE RD WICHITA KS 67215 |
| US ROADSTAR, LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| US ROADWAY INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| US RUBBER RECYCLING | 1231 LINCOLN ST COLTON CA 92324 |
| US SAFETYGEAR, INC. | PO BOX 309 LEAVITTSBURG OH 44430 |

| Claim Name | Address Information |
|---|---|
| US SAFETYGEAR, INC. | 5001 ENTERPRISE DR NW WARREN OH 44481 |
| US SKY TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| US SMARTWAY TRUCKLINE INC | 3193 BUFFALO AVENUE NIAGARA FALLS NY 14303 |
| US SOM LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| US SPECIAL DELIVERY | PO BOX 78914 MILWAUKEE WI 53278 |
| US STANDARD PRODUCTS | P.O.BOX 5509 ENGLEWOOD NJ 07631 |
| US STAR EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| US TARP INC. | ATTN: JONALYN 1425 KALAMAZOO ST SW S HAVEN MI 49090 |
| US TEAM CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| US TIMES CARRIERS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| US TOP EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| US TRANS ONE INC | OR ECAPITAL FREIGHT FACTORING PO BOX 206773 DALLAS TX 75320-6773 |
| US TRANSFER LLC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 14425-0189 |
| US TRANSFORCE LLC | 215 DAY LN WILLISTON VT 05495 |
| US TRANSLINE INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| US TRANSPORTATION INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| US TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| US TRANSPORTATION LLC (AURORA CO) | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| US TRANZ LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| US TRUCK & TRAILER SERVICE | PO BOX 35 LAKEVILLE IN 46536 |
| US TRUCK & TRAILER SERVICE | 1311 S. OLIVE ST SOUTH BEND IN 46619 |
| US TRUCK LINE INC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| US TRUCK LINE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| US TRUCK LINES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| US TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| US TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| US TRUCKING SERVICES INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| US TRUCKLINE LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| US TRUCKLINES LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| US XPRESS CARGO INC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| US&C AZ | 225 N PASADENA ST GILBERT AZ 85233 |
| US-PENN LOGISTICS | 2160 ELM AVE WARRINGTON PA 18976 |
| US14 TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| US48 LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| USA CHOICE INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| USA CONNECT TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| USA CONSTRUCTION & PROJECT MGMT EXCHANGE | DBA PAVEMENT EXCHANGE GROUP 3111 MONROE RD STE 200 CHARLOTTE NC 28205 |
| USA DELTA TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| USA EAGLE CARPORTS INC | PO BOX 162021 FORT WORTH TX 76117 |
| USA EXPRESS FREIGHT INC. | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| USA EXPRESS INC | OR BLACKJACK EXPRESS, INC., PO BOX 5699 CAROL STREAM IL 60197 |
| USA EXPRESS LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| USA EXPRESS LLC (MC906195) | OR FIRSTLINE FUNDING, PO BOX 328 MADISON SD 57042 |
| USA EXPRESS LLC (VANCOUVER WA) | PO BOX 821345 VANCOUVER WA 98642 |
| USA FIRE PROTECTION | 28427 N BALLARD DR STE H LAKE FOREST IL 60045 |
| USA FIRE PROTECTION | PO BOX 74008409 CHICAGO IL 60674 |
| USA FIRST TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |

| Claim Name | Address Information |
|---|---|
| USA FLORIDA FREIGHT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| USA FREEDOM TRUCK LINE | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| USA FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| USA FREIGHT SERVICE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| USA FREIGHT SYSTEM INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| USA INTERTRANS INC | 1256 GOLF VIEW DR WOODRIDGE IL 60517 |
| USA JET TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| USA LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| USA MEASUREMENTS | ATTN: KIRK HERRMANN 3915 W HACIENDA AVE STE A117 LAS VEGAS NV 89118 |
| USA MOST DEPENDABLE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| USA PROFESSIONAL TRANSPORT INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| USA SCALES, INC. | 5401 BYRON HOT SPRINGS RD BYRON CA 94514 |
| USA SILK WAY, INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| USA SILK WAY, INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| USA TRACK INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| USA TRANS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| USA TRANSCO LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| USA TRANSPORT GROUP INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| USA TRANSPORT LLC (MC1165679) | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| USA TRANSPORT LLC (PARKER CO) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| USA TRUCK LINES INC | 815 OAKHURST LN RIVERWOODS IL 60015 |
| USA TRUCK LLC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| USA TRUCK LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| USA TRUCKING LLC (MC1190112) | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| USA TRUCKING SERVICE INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| USA UNLIMITED FREIGHT LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| USA UNLIMITED TRUCKING CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| USAN ROAD LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| USAN ROAD LLC | OR ENGLAND CARRIER SERVICES LLC PO BOX 953086 ST LOUIS MO 63195-3086 |
| USANABRIA TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| USAZ TRANSPORT | 4075 SPINNAKER DRIVE DULUTH GA 30096 |
| USB TRANSPORTATION INC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| USBT | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| USCLP NV SPEEDWAY, LLC (82) | 6565 NASCAR ST. N. LAS VEGAS NV 89115 |
| USCO FREIGHT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| USDA | 10300 BALTIMORE AVE. BLDG. 3 BELTSVILLE MD 20705 |
| USEAGLE INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| USF HOLLAND | 700 S WAVERLY RD HOLLAND MI 49423 |
| USF HOLLAND | 27052 NETWORK PLACE CHICAGO IL 60673 |
| USF HOLLAND | USF HOLLAND, 27052 NETWORK PL CHICAGO IL 60673 |
| USF HOLLAND MOTOR EXPRESS | 27052 NETWORK PL CHICAGO IL 60673 |
| USH TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| USH TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| USHER, RONNIE | ADDRESS ON FILE |
| USHIP | 205 E RIVERSIDE DR AUSTIN TX 78704 |
| USHIP INC | PO BOX 969 AUSTIN TX 78767 |
| USHIROGATATALO, MARIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| USHOLL (MI) LLC | C/O W. P. CAREY ONE MANHATTAN WEST 395 9TH AVENUE 58TH FLOOR NEW YORK NY 10001 |
| USHOLL (MI), LLC | ATTN: CERRIDWYN MCCAFFREY ONE MANHATTAN WEST 395 9TH AVENUE 58TH FL NEW YORK NY 10001 |
| USHR LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| USKO EXPRESS INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| USKO EXPRESS INC. | OR TAB BANK, PO BOX 150984 OGDEN UT 84415-0984 |
| USMAX LOGISTICS INC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| USMEX TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| USONTRANS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| USORA EXPRESS LLC | 4590 MIDDLEBURY DR SE KENTWOOD MI 49512 |
| USORA EXPRESS LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| USORO, EFFIONG | ADDRESS ON FILE |
| USPAT INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| USPS | 190 E 8TH ST HOLLAND MI 49423 |
| USPS DISBURSING OFFICER | ATTN: BEKI CARR - DIST TORT CL 100 S 1ST STREET RM 402 MINNEAPOLIS MN 55401-9331 |
| USR TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| USS TRANSPORT LLC (MC083406) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| USS TRANSPORT LLC (MC1101456) | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| USSO TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UST FUEL SOLUTIONS | 2110 GREENBRIAR DRIVE SOUTHLAKE TX 76092 |
| UST MFG | 855 MCCORMICK WAY LAYTON UT 84041 |
| USUGA, HELDER | ADDRESS ON FILE |
| USX GLOBAL CO | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| UT DEPT OF TRANSPORTATION | PO BOX 141510 ATTN COMPTROLLERS OFFICE SALT LAKE CITY UT 84114 |
| UT DOT | PO BOX 141610 SALT LAKE CITY UT 84114 |
| UTAH COMMUNICATIONS INC | 1202 S 300 WEST SALT LAKE CITY UT 84101 |
| UTAH DEPARTMENT OF AGRICULTURE AND FOOD | 350 NORTH REDWOOD RD, PO BOX 146500 SALT LAKE CITY UT 84114 |
| UTAH DEPARTMENT OF ENVIRONMENTAL QUALITY | ENVIRONMENTAL RESPONSE & REMEDIATION 195 NORTH 1950 WEST-1ST FLOOR PO BOX 144840 SALT LAKE CITY UT 84114 |
| UTAH DEPT OF TRANSPORTATION | P.O. BOX 141510 SALT LAKE CITY UT 84114 |
| UTAH DEPT. OF TRANSPORTATION | ATTN: COMPTROLLERS OFFICE PO BOX 141510 SALT LAKE CITY UT 84114-1510 |
| UTAH DEPT. OF TRANSPORTATION | COMPTROLLERS OFFICE PO BOX 141510 SALT LAKE CITY UT 84114-1510 |
| UTAH DEPT. OF TRANSPORTATION | 210 W 800 S RICHFIELD UT 84701 |
| UTAH EXPRESS TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSIONER | PO BOX 30412 SALT LAKE CITY UT 84130 |
| UTAH STATE TREASURER | PO BOX 142321 SALT LAKE CITY UT 84114 |
| UTAH TRUCKING ASSOCIATION | 4181 W 2100 SOUTH WEST VALLEY CITY UT 84120 |
| UTAH YAMAS CONTROL INC | 13526 S 110 W STE A DRAPER UT 84020 |
| UTAPA LOGISTICS INC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| UTATU EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| UTD TRUCKING GROUP L.L.C. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UTERMARK, FRED | ADDRESS ON FILE |
| UTEX LOGISTICS LLC | 301 S PERIMETER PARK DR ST 100 NASHVILLE TN 37211 |
| UTICA GENERAL PETERBILT | ADDRESS ON FILE |
| UTICA LEASECO LLC | AS COLLATERAL AGENT 44225 UTICA RD UTICA MI 48317 |
| UTILIMASTER | 9501 NE PARVIN RD SUITE 400 KANSAS CITY MO 64161 |
| UTILITY TRAILER INTERSTATE | DEPT 42380, PO BOX 650823 DALLAS TX 75265 |
| UTILITY TRAILER SALES | P O BOX 24399 HOUSTON TX 77229 |

| Claim Name | Address Information |
|---|---|
| UTILITY TRAILER SALES CO OF ARIZONA | 8710 W. ROOSEVELT ST. TOLLESON AZ 85353 |
| UTILITY TRAILER SALES COMPANY OF ARIZONA | D/B/A: UTILITY TRAILER SALES OF ARIZONA 8710 W. ROOSEVELT ST. TOLLESON AZ 85353 |
| UTILITY TRAILER SALES COMPANY OF GA, LLC | OF GEORGIA LLC PO BOX 188 STOCKBRIDGE GA 30281 |
| UTILITY TRAILER SALES COMPANY OF GA, LLC | P.O. BOX 188 STOCKBRIDGE GA 30281 |
| UTILITY TRAILER SALES OF | KANSAS CITY, INC, 8925 WOODEND RD. KANSAS CITY KS 66111 |
| UTILITY TRAILER SALES OF CENTRAL OR, LLC | 825 NE HEMLOCK AVE PO BOX 517 REDMOND OR 97756 |
| UTILITY TRAILER SALES OF COLORADO LLC | D/B/A: UTILITY TRAILER INTERSTATE DEPT 42380, PO BOX 650823 DALLAS TX 75265 |
| UTILITY TRAILER SALES OF COLORADO LLC | D/B/A: UTILITY TRAILER INTERSTATE 9200 BRIGHTON RD HENDERSON CO 80640 |
| UTILITY TRAILER SALES OF COLORADO LLC | D/B/A: UTILITY TRAILER INTERSTATE UTILITY TRAILER INTERSTATE 8201 DAYTONA RD NW ALBUQUERQUE NM 87121 |
| UTILITY TRAILER SALES OF SPOKANE, CO. | 10401 W WESTBOW BLVD. SPOKANE WA 99224 |
| UTILITY TRAILER SALES OF UTAH, INC. | C\O 1580 UTILITY TRAILER 4970 WEST 2100 SOUTH SALT LAKE CITY UT 84120 |
| UTILITY TRAILER SALES OF UTAH, INC. | 4970 W 2100 SOUTH SALT LAKE CITY UT 84125 |
| UTILITY TRAILER SALES OF UTAH, INC. | PO BOX 25305 SALT LAKE CITY UT 84125 |
| UTILITY TRAILER SALES OF WASHINGTON, CO | P.O. BOX 1618 AUBURN WA 98071 |
| UTILITY TRAILER SALES SOUTHEAST TX, INC. | PO BOX 24399 HOUSTON TX 77229 |
| UTILITY TRAILER SALES WA CO. | PO BOX 1618 AUBURN WA 98071 |
| UTILITY TRI-STATE, INC. | PO BOX 206992 DALLAS TX 75320 |
| UTL (ST LOUIS MO) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| UTLEY, DERRICK | ADDRESS ON FILE |
| UTLEY, KEVIN | ADDRESS ON FILE |
| UTLEY, REGINA | ADDRESS ON FILE |
| UTMOST INC | 4230 E AIRPORT DR SUITE 108 ONTARIO CA 91761 |
| UTMOST RENOVATIONS | 8815 SURREY LN PLAIN CITY OH 43064 |
| UTOPIA LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| UTRANS CARGO | DBA UNITY TRANSPORTATION LLC PO BOX 56521 SAINT LOUIS MO 63156 |
| UTS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UTS TRANSPORTATION INC | 801 NE MAIN STREET GRIMES IA 50111 |
| UTSLER, JOHN | ADDRESS ON FILE |
| UTSLER, WAYNE | ADDRESS ON FILE |
| UTTER, GREGORY | ADDRESS ON FILE |
| UTTERBACK SUPPLY INC | 1714 W MORRIS ST INDIANAPOLIS IN 46241 |
| UTTERBACK, WILLIAM | ADDRESS ON FILE |
| UUL TRANSPORTATION LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| UUR TRUCKING INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| UV FREIGHT INC | OR BARON FINANCE CALIFORNIA INC. DBA REVOLUTION CAPITAL P.O. BOX 741791 LOS ANGELES CA 90074 |
| UV TRUCKLINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| UWC TRANSPORTATION, LLC | 901 E. 45TH ST. NORTH WICHITA KS 67219 |
| UY, CATHERINE | ADDRESS ON FILE |
| UZ GLOBAL INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| UZ MOTORS TRANSPORTATION LLC | 9624 OLD STABLE CT MASON OH 45040 |
| UZ TRANS INC | 4229 NAPA VIEW LN ST CHARLES MO 63304 |
| UZAR, MICHAEL | ADDRESS ON FILE |
| UZB FREIGHT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
|------------|---------------------|
| UZB LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| UZB TRANS INC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| UZB TRANS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| UZBOYS TRANS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| UZOUKWU, ALVIN | ADDRESS ON FILE |
| UZTRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| UZUMCU, MUSTAFA | ADDRESS ON FILE |
| V & E TRANSPORTATION, LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| V & F TRANSPORT GROUP LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| V & J COMPANY INC | 9213 DANSFORESHIRE WAY WAKE FOREST NC 27587 |
| V & J COMPANY INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| V & L EXPRESS INC | OR REV CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| V & L LOGISTICS CORP | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| V & M TOWING SERVICE INC | 81 BERKLEY PARK RD READING PA 19605 |
| V & M TRANSPORT SERVICES LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312 |
| V & O CARRIERS LLC | OR ENGAGED FINANCIAL, LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| V & P TRUCKING | 323 N EUCLID ST SPC 172 SANTA ANA CA 92703 |
| V & T TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| V & V TRANS INC | 1477 S DALTON DR ROUND LAKE IL 60073 |
| V & V TRANSPORT | 16826 ANDRICK MILL ROAD TIMBERVILLE VA 22853 |
| V & W LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| V & Y HORIZON INC | 3316 RUSTLERS TRAIL SAN ANTONIO TX 78245 |
| V A EXPRESS | 2816 MEADOW HAWK WAY ANTELOPE CA 95843 |
| V BROTHERS TRUCKING LLC | OR OUTSOURCE FINANCIAL SERVICES INC. PO BOX 5172 DENVER CO 80217 |
| V CAL LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| V D & C TRANSPORT CORP | 22500 SW 180 CT MIAMI FL 33170 |
| V I P FREIGHT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| V I TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| V L P TRUCKING | 8946 SULTANA AVE. FONTANA CA 92335 |
| V LOGISTICS CORP | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| V M EXPRESS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| V O N EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| V TRANS LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| V V C TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| V V LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| V Y EXPRESS INC | 3517 TRAWDEN DRIVE WAKE FOREST NC 27587 |
| V Z TRANSPORTATION INCORPORATED | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| V&D EXPRESS LLC | 1414 E GRASSLAND CT SPOKANE WA 99217 |
| V&D EXPRESS LLC (MC1138159) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| V&D TRANSPORTATION INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| V&E EXPRESS INC | OR ADVANCED COMMERCIAL CAPITAL 761 EAST ENTERPRISE DR. 1 ST. GEORGE UT 84790 |
| V&G FREIGHT BROKERS LLC | ATTN: MICHELLE/LISA 3 BOHANNON BRIDGE RD BROOKLINE NH 03033 |
| V&G TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| V&K LOGISTICS LLC | 235 LUNNS WAY PLYMOUTH MA 02360 |
| V&L LOGISTICS LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| V&M LOGISTICS INC. | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| V&S TRANSPORT INC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |

| Claim Name | Address Information |
|---|---|
| V&T EXPRESS LLC (MC854054) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| V&T LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| V&T LOGISTICS LLC (MC1401612) | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| V&V CARRIERS INC | OR J D FACTORS, PO BOX 687 WHEATON IL 60187 |
| V.A.N. LOGISTICS INC. | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| V.ROSS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| V.S.G. ENTERPRISE , INC. | 415 HOPKINS AVE ELGIN IL 60124 |
| V1 TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| V2V LOGISTICS | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| V3 TRANSPORTATION | 4920 ENTERPRISE PARKWAY SEVILLE OH 44273 |
| V4U LOGISTIC INC | V4U LOGISTICS INC, 27 HANSEN ROAD BRAMPTON ON L6W3H7 CANADA |
| VA COMMERCIAL REPAIR SOLUTIONS | 19 EREM WAY FISHERSVILLE VA 22939 |
| VA DOT | 1401 E BROAD ST RICHMOND VA 23219 |
| VA DOT | C/O LOUIS BERGER SERVICES, INC PO BOX 1379 RUSKIN FL 33575 |
| VA LOGISTICS, LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| VAAM INC | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| VABALES, JESSICA | ADDRESS ON FILE |
| VABALES, THOMAS | ADDRESS ON FILE |
| VAC U MAX | 69 WILLIAM ST BELLEVILLE NJ 07109 |
| VACA, LYNDSIE | ADDRESS ON FILE |
| VACANTI, PAUL | ADDRESS ON FILE |
| VACATION TRUCKING | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VACCA, PAULINE | ADDRESS ON FILE |
| VACCARO, ANTONINO | ADDRESS ON FILE |
| VACEK, DAVID J | ADDRESS ON FILE |
| VACEK, DAVID J | ADDRESS ON FILE |
| VACHERESSE, BRETON | ADDRESS ON FILE |
| VACHON, ALAIN | ADDRESS ON FILE |
| VACHON, KATHY | ADDRESS ON FILE |
| VACUSWEEP INC | PO BOX 7569 VISALIA CA 93290 |
| VADEN, IVRIN | ADDRESS ON FILE |
| VADILLO, ZAIRA | ADDRESS ON FILE |
| VADYM E ISKENDROV | ADDRESS ON FILE |
| VAG DINAMIC INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| VAGAKA LLC | OR BARON FINANCE CALIFORNIA INC DBA REVOLUTION CAPITAL PO BOX 741791 LOS ANGELES CA 90074 |
| VAGAS HAULING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| VAGT, MARY | ADDRESS ON FILE |
| VAID, SHEFALI | ADDRESS ON FILE |
| VAIL, TODD | ADDRESS ON FILE |
| VAILE CONSTRUCTION | 113 VAILE RD RENFREW ON K7V 3Z9 CANADA |
| VAILEA, HANITELI | ADDRESS ON FILE |
| VAILES, DOUGLAS | ADDRESS ON FILE |
| VAILLANCOURT TRANSPORT INC | PO BOX 10 VAN BUREN ME 04785 |
| VAIMAUGA, TUPE | ADDRESS ON FILE |
| VAISIGANO, ANETIPA | ADDRESS ON FILE |
| VAIT, TOM | ADDRESS ON FILE |
| VAKALAHI, SIU | ADDRESS ON FILE |
| VAKALAHI, SOSIFA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| VAKATAU, MILIKINI | ADDRESS ON FILE |
| VAL, JEAN | ADDRESS ON FILE |
| VAL-CO SAFEGUARD PRODUCTS COMP | ATTN: KELLY SHEAFFER 2710 DIVISION HWY NEW HOLLAND PA 17557 |
| VALADEZ RAMIREZ, EMANUEL | ADDRESS ON FILE |
| VALADEZ, NESTOR | ADDRESS ON FILE |
| VALADEZ, RAMONA | ADDRESS ON FILE |
| VALADEZ, RUBEN | ADDRESS ON FILE |
| VALADEZ, ULYSSES | ADDRESS ON FILE |
| VALANZOLA, MARK | ADDRESS ON FILE |
| VALBRI GROUP TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VALBRI GROUP TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| VALCARCEL FERRAS, ALFREDO | ADDRESS ON FILE |
| VALCONE SPECIALIZED | MENGQU HE SUITE 1430 3340 PEACHTREE RD NE ATLANTA GA 30326 |
| VALDEPENA, ANTONIO | ADDRESS ON FILE |
| VALDES, ALBERTO | ADDRESS ON FILE |
| VALDES, ANGEL | ADDRESS ON FILE |
| VALDES, ELIZA | ADDRESS ON FILE |
| VALDES, JEFFREY | ADDRESS ON FILE |
| VALDES, LEONARDO | ADDRESS ON FILE |
| VALDES, WALFRIDO | ADDRESS ON FILE |
| VALDEZ | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| VALDEZ GRIJALVA, ROSARIO | ADDRESS ON FILE |
| VALDEZ, ALEXANDER | ADDRESS ON FILE |
| VALDEZ, ALEXANDER | ADDRESS ON FILE |
| VALDEZ, ANDREA | ADDRESS ON FILE |
| VALDEZ, ANIBAL | ADDRESS ON FILE |
| VALDEZ, BRANDON | ADDRESS ON FILE |
| VALDEZ, CARLOS | ADDRESS ON FILE |
| VALDEZ, CARLOS | ADDRESS ON FILE |
| VALDEZ, CHRISTOPHER | ADDRESS ON FILE |
| VALDEZ, DAGMAR | ADDRESS ON FILE |
| VALDEZ, DANNY | ADDRESS ON FILE |
| VALDEZ, DAVID | ADDRESS ON FILE |
| VALDEZ, GEORGE | ADDRESS ON FILE |
| VALDEZ, HECTOR | ADDRESS ON FILE |
| VALDEZ, JACOB | ADDRESS ON FILE |
| VALDEZ, JESSE | ADDRESS ON FILE |
| VALDEZ, JORGE | ADDRESS ON FILE |
| VALDEZ, JUAN | ADDRESS ON FILE |
| VALDEZ, LUIS | ADDRESS ON FILE |
| VALDEZ, MARY | ADDRESS ON FILE |
| VALDEZ, MICHAEL | ADDRESS ON FILE |
| VALDIVIA, ANNA | ADDRESS ON FILE |
| VALDIVIA-PRICE, LAURIE | ADDRESS ON FILE |
| VALDOVINOS, ARMANDO | ADDRESS ON FILE |
| VALEGA, DAVID | ADDRESS ON FILE |
| VALEN, CODY | ADDRESS ON FILE |
| VALENCE TRANSPORTATION LLC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| VALENCIA J&A TRUCKING LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |

| Claim Name | Address Information |
| --- | --- |
| VALENCIA MARTINEZ, RICARDO | ADDRESS ON FILE |
| VALENCIA PIPE COMPANY. | 28305 LIVINGSTON AVE VALENCIA CA 91355 |
| VALENCIA, ADAM M | ADDRESS ON FILE |
| VALENCIA, ALBERTO | ADDRESS ON FILE |
| VALENCIA, FRANCISCO | ADDRESS ON FILE |
| VALENCIA, FREDERICO | ADDRESS ON FILE |
| VALENCIA, JACOB | ADDRESS ON FILE |
| VALENCIA, MARINA L | ADDRESS ON FILE |
| VALENCIA, MARINA L | ADDRESS ON FILE |
| VALENCIA, MAURICIO | ADDRESS ON FILE |
| VALENCIA, RICARDO | ADDRESS ON FILE |
| VALENCIA, RYAN | ADDRESS ON FILE |
| VALENCIA, SAMUEL | ADDRESS ON FILE |
| VALENCIA-MARTINEZ, ARMANDO | ADDRESS ON FILE |
| VALENTI, JOHN | ADDRESS ON FILE |
| VALENTICH, MICHAEL | ADDRESS ON FILE |
| VALENTIN CASTILLO, STEVEN | ADDRESS ON FILE |
| VALENTIN, JAYLEN | ADDRESS ON FILE |
| VALENTIN, JUSTIN | ADDRESS ON FILE |
| VALENTIN, WANDA | ADDRESS ON FILE |
| VALENTINE TRUCKING, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VALENTINE, BOBBY | ADDRESS ON FILE |
| VALENTINE, CALVIN | ADDRESS ON FILE |
| VALENTINE, CURTIS | ADDRESS ON FILE |
| VALENTINE, NICOLE | ADDRESS ON FILE |
| VALENTINE, RASHEEDA | ADDRESS ON FILE |
| VALENTINE, RICHARD | ADDRESS ON FILE |
| VALENTINE, RICKY | ADDRESS ON FILE |
| VALENTINE, SAMANTHA | ADDRESS ON FILE |
| VALENTINE, TRACY A | ADDRESS ON FILE |
| VALENTINE, TRENA | ADDRESS ON FILE |
| VALENTINO, KIMBERLI | ADDRESS ON FILE |
| VALENZUELA RENTERIA, HECTOR | ADDRESS ON FILE |
| VALENZUELA TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| VALENZUELA TRANSPORTATION | & LOGISTICS LLC OR FACTORING EXPRESS LLC P.O. BOX 150205 OGDEN UT 84415 |
| VALENZUELA TRANSPORTATION INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| VALENZUELA, ANGEL | ADDRESS ON FILE |
| VALENZUELA, ANTONIO | ADDRESS ON FILE |
| VALENZUELA, ANTONIO | ADDRESS ON FILE |
| VALENZUELA, CHRIS | ADDRESS ON FILE |
| VALENZUELA, EDWARD | ADDRESS ON FILE |
| VALENZUELA, ERNIE | ADDRESS ON FILE |
| VALENZUELA, FRED | ADDRESS ON FILE |
| VALENZUELA, GIL | ADDRESS ON FILE |
| VALENZUELA, ISAAC | ADDRESS ON FILE |
| VALENZUELA, JACOB | ADDRESS ON FILE |
| VALENZUELA, JACQUELINE | ADDRESS ON FILE |
| VALENZUELA, JOSE | ADDRESS ON FILE |
| VALENZUELA, JUAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| VALENZUELA, MARK | ADDRESS ON FILE |
| VALENZUELA, RAMIRO | ADDRESS ON FILE |
| VALENZUELA, RAMIRO | ADDRESS ON FILE |
| VALERI, BRUNO | ADDRESS ON FILE |
| VALERIE C SCOTT | ADDRESS ON FILE |
| VALERIE CHRISTMAN | ADDRESS ON FILE |
| VALERIE, DAVE | ADDRESS ON FILE |
| VALERIO, DIEGO | ADDRESS ON FILE |
| VALERIO, EFRAIN | ADDRESS ON FILE |
| VALERIO, GERMAN | ADDRESS ON FILE |
| VALERIO, JASON | ADDRESS ON FILE |
| VALERIO, LENNY J | ADDRESS ON FILE |
| VALERIO, SERAPIO | ADDRESS ON FILE |
| VALERIOS EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| VALERO TRUCK STOP | 5900 E. END BLVD. S MARSHALL TX 75672 |
| VALERO, CHRISTOPHER | ADDRESS ON FILE |
| VALERY TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| VALESE, ANDREW | ADDRESS ON FILE |
| VALET FLEET SERVICE, LLC | 2630 W DURANGO ST PHOENIX AZ 85009 |
| VALHALLA HOT SHOT SERVICES LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| VALHEN LOGISTICS LLC | 226 BURNHAM ME GORHAM ME 04038 |
| VALIANT TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VALID EXPRESS TRANSPORTATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VALIEN, JOHN | ADDRESS ON FILE |
| VALIENT TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| VALIENTE TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| VALINS TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| VALK, WAYNE | ADDRESS ON FILE |
| VALK, ZEHL | ADDRESS ON FILE |
| VALLADARES, DENNY | ADDRESS ON FILE |
| VALLADARES, FRANCISCO | ADDRESS ON FILE |
| VALLADARES, MEGAN | ADDRESS ON FILE |
| VALLE TRUCKING LLC | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33631-3792 |
| VALLE, DARKO | ADDRESS ON FILE |
| VALLE, DAVID | ADDRESS ON FILE |
| VALLE, JOSE | ADDRESS ON FILE |
| VALLE, PEDRO | ADDRESS ON FILE |
| VALLE, SONIO | ADDRESS ON FILE |
| VALLEJO, DAVID | ADDRESS ON FILE |
| VALLEJO, MANUEL | ADDRESS ON FILE |
| VALLEJO, MANUEL | ADDRESS ON FILE |
| VALLEJO, RAUL | ADDRESS ON FILE |
| VALLELY, VINCENT | ADDRESS ON FILE |
| VALLEN DISTRIBUTION INC | 2530 B ST NW STE 105 AUBURN WA 98001 |
| VALLERE, OLKING | ADDRESS ON FILE |
| VALLES TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VALLES, JASON | ADDRESS ON FILE |
| VALLEY BOBCAT | 9324 SAN FERNANDO RD SUN VALLEY CA 91352 |

| Claim Name | Address Information |
| --- | --- |
| VALLEY BROS TRANSPORTATION INC | P.O. BOX 314 LATHROP CA 95330 |
| VALLEY CHROME PLATING | ATTN: VICTOR REDONDO 1028 HOBLITT CLOVIS CA 93612 |
| VALLEY CHROME PLATING INC | 1028 HOBLITT AVE CLOVIS CA 93612 |
| VALLEY CHROME PLATING INC | ATTN: CLAIMS, 1028 HOBLITT AVE CLOVIS CA 93612 |
| VALLEY CITIES GONZALES FENCE INC | 1338 6TH ST NORCO CA 92860 |
| VALLEY COLLISION | ADDRESS ON FILE |
| VALLEY ELECTRIC | 1100 MERRILL CREEK PKWY EVERETT 98203 |
| VALLEY EMPIRE COLLECTION | PO BOX 141248 SPOKANE VALLEY WA 99214 |
| VALLEY EXPRESS, INC. | PO BOX 2147 FARGO ND 58107 |
| VALLEY EXPRESS, LLC | PO BOX 472, PO BOX 472 NEENAH WI 54957 |
| VALLEY FIRE EXTINGUISHER INC | 1016 25TH AVE GREELEY CO 80634 |
| VALLEY FORD TRUCK, INC. | 5715 CANAL RD CLEVELAND OH 44125 |
| VALLEY FORKLIFT SALES | 1805 AVE. M KEARNEY NE 68847 |
| VALLEY FREIGHT CARRIERS LLC | 31271 VICTORIANA DR SAN BENITO TX 78586 |
| VALLEY FREIGHT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| VALLEY FREIGHTLINER OF TOLEDO | 6003 BENORE ROAD TOLEDO OH 43612 |
| VALLEY FREIGHTLINER STERLING | 10901 BROOKPARK RD PARMA OH 44130 |
| VALLEY FREIGHTLINER STERLING | PO BOX 35317 CLEVELAND OH 44135 |
| VALLEY HOLDINGS LLC | 4935 STEPTOE ST STE 200 LAS VEGAS NV 89122 |
| VALLEY METAL WORKS INC. | PO BOX 2073 MOUNT VERNON OH 43050 |
| VALLEY METAL WORKS INC. | 698 W COLUMBIA AVE CINCINNATI OH 45215 |
| VALLEY MOULDING & FRAME | 10708 VANOWEN ST NORTH HOLLYWOOD CA 91605 |
| VALLEY PACIFIC PETROLEUM SERVICES INC | PO BOX 1245 FRENCH CAMP CA 95231 |
| VALLEY PETERBILT INC | 2110 S SINCLAIR AVE STOCKTON CA 95215 |
| VALLEY POWER SYSTEMS INC | 2070 FARALLON DR SAN LEANDRO CA 94577 |
| VALLEY POWER SYSTEMS, INC | P.O BOX 884677 LOS ANGELES CA 90088 |
| VALLEY POWER SYSTEMS, INC | 425 SOUTH HACIENDA BLVD. CITY OF INDUSTRY CA 91745 |
| VALLEY POWER SYSTEMS, INC | DEPT 34677, PO BOX 39000 SAN FRANCISCO CA 94139 |
| VALLEY STREAM CENTRAL HIGH SCOOL DIST. | 1 KENT RD VALLEY STREAM NY 11580 |
| VALLEY TIRE CO., INC. | 1002 ARENTZEN BLVD. CHARLEROI PA 15022 |
| VALLEY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VALLEY TRUCK | VALLEY TRUCK GAYLORD 2483 DICKERSON ROAD GAYLORD MI 49735 |
| VALLEY TRUCK & TRLR SLS & SVC | 409 STRUBLE RD STATE COLLEGE PA 16801 |
| VALLEY TRUCK PARTS INC | 2226 RESEARCH DRIVE FORT WAYNE IN 46808 |
| VALLEY TRUCK PARTS INC | D/B/A: VALLEY TRUCK 2226 RESEARCH DRIVE FORT WAYNE IN 46808 |
| VALLEY TRUCK PARTS INC | D/B/A: VALLEY TRUCK VALLEY TRUCK DETROIT, 35330 STANLEY DR STERLING HEIGHTS MI 48312 |
| VALLEY TRUCK PARTS INC | VALLEY TRUCK DETROIT 35330 STANLEY DRIVE STERLING HEIGHTS MI 48312 |
| VALLEY TRUCK PARTS INC | 1900 CHICAGO DR SW GRAND RAPIDS MI 49519 |
| VALLEY TRUCKING CO., INC. | 4550 JAIME J ZAPATA AVE BROWNSVILLE TX 78521 |
| VALLEY VIEW TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VALLI KANE & VAGNINI LLP | 600 OLD COUNTRY RD SUITE 519 GARDEN CITY NY 11530 |
| VALNAZ INC | OR DISCVAL INC, 5917 PARTRIDGE LANE LONG GROVE IL 60047 |
| VALOAGA, JOSHUA | ADDRESS ON FILE |
| VALOIS, MICHEL | ADDRESS ON FILE |
| VALOIS, MICHEL P | ADDRESS ON FILE |
| VALOR EXPRESS INC | OR LSQ FUNDING, PO BOX 809209 CHICAGO IL 60680-9209 |
| VALOR, DEBORAH | ADDRESS ON FILE |
| VALOR, LLC | PO BOX 1914 OWENSBORO KY 42302 |

| Claim Name | Address Information |
| --- | --- |
| VALOR, LLC | PO BOX 3007 EVANSVILLE IN 47730 |
| VALPRO AUTOMOBILES | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VALSS GROUP LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| VALTEX TRUCKING INC | 36049 ATLANTIC AVE NORTH RIDGEVILLE OH 44039 |
| VALUE FREIGHT | 21706 55TH AVE W MOUNTLAKE TERRACE WA 98043 |
| VALUE HAULERS LLC | 10104 SPRINGTREE CT TAMPA FL 33615 |
| VALUE LINES LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| VALUE PRODUCTS | 2128 INDUSTRIAL DR STOCKTON CA 95206 |
| VALUE TRANSPORT LLC | 819 W ARAPAHO RD SUITE 24B-168 RICHARDSON TX 75080 |
| VALUE TRUCK OF AZ INC | PO BOX 856, PO BOX 856 GARDEN CITY KS 67846-0856 |
| VALUM, DONALD | ADDRESS ON FILE |
| VALURO LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VALVE PROPERTIES, LLC | 320 ERVIN INDUSTRIAL DRIVE JORDAN MN 55352 |
| VALVE SALES INC | 4344 S MAYBELLINE AVE TULSA OK 74107 |
| VALVE TRANSPORT | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| VALVOLINE | TRANS AUDIT INC, 11 MARSHALL RD STE 2D WAPPINGERS FALLS NY 12590 |
| VALVOLINE COMPANY 420 | 100 VALVOLINE WAY LEXINGTON KY 40509 |
| VALVOLINE GLOBAL OPERATIONS | ATTN: CHARLSYE HAWKS 100 VALVOLINE WAY 200 LEXINGTON KY 40509 |
| VALVOLINE LLC | 100 VALVOLINE WAY LEXINGTON KY 40509 |
| VALVTECT PETROLEUM PRODUCTS | PO BOX 535421 ATLANTA GA 30353 |
| VALVTECT PETROLEUM PRODUCTS | PO BOX 535421 ATLANTA GA 30353-5421 |
| VALWOOD IMPROVEMENT AUTHORITY | TAX ASSESSOR COLLECTOR 1430 VALWOOD PKWY STE 160 CARROLLTON TX 75006 |
| VAM EXPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| VAMAR INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VAN AIR & CONTROLS LLC | CCB 157864, 13327 S GLENN DRIVE MULINO OR 97042 |
| VAN AUKEN EXPRESS | ATTN JEN TUMEY, PO BOX 339 GREENVILLE NY 12083 |
| VAN AUKEN EXPRESS | 625 SOUTH 5TH AVE LEBANON PA 17042 |
| VAN AUKEN EXPRESS, INC. | PO BOX 339 GREENVILLE NY 12083 |
| VAN AUKEN EXPRESS, INC. | PO BOX 339 W GREENVILLE NY 12083 |
| VAN BERLO, MARK | ADDRESS ON FILE |
| VAN BETUW, ADAM | ADDRESS ON FILE |
| VAN BILSEN MCLOUGHLIN, LLC | 655 NE 21ST AVE CAMBY OR 97013 |
| VAN BLARICUM, TERRY | ADDRESS ON FILE |
| VAN BRUNT PROPERTIES | 6053 SPRINGVILLE HWY ONSTED MI 49265 |
| VAN BRUNT, BRIAN | ADDRESS ON FILE |
| VAN BYSSUM, JUSTIN J | ADDRESS ON FILE |
| VAN DALEN, DEWAYNE | ADDRESS ON FILE |
| VAN DAM EGG CO., INC. | 4409 38TH ST. HAMILTON MI 49419 |
| VAN DEN BERGE PEST CONTROL | 76 VETERANS DRIVE STE 250 HOLLAND MI 49423 |
| VAN DER KOLK PLUMBING LLC | P.O. BOX 298 ZEELAND MI 49464 |
| VAN DIJK, LEAHA | ADDRESS ON FILE |
| VAN DINE, STEWART | ADDRESS ON FILE |
| VAN DYKE, SABRINA S | ADDRESS ON FILE |
| VAN DYKEN MECHANICAL IN | D/B/A: VAN DYKEN MECHANICAL INC 4275 SPARTAN INDUSTRIAL DRIVE GRANDVILLE MI 49418 |
| VAN DYKEN MECHANICAL INC | 4275 SPARTAN INDUSTRIAL DRIVE GRANDVILLE MI 49418 |
| VAN DYNE TRANSPORT INC | OR LEGACY FINANCIAL AND DISPATCH 840 NORTH 700 WEST NORTH SALT LAKE UT 84054 |
| VAN EPS, RICHARD | ADDRESS ON FILE |
| VAN ETTEN, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VAN FAMILY TRUCKING CORP | 3328 LAFAYETTE ST ROSEMEAD CA 91770 |
| VAN HAGE, NICHOLAS | ADDRESS ON FILE |
| VAN HALTEREN, PETER | ADDRESS ON FILE |
| VAN HOOK, JOHN | ADDRESS ON FILE |
| VAN HOOSE, CHAD | ADDRESS ON FILE |
| VAN HOOZEN, RICHARD | ADDRESS ON FILE |
| VAN HORN, KEVIN | ADDRESS ON FILE |
| VAN HORN, SARAH | ADDRESS ON FILE |
| VAN HOUTTE COFFEE SERVICES INC | 8215 17E AVENUE MONTREAL QC H1Z 4J9 CANADA |
| VAN HOUTTE COFFEE SERVICES INC | 7 350 KEEWATIN ST WINNIPEG MB R2X 2R9 CANADA |
| VAN KAM FREIGHTWAYS | 10155 GRACE RD SURREY BC V3V 3V7 CANADA |
| VAN LEEUWEN, DAVID | ADDRESS ON FILE |
| VAN LIERE, ERIC | ADDRESS ON FILE |
| VAN MAN ENTERPRISES LLC | 58 LOCUST AVE BLOOMFIELD NJ 07003 |
| VAN MARTIN ROOFING | 6344 WEBSTER ST DAYTON OH 45414 |
| VAN METER TRUCKING LLC | 1246 W STATE ROAD 16 MONON IN 47959 |
| VAN METER, MARK | ADDRESS ON FILE |
| VAN PATTEN, ANASTASIA | ADDRESS ON FILE |
| VAN PEURSEM, CAROL | ADDRESS ON FILE |
| VAN REES, STEVEN | ADDRESS ON FILE |
| VAN ROOY PLUMBING INC | 2918 SWEETWATER AVE LAKE HAVASU CITY AZ 86406 |
| VAN TASSEL, GRANT | ADDRESS ON FILE |
| VAN TASSELL, JEFFREY | ADDRESS ON FILE |
| VAN TAYLOR TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VAN TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VAN VELS, BRIAN | ADDRESS ON FILE |
| VAN VLIET, AUSTIN | ADDRESS ON FILE |
| VAN WINKLE, APRIL | ADDRESS ON FILE |
| VAN WINKLE, DYANA | ADDRESS ON FILE |
| VAN ZYL, JOSH | ADDRESS ON FILE |
| VAN ZYVERDEN INC | PO BOX 550 MERIDIAN MS 39302 |
| VAN ZYVERDEN INC | ATTN: GLENDA AUST 8079 VAN ZYVERDEN RD MERIDIAN MS 39305 |
| VAN ZYVERDEN INC | 12035 HIGGINS AIRPORT WAY BURLINGTON WA 98233 |
| VANAPPEL, SUMMER | ADDRESS ON FILE |
| VANASKEY, BENJAMIN | ADDRESS ON FILE |
| VANASSCHE CONSTRUCTION LLC | 37130 EUREKA ROMULUS MI 48174 |
| VANATTA, BELINDA | ADDRESS ON FILE |
| VANBAAREN, MICHAEL | ADDRESS ON FILE |
| VANBEEK, BRIAN K | ADDRESS ON FILE |
| VANBELKUM, TYLER | ADDRESS ON FILE |
| VANBIK TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VANBLARCOM, KYLE | ADDRESS ON FILE |
| VANBOKKEM, MARTIN | ADDRESS ON FILE |
| VANBRAGT, CHRISTINE | ADDRESS ON FILE |
| VANBREE, DONNA | ADDRESS ON FILE |
| VANBRIESEN, TRACEY | ADDRESS ON FILE |
| VANBUREN, CHRISTOPHER | ADDRESS ON FILE |
| VANBUREN, JOHN | ADDRESS ON FILE |
| VANCE ALLEN CROSS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| VANCE SR, JOSEPH | ADDRESS ON FILE |
| VANCE, CHRISTOPHER | ADDRESS ON FILE |
| VANCE, COREY | ADDRESS ON FILE |
| VANCE, KEVIN | ADDRESS ON FILE |
| VANCE, KYLE | ADDRESS ON FILE |
| VANCE, PAUL | ADDRESS ON FILE |
| VANCE, ROBIN | ADDRESS ON FILE |
| VANCE, ROY | ADDRESS ON FILE |
| VANCIL, JOHN | ADDRESS ON FILE |
| VANCO LOGISTICS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| VANCORE INC | OR CD CONSORTIUM 8930 WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| VANCOUR, WILLIAM K | ADDRESS ON FILE |
| VANDAMME, KELLY | ADDRESS ON FILE |
| VANDEBRAKE, PAMELA | ADDRESS ON FILE |
| VANDEMARK, MARCEL | ADDRESS ON FILE |
| VANDEMORE, TONY | ADDRESS ON FILE |
| VANDENBOOM, TOM & KARLA | ADDRESS ON FILE |
| VANDENBURG, FRANKLIN | ADDRESS ON FILE |
| VANDER BERG, DIANE | ADDRESS ON FILE |
| VANDER HAAGS INC | 1423 E 54TH ST N SIOUX FALLS SD 57104 |
| VANDER HAAGS INC | 7501 E US HWY 40 KANSAS CITY MO 64129 |
| VANDER HEIDE, DALTON | ADDRESS ON FILE |
| VANDER KOOI FREIGHT LTD. | 312 MAIN HULL IA 51239 |
| VANDER LINDEN, CRAIG | ADDRESS ON FILE |
| VANDER WEIDE, PAIGE | ADDRESS ON FILE |
| VANDER WOUDE, CRAIG | ADDRESS ON FILE |
| VANDERBILT FREIGHT SOLUTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VANDERBURG, STEVEN | ADDRESS ON FILE |
| VANDERBURGH COUNTY TREASURER | PO BOX 77 EVANSVILLE IN 47701 |
| VANDERBURGH COUNTY TREASURER | P.O. BOX 77 EVANSVILLE IN 47701-0077 |
| VANDERGRIFF, CAMERON | ADDRESS ON FILE |
| VANDERGRIFF, GREG | ADDRESS ON FILE |
| VANDERHEIDE, MATTHEW | ADDRESS ON FILE |
| VANDERHOFF, SCOTT | ADDRESS ON FILE |
| VANDERHOOF, GENE | ADDRESS ON FILE |
| VANDERHOOF, JAMES | ADDRESS ON FILE |
| VANDERHOOF, LISA | ADDRESS ON FILE |
| VANDERHORST, CHARLES | ADDRESS ON FILE |
| VANDERHORST, RICHARD | ADDRESS ON FILE |
| VANDERMEULEN, ROBERT | ADDRESS ON FILE |
| VANDERPOOL, RODNEY | ADDRESS ON FILE |
| VANDERPOORTEN, BETTY | ADDRESS ON FILE |
| VANDERSCHUUR, RONALD | ADDRESS ON FILE |
| VANDERSLICE, ZACH | ADDRESS ON FILE |
| VANDEVER, SONDRA | ADDRESS ON FILE |
| VANDEVUSSE, CHRISTINE | ADDRESS ON FILE |
| VANDEVUSSE, STACEY | ADDRESS ON FILE |
| VANDOVER, TRACY | ADDRESS ON FILE |
| VANDRUNEN, CHAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VANDUINEN, MEGAN | ADDRESS ON FILE |
| VANDYKE, LISA | ADDRESS ON FILE |
| VANDYNE, ROBERT | ADDRESS ON FILE |
| VANECK, SCOTT | ADDRESS ON FILE |
| VANEGAS TRANSPORT LLC | OR FLASH FUNDING LLC, PO BOX 224507 DALLAS TX 75222 |
| VANEGAS, BRENDA | ADDRESS ON FILE |
| VANEGAS, CHRISTOPHER | ADDRESS ON FILE |
| VANEGAS, DANIEL | ADDRESS ON FILE |
| VANEGAS, MAURO | ADDRESS ON FILE |
| VANEGAS, MILTON | ADDRESS ON FILE |
| VANEK, MARY | ADDRESS ON FILE |
| VANEMAN, PATRICK | ADDRESS ON FILE |
| VANENKEVORT FARMS | N16966 COUNTY ROAD 563 POWERS MI 49874 |
| VANEPPS, JOHNATHAN | ADDRESS ON FILE |
| VANESSA KENWORTHY | ADDRESS ON FILE |
| VANESSA SAM | ADDRESS ON FILE |
| VANET, PHILLIP | ADDRESS ON FILE |
| VANETTEN GRAY, TAMMY | ADDRESS ON FILE |
| VANFOSSEN, JEDIDIAH | ADDRESS ON FILE |
| VANFOSSEN, ROGER | ADDRESS ON FILE |
| VANG, BLONG | ADDRESS ON FILE |
| VANG, CAROL | ADDRESS ON FILE |
| VANG, CHATREE | ADDRESS ON FILE |
| VANG, CHENG | ADDRESS ON FILE |
| VANG, CHRISTOPHER | ADDRESS ON FILE |
| VANG, DENNIS | ADDRESS ON FILE |
| VANG, FUE | ADDRESS ON FILE |
| VANG, HUE | ADDRESS ON FILE |
| VANG, JOHN | ADDRESS ON FILE |
| VANG, K | ADDRESS ON FILE |
| VANG, KAI | ADDRESS ON FILE |
| VANG, KO | ADDRESS ON FILE |
| VANG, MICHAEL | ADDRESS ON FILE |
| VANG, POCHOUA | ADDRESS ON FILE |
| VANG, TA | ADDRESS ON FILE |
| VANGTRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VANGUARD | ATTN: WENDY MEUSE CTS 1915 VAUGHN ROAD KENNESAW GA 30144 |
| VANGUARD | CTS NVOCC & FRT FORWARDERS PO BOX 441326 KENNESAW GA 30160 |
| VANGUARD C/O CTS | 1915 VAUGHN RD KENNESAW GA 30144 |
| VANGUARD EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| VANGUARD FIRE & SUPPLY CO INC | PO BOX 9218 GRAND RAPIDS MI 49509 |
| VANGUARD INTEGRITY PROFESSIONALS, INC. | 6625 S EASTERN AVE STE 100 LAS VEGAS NV 89119 |
| VANGUARD MARKETING CORP (0062) | ATT BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BLVD SCOTTSDALE AZ 85260 |
| VANGUARD PRESS | ATTN: DAVID SCHMITT PO BOX 630025 HOUSTON TX 77263 |
| VANGUARD SOAP | ATTN: JACQUELINE CARRUTHERS ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| VANGUARD SOLAR SERVICES LLC | 4618 W 26TH AVE DENVER CO 80212 |
| VANGUARD SUPPLY CHAIN SOLUTIONS LLC | 11810 GRAND PARK AVE STE 500 NORTH BETHESDA MD 20852 |
| VANGUARD TRAILER | 289 EAST WATER TOWER DRIVE MONON IN 47959 |

| Claim Name | Address Information |
|---|---|
| VANGUARD TRANSPORT INC | 12 FLANDERS RD BRAMPTON ON L6X0W4 CANADA |
| VANGUARD TRANSPORTATION LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| VANGUARD TRANSPORTATION LLC | OR OUTGO INC, 117 E LOUISA ST 161 SEATTLE WA 98102 |
| VANGUARD TRUCK CENTER OF NC LLC | 3880 JEFF ADAMS DRIVE CHARLOTTE NC 28206 |
| VANHAMME, MICHAEL | ADDRESS ON FILE |
| VANHOLT, CHRISTINA | ADDRESS ON FILE |
| VANHOLT, JOHN | ADDRESS ON FILE |
| VANHOOSE, NICK | ADDRESS ON FILE |
| VANHORN TRUCKING LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| VANHORN, BRANDON | ADDRESS ON FILE |
| VANHURST, CHARLES | ADDRESS ON FILE |
| VANINETTI, JIM | ADDRESS ON FILE |
| VANITY ART | ATTN: QUNNUN 2261 MORGAN PKWY FARMERS BRANCH TX 75234 |
| VANITY ART | ATTN: QUNQUN 2261 MORGAN PKWY STE 100 FARMERS BRANCH TX 75234 |
| VANITY ART | ATTN: QUNQUN 2261 MORGAN PKWY FARMERS BRANCH TX 75234 |
| VANITY ART LLC | 21 SIMMONS LANE MENANDS NY 12204 |
| VANITY CARGO LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VANKAMMEN, DAN | ADDRESS ON FILE |
| VANLAAN, PAMELA | ADDRESS ON FILE |
| VANLENGEN, DARRELL | ADDRESS ON FILE |
| VANLEUVEN, EDWIN | ADDRESS ON FILE |
| VANLUE-SCHUMPERT, IDELLA | ADDRESS ON FILE |
| VANLUYN, MARILOU | ADDRESS ON FILE |
| VANN LATHAM | ADDRESS ON FILE |
| VANN, JOHN | ADDRESS ON FILE |
| VANN, WILLIAM | ADDRESS ON FILE |
| VANN, WILLIE | ADDRESS ON FILE |
| VANNATTA, MICHAEL | ADDRESS ON FILE |
| VANNER INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VANNIS TRUCKING | OR THUNDER FUNDING DEPT 3003 PO BOX 1000 MEMPHIS TN 38148 |
| VANNY BOYZ TRUCKING INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| VANOVERBEKE, CARRIE | ADDRESS ON FILE |
| VANPELT, CODEE | ADDRESS ON FILE |
| VANPORT ENTERPRISES LTD | 8626 COMMERCE COURT BURNABY BC V5A 4N6 CANADA |
| VANRASSAN, JUSTIN | ADDRESS ON FILE |
| VANROSS, TERRELL | ADDRESS ON FILE |
| VANS DELIVERY SERVICE, INC. | PO BOX 630 COMSTOCK PARK MI 49321 |
| VANSCHAICK, ALYSSA | ADDRESS ON FILE |
| VANSCHOYCK, CHASE | ADDRESS ON FILE |
| VANSCHOYCK, RICHARD | ADDRESS ON FILE |
| VANSCOTEN, JASON | ADDRESS ON FILE |
| VANSCOY, WILLIAM | ADDRESS ON FILE |
| VANSETTERS, WILLIAM | ADDRESS ON FILE |
| VANSICKLE, JOLINE | ADDRESS ON FILE |
| VANSLETTE, JOSH | ADDRESS ON FILE |
| VANSLOOTEN, STACEY | ADDRESS ON FILE |
| VANSPEYBROECK, DAVID | ADDRESS ON FILE |
| VANSTEENKISTE, RAYMOND | ADDRESS ON FILE |
| VANTAGE EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |

| Claim Name | Address Information |
| --- | --- |
| VANTAGE LOGISTICS SERVICES | 9500 AVENUE RYAN, 9500 AVENUE RYAN DORVAL QC H9P3A1 CANADA |
| VANTAGE RISK LTD | 96 PITTS BAY ROAD CHESNEY HOUSE 3RD FLOOR HAMILTON HM 08 BERMUDA |
| VANTASSEL TOWING & RECOVERY LLC | 26561 NYS RT. 37 WATERTOWN NY 13601 |
| VANTELLA, ROBERT | ADDRESS ON FILE |
| VANTUINEN, JOHN | ADDRESS ON FILE |
| VANWART, JUSTIN | ADDRESS ON FILE |
| VANY LOGISTICS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VANZANDT, THOMAS M | ADDRESS ON FILE |
| VANZANT, JENNIFER | ADDRESS ON FILE |
| VANZANT, LEVI | ADDRESS ON FILE |
| VANZILE, ANDREW | ADDRESS ON FILE |
| VAOULI, BILL E | ADDRESS ON FILE |
| VAOULI-BUCHANAN, ALIJAH | ADDRESS ON FILE |
| VARANIAN TRANSPORTATION LLC | 3611 SAM RAYBURN TRL DALLAS TX 75287 |
| VARBLE, RICKY | ADDRESS ON FILE |
| VARDAMAN, FAITHFUL | ADDRESS ON FILE |
| VARDYS, GEORGE | ADDRESS ON FILE |
| VARDZEL, GREGORY | ADDRESS ON FILE |
| VARELA TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VARELA, AARON | ADDRESS ON FILE |
| VARELA, MARTIN | ADDRESS ON FILE |
| VARES, DINO | ADDRESS ON FILE |
| VARES, ROMAN | ADDRESS ON FILE |
| VARFOLOMEIEFF, MICHAEL | ADDRESS ON FILE |
| VARG LOGISTICS LLC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| VARGAS IMPORTS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| VARGAS SERVICE TRUCK & TRAILER REPAIR | 1096 W MADRONA ST RIALTO CA 92376 |
| VARGAS, ALCADIO | ADDRESS ON FILE |
| VARGAS, ALMA | ADDRESS ON FILE |
| VARGAS, ANNA | ADDRESS ON FILE |
| VARGAS, ANTHONY | ADDRESS ON FILE |
| VARGAS, ANTONIO | ADDRESS ON FILE |
| VARGAS, ARMANDO | ADDRESS ON FILE |
| VARGAS, ARNOLD | ADDRESS ON FILE |
| VARGAS, CIRILDO | ADDRESS ON FILE |
| VARGAS, DORSET | ADDRESS ON FILE |
| VARGAS, DYLAN | ADDRESS ON FILE |
| VARGAS, ERIK | ADDRESS ON FILE |
| VARGAS, FELIX | ADDRESS ON FILE |
| VARGAS, FRANCISCO | ADDRESS ON FILE |
| VARGAS, FRANCISCO | ADDRESS ON FILE |
| VARGAS, GIANCARLO | ADDRESS ON FILE |
| VARGAS, GUSTAVO | ADDRESS ON FILE |
| VARGAS, HECTOR | ADDRESS ON FILE |
| VARGAS, ISRAEL | ADDRESS ON FILE |
| VARGAS, JAMES | ADDRESS ON FILE |
| VARGAS, JESUS | ADDRESS ON FILE |
| VARGAS, LIONEL | ADDRESS ON FILE |
| VARGAS, LUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VARGAS, LUIS | ADDRESS ON FILE |
| VARGAS, MACLOVIO | ADDRESS ON FILE |
| VARGAS, MACLOVIO M | ADDRESS ON FILE |
| VARGAS, MARY | ADDRESS ON FILE |
| VARGAS, MIGUEL | ADDRESS ON FILE |
| VARGAS, NATHAN | ADDRESS ON FILE |
| VARGAS, OMAR | ADDRESS ON FILE |
| VARGAS, RAMON | ADDRESS ON FILE |
| VARGAS, ROBIN | ADDRESS ON FILE |
| VARGAS, SHANNON | ADDRESS ON FILE |
| VARGAS, TOMAS | ADDRESS ON FILE |
| VARGAS, VINCENTE | ADDRESS ON FILE |
| VARGAS, YANNUEL | ADDRESS ON FILE |
| VARGAS-AYON, EYDER | ADDRESS ON FILE |
| VARGAS-GOMEZ, DANA | ADDRESS ON FILE |
| VARMAZ, ARNEL | ADDRESS ON FILE |
| VARNADO, ROBERT | ADDRESS ON FILE |
| VARNELL, ELBERT | ADDRESS ON FILE |
| VARNER, KOLLAR | ADDRESS ON FILE |
| VARNER, PAUL | ADDRESS ON FILE |
| VARNER, TIMOTHY | ADDRESS ON FILE |
| VARNEY, JOSEPH | ADDRESS ON FILE |
| VARNEY, KENTON | ADDRESS ON FILE |
| VARNEY, RICHARD | ADDRESS ON FILE |
| VARNS, HEIDI | ADDRESS ON FILE |
| VARNS, LORI | ADDRESS ON FILE |
| VARRA, JOSEPH F | ADDRESS ON FILE |
| VASALINDA, DENIS | ADDRESS ON FILE |
| VASCO SERVICES LLC | 3178 SE 25TH ST GRESHAM OR 97080 |
| VASCOR LTD | ATTN: GRAY LESLIE 100 FARMERS BANK DR GEORGETOWN KY 40324 |
| VASCORE TRANS | ADDRESS ON FILE |
| VASHAW-HOLLON, KATELYN | ADDRESS ON FILE |
| VASHON TRUCKING INC | PO BOX 327 VASHON WA 98070 |
| VASIK TRANSPORT | BOX 10 FORT WHYTE WINNIPEG MB R3Y 1G5 CANADA |
| VASILE, ROBERT | ADDRESS ON FILE |
| VASILL, CHRISTOPHER | ADDRESS ON FILE |
| VASION | 432 S TECH RIDGE DR ST. GEORGE UT 84770 |
| VASKO ELECTRIC | 4300 ASTORIA STREET SACRAMENTO CA 95838 |
| VASO EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VASO LOGISTICS INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| VASQUEZ LOGISTICS LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| VASQUEZ, ADELAIDO | ADDRESS ON FILE |
| VASQUEZ, ALBERTO | ADDRESS ON FILE |
| VASQUEZ, ALDO | ADDRESS ON FILE |
| VASQUEZ, BRIAN | ADDRESS ON FILE |
| VASQUEZ, CARLOS | ADDRESS ON FILE |
| VASQUEZ, CARLOS | ADDRESS ON FILE |
| VASQUEZ, CATHLEEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VASQUEZ, DANNY | ADDRESS ON FILE |
| VASQUEZ, DAVID | ADDRESS ON FILE |
| VASQUEZ, DAVID | ADDRESS ON FILE |
| VASQUEZ, DONALD | ADDRESS ON FILE |
| VASQUEZ, EDDY | ADDRESS ON FILE |
| VASQUEZ, EMILY | ADDRESS ON FILE |
| VASQUEZ, EMMANUEL | ADDRESS ON FILE |
| VASQUEZ, ESTANISLAO | ADDRESS ON FILE |
| VASQUEZ, FILIBERTO | ADDRESS ON FILE |
| VASQUEZ, FRANCISCO ALBERTO | ADDRESS ON FILE |
| VASQUEZ, ISMAEL | ADDRESS ON FILE |
| VASQUEZ, JAIME | ADDRESS ON FILE |
| VASQUEZ, JAIME | ADDRESS ON FILE |
| VASQUEZ, JAMAL | ADDRESS ON FILE |
| VASQUEZ, JOHNNY | ADDRESS ON FILE |
| VASQUEZ, JOSE | ADDRESS ON FILE |
| VASQUEZ, JUAN | ADDRESS ON FILE |
| VASQUEZ, JUAN | ADDRESS ON FILE |
| VASQUEZ, MARIO | ADDRESS ON FILE |
| VASQUEZ, MAURICIO | ADDRESS ON FILE |
| VASQUEZ, MELITON | ADDRESS ON FILE |
| VASQUEZ, NOE | ADDRESS ON FILE |
| VASQUEZ, OMAR | ADDRESS ON FILE |
| VASQUEZ, RICKY | ADDRESS ON FILE |
| VASQUEZ, ROBERT | ADDRESS ON FILE |
| VASQUEZ, RONNY | ADDRESS ON FILE |
| VASQUEZ, SALVADOR | ADDRESS ON FILE |
| VASQUEZ, TERESA | ADDRESS ON FILE |
| VASS TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VASSEL, JAVON | ADDRESS ON FILE |
| VAST CONNECTIONS CORP | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| VAST TRANSPORTATION CORP | OR SUN CAPITAL GROUP, 6664 ANGELINA CT CHINO CA 91710 |
| VASTAGO LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VAT EXPRESS INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| VAT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VATTAN TRANSPORTATION, INC. | PO BOX 858 ROSWELL GA 30077 |
| VAUGHAN, DONALD | ADDRESS ON FILE |
| VAUGHAN, GARY | ADDRESS ON FILE |
| VAUGHAN, HARLEY J | ADDRESS ON FILE |
| VAUGHAN, JEREMIAH | ADDRESS ON FILE |
| VAUGHAN, WILLIAM | ADDRESS ON FILE |
| VAUGHANS LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VAUGHANS, STEVEN | ADDRESS ON FILE |
| VAUGHN, AARON | ADDRESS ON FILE |
| VAUGHN, ALERIC | ADDRESS ON FILE |
| VAUGHN, ALESHA | ADDRESS ON FILE |
| VAUGHN, ANTHONY | ADDRESS ON FILE |
| VAUGHN, BOB | ADDRESS ON FILE |
| VAUGHN, BRANDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VAUGHN, CHRISTOPHER | ADDRESS ON FILE |
| VAUGHN, FURMAN | ADDRESS ON FILE |
| VAUGHN, GUY | ADDRESS ON FILE |
| VAUGHN, JAKE | ADDRESS ON FILE |
| VAUGHN, JAMES | ADDRESS ON FILE |
| VAUGHN, JAMES | ADDRESS ON FILE |
| VAUGHN, JORDAN | ADDRESS ON FILE |
| VAUGHN, JUSTIN | ADDRESS ON FILE |
| VAUGHN, KEVIN | ADDRESS ON FILE |
| VAUGHN, LARRY | ADDRESS ON FILE |
| VAUGHN, MATTHEW C | ADDRESS ON FILE |
| VAUGHN, MICHAEL | ADDRESS ON FILE |
| VAUGHN, NOAH | ADDRESS ON FILE |
| VAUGHN, RICARDO | ADDRESS ON FILE |
| VAUGHN, STEWART | ADDRESS ON FILE |
| VAUGHN, THOMAS | ADDRESS ON FILE |
| VAUGHN, TYRELL | ADDRESS ON FILE |
| VAUGHT, KAREN | ADDRESS ON FILE |
| VAUGHT, YANCY | ADDRESS ON FILE |
| VAULT ENTERPRISES LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VAUPEL, STEVEN | ADDRESS ON FILE |
| VAUTER, MARK | ADDRESS ON FILE |
| VAVALA, CAROLYN N | ADDRESS ON FILE |
| VAVOSA, ANTHONY | ADDRESS ON FILE |
| VAVRA, AARON | ADDRESS ON FILE |
| VAY TRANSPORT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| VAYA TRUCKING | 603 LYON CT BUFFALO GROVE IL 60089 |
| VAZ TRUCKS INC. | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| VAZ, AMILTON | ADDRESS ON FILE |
| VAZEEN, NICHOLAS | ADDRESS ON FILE |
| VAZQUEZ, ALEJANDRO | ADDRESS ON FILE |
| VAZQUEZ, ALEXIS | ADDRESS ON FILE |
| VAZQUEZ, ALFRED | ADDRESS ON FILE |
| VAZQUEZ, ANDRE F | ADDRESS ON FILE |
| VAZQUEZ, ARMANDO | ADDRESS ON FILE |
| VAZQUEZ, CANDELARIO | ADDRESS ON FILE |
| VAZQUEZ, CARMEN S | ADDRESS ON FILE |
| VAZQUEZ, CARMEN S | ADDRESS ON FILE |
| VAZQUEZ, DIEGO | ADDRESS ON FILE |
| VAZQUEZ, FERNANDO | ADDRESS ON FILE |
| VAZQUEZ, IVAN | ADDRESS ON FILE |
| VAZQUEZ, JONATHAN | ADDRESS ON FILE |
| VAZQUEZ, JORGE | ADDRESS ON FILE |
| VAZQUEZ, JOSE | ADDRESS ON FILE |
| VAZQUEZ, JOSEPH | ADDRESS ON FILE |
| VAZQUEZ, JUSTIN | ADDRESS ON FILE |
| VAZQUEZ, JUSTIN | ADDRESS ON FILE |
| VAZQUEZ, KASSANDRA | ADDRESS ON FILE |
| VAZQUEZ, LUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ, MIGUEL | ADDRESS ON FILE |
| VAZQUEZ, MIGUEL | ADDRESS ON FILE |
| VAZQUEZ, RAFAEL | ADDRESS ON FILE |
| VAZQUEZ, RAUL | ADDRESS ON FILE |
| VAZQUEZ, RAUL | ADDRESS ON FILE |
| VAZQUEZ, SANDRA | ADDRESS ON FILE |
| VBN SALES LLC | 8307 S 192ND ST KENT WA 98032 |
| VBS MOBILE EMISSION TESTING | 63 COMMISSIONERS ST. EMBRO ON N0J 1J0 CANADA |
| VBS MOBILE EMISSION TESTING | 52 ANDERSON ST WOODSTOCK ON N4S 8X3 CANADA |
| VBT TRANSPORT INC | 290 EASTHAM CT WEBSTER NY 14580 |
| VBT TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VC EXPRESS INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| VC SERVICE | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VCE TRANSPORTS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VCI ENVIRONMENTAL | 7094 LAKE DRIVE CIRCLE PINES MN 55014 |
| VCK EXPRESS CORP | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VCT | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| VD SERVICES LLC | PO BOX 12742 CHICAGO IL 60612 |
| VD TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VDRIVE LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VDT INC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| VDV EXPRESS INCORPORATED | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VEAL, ALEXIS | ADDRESS ON FILE |
| VEAL, CARL | ADDRESS ON FILE |
| VEAL, CARL L | ADDRESS ON FILE |
| VEAL, HERSCHEL | ADDRESS ON FILE |
| VEAL, JACOBY | ADDRESS ON FILE |
| VEAL, KEVIN | ADDRESS ON FILE |
| VEAL, LARRY | ADDRESS ON FILE |
| VEASEY, JERRY | ADDRESS ON FILE |
| VEASEY, ZACKARY | ADDRESS ON FILE |
| VEASEY, ZACKARY | ADDRESS ON FILE |
| VEASLEY, DERRICK | ADDRESS ON FILE |
| VEAUGHN, REBECCA N | ADDRESS ON FILE |
| VEAUGHN, REBECCA N | ADDRESS ON FILE |
| VECCHIONI, MARIO | ADDRESS ON FILE |
| VECHIARELLA, JIM | ADDRESS ON FILE |
| VECKRIDGE CHEMICAL | 60 CENTRAL AVE KEARNY NJ 07032 |
| VECTO INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| VECTOR ELECTRIC AND CONTROLS | 6029 3RD ST. S.E CALGARY AB T2H 1K3 CANADA |
| VEEDER-ROOT FUELQUEST LLC | 32982 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| VEENU, KHANNA | ADDRESS ON FILE |
| VEER LOGISTICS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| VEER TRANSPORT INC. | OR GREAT PLAINS TRANSPORTATION SRVC INC PO BOX 4539 CAROL STREAM IL 60197 |
| VEGA GARCIA, JOSE | ADDRESS ON FILE |
| VEGA LOGISTIC SOLUTIONS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VEGA RAMIREZ, EDWIN | ADDRESS ON FILE |
| VEGA TRANSPORT | 12224 TESSON FERRY RD, SUITE 200 SAINT LOUIS MO 63128 |
| VEGA TRANSPORT | 12224 TESSON FERRY ROAD ST. LOUIS MO 63128 |

| Claim Name | Address Information |
| --- | --- |
| VEGA VIRGIL | ADDRESS ON FILE |
| VEGA, ADREYAN | ADDRESS ON FILE |
| VEGA, ADRIEL | ADDRESS ON FILE |
| VEGA, ANTHONY | ADDRESS ON FILE |
| VEGA, FERNANDO | ADDRESS ON FILE |
| VEGA, FRANCISCO | ADDRESS ON FILE |
| VEGA, FREDDY | ADDRESS ON FILE |
| VEGA, GABRIELA | ADDRESS ON FILE |
| VEGA, GERARDO | ADDRESS ON FILE |
| VEGA, GILBERT | ADDRESS ON FILE |
| VEGA, JAIME | ADDRESS ON FILE |
| VEGA, JASON | ADDRESS ON FILE |
| VEGA, JAVIER | ADDRESS ON FILE |
| VEGA, JOHN | ADDRESS ON FILE |
| VEGA, JONATHAN | ADDRESS ON FILE |
| VEGA, MARIO | ADDRESS ON FILE |
| VEGA, MICHAEL | ADDRESS ON FILE |
| VEGA, ROBERT | ADDRESS ON FILE |
| VEGA, RUSSELL | ADDRESS ON FILE |
| VEGA, ULISES | ADDRESS ON FILE |
| VEGA, WILLIAM | ADDRESS ON FILE |
| VEGA-GUZMAN, DANIEL | ADDRESS ON FILE |
| VEGAS EXPRESS LLC | 7225 GREAT OAK LAS VEGAS NV 89147 |
| VEGAS LINES LLC | 6280 W OQUENDO ROAD LAS VEGAS NV 89118 |
| VEGAS TRUCKING | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| VEHIKITE, EDWARD | ADDRESS ON FILE |
| VEHRS, DAVID | ADDRESS ON FILE |
| VEIDICK, CATHY | ADDRESS ON FILE |
| VEIGA TRANSPORT & LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VEIHL, LARRY | ADDRESS ON FILE |
| VEILLARD, ANCELOTY | ADDRESS ON FILE |
| VEJAR, LUIS | ADDRESS ON FILE |
| VEKA FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VEKA INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| VELA LOGISTICS INC | 1020 OMALLEY DR LAKE ZURICH IL 60047 |
| VELA TRANSPORT | 5427 CRIPPEN AVE SW WYOMING MI 49548 |
| VELA TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VELA, DANIEL | ADDRESS ON FILE |
| VELA, JASON | ADDRESS ON FILE |
| VELA, JASON | ADDRESS ON FILE |
| VELA, JUAN | ADDRESS ON FILE |
| VELA, MANUEL | ADDRESS ON FILE |
| VELA, VIVIAN | ADDRESS ON FILE |
| VELARDE, DOROTHY | ADDRESS ON FILE |
| VELAS CARRIERS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VELASCO PEREZ, LEONARDO | ADDRESS ON FILE |
| VELASCO, RONNIE | ADDRESS ON FILE |
| VELASQUES, JOSE | ADDRESS ON FILE |
| VELASQUEZ LOGISTICS LLC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |

| Claim Name | Address Information |
|---|---|
| VELASQUEZ LOGISTICS LLC | 20510 KEEGANS LEDGE LN CYPRESS TX 77433-7538 |
| VELASQUEZ, ANNETTE | ADDRESS ON FILE |
| VELASQUEZ, ANTHONY | ADDRESS ON FILE |
| VELASQUEZ, ANTONIA | ADDRESS ON FILE |
| VELASQUEZ, ARTURO | ADDRESS ON FILE |
| VELASQUEZ, DAVID | ADDRESS ON FILE |
| VELASQUEZ, EDWIN | ADDRESS ON FILE |
| VELASQUEZ, FELIX | ADDRESS ON FILE |
| VELASQUEZ, FRANCISCO | ADDRESS ON FILE |
| VELASQUEZ, KRISTAPHER M | ADDRESS ON FILE |
| VELASQUEZ, MANZY | ADDRESS ON FILE |
| VELASQUEZ, MARTIN | ADDRESS ON FILE |
| VELASQUEZ, ROSANNY | ADDRESS ON FILE |
| VELASQUEZ, RYAN | ADDRESS ON FILE |
| VELAZCO & PONS TRUCKING LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| VELAZCO & PONS TRUCKING LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| VELAZQUEZ ORTIZ, JOHNNY | ADDRESS ON FILE |
| VELAZQUEZ RADILLA, JOSE MANUEL | ADDRESS ON FILE |
| VELAZQUEZ TRANSPORT | OR TAFS INC, PO BOX 872632 KANSAS CITY MO 64187 |
| VELAZQUEZ TRANSPORTATION INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VELAZQUEZ, CARLOS | ADDRESS ON FILE |
| VELAZQUEZ, GILBERTO | ADDRESS ON FILE |
| VELAZQUEZ, JESUS | ADDRESS ON FILE |
| VELAZQUEZ, JESUS | ADDRESS ON FILE |
| VELAZQUEZ, JORGE | ADDRESS ON FILE |
| VELAZQUEZ, JOSE | ADDRESS ON FILE |
| VELAZQUEZ, JOSE | ADDRESS ON FILE |
| VELAZQUEZ, MARCO | ADDRESS ON FILE |
| VELAZQUEZ, RICARDO | ADDRESS ON FILE |
| VELCRO USA INC | BAYSTATE LOGISTICS INC, PO BOX 547 LEOMINSTER MA 01453 |
| VELES IMPERIUM INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VELES INC | 4164B LOCHLEVEN TRAIL FAIRFAX PA 22030 |
| VELEZ NIEVES, JADIEL | ADDRESS ON FILE |
| VELEZ TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VELEZ TRANSPORTATION LLC | 3430 SAN JACINTO CIRCLE SANFORD FL 32771 |
| VELEZ, ENRIQUE | ADDRESS ON FILE |
| VELEZ, ERNESTO | ADDRESS ON FILE |
| VELEZ, JONATHAN | ADDRESS ON FILE |
| VELEZ, JOSE | ADDRESS ON FILE |
| VELEZ, JOSE | ADDRESS ON FILE |
| VELEZ, JUSTIN | ADDRESS ON FILE |
| VELEZ, LUIS | ADDRESS ON FILE |
| VELEZ, LUIS | ADDRESS ON FILE |
| VELEZ, RAFAEL | ADDRESS ON FILE |
| VELEZ, ROMAINE | ADDRESS ON FILE |
| VELEZ, ROMAINE M | ADDRESS ON FILE |
| VELEZ, TIMOTHY | ADDRESS ON FILE |
| VELIZ, GUSTAVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VELJI, SALIMA | ADDRESS ON FILE |
| VELJI, SALIMA | ADDRESS ON FILE |
| VELLY TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VELMAC LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| VELOCCI, FRANK | ADDRESS ON FILE |
| VELOCITI | PO BOX 872287 KANSAS CITY MO 64187 |
| VELOCITI | PO BOX 872287 KANSAS CITY MO 64187-2287 |
| VELOCITI | C/O VELOCITY TRUCK CENTERS PO BOX 101284 PASADENA CA 91189 |
| VELOCITY BY GRACE LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| VELOCITY CLEARING (0294) | ALFRED PENNISI OR PROXY MGR 100 WALL ST 26TH FL NEW YORK NY 10005 |
| VELOCITY PARTNERS LLC | ATTN: SCOTT HURLBERT PO BOX 987 OLEAN NY 14760 |
| VELOCITY PARTNERS LLC | PO BOX 987 OLEAN NY 14760 |
| VELOCITY TRANSPORT | PO BOX 84 ACTON ON L7J 2M2 CANADA |
| VELOCITY TRANSPORT INC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| VELOCITY TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS PO BOX 7410411 CHICAGO IL 60674-0411 |
| VELOCITY TRANSPORTATION | 3520 LA CLEDE AVE. LOS ANGELES CA 90039 |
| VELOCITY TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VELOCITY TRUCK CENTERS SD | 6066 MIRAMAR RD SAN DIEGO CA 92121 |
| VELOCITY TRUCKING LLC | P.O. BOX 34126 PARMA OH 44134 |
| VELOCITY TRUCKING LLC (MINNEAPOLIS MN) | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005 |
| VELOX CLEARING LLC (3856) | ATT PROXY MGR 2400 E. KATELLA AVE STE 725 ANAHEIM CA 92806 |
| VELOX TRANSPORT SOLUTIONS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VELOZY XPRESS LLP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VELTMAN, KEVIN | ADDRESS ON FILE |
| VELUX AMERICA | VELUX AMERICA, 85 SPENCER DR UNIT A WELLS ME 04090 |
| VELUX AMERICA INC | 38 ISIDOR CT STE 100 SPARKS NV 89441 |
| VELUX AMERICA INC | 22645 72ND AVE S KENT WA 98032 |
| VELUX AMERICA LLC | 595 BURBANK ST BROOMFIELD CO 80020 |
| VEN TEX INTERSTATE FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VENABLE, GREGORY | ADDRESS ON FILE |
| VENABLE, JOYCE | ADDRESS ON FILE |
| VENABLES, LILA | ADDRESS ON FILE |
| VENCOMO, ROBERTO | ADDRESS ON FILE |
| VENDER, ROBERT | ADDRESS ON FILE |
| VENDIG, SAMANTHA | ADDRESS ON FILE |
| VENDING WITH A FLAIR | 14 HOLLENBERG CT. BRIDGETON MO 63044 |
| VENDITTI, DANIEL | ADDRESS ON FILE |
| VENDITTI, DUSTIN | ADDRESS ON FILE |
| VENDITTI, PAUL | ADDRESS ON FILE |
| VENEER TECHNOLOGIES INC FREI | ATTN: ANTHONY LYNCHESKY 611 VERDUN ST NEWPORT NC 28570 |
| VENEGAS, DANIEL | ADDRESS ON FILE |
| VENEGAS, JOSE | ADDRESS ON FILE |
| VENEGAS, MERVIL | ADDRESS ON FILE |
| VENEKAMP, MARK | ADDRESS ON FILE |
| VENERABLE, VERNON | ADDRESS ON FILE |
| VENESCAR, GERBITHE | ADDRESS ON FILE |
| VENEY, MILTON | ADDRESS ON FILE |
| VENEY, MILTON | ADDRESS ON FILE |
| VENEZIA, JEFFREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VENIA-STOKES, CAROL | ADDRESS ON FILE |
| VENICE ENTERPRISE, INC. | 2832 LONG HILL ROAD VENICE CENTER NY 13147 |
| VENKATARAMAN, AMARNATH | ADDRESS ON FILE |
| VENTO, KENNETH | ADDRESS ON FILE |
| VENTOSA, ARMANDO | ADDRESS ON FILE |
| VENTURA COACH | ATTN: JENNIFER SHUMPERT 73 BLACKWATER DR LUMBERTON NC 28360 |
| VENTURA COUNTY TAX COLLECTOR | 800 S VICTORIA AVE VENTURA CA 93009 |
| VENTURA TRANSPORTATION INC | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320-2487 |
| VENTURA WATER | 336 SANJON RD VENTURA CA 93002 |
| VENTURA, ARNALDO | ADDRESS ON FILE |
| VENTURA, BARBARA | ADDRESS ON FILE |
| VENTURA, CHRISTOPHER | ADDRESS ON FILE |
| VENTURA, DANY | ADDRESS ON FILE |
| VENTURA, DENISS | ADDRESS ON FILE |
| VENTURA, HECTOR | ADDRESS ON FILE |
| VENTURA, JOSHUA | ADDRESS ON FILE |
| VENTURA, NOE | ADDRESS ON FILE |
| VENTURE CONNECT | ADDRESS ON FILE |
| VENTURE LOGISTICS | L-3852 COLUMBUS OH 43260-3852 |
| VENTURE PRODUCTS INC | 500 VENTURE DR ORRVILLE OH 44667 |
| VENTURELLA, JOSEPH | ADDRESS ON FILE |
| VENTURINI, PETE | ADDRESS ON FILE |
| VENTURO, LUIZ | ADDRESS ON FILE |
| VENUS FREIGHT CARRIER LLC | P O BOX 1615 BELLAIRE TX 77402 |
| VENUS LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| VENUS LOGISTICS INC (MC1117824) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VENUS TRANSPORTATION LLC | 7000 WESTVIEW DR, APT 118 HOUSTON TX 77055 |
| VENUS TRUCKING | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| VENUTI TOWING & RECOVERY | PO BOX 248 LELAND MS 38756 |
| VENUTI, PAIGE | ADDRESS ON FILE |
| VENVERTLOHS LANDSCAPING-LAWN | 2736 WINDY HILL ROAD QUINCY IL 62305 |
| VEOLIA WATER TECHNOLOGIES | ATTN: VEOLIA 945 S BROWN SCHOOL RD VANDALIA OH 45377 |
| VEOS LOGISTIC LLC | 142 GARDENIA RD TUCKER GA 30084 |
| VEPREK, BRIAN | ADDRESS ON FILE |
| VERA AUTO CARRIERS INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| VERA ENTERPRISES & LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| VERA GLOBAL, INC. | 150 RED CEDAR DRIVE STREAMWOOD IL 60107 |
| VERA GLOBAL, INC. | PO BOX 1248 WESTMONT IL 60559 |
| VERA MCBURROUGH | ADDRESS ON FILE |
| VERA, GEORGE | ADDRESS ON FILE |
| VERA, JAVIER | ADDRESS ON FILE |
| VERA, RAFAEL | ADDRESS ON FILE |
| VERA, SAUL | ADDRESS ON FILE |
| VERACITY EXPRESS INC | TRANS FG INC, PO BOX 743863 LOS ANGELES CA 90074-3863 |
| VERAZ TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VERBURG, CATHY | ADDRESS ON FILE |
| VERBURG, KATHRYN | ADDRESS ON FILE |
| VERCHER, TYREECE L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VERDA EXPRESS INC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197 |
| VERDE LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| VERDECIA & FRANCO LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| VERDESCO, JOSEPH | ADDRESS ON FILE |
| VERDESOTO, JULIO | ADDRESS ON FILE |
| VERDIN, EDWIN | ADDRESS ON FILE |
| VERDIN, STEVEN | ADDRESS ON FILE |
| VERDONE, BRIAN | ADDRESS ON FILE |
| VERDONE, RYAN | ADDRESS ON FILE |
| VERDUZCO, ANGEL | ADDRESS ON FILE |
| VERDUZCO, JORGE | ADDRESS ON FILE |
| VERED TRANSPORTATION LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| VEREEN, EMERY | ADDRESS ON FILE |
| VEREN TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VERGUSON, QUINESHA | ADDRESS ON FILE |
| VERHAGE, RICHARD M | ADDRESS ON FILE |
| VERHINES, MICHAEL | ADDRESS ON FILE |
| VERHOEVEN, JULIE | ADDRESS ON FILE |
| VERHOEVEN, SARA | ADDRESS ON FILE |
| VERIDIAN LANDCARE SERVICES, LLC | 10685 GERA ROAD BIRCH RUN MI 48415 |
| VERIFIED TRANSPORT LLC | OR ENGAGED FINANCIAL, PO BOX 775553 CHICAGO IL 60677 |
| VERILA TRANS INC | 4718 N ODELL AVE HARWOOD HEIGHTS IL 60706 |
| VERITAS DISPATCH LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| VERITIV | 5367 NEW PEACHTREE RD CHAMBLEE GA 30341 |
| VERITIV | ATTN: JULIAN LAWTHER 6870 FIRSTPARK BLVD STE 100 LAKELAND FL 33805 |
| VERITIV | ATTN: LORREN BARETT 13201 WILFRED LN N ROGERS MN 55374 |
| VERITIV | ATTN: MICHAEL WESSEL 13201 WILFRED LN N ROGERS MN 55374 |
| VERITIV | 2600 COMMERCE WAY COMMERCE CA 90040 |
| VERITIV | 7500 AMIGOS AVE DOWNEY CA 90242 |
| VERITIV | 9111 NE COLUMBIA BLVD. PORTLAND OR 97220 |
| VERITIV CORP | 844 N 47TH AVE PHOENIX AZ 85043 |
| VERITIV CORPORATION | ATTN: DREW YOUNG 4700 S PALISADE ST WICHITA KS 67217 |
| VERITIV LOGISTICS SOLUTIONS | 6600 GOVERNORS LAKE PKWY NORCROSS GA 30071 |
| VERITIV OPERATING CO | ATTN: C/O US BANK PO BOX 3001 NAPERVILLE IL 60566 |
| VERITIV. | 7011 S 188TH ST KENT WA 98032 |
| VERIZON | PO BOX 16802 NEWARK NJ 07101 |
| VERIZON | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VERIZON | 111 MAIN STREET WHITE PLAIN NY 10601 |
| VERIZON | 135 ODEL ST. LACKAWANNA NY 14218 |
| VERIZON BUSINESS | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VERIZON BUSINESS | PO BOX 15043 ALBANY NY 12212 |
| VERIZON COMMUNICATIONS | C/O CMR CLAIMS DEPT PO BOX 60553 OKLAHOMA CITY OK 73146 |
| VERIZON COMMUNICATIONS INC. | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VERIZON COMMUNICATIONS INC. | P O BOX 28000 LEHIGH VALLEY PA 18002 |
| VERIZON COMMUNICATIONS INC. | PO BOX 15124 ALBANY NY 12212 |
| VERIZON CONNECT TELO INC | PO BOX 844183 LOS ANGELES CA 90084 |
| VERIZON NEW JERSEY,INC. | C/O ANDREW L. SALVATORE, ESQ. LLC ATTN: ANDREW L. SALVATORE, ESQ. 100 SOUTH JUNIPER STREET, 3RD FLOOR 325 PHILADELPIA PA 19107 |
| VERIZON NEW JERSEY,INC. | PO BOX 60553 OKLAHOMA CITY OK 73146 |

| Claim Name | Address Information |
| --- | --- |
| VERIZON PENNSYLVANIA INC | PO BOX 16801 NEWARK NJ 07101 |
| VERIZON PENNSYLVANIA INC | PO BOX 4833 TRENTON NJ 08650 |
| VERIZON PENNSYLVANIA INC | 1717 ARCH ST, LBBY 3 PHILADELPHIA PA 19103-2713 |
| VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALLEY PA 18002 |
| VERIZON WIRELESS | PO BOX 15062 ALBANY NY 12212 |
| VERKLER, HARRY | ADDRESS ON FILE |
| VERMA CARRIERS LLC | OR MJN CAPITAL, INC., 534 E 800 N OREM UT 84097 |
| VERMA TRANSPORT INC | 97 HARTLEY CT MERCED CA 95341 |
| VERMANI TRUCKING INC | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| VERMANI TRUCKING INC | PO BOX 58028 NORTH YORK ON M6A3C8 CANADA |
| VERMILION COUNTY TREASURER | P.O. BOX 730 DANVILLE IL 61834-0730 |
| VERMILION COUNTY TREASURER | SUE STINE, TAX COLLECTOR, P.O. BOX 730 DANVILLE IL 61834-0730 |
| VERMILLION, CURTIS | ADDRESS ON FILE |
| VERMILLION, JAMES | ADDRESS ON FILE |
| VERMONT DEPARTMENT OF TAXES | PO BOX 547 MONTPELIER VT 05601 |
| VERMONT DEPARTMENT OF TAXES | 109 STATE ST MONTPELIER VT 05609 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT HERITAGE SPRING WATER | 98 JOHNS RIVER DRIVE NEWPORT VT 05855 |
| VERMONT STATE TREASURERS OFFICE | 109 STATE STREET 4TH FLOOR MONTPELIER VT 05609 |
| VERMONT TRUCK & BUS ASSOCIATION INC | PO BOX 3898 CONCORD NH 03302 |
| VERMURLEN, SHERRIE | ADDRESS ON FILE |
| VERN HOOD LLC | OR NFUSION CAPITAL, LLC, PO BOX 151072 OGDEN UT 84415 |
| VERN LEWIS WELDING SUPPLY | 1333 N 21 AVENUE PHOENIX AZ 85009 |
| VERN LEWIS WELDING SUPPLY, INC. | 742 E MAIN ST AVONDALE AZ 85323 |
| VERN MORGANS AUTO SALES | 10 ITHACA STREET HORSEHEADS NY 14845 |
| VERNELL, JOSEPH | ADDRESS ON FILE |
| VERNELLS INTERSTATE SERVICE INC | 2605 W VERNELL RD MARION IL 62959 |
| VERNER, JAYLEN | ADDRESS ON FILE |
| VERNON, DENISE | ADDRESS ON FILE |
| VERNON, KEN | ADDRESS ON FILE |
| VERNON, LEONARD | ADDRESS ON FILE |
| VERNOSKI, ALLEN | ADDRESS ON FILE |
| VEROOT LLC | PO BOX 57 BEREA OH 44017 |
| VERRAZANO, LUCIANO | ADDRESS ON FILE |
| VERREEN, CALIEL | ADDRESS ON FILE |
| VERRETTE, JASON L | ADDRESS ON FILE |
| VERSACKAS, DEBRA | ADDRESS ON FILE |
| VERSATILE TRANSPORT | 13985 INDUSTRY AVE SE BECKER MN 55308 |
| VERSATRANS SOLUTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VERSATUBE BUILDING SYSTEMS | 50 EASTLEY ST COLLIERVILLE TN 38017 |
| VERSBONCOEUR, JOSEPH | ADDRESS ON FILE |
| VERSCHELDEN, LUCAS | ADDRESS ON FILE |
| VERSHER, WILLIAM | ADDRESS ON FILE |
| VERSO CORPORATION | ATTN LOCKBOX 774621, 4621 SOLUTIONS CTR CHICAGO IL 60677 |
| VERSO CORPORATION | LOCKBOX 774621, 4621 SOLUTIONS CENTE CHICAGO IL 60677 |
| VERSO CORPORATION | LOCKBOX 774621, 4621 SOLUTIONS CENTR CHICAGO IL 60677 |
| VERSTEEG, KEVIN | ADDRESS ON FILE |
| VERTEX CHINA | 1793 W 2ND ST POMONA CA 91766 |

| Claim Name | Address Information |
| --- | --- |
| VERTEX TRANSPORT INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| VERTEX TRANSPORTATION LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| VERTINA, TROY | ADDRESS ON FILE |
| VERTIV CORPORATION | PO BOX 70474 CHICAGO IL 60673 |
| VERTIZ, ABEL | ADDRESS ON FILE |
| VERTZ, DANIEL | ADDRESS ON FILE |
| VERVERS, MICHAEL | ADDRESS ON FILE |
| VERY BEST TRANSPORT LLC | OR GRADE A FUNDING INC., P.O. BOX 45 HUNTINGBURG IN 47542 |
| VESCO OIL CORPORATION | P.O. BOX 525 SOUTHFIELD MI 48037 |
| VESCO OIL CORPORATION | PO BOX 525 16055 W. 12 MILE RD SOUTHFIELD MI 48037 |
| VESCO OIL CORPORATION | P.O. BOX 675371 DETROIT MI 48267 |
| VESONE TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VESPOLI, GEORGE | ADDRESS ON FILE |
| VESSAR, THAD | ADDRESS ON FILE |
| VESSEY, ANTHONY | ADDRESS ON FILE |
| VEST, DESIREE | ADDRESS ON FILE |
| VEST, JASON | ADDRESS ON FILE |
| VEST, JOSHUA | ADDRESS ON FILE |
| VESTAL, ERICA | ADDRESS ON FILE |
| VESTIL | ATTN: REBECCA HAYES 900 GROWTH PKWY ANGOLA IN 46703 |
| VESTIL MANUFACTRUING | 900 GROWTH PARKWAY ANGOLA IN 46703 |
| VESTIL MANUFACURING | 900 GROWTH PKWY ANGOLA IN 46703 |
| VESTIL MFG | ATTN: LAUREN SWYGART 900 GROWTH PKWY ANGOLA IN 46703 |
| VET RUNNERS TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| VETERAN / NITRO-GREEN | 5825 TITAN AVE 2 BILLINGS MT 59101 |
| VETERAN TRANSPORT LLC (MC1203774) | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| VETERANS AFFAIRS | ATTN: THOMAS WALSH 1901 VETERANS MEMORIAL DR TEMPLE TX 76504 |
| VETERANS CHOICE LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| VETERANS DISBRIBUTION | BUTTERFIELD RD. HILLSIDE IL 60162 |
| VETERANS EXPEDITE LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VETERANS GARAGE DOOR COMPANY | 1257 BEN RICHEY DRIVE ABILENE TX 79602 |
| VETERANS LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VETERANS MARINE REPAIR LLC | 889 E ANDERSON DR STE 600 GROVELAND FL 34736 |
| VETERANS PLUMBING SRVC & SUPPLIES LINC | 105 MAIN STREET 3RD FL HACKENSACK NJ 07601 |
| VETERANS PLUMBING SVCE & SUPPLIES LINC | 105 MAIN STREET 3RD FL NJHIC 13VH06557100 HACKENSACK NJ 07601 |
| VETERANS UNITED | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| VETERANS WORLDWIDE MAINTENANCE | 105 MAIN STREET, 3RD FL HACKENSACK NJ 07601 |
| VETRANO, STEVEN | ADDRESS ON FILE |
| VETS SAFETY FIRST TRANSPORTATION LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| VETSLG | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| VEZINA TRANSPORT | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VEZINA, MARVIN | ADDRESS ON FILE |
| VF TRANSPORTATION LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |
| VF TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VFC DISTRIBUTORS, INC. | PO BOX 709 MILAN IL 61264 |
| VFP FIRE SYSTEMS INC | C/O CORNERSTONE BILLING, PO BOX 428 BEDFORD PARK IL 60499 |
| VFP FIRE SYSTEMS, INC | PO BOX 74008409 CHICAGO IL 60674 |
| VFP FIRE SYSTEMS, INC | PO BOX 74008409 CHICAGO IL 60674-8409 |
| VFS EXCAVATING LLC | PO BOX 755 SELAH WA 98942 |

| Claim Name | Address Information |
|---|---|
| VFS FIRE & SECURITY SERVICES | 501 W SOUTHERN AVE ORANGE CA 92865 |
| VFW, POST 7573 | ADDRESS ON FILE |
| VG TRUCKING INC | P O BOX 64263 ROCHESTER NY 14624 |
| VGS | 85 SWIFT ST S BURLINGTON VT 05403 |
| VGT TRANSPORTATION INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VHA DISTRIBUTOR INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| VHS TRUCKING INC. | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| VI MOVEMENTS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| VIA AZUL LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VIA EGNATIA LOGISTICS LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| VIA FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VIA TRANSIT | 800 W MYRTLE ST SAN ANTONIO TX 78212 |
| VIA, ANTHONY | ADDRESS ON FILE |
| VIAL EXPRESS LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| VIAN, STEVEN | ADDRESS ON FILE |
| VIANA, DAVID | ADDRESS ON FILE |
| VIANA, PETER | ADDRESS ON FILE |
| VIANT, ALBERT | ADDRESS ON FILE |
| VIAS TRUCK & TRACTOR REPAIR | 572 VIA DRIVE SW FLOYD VA 24091 |
| VIAU, DAN | ADDRESS ON FILE |
| VIB EXPRESS INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| VIBE TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VIBO TRANS INC | 930 PLUM GROVE CIR BUFFALO GROVE IL 60089 |
| VIBRANTZ TECHNOLOGIES | AFS LOGISTICS LLC PO BOX 18170 SHREVEPORT LA 71138 |
| VICE, JAMES | ADDRESS ON FILE |
| VICE, MATTHEW | ADDRESS ON FILE |
| VICKER, RONALD | ADDRESS ON FILE |
| VICKERS, CLINTON | ADDRESS ON FILE |
| VICKERY HARDWARE COMPANY INC | 881 CONCORD RD SE SMYRNA GA 30080 |
| VICKERY, ANDREW | ADDRESS ON FILE |
| VICKERY, WILLIAM | ADDRESS ON FILE |
| VICKIE L DANKOWSKI | ADDRESS ON FILE |
| VICKIE PINKHAM | ADDRESS ON FILE |
| VICKYS TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VICTOR A SOSA | ADDRESS ON FILE |
| VICTOR ALLEN HOPKINS JR | ADDRESS ON FILE |
| VICTOR GARCIA | ADDRESS ON FILE |
| VICTOR H MEDINA | ADDRESS ON FILE |
| VICTOR LEON HARPER | ADDRESS ON FILE |
| VICTOR M ALLEN | ADDRESS ON FILE |
| VICTOR M RIVERA RIOS | ADDRESS ON FILE |
| VICTOR MANUEL TAPIA LOZORIA | ADDRESS ON FILE |
| VICTOR ORNELAS | ADDRESS ON FILE |
| VICTOR TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VICTOR TRUCKLINES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VICTOR, CLARENCE | ADDRESS ON FILE |
| VICTORES, HASSAN | ADDRESS ON FILE |
| VICTORIA C HAYCOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTORIA C. HAYCOCK | ADDRESS ON FILE |
| VICTORIA HALLMAN | ADDRESS ON FILE |
| VICTORY ENTERPRISE LOGISTICS, LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VICTORY EXPRESS INC | 360 CORONADO DR ROCHESTER NY 14617 |
| VICTORY LAP EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VICTORY LINES INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VICTORY LOGISTICS LLC (MC1323518) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| VICTORY PACKAGING | 355 MAPLE ST BELLINGHAM MA 02019 |
| VICTORY PARK CAPITAL ADVISORS /JASAN | ATTN BRIAN FIRSICK 11840 WESTLINE INDUSTRIAL DR STE 200 SAINT LOUIS MO 63146 |
| VICTORY TRANS INC | OR CRESTMARK TPG LLC PO BOX 682909 DRAWER 1965 FRANKLIN TN 37068 |
| VICTORY TRUST INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VICTORY TRANSPORT | OR ENGLAND CARRIER, PO BOX 953086 ST LOUIS MO 63195 |
| VICTORY TRANSPORT CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| VICTORY TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VICTORY TRUCKING LLC (BRIDGEPORT CT) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VICTORY WHOLESALE GROCERS | ATTN: KATLYN BROCK 400 VICTORY LN SPRINGBORO OH 45066 |
| VICTORY, JAE | ADDRESS ON FILE |
| VIDA BELLA TRUCKING LLC | 46 TAFT AVE WOODLAND PARK NJ 07424-3316 |
| VIDA, JAMES | ADDRESS ON FILE |
| VIDAL RAMOS, JOSE | ADDRESS ON FILE |
| VIDAL, ADOLFO | ADDRESS ON FILE |
| VIDAL, JAIME | ADDRESS ON FILE |
| VIDAL, JESSE | ADDRESS ON FILE |
| VIDEOTRONIX, INCORPORATED | DBA VTI SECURITY, PO BOX 860660 MINNEAPOLIS MN 55486 |
| VIDIS TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VIDMA INC | OR NEXT DAY FUNDING, INC, PO BOX 640 CHICAGO HEIGHTS IL 60412 |
| VIEMEISTER, KARL | ADDRESS ON FILE |
| VIENS, MARIO | ADDRESS ON FILE |
| VIERA, OCTAVIO F | ADDRESS ON FILE |
| VIERA, VICTOR | ADDRESS ON FILE |
| VIERECK, CHRISTOPHER | ADDRESS ON FILE |
| VIERRA, ELIZABETH | ADDRESS ON FILE |
| VIERTELS HEAVY DUTY DIVISION | 2010 N FIGUEROA ST LOS ANGELES CA 90065 |
| VIETH, NICHOLAS | ADDRESS ON FILE |
| VIETZKE, THOMAS | ADDRESS ON FILE |
| VIEWEG REAL ESTATE | 225 SOUTH MAIN STREET SUITE 200 DECATUR IL 62523 |
| VIEWEG REAL ESTATE | ATTN: TIM VIEWEG 225 SOUTH MAIN STREET SUITE 225 DECATUR IL 62523 |
| VIEYRA TRANSPORT INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| VIEYRA, ARMANDO | ADDRESS ON FILE |
| VIG TRUCKING, INC. | 7649 W AINSLIE ST. NORRIDGE IL 60706 |
| VIGGERS, KRISTY | ADDRESS ON FILE |
| VIGGIANI, RALPH | ADDRESS ON FILE |
| VIGGO SUPPLIERS LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| VIGIL, CHRISTINA | ADDRESS ON FILE |
| VIGIL, JOSEPH | ADDRESS ON FILE |
| VIGIL, KENNETH E | ADDRESS ON FILE |
| VIGIL, MANUEL | ADDRESS ON FILE |
| VIGIL, MEGAN | ADDRESS ON FILE |
| VIGIL, NICHOLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIGIL, RILEY | ADDRESS ON FILE |
| VIGIL, ROGELIO | ADDRESS ON FILE |
| VIGILANT LOGISTICS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VIGO, TRACY | ADDRESS ON FILE |
| VIGOOLE TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VIGORITO, VINCENT | ADDRESS ON FILE |
| VIK TRANSPORTATION INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| VIK TRUCKING INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| VIK TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VIKARM TRUCKING INC | OR ROYALTY CAPITAL INC. P.O. BOX 842205 DALLAS TX 75284 |
| VIKING AUTOMATIC SPRINKLER CO | PO BOX 74008409 CHICAGO IL 60674 |
| VIKING AUTOMATIC SPRINKLER CO | 3245 N.W. FRONT AVENUE PORTLAND OR 97210 |
| VIKING CARGO LLC (MC1135014) | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| VIKING ELECTRIC | 2025 COUNTY RD U WAUSAU WI 54401 |
| VIKING FIRE PROTECTION, INC. | OF THE SOUTHEAST PO BOX 527 HIGH POINT NC 27261 |
| VIKING TRANSPORTATION INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VIKING TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| VIKINGS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VIKTOR TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| VILA TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VILAMAA, JOUKO | ADDRESS ON FILE |
| VILANO INCORPORATED | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VILES, THOMAS | ADDRESS ON FILE |
| VILES, WILLIAM | ADDRESS ON FILE |
| VILIAMU, ALOFA | ADDRESS ON FILE |
| VILLA FOREVER TRANSPORT | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| VILLA VISTA WEST LLC | 605 W WILLOW AVE TAMPA FL 33606 |
| VILLA VISTA WEST, LLC | ATTN: OZZIE MUTZ 605 S WILLOW AVENUE TAMPA FL 33606 |
| VILLA, ADRIAN | ADDRESS ON FILE |
| VILLA, DANIEL | ADDRESS ON FILE |
| VILLA, EMILIO | ADDRESS ON FILE |
| VILLA, JAIME | ADDRESS ON FILE |
| VILLA, JOEL | ADDRESS ON FILE |
| VILLA, JONATHAN | ADDRESS ON FILE |
| VILLA, JORGE | ADDRESS ON FILE |
| VILLA, JORGE L | ADDRESS ON FILE |
| VILLA, MARCO | ADDRESS ON FILE |
| VILLA, RENE | ADDRESS ON FILE |
| VILLA, ROBERT | ADDRESS ON FILE |
| VILLA, SILVINA | ADDRESS ON FILE |
| VILLACIS, DAVID | ADDRESS ON FILE |
| VILLAFANA, ESPERANZA | ADDRESS ON FILE |
| VILLAGE HAULERS INC | 56-50 EDINBURGH DRIVE BRAMPTON ON L6Y 1N9 CANADA |
| VILLAGE LOCKSMITH | 409 WEST MAIN COLLINSVILLE IL 62234 |
| VILLAGE MOTORS INC | 3009 E STATE RD 10 LAKE VILLAGE IN 46349 |
| VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY, ASHWAUBENON WI 54304 |
| VILLAGE OF BOLINGBROOK | 375 W BRIARCLIFF RD BOLINGBROOK IL 60440 |
| VILLAGE OF EAST HAZEL CREST | 17223 SOUTH THROOP STREET EAST HAZEL CREST IL 60429 |

| Claim Name | Address Information |
| --- | --- |
| VILLAGE OF GRAFTON | 860 BADGER CIRCLE GRAFTON WI 53024 |
| VILLAGE OF LAGRANGE | 304 W BURLINGTON LA GRANGE IL 60525 |
| VILLAGE OF MAYBROOK | 111 SHIPPS LN MAYBROOK NY 12543 |
| VILLAGE OF MAYBROOK | 109 MAIN ST MAYBROOK NY 12543 |
| VILLAGE OF MAYBROOK | 111 SCHIPPS LANE MAYBROOK NY 12543 |
| VILLAGE OF MCCOOK | 5000 GLENCOE AVE MCCOOK IL 60525 |
| VILLAGE OF MCCOOK | WATER DEPT, 5000 GLENCOE AVE MC COOK IL 60525 |
| VILLAGE OF MONTGOMERY | 133 CLINTON ST MONTGOMERY NY 12549 |
| VILLAGE OF MORTON | PO BOX 28 MORTON IL 61550 |
| VILLAGE OF SAUK VILLAGE | 21801 TORRENCE AVE SAUK VILLAGE IL 60411 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT SCHAUMBURG IL 60193 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT. SCHAUMBURG IL 60193 |
| VILLAGE OF WESTMONT | C/O IRMA 999 OAKMONT PLAZA DR STE 310 WESTMONT IL 60559-5547 |
| VILLAGE OF WHEELING | 2 COMMUNITY BLVD WHEELING IL 60090 |
| VILLAGE OF WHEELING | PO BOX 4898 CHICAGO IL 60680-4898 |
| VILLAGRANA, DAVID | ADDRESS ON FILE |
| VILLALOBOS DAVILA, RAMIRO | ADDRESS ON FILE |
| VILLALPANDO MARTINEZ, NESTOR | ADDRESS ON FILE |
| VILLALTA, TAYA | ADDRESS ON FILE |
| VILLANUEVA AND SONS FLEET SERVICE, INC | 2414 COLIMA STREET SAN ANTONIO TX 78207 |
| VILLANUEVA AND SONS FLEET SERVICE, INC | 823 FRIO CITY RD SAN ANTONIO TX 78207 |
| VILLANUEVA QUINTEROS, JOSE | ADDRESS ON FILE |
| VILLANUEVA, ANGEL | ADDRESS ON FILE |
| VILLANUEVA, ANTHONY | ADDRESS ON FILE |
| VILLANUEVA, ARNULFO | ADDRESS ON FILE |
| VILLANUEVA, CELESTE | ADDRESS ON FILE |
| VILLANUEVA, ELIZABETH | ADDRESS ON FILE |
| VILLANUEVA, HIRAM | ADDRESS ON FILE |
| VILLANUEVA, LOUIS | ADDRESS ON FILE |
| VILLANUEVA, LUCAS | ADDRESS ON FILE |
| VILLANUEVA, PEDRO | ADDRESS ON FILE |
| VILLANUEVA, ROBERTO | ADDRESS ON FILE |
| VILLAPENA, FROILAN | ADDRESS ON FILE |
| VILLAPUDUA, MARTIN | ADDRESS ON FILE |
| VILLARIASA, SEAN | ADDRESS ON FILE |
| VILLARONGA, RAFAEL | ADDRESS ON FILE |
| VILLARREAL & SONS ENTERPRISES, INC. | 2517 WYOMING AVE. EL PASO TX 79903 |
| VILLARREAL, AMALIO | ADDRESS ON FILE |
| VILLARREAL, ANA | ADDRESS ON FILE |
| VILLARREAL, BLANCA | ADDRESS ON FILE |
| VILLARREAL, BLANCA | ADDRESS ON FILE |
| VILLARREAL, CASSANDRA | ADDRESS ON FILE |
| VILLARREAL, DANIEL | ADDRESS ON FILE |
| VILLARREAL, DEBORAH | ADDRESS ON FILE |
| VILLARREAL, GABRIEL | ADDRESS ON FILE |
| VILLARREAL, GLORIA | ADDRESS ON FILE |
| VILLARREAL, JESUS | ADDRESS ON FILE |
| VILLARREAL, JOSE | ADDRESS ON FILE |
| VILLARREAL, MARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILLARREAL, NICHOLAS J | ADDRESS ON FILE |
| VILLARREAL, OBED | ADDRESS ON FILE |
| VILLARREAL, OBED | ADDRESS ON FILE |
| VILLARREAL, RAFAEL | ADDRESS ON FILE |
| VILLARREAL, ROBERT A | ADDRESS ON FILE |
| VILLARREAL, SERGIO | ADDRESS ON FILE |
| VILLARRIAL, ANDRE | ADDRESS ON FILE |
| VILLASENOR, CAROLINA | ADDRESS ON FILE |
| VILLASENOR, DOMINGO | ADDRESS ON FILE |
| VILLATORO GUEVARA, EDGARDO | ADDRESS ON FILE |
| VILLATORO, YESICA | ADDRESS ON FILE |
| VILLATOROCANALES, T D | ADDRESS ON FILE |
| VILLE DE MONTREAL | CP 11043 SUCC CENTRE VILLE MONTREAL QC H3C4X8 CANADA |
| VILLEDA AREVALO, FRANCISCO A | ADDRESS ON FILE |
| VILLEDA, ANGEL | ADDRESS ON FILE |
| VILLEGAS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VILLEGAS TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| VILLEGAS TRUCKING LLC | OR BASICBLOCK INC., PO BOX 8697 OMAHA NE 68108 |
| VILLEGAS, ALLISON | ADDRESS ON FILE |
| VILLEGAS, GABRIEL | ADDRESS ON FILE |
| VILLEGAS, GABRIEL | ADDRESS ON FILE |
| VILLEGAS, JOSE | ADDRESS ON FILE |
| VILLEGAS, RUBEN | ADDRESS ON FILE |
| VILLEGAS, SAMUEL | ADDRESS ON FILE |
| VILLEGAS, SHAYLA | ADDRESS ON FILE |
| VILLELA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VILLEN TRUCKING | 1156 SHAYLENE COURT YUBA CITY CA 95993 |
| VILLESCAS, VICTOR | ADDRESS ON FILE |
| VILLIA, ROZLYNN | ADDRESS ON FILE |
| VILLICANA, MIREYA | ADDRESS ON FILE |
| VILLIER, DONALD | ADDRESS ON FILE |
| VILLWOCK, JEREMY | ADDRESS ON FILE |
| VIM RECYCLERS INC. | 920 RATHBONE AVE. AURORA IL 60506 |
| VIMAX TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VIN LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| VINCE A MORROW | ADDRESS ON FILE |
| VINCE SANCHEZ | ADDRESS ON FILE |
| VINCENT C BAPTISTA | ADDRESS ON FILE |
| VINCENT CUSANO | ADDRESS ON FILE |
| VINCENT F SIMS | ADDRESS ON FILE |
| VINCENT R JACKSON | ADDRESS ON FILE |
| VINCENT, CHADWICK | ADDRESS ON FILE |
| VINCENT, DENIS | ADDRESS ON FILE |
| VINCENT, DONNA | ADDRESS ON FILE |
| VINCENT, GENEVIEVE | ADDRESS ON FILE |
| VINCENT, GREGORIE | ADDRESS ON FILE |
| VINCENT, RON | ADDRESS ON FILE |
| VINCETT, JEFFREY | ADDRESS ON FILE |
| VINCHA LOGISTICS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |

| Claim Name | Address Information |
| --- | --- |
| VINCIOLSEN, CYLE | ADDRESS ON FILE |
| VINCO LOGISTICS, INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VIND, ROGER | ADDRESS ON FILE |
| VINE, DELAWAYNE | ADDRESS ON FILE |
| VINEIS, MATTHEW | ADDRESS ON FILE |
| VINELAND TRUCK CENTRE | 5602 TENTH LINE UNIT 1 MISSISSAUGA ON L5M 0M5 CANADA |
| VINES TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VINES, JACKSON | ADDRESS ON FILE |
| VINEYARD, KELLY D | ADDRESS ON FILE |
| VINITA EXPRESS INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| VINJO ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VINKAVICH, WAYNE | ADDRESS ON FILE |
| VINNIE CUSANO | ADDRESS ON FILE |
| VINNOVA INC | ATTN: DORIS SAM 5695 E FRANCIS ST ONTARIO CA 91761 |
| VINNOVA INC | ATTN: MEGAN WILSON 5695 E FRANCIS ST ONTARIO CA 91761 |
| VINNOVA INC | ATTN: VINNOVA INC 5695 E FRANCIS ST ONTARIO CA 91761 |
| VINOMO GROUP LIMITED LIABILITY COMPANY | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| VINSON & SILL INC | PO BOX 74 LIMA IL 62348 |
| VINSON, ANTHONY L | ADDRESS ON FILE |
| VINSON, KENNY P | ADDRESS ON FILE |
| VINSON, MARIO | ADDRESS ON FILE |
| VINSON, MARTY | ADDRESS ON FILE |
| VINSON, NICHOLAS | ADDRESS ON FILE |
| VINTAGE TRANSPORT INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| VINTAGE TRUCKING INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| VINTAGE TUB & BATH | 395 OAK HILL RD MOUNTAIN TOP PA 18707 |
| VINTAGE TUB & BATH | ATTN: MARIEA RODRIGUEZ 395 OAK HILL RD MOUNTAIN TOP PA 18707 |
| VINTAGE TUB & BATH | ATTN: MARIELA R 395 OAK HILL RD MOUNTAIN TOP PA 18707 |
| VINTAGE TUB & BATH | ATTN: MARIELA RODRIGUEZ 395 OAK HILL RD MOUNTAIN TOP PA 18707 |
| VINTAGE WOODWORKS | PO BOX 39 QUINLAN TX 75474 |
| VINTEK, INC. | PO BOX 824693 PHILADELPHIA PA 19182 |
| VINTHER, STEVEN | ADDRESS ON FILE |
| VINTON MUNICIPAL ELECTRIC UTILITY | 214 E 2ND ST VINTON IA 52349 |
| VINTON, EDWARD | ADDRESS ON FILE |
| VINYL VISION | 5380 E LARRY CALDWELL DR PRESCOTT AZ 86301 |
| VINYL VISIONS | 5380 LARRY CALDWELL SANTA MARIA CA 93455 |
| VINYL VISIONS. | 5380 E LARRY CALDWELL DR PRESCOTT AZ 86301 |
| VIOLA RHODES TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VIOLA, GREGORY | ADDRESS ON FILE |
| VIOLA, MARLENE | ADDRESS ON FILE |
| VIOLA, VINCENZO | ADDRESS ON FILE |
| VIOLANTE, FRANK | ADDRESS ON FILE |
| VIOLANTE, FRANK S | ADDRESS ON FILE |
| VIOLETTE, JAMES | ADDRESS ON FILE |
| VIOR TRANSPORTATION INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| VIP CONSULTING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VIP EXPRESS INC | 4 HUNTING HORN CT REISTERSTOWN MD 21136-5300 |

| Claim Name | Address Information |
|---|---|
| VIP EXPRESS LLC (EAST BETHEL MN) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VIP GLOBAL INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VIP LOGISTICS INC | 5437 S ASHLAND AVE COUNTRYSIDE IL 60525 |
| VIP LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VIP LOGISTICS LLC | 42 HALLECK ST NEWARK NJ 07104 |
| VIP TRADE LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| VIP TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VIP TRUCKERS ASSOCIATION LLC | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| VIP TRUCKING | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VIP TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| VIP&M TRANSPORT | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| VIPER LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VIPER TRANSPORT | OR CRESTMARK TPG LLC PO BOX 682909 DRAWER 1965 FRANKLIN TN 37068 |
| VIPER TRANSPORT LLC | PO BOX 206773 DALLAS TX 75320 |
| VIPER TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VIPER TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VIPER TRUCKING LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| VIRA TRUCKING, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VIRAK EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VIRAMONTES, GEORGE | ADDRESS ON FILE |
| VIRAT TRANS INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| VIRCO MANUFACTURING CO | ATTN: ROBYN JONES 1701 STURGIS RD CONWAY AR 72032 |
| VIRDEN, RYAN | ADDRESS ON FILE |
| VIRDI TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| VIRDI TRUCKING INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| VIRGIL A LANGLEY | ADDRESS ON FILE |
| VIRGIL SEIDL | ADDRESS ON FILE |
| VIRGIL, ONTRELL | ADDRESS ON FILE |
| VIRGIL, VEGA | ADDRESS ON FILE |
| VIRGILITO JR., DAVE | ADDRESS ON FILE |
| VIRGIN NORTH LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| VIRGINIA ALCOHOLIC BEVERAGE | CONTROL AUTHORITY PO BOX 3250 MECHANICSVILLE VA 23116 |
| VIRGINIA DARE | ADDRESS ON FILE |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23212 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 26627 RICHMOND VA 23261 |
| VIRGINIA GENREAL DISTRICT COURT | 612 MAIN ST BLAND VA 24315 |
| VIRGINIA MECHANICAL, INC. | 7553 CARMELO AVENUE TRACY CA 95304 |
| VIRGINIA MECHANICAL, INC. | 793 S TRACY BLVD STE 315 TRACY CA 95376 |
| VIRGINIA STATE GRIEVANCE COMMITTEE | TRANSPORT EMPLOYERS ASSOCIATION PO BOX 388 HUNTLEY IL 60142 |
| VIRGINIA TITLE | 4749 SPRING RD BROOKLYN HTS OH 44131 |
| VIRGINIA TRAILER SERVICES, INC. | DBA VIRGINIA TRAILER & TRUCK BODY 3320 BUSINESS CENTER DR CHESAPEAKE VA 23323 |
| VIRGINIA TRUCKING ASSOCIATION | 4821 BETHLEHEM RD, STE 101 RICHMOND VA 23230 |
| VIRGINIA XPRESS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| VIRIYAPANTHU, MATTHEW | ADDRESS ON FILE |
| VIRIYAPANTHU, MATTHEW | ADDRESS ON FILE |
| VIRK FREIGHT CARRIER INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VIRK HAULERS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| VIRK ROADLINK INC | OR AMERICAN FACTORING GROUP INC PO BOX 28690 NEW YORK NY 10087-8690 |
| VIRK TRANS INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |

| Claim Name | Address Information |
|---|---|
| VIRK TRANSPORT INC | OR TETRA CPAITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| VIRK TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| VIRK, MANJIT | ADDRESS ON FILE |
| VIRTU AM (0295) | ATT JANICA BRINK OR PROXY MGR 300 VESEY ST NEW YORK NY 10282 |
| VIRTUAL FREIGHT INSPECTIONS | D/B/A: VIRTUAL FREIGHT PO BOX 1106 MENOMONEE FALLS WI 53052 |
| VIRTUAL FREIGHT INSPECTIONS | PO BOX 1106 MENOMONEE FALLS WI 53052 |
| VIRTUAL FREIGHT INSPECTIONS | D/B/A: VIRTUAL FREIGHT PO BOX 1106 MENOMONEE FALLS WI 53052-1106 |
| VIRTUAL FREIGHT INSPECTIONS | PO BOX 1106 MENOMONEE FALLS WI 53052-1106 |
| VIRTUAL FREIGHT INSPECTIONS | D/B/A: VIRTUAL FREIGHT PO BOX 1377 DEERFIELD IL 60015 |
| VIRTUAL FREIGHT INSPECTIONS | PO BOX 1377 DEERFIELD IL 60015 |
| VIRTUE LOGISTICS INC | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| VIRTUOSO LOGISTIC & EXPORT INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| VIRUET TRANSPORTATION LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| VIRVISAF COMPANY LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| VISCARRA, CARLOS | ADDRESS ON FILE |
| VISEGU MAINTENANCE SERVICE | 16198 VIA ARRIBA SAN LORENZO CA 94580 |
| VISIBLE SCM | 5160 WILEY POST WAY SALT LAKE CITY UT 84116 |
| VISIBLE SCM R | 5160 W WILEY POST WAY SALT LAKE CITY UT 84116 |
| VISIBLE SUPPLY CHAIN DBA MAERS | 5160 WILEY POST WAY SALT LAKE CITY UT 84116 |
| VISION CHEMICAL SYSTEMS INC | 16401 E 33RD DR, STE 30 AURORA CO 80011 |
| VISION EVERGREEN TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VISION FIN MKTS LLC (0595) | ATT OPS DEPT 120 LONG RIDGE RD, 3 NORTH STAMFORD CT 06902 |
| VISION INTERNATIONAL, INC. | 311 BRAGG COURT BARTLETT IL 60103 |
| VISION INTERNATIONAL, INC. | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VISION LINK INTERNATIONAL LLC | 33355 GLENDALE ST LIVONIA MI 48150 |
| VISION LOGISTICS (MC748540) | OR AEROFUND FINANCIAL INC 6910 SANTA TERESA BLVD SAN JOSE CA 95119 |
| VISION LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VISION TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VISION TRANSPORT LOGISTICS LLC | 1029 CLUB DR DULUTH GA 30096 |
| VISION TRANSPORTATION INC | 12809 S BRIAN PL PALOS PARK 60464 |
| VISION TRUCK GROUP CAMBRIDGE | 6950 TOMKEN RD MISSISSAUGA ON L5T 2S3 CANADA |
| VISIONARY TRANSPORT & DISPATCH | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VISIONARY TRANSPORT & LOGISTIC LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VISIONARY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VISIONARY TRANSPORTATION LLC | 1409 PANNELL DR APT E ABERDEEN MD 21001-3152 |
| VISIONARY TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VISNOSKI, DANNY | ADDRESS ON FILE |
| VISSER, JEREMEY | ADDRESS ON FILE |
| VISSER, VICKIE | ADDRESS ON FILE |
| VISTA CONVENTION SERVICES INC | 6804 DELILAH RD, PO BOX 3000 PLEASANTVILLE NJ 08232 |
| VISTA OUTDOOR SALES | 1 VISTA WAY ANOKA MN 55303 |
| VISTA OUTDOOR SALES | ATTN: MARY MILBRATH 1 VISTA WAY ANOKA MN 55303 |
| VISTA SERVICE TOWING LLC | 990 E BROADWAY AVE MOSES LAKE WA 98837 |
| VISTA TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VISTA TRANSPORT, LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| VISTA TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VISUAL COMFORT & CO | ATTN: NASEER AHMAD 22400 NW LAKE DR HOUSTON TX 77095 |
| VISUAL PAK LOGISTICS LLC | 1550 BRIDGE DR WAUKEGAN IL 60085 |
| VISUAL PAK LOGISTICS LLC | ATTN: ERIC TEWES 1909 S WAUKEGAN RD WAUKEGAN IL 60085 |

| Claim Name | Address Information |
|---|---|
| VISUM LOGISTICS INC | 2501 WATERSIDE DR AURORA IL 60502 |
| VIT EXPRESS INC | 469 DAVEY RD HARPURSVILLE NY 13787 |
| VIT EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| VIT LOGISTICS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| VITA NOVA LLC | OR CJM FINANCIAL, PO BOX 727 ANKENY IA 50021 |
| VITA NOVA LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| VITA NOVA LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VITA TRANSPORT LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| VITACCO, FRANK | ADDRESS ON FILE |
| VITAL HEALTH AMERICA | EVANSTRANS 171 W WING ST SUITE 204 ARLINGTON HEIGHTS IL 60005 |
| VITAL PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 1600 N PARK WESTON FL 33326 |
| VITAL TRANS INC | 865 SUNRISE DRIVE SOUTH ELGIN IL 60177 |
| VITAL, RODRIGO | ADDRESS ON FILE |
| VITALE, DANIEL G | ADDRESS ON FILE |
| VITALE, JOSEPH C | ADDRESS ON FILE |
| VITALE, LUCA | ADDRESS ON FILE |
| VITALIANI INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VITAR EXPRESS INC | 33 WEDGEWOOD DR HAWTHORN WOODS IL 60047 |
| VITAR EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| VITAS TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VITEK, INC. | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| VITELA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VITELLO, EVE | ADDRESS ON FILE |
| VITER INC | 8033 W WINNEMAC AVE NORRIDGE IL 60706 |
| VITERBO UNIVERSITY | 900 VITERBO DR. LA CROSSE WI 54601 |
| VITEX CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| VITKUS, WILLIAM | ADDRESS ON FILE |
| VITO LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VITO, DAVID | ADDRESS ON FILE |
| VITOK 42 INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VITOLA TRUCKING INC | 26726 S MCKINLEY WOODS RD CHANNAHON IL 60410-9300 |
| VITORIA INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| VITTETOE, KENDRA | ADDRESS ON FILE |
| VITTO EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| VIVA | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| VIVA ELECTRIC ENTERPRISES LLC | 627 MINUET LN, SUITE D CHARLOTTE NC 28217 |
| VIVA LOGISTICS INC | OR RIVIERA FINANCE MINNEAPOLIS PO BOX 850243 MINNEAPLIS MN 55485-0243 |
| VIVA TRANSPORT INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| VIVA TRANSPORTATION INC | OR BROTHERS FACTORING LLC 3510 HOBSON ROAD 203B WOODRIDGE IL 60517 |
| VIVAM CARRIERS INC | 4512 N NOTTINGHAM AVE APT 1 NORRIDGE IL 60706 |
| VIVAR, JOSE | ADDRESS ON FILE |
| VIVEROS CANCELA, ULISES | ADDRESS ON FILE |
| VIVIAN, MARK | ADDRESS ON FILE |
| VIVIANS, CARLOS | ADDRESS ON FILE |
| VIVIANS, MICHAEL | ADDRESS ON FILE |
| VIVID TRANS CORP | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VIVID TRANSPORT LLC | 16604 S 1987 PR SE KENNEWICK WA 99337 |
| VIVION CHEMICAL | 929 BRANSTEN RD SAN CARLOS CA 94070 |

| Claim Name | Address Information |
|---|---|
| VIVO TRUCKING INC | 13089 PEYTON DR, SUITE C373 CHINO HILLS CA 91709 |
| VIVOLO, GREGG | ADDRESS ON FILE |
| VIZ-PRO LLC | 120 COLEBROOK RIVER RD WINSTED CT 06098 |
| VIZ-PRO LLC | ATTN: VICTORIA CLARKE 120 COLEBROOK RIVER RD WINSTED CT 06098 |
| VIZ-PRO LLC-RESI | 120 COLEBROOK RIVER RD WINSTED CT 06098 |
| VIZCAINO, NATANAEL | ADDRESS ON FILE |
| VIZCARRONDO GUZMAN, JOSE | ADDRESS ON FILE |
| VIZSYONARY TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VJ ENTERPRISES LLC | OR INTEGRITY FACTORING & CONSULTING INC PO BOX 30015 DEPT 355 SALT LAKE CITY UT 84130 |
| VJF TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| VK FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VK INC | 2648 N LECLAIRE AVE APT 1 CHICAGO IL 60639-1658 |
| VK LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VK LOGISTICS LLC | 1 SOUTHERN SLOPE TERRACE MORRISTOWN NJ 07960 |
| VK TRANSPORTATION INC | 501 FOREST HILLS AVE PHILADELPHIA PA 19116 |
| VK TRANSPORTATION LLC | 2847 S. TOWER WAY AURORA CO 80013 |
| VK TRUCKING INC. | 106 HICKORY STREET CARTERET NJ 07008 |
| VKA EXPRESS INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| VKAY KINGDOM LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| VKM INTL INC | ATTN: MARIA LOW 289 NW 68TH AVE OCALA FL 34482 |
| VKP LINE INC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| VKS LOGISTICS | 321 AUTUMN WIND CT BOLINGBROOK IL 60440 |
| VL TRANS INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| VL TRUCKING EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| VL TRUCKING INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| VLACH, STEVEN | ADDRESS ON FILE |
| VLAD TRUCKING INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| VLADI TRUCKING INCORPORATED | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VLADIMIROVRICH, ALESKSANDRA | ADDRESS ON FILE |
| VLADLAND INC | 286 23 OBSERVATORY LN RICHMOND HILL ON L4C0M7 CANADA |
| VLASAK, RICHARD | ADDRESS ON FILE |
| VLASEK, CASSANDRA | ADDRESS ON FILE |
| VLASIC FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VLASS TRANSPORT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| VLASYUK, ROMAN | ADDRESS ON FILE |
| VLECK, CHARLES | ADDRESS ON FILE |
| VLK LLC | 3709 BARNETT RD ROWLETT TX 75089 |
| VLK PLUS TRUCKING, INC. | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| VLV TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VM ALBERTA INC | 9205 SADDLEBROOK DRIVE NE CALGARY AB T3J 0B3 CANADA |
| VM EXPRESS LLC | 1792 FADLEY ROAD WEYERS CAVE VA 24486 |
| VM GLOBAL TRANSPORT LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| VM GLOBAL TRANSPORT LLC | OR VIVA CAPITAL FUNDING INC PO BOX 17548 EL PASO TX 79917 |
| VM INNOVATIONS | 2021 TRANSFORMATION DR SUITE 2500 STE 2500 LINCOLN NE 68508 |
| VM LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| VM TRANSPORTATION LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| VM TRUCKING LLC | 4967 MARTIN RD WARREN MI 48092 |
| VMA TRANSPORT LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |

| Claim Name | Address Information |
|---|---|
| VMB TRANSPORTATION INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| VMF TRUCKING | OR TRANSPORT FACTORING INC. PO BOX 167648 IRVING TX 75016 |
| VMF TRUCKING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| VMONDTRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| VMP | 24830 AVENUE TIBBETTS VALENCIA CA 91355 |
| VMP TRANSPORTATION | 59 WHISPERING OAKS DR GALENA MO 65656 |
| VMV GROUP INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| VMV TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| VMW FREIGHT EXPRESS | 8460-J TYCO RD SUITE 61B VIENNA VA 22182 |
| VMWARE INC. | 27575 NETWORK PLACE CHICAGO IL 60673 |
| VN TRANSPORTATION | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| VNL LOGISTICS LLC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| VNN TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VNS LOGISTICS CORP | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| VO TRANSPORTATION COMPANY | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| VO TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VOCI INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| VOCOVICH, RICHARD | ADDRESS ON FILE |
| VOD TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VOEGEL, DARRIN | ADDRESS ON FILE |
| VOEGEL, PATRICK | ADDRESS ON FILE |
| VOEGERL, JEFFREY | ADDRESS ON FILE |
| VOELLMECKE, MICHAEL | ADDRESS ON FILE |
| VOESH CORP | 5001 HADLEY RD STE 2 SOUTH PLAINFIELD NJ 07080 |
| VOGEL HEATING & COOLING | 1642 MANUFACTURERS DR FENTON MO 63026 |
| VOGEL HEATING & COOLING | D/B/A: VOGEL SHEET METAL & HEATING INC 1642 MANUFACTURERS DR FENTON MO 63026 |
| VOGEL, PATRICK | ADDRESS ON FILE |
| VOGELAAR, GREG | ADDRESS ON FILE |
| VOGELSANG USA | 7966 STATE RT. 44 RAVENNA OH 44266 |
| VOGELSBERG TRUCKING, INC | PO BOX 383 FARIBAULT MN 55021 |
| VOGLAND, JEREMY | ADDRESS ON FILE |
| VOGLER & ASSOCIATES LLC | 11756 BORMAN DRIVE, SUITE 200 ST LOUIS MO 63141 |
| VOGTS HEATING AND AIR | 653 W CENTER ST POCATELLO ID 83204 |
| VOGUE LINEN AND UNIFORM RENTAL | 175 5TH ST ELKO NV 89801 |
| VOGUE TRUCKING INC | 488 E PROVIDENCIA AVE STE B BURBANK CA 91501 |
| VOIGHT, MICHAEL | ADDRESS ON FILE |
| VOIGHT, MICHAEL | ADDRESS ON FILE |
| VOIGT INC. DBA SMITTYS TOWING | 5755 THORNWOOD DR. GOLETA CA 93117 |
| VOIGT INC. DBA SMITTYS TOWING | 1250 W BETTERAVIA RD SANTA MARIA CA 93455 |
| VOIGT, COLLEEN | ADDRESS ON FILE |
| VOIGT, KEVIN H | ADDRESS ON FILE |
| VOIGT, SAVANNAH | ADDRESS ON FILE |
| VOJTA, SUSAN | ADDRESS ON FILE |
| VOLA TRUCKING | 834 CADEN PL PERRIS CA 92571 |
| VOLAND, RALPH | ADDRESS ON FILE |
| VOLANTE, ANTHONY | ADDRESS ON FILE |
| VOLCY, VANICE | ADDRESS ON FILE |
| VOLD, RANDY | ADDRESS ON FILE |
| VOLD, ROD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VOLGA TRANS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VOLINO, ANTHONY | ADDRESS ON FILE |
| VOLITANT TECHNOLOGIES LLC | ATTN: KEVIN KNORR 5123 I RD DUNBAR NE 68346 |
| VOLK TRANSFER, INC. | 2205 7TH AVENUE MANKATO MN 56001 |
| VOLKENING, ROBERT | ADDRESS ON FILE |
| VOLKMAN PET | PO BOX 245 CERES CA 95307 |
| VOLKMAN, MICHAEL | ADDRESS ON FILE |
| VOLKO EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VOLKOV, LEE | ADDRESS ON FILE |
| VOLMERS TIRE | 1556 20000 RD PARSONS KS 67357 |
| VOLNA TRANSPORTATION CORP | 2360 DALE BROOK CIR HINCKLEY OH 44233 |
| VOLNER, LISA | ADDRESS ON FILE |
| VOLO GROUP INC | PO BOX 9149 MINNEAPOLIS MN 55480 |
| VOLP, DILLON | ADDRESS ON FILE |
| VOLPE DEDICATED | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VOLPE, DENNIS | ADDRESS ON FILE |
| VOLT LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VOLTA MANAGEMENT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VOLTA TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VOLTAGE LOGISTICS LLC | 2256 E EMERALD AVE EAGLE MOUNTAIN UT 84005 |
| VOLTAGE TRANSPORT, LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| VOLTERRA DE SAULNIER, GIA | ADDRESS ON FILE |
| VOLTEX INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VOLTURN LLC | 4062 BLOSSOM CT BRUNSWICK OH 44212 |
| VOLUME TRANSPORTATION, INC. | 2251 PLUNKETT RD CONYERS GA 30012 |
| VOLUNTEER FENCE CO LLC | 198 A MOLLY WALTON DR HENDERSONVILLE TN 37075 |
| VOLUNTEER PAVING & CONCRETE | PO BOX 1545 POWELL TN 37849 |
| VOLVO | 8355 HIGHFIELD DR. LEWIS CENTER OH 43035 |
| VOLVO CARS OF NORTH AMERICA0060094284) | 1851 S CUCAMONGA AVE ONTARIO CA 91761 |
| VOLVO FINANCIAL SERVICES | PO BOX 7247-0236 PHILADELPHIA PA 19170 |
| VOLVO FINANCIAL SERVICES | ATTN: GENERAL COUNSEL PO BOX 91300 MOBILE AL 36691-1300 |
| VOLVO GROUP CLAIMS | CASS INFORMATION SYSTEMS INC PO BOX 67 ST LOUIS MO 63166 |
| VOLVO GROUP CLAIMS | CASS INFORMATION SYSTEMS PO BOX 17600 ST LOUIS MO 63178 |
| VOLVO GROUP NA LLC | ATTN: CRYSTAL WATERS PENN 7900 SERVICE RD GREENSBORO NC 27409 |
| VOLVO GROUP NA LLC | ATTN: CRYSTAL WATERS PENN 8003 PIEDMONT TRIAD PKWY GREENSBORO NC 27409 |
| VOLVO GROUP NA LLC | ATTN: CRYSTAL WATERS-PENN CRYSTAL WATERS-PENN 7900 NATIONAL SERVICE RD GREENSBORO NC 27409 |
| VOLZ, MARK | ADDRESS ON FILE |
| VOLZ, PAUL | ADDRESS ON FILE |
| VOMAC TRUCK SALES & SERVICE, INC. | 12242 DECLARATION DR NEW HAVEN IN 46774 |
| VON & DOT TRANSPORTS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| VON FLUE, JONATHAN | ADDRESS ON FILE |
| VON STIETZ, AARON | ADDRESS ON FILE |
| VON TACKY, CURTIS | ADDRESS ON FILE |
| VONA, JAMES | ADDRESS ON FILE |
| VONCANNON, MAXTON | ADDRESS ON FILE |
| VONDELINDE, JOHN | ADDRESS ON FILE |
| VONDRASEK, DONNA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VONGSIPRASOM, MALINA | ADDRESS ON FILE |
| VONTRESS, LAVONTA | ADDRESS ON FILE |
| VOONG, JIMMY | ADDRESS ON FILE |
| VOORIS, MICHAEL | ADDRESS ON FILE |
| VORAL LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VORDERBRUGGEN, PHILIP | ADDRESS ON FILE |
| VORHIES, DONALD | ADDRESS ON FILE |
| VORON EXPRESS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| VORONIN, KIRILL | ADDRESS ON FILE |
| VORONOVICH JR, JOHN | ADDRESS ON FILE |
| VORTEX | VORTEX COLORADO INC. FILE 1525 1801 W. OLYMPIC BLVD. PASADENA CA 91199 |
| VORTEX COMPANY USA LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| VORTEX INDUSTRIES LLC | FILE 1095, 1801 W OLYMPIC BLVD PASADENA CA 91199 |
| VORTEX INDUSTRIES LLC | VORTEX COLORADO LLC FILE 1525 1801 W OLYMPIC BLVD PASADENA CA 91199 |
| VORTEX INDUSTRIES, INC. | FILE 1095, 1801 W OLYMPIC BLVD PASADENA CA 91199 |
| VOSGERAU, MICHAEL H | ADDRESS ON FILE |
| VOSS ELECTRIC CO. | PO BOX 22159 LINCOLN NE 68542 |
| VOSS, DRAKE | ADDRESS ON FILE |
| VOSSOS, JOHN | ADDRESS ON FILE |
| VOTOLATO, VINCENT | ADDRESS ON FILE |
| VOUTAIN, CAMERON | ADDRESS ON FILE |
| VOY EXPRESS SERVICE | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| VOYAGER EXPRESS INC | 4111 CENTRAL ST DETROIT MI 48210 |
| VOYAGER FREIGHTWAY INC. | 13 KISTLER ST BRAMPTON ON L6R 0P7 CANADA |
| VOYAGER LOGISTICS LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VOYAGER NATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VOYAGERX INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| VOYLES, JEFFREY | ADDRESS ON FILE |
| VOYLES, LORI | ADDRESS ON FILE |
| VOZI INC. | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| VP EXPRESS CORP | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| VP SAHARA TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| VP TRANSPORT LLC | 107 PRESIDIO CT UNIT 205 SCHAUMBURG IL 60195 |
| VP TRANSPORT LLC (MC986568) | OR APEX CAPITAL COPR, PO BOX 961029 FT WORTH TX 76161-1029 |
| VP TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| VP XPRESS, LLC | 1541 S SHIELDS DR WAUKEGAN IL 60085 |
| VPM TRANSPORT LLC | 30416 SUNDERLAND DR FARMINGTN HLS MI 48331 |
| VPX SPORTS | 1600 N PARK DR FORT LAUDERDALE FL 33326 |
| VR TRUCKING | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| VRANJES, MILAN | ADDRESS ON FILE |
| VRB TRUCKING LLC | 16321 VANDELAY DR MACOMB MI 48044 |
| VREDENBURG, JENNIFER | ADDRESS ON FILE |
| VREDENBURG, ROBERT | ADDRESS ON FILE |
| VRIESENGA, LISA | ADDRESS ON FILE |
| VRN LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| VRN TRANSPORT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VROMAN, DAVID | ADDRESS ON FILE |
| VRONA, DAVID | ADDRESS ON FILE |
| VRONDRAN, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VRTX LOGISTICS INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| VS AMERICA IN | ATTN: KRYSTINA MROCZKOWSKI RECONEX 384 INVERNESS PKWY STE 140 ENGLEWOOD CO 80112 |
| VS CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| VS GLOBAL TRANSPORTATION INC | VS GLOBAL TRANSPORTATION INC 2216 COUNTRY CLUB DR UNIT 5 WOODRIDGE IL 60517 |
| VS SERVICES LLC | OR J D FACTORS LLC, PO BOX 3428 PALOS VERDES CA 90274 |
| VS TRUCKLINES INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| VSD COMPANY | 1726 RANCHVIEW DR NAPERVILLE IL 60565 |
| VSG | C/O DSV LEAD LOGISTICS 4460 44TH ST SE G GRAND RAPIDS MI 49512 |
| VSG | C/O DSV LEAD LOGISTICS 4460 44TH ST SE G GRAND RAPIDS MI 49512 |
| VSG | VEHICLE SERVICE GROUP, 2700 LANIER DR NORTH MADISON IN 47250 |
| VSG C/O LEAD LOGISTICS | 4460 44TH ST STE G GRAND RAPIDS MI 49512 |
| VSJ LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| VSM EXPRESS WORLDWIDE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VSN EXPRESS | OR CROSSROAD SERVICES LLC P.O. BOX 653076 DALLAS TX 75265-3076 |
| VSNS EXPRESS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VSP LOGISTICS INC | 3242 N CARRIAGEWAY DR ARLINGTON HTS IL 60004 |
| VSP SERVICES INCORPORATED | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| VSP TRANSPORT LLC | OR PARTNERS FUNDING INC.  PO BOX 5431 CAROL STREAM IL 60197-5431 |
| VSR TRANSPORTATION INC | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| VSS COMPRESSOR SERVICE | PO BOX 1898 PARAMOUNT CA 90723 |
| VSS TRANSPORTATION GROUP, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| VSTATE INC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| VT TRANS SOLUTIONS INC | 13 RYEGRASS CRES BRAMPTON ON L7A 3K4 CANADA |
| VT TRANSPORTATION LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| VTI LTD | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| VTI SPECIALIZED LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| VTL TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| VTS TRANSPORTATION INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| VTS TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| VTT TRANSPORT, LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| VTV TRANSPORTATION LLC | 149 LUCCA DR SUMMERVILLE SC SC 29486 |
| VU, JONATHAN | ADDRESS ON FILE |
| VUCKOVICH, ANTHONY | ADDRESS ON FILE |
| VUE, JERRY | ADDRESS ON FILE |
| VUE, TSHAJTAG | ADDRESS ON FILE |
| VUGTEVEEN, TIMOTHY | ADDRESS ON FILE |
| VULCAN TOOL CO | 51 SHARP ST HINGHAM MA 02043 |
| VULOPAS, ANTHONY | ADDRESS ON FILE |
| VUN TRANSPORTATIONS INC | 88 ARROWWOOD DRIVE NORTH WINNIPEG MB R2V 2R1 CANADA |
| VUN, SU PHIN | ADDRESS ON FILE |
| VV CARRIERS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| VV EXPRESS LLC | PO BOX 11099 OLYMPIA WA 98508 |
| VV LOGISTICS SOLUTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VVF TRANSPORTATION, LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| VVN EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| VVS LOGISTICS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| VVV LOGISTICS, INC | PO BOX 2713 INDIAN TRAIL NC 28079 |
| VVV LOGISTICS, INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |

| Claim Name | Address Information |
|---|---|
| VVV PARADISE LOGISTIC LLC | OR LOVES SOLUTIONS LLC DBA LOVS FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| VWK TRANSPORTATION INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| VWR INTERNATIONAL | 2360 ARGENTIA RD MISSISSAUGA ON L5N 5Z7 CANADA |
| VWR INTERNATIONAL | ATTN: CECILIA ALBINO VWR INTERNATIONAL LLC 2360 ARGENTIA RD MISSISSAUGA ON L5N 5Z7 CANADA |
| VWR INTERNATIONAL | 2039 CENTER SQUARE RD BRIDGEPORT NJ 08014 |
| VWR INTERNATIONAL | ATTN: JENNA FINN 1050 SATELLITE BLVD SUWANEE GA 30024 |
| VWR INTERNATIONAL | ATTN: JENNA FINN INVENTORY CONTROL 1050 SATELLITE BLVD SUWANEE GA 30024 |
| VWR INTERNATIONAL | 800 EAST FABYAN PKWY BATAVIA IL 60510 |
| VWR INTERNATIONAL | ATTN: BETH CARLSON 800 E FABYAN PKWY BATAVIA IL 60510 |
| VWR INTERNATIONAL | ATTN: BETH CARLSON 800 EAST FABYAN PARKWAAY BATAVIA IL 60510 |
| VWR INTERNATIONAL | 521 HIGHWAY 90A SUITE 140 MISSOURI CITY TX 77489 |
| VWR INTERNATIONAL | ATTN: ANDREW EKUERE 521 HIGHWAY 90A SUITE 140 MISSOURI CITY TX 77489 |
| VWR INTERNATIONAL | 8711 W RIGGIN AVE VISALIA CA 93291 |
| VWR INTERNATIONAL 8015 | ATTN: JULIE MURPHY 17750 E. 32ND PL STE 10 AURORA CO 80011 |
| VWR INTERNATIONAL ANACHEMIA MINING | 738 SPICE ISLANDS DR SPARKS NV 89431 |
| VWR INTERNATIONAL LLC | ATTN: CECILIA ALBINO 2360 ARGENTIA RD MISSISSAUGA ON L5N 5Z7 CANADA |
| VWR INTERNATIONAL PARTS OF AVANTTOR | 8711 W RIGGEN AVE VISALIA CA 93291 |
| VWR INTERNATIONAL SUWANEE | ATTN: JENNA FINN 1050 SATELLITE BLVD SUWANEE GA 30024 |
| VWR INTERNATIONAL SUWANEE | ATTN: JENNA FINN INVENTORY CONTROL 1050 SATELLITE BLVD SUWANEE GA 30024 |
| VWR INTERNATIONAL SUWANEE | 1050 SATELLITE BLVD DULUTH GA 30096 |
| VWR PART OF AVANTOR | ATTN: JOSE HERNANDEZ 8711 W RIGGEN AVE VISALIA CA 93291 |
| VWR PART OF AVANTOR | ATTN: JOSE HERNANDEZ 12350 SW TUALATIN RD TUALATIN OR 97062 |
| VWR PART OF AVANTOR TUALATIN | ATTN: JOSE HERNANDEZ 12350 SW TUALATIN RD TUALATIN OR 97062 |
| VWR PART OF AVANTOR VISALIA | ATTN: JOSE HERNANDEZ 8711 W RIGGEN AVE VISALIA CA 93291 |
| VWR PART OF AVANTOR VISALIA | ATTN: JOSE HERNANDEZ 8711 W RIGGIN AVE VAISALIA CA 93291 |
| VWR PART OF AVANTOR VISALIA | ATTN: JOSE HERNANDEZ 8711 W RIGGIN AVE VISALIA CA 93291 |
| VWR PARTS OF AVANTOR VISALIA | 8711 W RIGGON AVE VISALIA CA 93291 |
| VWR SCIENTIFIC | ATTN: ANDREW EKUERE 521 HIGHWAY 90 A STE 140 MISSOURI CITY TX 77489 |
| VWR SCIENTIFIC SUWANEE | ATTN: JENNA FINN 1050 SATELLITE BLVD SUWANEE GA 30024 |
| VWZ EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| VYDA EXPRESS & GENERAL SERVICES INC | PO BOX 5002 LINDSAY CA 93247 |
| VYLONIS, COREY | ADDRESS ON FILE |
| VYNERA TRANSPORTATION INC | 2145 INTERNATIONAL PKWY SUITE 300 WOODRIDGE IL 60517 |
| VYPER, LLC | 18379 DOGWOOD ROAD CARTHAGE MO 64836 |
| VYR TRANSPORTATION LLC | OR GH FACTOR LLC, 671 WEST 18 STREET HIALEAH FL 33010 |
| VYSNIA GLOBAL TRANSPORT INC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| VYVE BROADBAND | C/O PHOENIX LOSS CONTROL, INC. PO BOX 271504 LITTLETON CO 80127 |
| VZ UNITED INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| VZL CARGO LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| W & A DISTRIBUTION SERVICES, INC. | W & A DISTRIBUTION SERVICES INC. PO BOX 309 FORT ATKINSON WI 53538 |
| W & B SERVICE COMPANY | P.O. BOX 165118 FORT WORTH TX 76161 |
| W & B TRUCKING | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| W & D TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| W & D TRANSPORTATION INC | 18351 COLIMA RD 698 ROWLAND HEIGHT CA 91748 |
| W & G TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| W & O TRANSPORT INC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| W & W TRANSPORT SERVICES LLC | OR PARIKH FINANCIAL 2802 TRAILRIDGE COURT MISSOURI CITY TX 77459 |

| Claim Name | Address Information |
| --- | --- |
| W A G TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| W A KRAPF INC | 2031 ONEIL ROAD MACEDON NY 14502 |
| W A M S TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| W A TRUCKING | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| W C RICH | ADDRESS ON FILE |
| W C TRUCKING | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| W C WEALTH GROUP DIV 1 LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| W E COX CLAIMS GROUP (USA) LLC | ATTN: CLAUDETTE MOORE MADHOO CARRIAGE HOUSE SQUARE 2785 ROUTE 115, STE 201 EFFORT PA 18330 |
| W E TRUCKING 2 LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| W ELITE ENTERPRISES LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| W EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| W HAWK TRANSPORT INC | 3564 BRIDGER DR REDDING CA 96002 |
| W K WEBSTER & CO LTD | ATTN: ANASTASIJA MATUSEVICA WEBSTER HOUSE 207 LONGLANDS RD SIDCUP DA15 7JH UNITED KINGDOM |
| W K WEBSTER & CO LTD | ATTN: DOMANTAS MUSINSKAS WEBSTER HOUSE 207 LONGLANDS RD SIDCUP DA15 7JH UNITED KINGDOM |
| W K WEBSTER & CO LTD | ATTN: KAY MORGAN 207 LONGLANDS RD SIDCUP DA15 7JH UNITED KINGDOM |
| W K WEBSTER & CO LTD | 80 MAIDEN LANE STE 302 NEW YORK NY 10038 |
| W L TRANSPORT INC | 3116 NESTLE RD, 3116 NESTLE RD JONESBORO AR 72401 |
| W M TRADING | PO BOX 5352 LAKE WYLIE SC 29710 |
| W M TRANSPORT INC | OR INTEGRATED LOGISTICS & ASSOCIATES PO BOX 25189 FARMINGTON NY 11425-0189 |
| W S CAMPBELL TOWING & REPAIR | 15521 S CRATER RD PETERSBURG VA 23805 |
| W T RAND TRANSPORT LLC | 43 ACME RD, SUITE C BREWER ME 04412 |
| W T TRANSPORTATION INC | 745 E VALLEY BLVD 138 SAN GABRIEL CA 91776 |
| W TRUCKING GROUP INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| W W CROSS | ATTN: SANCY MEHRINGER 2510 ALLEN AVE SE CANTON OH 44707 |
| W W ENGINE AND SUPPLY INC | PO BOX 68, 930 OLD RT 53 KYLERTOWN PA 16847 |
| W W SEEDS INC | 7179 AIRLINE RD HENDERSON KY 42420 |
| W W TRAILERS INC | 5000 NE COLUMBIA BLVD PORTLAND OR 97218 |
| W&B TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| W&H IMPEX INC | ATTN: EMILY YU 6490 HAWTHORNE DR WINDSOR ON N8T 1J9 CANADA |
| W&K LOGISTICS LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| W&R EXPRESS LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| W&S CHASSIS & TRAILER REPAIR, INC | PO BOX 4590 RANCHO CUCAMONGA CA 91729 |
| W&S TRUCKING | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| W&W LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| W&W TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| W&Y TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| W. DOUGLASS DISTRIBUTING, LTD. | PO BOX 1124 SHERMAN TX 75090 |
| W. DOUGLASS DISTRIBUTING, LTD. | P.O. BOX 654045 DALLAS TX 75265 |
| W. H. FITZGERALD, INC. | P.O. BOX 229 YOUNGSVILLE PA 16371 |
| W. M. JOHNSON TRUCK LINES, INC. | PO BOX 467 FORT MADISON IA 52627 |
| W. PATIALA TRUCKING LLC | 62 WHITE OAK BEND ROCHESTER NY 14624 |
| W. S. THOMAS TRUCKING INC. | 285 BALLARD COVE PIPERTON TN 38017 |
| W. W. TIRE SERVICE, INC. | 3945 9TH AVE SE WATERTOWN SD 57201 |
| W. W. WILLIAMS | ADDRESS ON FILE |
| W. W. WILLIAMS SOUTHEAST, INC. | PO BOX 772022 DETROIT MI 48277 |
| W. W. WILLIAMS SOUTHEAST, INC. | 14 WESTGATE BLVD SAVANNAH GA 31405 |
| W.B. MASON CO | PO BOX 981101 BOSTON MA 02298 |

| Claim Name | Address Information |
|---|---|
| W.E COX CLAIMS GROUP | 2785 ROUTE 115 STE 2 EFFORT PA 18330 |
| W.E. ONEIL CONSTRUCTION OF AZ | 4511 E. KERBY AVENUE PHOENIX AZ 85040 |
| W.H. JOHNSON ENTERPRISES, LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| W.K. WEBSTER & CO | STE 302, 80 MAIDEN LANE NEW YORK NY 10038 |
| W.O. STINSON & SON LTD | 4728 BANK STREET GLOUCESTER ON K1T 3W7 CANADA |
| W.R. LOGISTICS LLC | 3355 S. ARLINGTON AVE. INDIANAPOLIS IN 46203 |
| W.S. BELL CARTAGE | 7 GRAND AVENUE KITCHENER ON N2K 1B2 CANADA |
| W.S. THOMAS TRANSFER, LLC. | 6311 STONER DRIVE GREENFIELD IN 46140 |
| W11 FREIGHT LLC | OR MDR CAPITAL LLC, PO BOX 686 FORT JONES CA 96032 |
| W2 LOGISTIC, INC. | PO BOX 373 ELK GROVE VILLAGE IL 60009 |
| W3 GREENTREE ENTERPRISE, LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| W6 TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WA ALLOY CO | 8885 WHITE OAK AVE STE 104 RANCHO CUCAMONGA CA 91730 |
| WA AMERICAN INC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL SUITE 1101 FORT WORTH TX 76116 |
| WA DEPT OF LABOR & INDUSTRIES | DOSH CASHIER, PO BOX 44835 OLYMPIA WA 98504 |
| WA DOT | P.O. BOX 47300 OLYMPIA WA 98504 |
| WA EMPLOYMENT SECURITY DEPARTMENT | PAID FAMILY & MEDICAL LEAVE PO BOX 84249 SEATTLE WA 98124 |
| WA TRANSPORT | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WAALAND, KYLE | ADDRESS ON FILE |
| WAAMO TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| WAARAMAA, MARK | ADDRESS ON FILE |
| WABASH NATIONAL LP | ATTN: CREDIT, PO BOX 6129 LAFAYETTE IN 47903 |
| WABASH NATIONAL TRAILER CENTER | PO BOX 6129 LAFAYETTE IN 47903 |
| WABASH TRUCKING LLC | P O BOX 238 WABASH IN 46992 |
| WABI EXPRESS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| WABISZCZEWICZ, PETER | ADDRESS ON FILE |
| WABSS INTERNATIONAL INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WABTEC | CONDATA, 9830 W 190TH ST., STE M MOKENA IL 60448 |
| WABTEC | CONDATA, 1312 W 22ND ST STE 300 OAK BROOK IL 60523 |
| WABTEC | CONDATA, 1315 W 22ND ST STE 300 OAK BROOK IL 60523 |
| WABTEC | CONDATA, 1315 W 22ND ST SUITE 300 HINSDALE IL 60523 |
| WABTEC | SUITE 300 CONDATA OAK BROOK IL 60523 |
| WAC EXPRESS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| WACH, JEFFREY | ADDRESS ON FILE |
| WACHTER, ETHAN | ADDRESS ON FILE |
| WACKER, BRIAN | ADDRESS ON FILE |
| WACKUS, DONALD | ADDRESS ON FILE |
| WACM FARM | 13101 E. US HIGHWAY 14 AVALON WI 53505 |
| WACO INDEPENDENT SCHOOL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 |
| WACONIA TRANSPORT COMPANY INC | P O BOX 274 NORWOOD MN 55368 |
| WADDELL TRANSPORT LIMITED | 2300 SPEERS ROAD OAKVILLE ON L6L 2X8 CANADA |
| WADDELL TRUCKING, LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| WADDELL, ALISSA | ADDRESS ON FILE |
| WADDELL, BOBBY | ADDRESS ON FILE |
| WADDELL, CHARLES | ADDRESS ON FILE |
| WADDELL, JIMMY | ADDRESS ON FILE |
| WADDELL, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WADDINGTON NA CITY OF INDUSTRY | ATTN: LISA GARRISON UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| WADDINGTON NA DESOTO | ATTN: LISA GARRISON UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| WADDINGTON NA HOUSTON | ATTN: LISA GARRISON UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| WADDINGTON NA- HOUSTON | UBER FREIGHT PO BOX 518 LOWELL AR 72745 |
| WADDINGTON, BENJAMIN | ADDRESS ON FILE |
| WADE LEO WAGEMANN | ADDRESS ON FILE |
| WADE TRANSPORTATION CO | PO BOX 86045 LOS ANGELES CA 90086 |
| WADE, AMANDA | ADDRESS ON FILE |
| WADE, ANTHONY L | ADDRESS ON FILE |
| WADE, BRENNAN | ADDRESS ON FILE |
| WADE, CONNY | ADDRESS ON FILE |
| WADE, CORY | ADDRESS ON FILE |
| WADE, DARVIN | ADDRESS ON FILE |
| WADE, DENNIS | ADDRESS ON FILE |
| WADE, DENNIS | ADDRESS ON FILE |
| WADE, ERVIN | ADDRESS ON FILE |
| WADE, GARY P | ADDRESS ON FILE |
| WADE, HANDEL | ADDRESS ON FILE |
| WADE, JAMES M | ADDRESS ON FILE |
| WADE, JUSTIN | ADDRESS ON FILE |
| WADE, LAMONTA | ADDRESS ON FILE |
| WADE, LATRESSA | ADDRESS ON FILE |
| WADE, MALIK | ADDRESS ON FILE |
| WADE, MARIA | ADDRESS ON FILE |
| WADE, MARQUES | ADDRESS ON FILE |
| WADE, PAMELA | ADDRESS ON FILE |
| WADE, SAMMY | ADDRESS ON FILE |
| WADE, STEPHEN K | ADDRESS ON FILE |
| WADE, TERRENCE | ADDRESS ON FILE |
| WADE, TIMOTHY | ADDRESS ON FILE |
| WADEN, JADAN | ADDRESS ON FILE |
| WADEPRO TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WADES FORKLIFT SERVICE LLC | 8651 ASHEVILLE HIGHWAY KNOXVILLE TN 37924 |
| WADES HAULING LLC | 2083 BASIN ST SW EPHRATA WA 98823 |
| WADES TRUCK TRAILER REPAIR LLC | P.O. BOX 488 BELLEVUE OH 44811 |
| WADIWALLA, IRFAN | ADDRESS ON FILE |
| WADLEY, QUINTEL | ADDRESS ON FILE |
| WADLEY, WALTER | ADDRESS ON FILE |
| WADSON CORRIOLAN TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WADYAZOOM TRANSPORT LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WAFFCO HEAVY DUTY TOWING | 2350 PIKE STREET LAKE STATION IN 46405 |
| WAGAMAN, LORETTA | ADDRESS ON FILE |
| WAGAMAN, TIMOTHY E | ADDRESS ON FILE |
| WAGAN CORPORATION | 31088 SAN CLEMENTE ST HAYWARD CA 94544 |
| WAGEMAN, CHAD M | ADDRESS ON FILE |
| WAGEMANN, WADE | ADDRESS ON FILE |
| WAGENBACH, LANAE | ADDRESS ON FILE |
| WAGERS, HOMER | ADDRESS ON FILE |
| WAGES, SHANA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WAGGONER, CHRISTOPHER | ADDRESS ON FILE |
| WAGGONER, RYAN | ADDRESS ON FILE |
| WAGGYS TOWING | 14955 DUMFRIES RD MANASSAS VA 20112 |
| WAGGYS TOWING | PO BOX 185 DUMFRIES VA 22026 |
| WAGLER, BLAINE | ADDRESS ON FILE |
| WAGLER, BLAINE M | ADDRESS ON FILE |
| WAGLEY, DAVID M | ADDRESS ON FILE |
| WAGNER ELECTRIC CO INC | PO BOX 991517 LOUISVILLE KY 40269 |
| WAGNER ELECTRIC CO INC | 10701 PLANTSIDE DR LOUISVILLE KY 40299 |
| WAGNER MECHANICAL INC | 11149 SHELTON RD LINDEN CA 95236 |
| WAGNER, ALAN | ADDRESS ON FILE |
| WAGNER, ALFONSO | ADDRESS ON FILE |
| WAGNER, BRIAN S | ADDRESS ON FILE |
| WAGNER, BRUCE | ADDRESS ON FILE |
| WAGNER, BRYAN | ADDRESS ON FILE |
| WAGNER, DAVID | ADDRESS ON FILE |
| WAGNER, EMMANUAL | ADDRESS ON FILE |
| WAGNER, JACOB | ADDRESS ON FILE |
| WAGNER, JEREMY | ADDRESS ON FILE |
| WAGNER, JEREMY | ADDRESS ON FILE |
| WAGNER, JEREMY | ADDRESS ON FILE |
| WAGNER, JOHN P | ADDRESS ON FILE |
| WAGNER, JONATHAN | ADDRESS ON FILE |
| WAGNER, JOSEPH | ADDRESS ON FILE |
| WAGNER, LARRY | ADDRESS ON FILE |
| WAGNER, LAURA | ADDRESS ON FILE |
| WAGNER, LELAND | ADDRESS ON FILE |
| WAGNER, MARC | ADDRESS ON FILE |
| WAGNER, MICHAEL | ADDRESS ON FILE |
| WAGNER, MICHAEL | ADDRESS ON FILE |
| WAGNER, RICHARD | ADDRESS ON FILE |
| WAGNER, ROBERT | ADDRESS ON FILE |
| WAGNER, SCOTT | ADDRESS ON FILE |
| WAGNER, TERRELL | ADDRESS ON FILE |
| WAGNER, TERRELL | ADDRESS ON FILE |
| WAGNER, TERRELL | ADDRESS ON FILE |
| WAGNER, TERRELL N | ADDRESS ON FILE |
| WAGNER, THOMAS | ADDRESS ON FILE |
| WAGNER, VANCE | ADDRESS ON FILE |
| WAGNER, WILLIAM | ADDRESS ON FILE |
| WAGNON, RANDY | ADDRESS ON FILE |
| WAGON TRANSPORT LTD | 81-6671 121 ST SURREY BC V3W 1T9 CANADA |
| WAGON TRANSPORT LTD | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WAGON WHEEL XPRESS LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z1X8 CANADA |
| WAGON WOOD TRUCKING | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| WAGONER, JOHN | ADDRESS ON FILE |
| WAGUK, MINOR R | ADDRESS ON FILE |
| WAHAB, ANDY | ADDRESS ON FILE |
| WAHAB, ANDY S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WAHDAT TRANSPORT LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| WAHEED, ABDUL | ADDRESS ON FILE |
| WAHEGURU EXPRESS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| WAHID, REHMAN | ADDRESS ON FILE |
| WAHKELEH-GEAIN TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| WAHL CLIPPER CORP | 2900 LOCUST ST STERLING IL 61081 |
| WAHL REBUILD AND REPAIR INC | 23585 HWY 15 N HUTCHINSON MN 55350 |
| WAHL, PAMELA | ADDRESS ON FILE |
| WAHLER, CAROLINE | ADDRESS ON FILE |
| WAHLGREN SERVICE | 367 ARCO DR TOLEDO OH 43607 |
| WAHLIN, DAVID | ADDRESS ON FILE |
| WAHLSTER, PAUL | ADDRESS ON FILE |
| WAIGHT, BO | ADDRESS ON FILE |
| WAIGHT, CLARENCE | ADDRESS ON FILE |
| WAINER, DAVID | ADDRESS ON FILE |
| WAINGROW, BECKY | ADDRESS ON FILE |
| WAINWRIGHT, MELINDA | ADDRESS ON FILE |
| WAIR II, SIDNEY | ADDRESS ON FILE |
| WAIR, SIDNEY | ADDRESS ON FILE |
| WAISNER, KYLER | ADDRESS ON FILE |
| WAITE, ANDREA | ADDRESS ON FILE |
| WAITE, BARRINGTON | ADDRESS ON FILE |
| WAITE, DONALD | ADDRESS ON FILE |
| WAITES, COURTNEY | ADDRESS ON FILE |
| WAITES, MACKENZIE | ADDRESS ON FILE |
| WAITS, IAN | ADDRESS ON FILE |
| WAITS, STEVEN | ADDRESS ON FILE |
| WAIZENHOFER, FRANK | ADDRESS ON FILE |
| WAJAX - WINNIPEG (WPS) | PO BOX 2521 STATION M C25067C\U CALGARY AB T2P 0T6 CANADA |
| WAJDY TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WAJER, MARTIN | ADDRESS ON FILE |
| WAKA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WAKE COUNTY REGISTER OF DEEDS | ATTN: RECORDING, PO BOX 1897 CENTURY NC 27602 |
| WAKE COUNTY REVENUE DEPT | 301 S. MCDOWELL ST SUITE 3800 RALEIGH NC 27601 |
| WAKE COUNTY REVENUE DEPT | PO BOX 96084 CHARLOTTE NC 28296 |
| WAKE COUNTY REVENUE DEPT. | P.O. BOX 580084 CHARLOTTE NC 28258-0084 |
| WAKE ENERGY, LLC | ATTN: GENERAL COUNSEL P. O. BOX 5074 EDMOND OK 73083 |
| WAKE UP LOGISTICS LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| WAKEFIELD TRANSPORTING LLC | 5404 NE COOKINGHAM DR KANSAS CITY MO 64156 |
| WAKEMAN, CHRISTOPHER | ADDRESS ON FILE |
| WAKER, MARCUS | ADDRESS ON FILE |
| WAKUTEKA, FLORIBERT | ADDRESS ON FILE |
| WAL MART | ATTN: MICHAEL HENSON 1170 N MILITARY HWY NORFOLK VA 23502 |
| WAL MART | ATTN: TRAFFIC DEPARTMENT, PO BOX 500629 SAINT LOUIS MO 63150 |
| WAL MART STORES INC | C/O BANK OF AMERICA, PO BOX 60544 SAINT LOUIS MO 63150 |
| WAL MART STORES INC | CARGO CLAIMS DEPT 1301 SE 10TH ST BENTONVILLE AR 72716 |
| WAL MART STORES INCORPORATED | ATTN: GLOBAL SHARED SERVICE CARGO CLAIMS DEPARTMENT 1301 SE 10TH ST BENTONVILLE AR 72716-0655 |
| WAL MART STORES INCORPORATED | ATTN: GLOBAL SHARED SERVICES CARGO CLAIMS DEPARTMENT 1301 SE 10TH ST |

| Claim Name | Address Information |
|---|---|
| WAL MART STORES INCORPORATED | BENTONVILLE AR 72716-0655 |
| WAL-MART | 1126 IA-38 N TIPTON IA 52772 |
| WAL-MART CLAIMS SERVICES, INC. | P.O. BOX 14731 LEXINGTON KY 40512-4731 |
| WALBERT TRUCKING | 106 SHAW LN GLASCOW KY 42141 |
| WALBERT TRUCKING,INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WALBRUN, SCOTT | ADDRESS ON FILE |
| WALCOTT, JAIDEN | ADDRESS ON FILE |
| WALCZAK, RONALD | ADDRESS ON FILE |
| WALDBY, DONALD | ADDRESS ON FILE |
| WALDE TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| WALDEN JR, RAYMOND | ADDRESS ON FILE |
| WALDEN TRANSFER LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| WALDEN, BILLY | ADDRESS ON FILE |
| WALDEN, JOHN | ADDRESS ON FILE |
| WALDEN, STEVEN | ADDRESS ON FILE |
| WALDER, MICHAEL | ADDRESS ON FILE |
| WALDMAN LANDSCAPING & LAWN CARE | 7817 RTE 549 MILLERTON PA 16936 |
| WALDMAN LANDSCAPING & LAWN CARE | 819 GARRISON RD MILLERTON PA 16936 |
| WALDMAN, MICHAEL | ADDRESS ON FILE |
| WALDMAN, ROBERT | ADDRESS ON FILE |
| WALDMILLER, ADAM | ADDRESS ON FILE |
| WALDO-FEHR, DUSTIN | ADDRESS ON FILE |
| WALDRIP, RICHARD | ADDRESS ON FILE |
| WALDRON, DONALD | ADDRESS ON FILE |
| WALDRON, EDWARD | ADDRESS ON FILE |
| WALDRON, JEFFERY | ADDRESS ON FILE |
| WALDRON, MARK | ADDRESS ON FILE |
| WALDROUP, HAROLD | ADDRESS ON FILE |
| WALEN, NATHAN | ADDRESS ON FILE |
| WALES, CRAIG | ADDRESS ON FILE |
| WALES, VICKIE | ADDRESS ON FILE |
| WALETICH TRANSPORTATION | WALETICH TRANSPORTATION, PO BOX 64699 ST PAUL MN 55164-0699 |
| WALGRE TRANSPORT INC | F5-6045 CREDITVIEW RD UNIT 329 MISSISSAUGA ON L5V 0B1 CANADA |
| WALGREENS ACCOUNTING CTR | ATTN ABIGAIL COX-HUFF WAG FINANCE LOCKBOX 14130 CP, ECTOPMS CEMTER DRIVE CHICAGO IL 60693 |
| WALGREENS DISTRIBUTION | 17500 N. PERRIS BLVD. MORENO VALLEY CA 92551 |
| WALIA EXPEDITED | 8774 MAYFIELD RD CALEDON ON L7E 0W3 CANADA |
| WALINSKI, FRANK | ADDRESS ON FILE |
| WALIWORLDTRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WALK IN URGENT CARE | 7081 PALMER CT DUBLIN OH 43017 |
| WALK IN URGENT CARE | 211 EDGEFIELD BLVD. MARION OH 43302 |
| WALKER BROS INC OF MAGEE | 1353 HIGHWAY 541 S MAGEE MS 39111 |
| WALKER EXPRESS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| WALKER LOGISTICS INC | 3033 GAGE AVE EL MONTE CA 91731 |
| WALKER MECHANICAL | 4500 ROBARDS LN ATTN CINNAMON KING LOUISVILLE KY 40218 |
| WALKER TRUCK TIRE AND TOW SERVICE CO | 104 NW RAILROAD ST ODESSA MO 64076 |
| WALKER, AARON | ADDRESS ON FILE |
| WALKER, ADRIAN | ADDRESS ON FILE |
| WALKER, ALEX | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WALKER, ALEXIUS | ADDRESS ON FILE |
| WALKER, ALLAN | ADDRESS ON FILE |
| WALKER, ANDREW | ADDRESS ON FILE |
| WALKER, ANTOINE | ADDRESS ON FILE |
| WALKER, ARRINGTON | ADDRESS ON FILE |
| WALKER, BRAD | ADDRESS ON FILE |
| WALKER, BRIAN | ADDRESS ON FILE |
| WALKER, BRIAN | ADDRESS ON FILE |
| WALKER, BRIAN | ADDRESS ON FILE |
| WALKER, BRUCE K | ADDRESS ON FILE |
| WALKER, BRYAN | ADDRESS ON FILE |
| WALKER, BRYAN | ADDRESS ON FILE |
| WALKER, BRYANT | ADDRESS ON FILE |
| WALKER, CALVIN L | ADDRESS ON FILE |
| WALKER, CARL | ADDRESS ON FILE |
| WALKER, CARL | ADDRESS ON FILE |
| WALKER, CARLOS | ADDRESS ON FILE |
| WALKER, CARNEL | ADDRESS ON FILE |
| WALKER, CARY | ADDRESS ON FILE |
| WALKER, CEDRIC | ADDRESS ON FILE |
| WALKER, CHARLES | ADDRESS ON FILE |
| WALKER, CHARLES | ADDRESS ON FILE |
| WALKER, CHARLES | ADDRESS ON FILE |
| WALKER, CHRISTIAN | ADDRESS ON FILE |
| WALKER, CHRISTOPHER | ADDRESS ON FILE |
| WALKER, CHRISTOPHER | ADDRESS ON FILE |
| WALKER, CRAIG | ADDRESS ON FILE |
| WALKER, DALE | ADDRESS ON FILE |
| WALKER, DANIEL | ADDRESS ON FILE |
| WALKER, DANNY | ADDRESS ON FILE |
| WALKER, DARYK | ADDRESS ON FILE |
| WALKER, DAVID | ADDRESS ON FILE |
| WALKER, DAVID | ADDRESS ON FILE |
| WALKER, DAVID F | ADDRESS ON FILE |
| WALKER, DENNIS | ADDRESS ON FILE |
| WALKER, DONALD | ADDRESS ON FILE |
| WALKER, DUSTIN | ADDRESS ON FILE |
| WALKER, DWAYNE | ADDRESS ON FILE |
| WALKER, EARRICE | ADDRESS ON FILE |
| WALKER, EDWARD | ADDRESS ON FILE |
| WALKER, EDWARD | ADDRESS ON FILE |
| WALKER, ERIC | ADDRESS ON FILE |
| WALKER, FELTON | ADDRESS ON FILE |
| WALKER, FREDERICK F | ADDRESS ON FILE |
| WALKER, GABRIEL | ADDRESS ON FILE |
| WALKER, GARY | ADDRESS ON FILE |
| WALKER, HEATHER | ADDRESS ON FILE |
| WALKER, HOWARD | ADDRESS ON FILE |
| WALKER, HOWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WALKER, HUGH | ADDRESS ON FILE |
| WALKER, JACQUELYN | ADDRESS ON FILE |
| WALKER, JAMES | ADDRESS ON FILE |
| WALKER, JAMES | ADDRESS ON FILE |
| WALKER, JAMES | ADDRESS ON FILE |
| WALKER, JAMES | ADDRESS ON FILE |
| WALKER, JAMIE S | ADDRESS ON FILE |
| WALKER, JARED | ADDRESS ON FILE |
| WALKER, JAYLON | ADDRESS ON FILE |
| WALKER, JEFFREY | ADDRESS ON FILE |
| WALKER, JENEFER | ADDRESS ON FILE |
| WALKER, JEREMIAH | ADDRESS ON FILE |
| WALKER, JEREMIAH | ADDRESS ON FILE |
| WALKER, JOE | ADDRESS ON FILE |
| WALKER, JONATHAN | ADDRESS ON FILE |
| WALKER, JORDAN | ADDRESS ON FILE |
| WALKER, JULIE | ADDRESS ON FILE |
| WALKER, JUSTIN | ADDRESS ON FILE |
| WALKER, KATRINA | ADDRESS ON FILE |
| WALKER, KECHIA | ADDRESS ON FILE |
| WALKER, KECHIA | ADDRESS ON FILE |
| WALKER, KEITH | ADDRESS ON FILE |
| WALKER, KEITH | ADDRESS ON FILE |
| WALKER, KENNETH | ADDRESS ON FILE |
| WALKER, KENNETH | ADDRESS ON FILE |
| WALKER, KERRICK | ADDRESS ON FILE |
| WALKER, KEVIN | ADDRESS ON FILE |
| WALKER, KEVIN | ADDRESS ON FILE |
| WALKER, LANCE | ADDRESS ON FILE |
| WALKER, LARRY | ADDRESS ON FILE |
| WALKER, LARRY | ADDRESS ON FILE |
| WALKER, LARRY J | ADDRESS ON FILE |
| WALKER, LAVONTAE | ADDRESS ON FILE |
| WALKER, LIKISHA | ADDRESS ON FILE |
| WALKER, LISA | ADDRESS ON FILE |
| WALKER, MARK | ADDRESS ON FILE |
| WALKER, MARK | ADDRESS ON FILE |
| WALKER, MARTEZ | ADDRESS ON FILE |
| WALKER, MATTHEW | ADDRESS ON FILE |
| WALKER, MELVIN | ADDRESS ON FILE |
| WALKER, MICHAEL | ADDRESS ON FILE |
| WALKER, MICHAEL | ADDRESS ON FILE |
| WALKER, MICHAEL | ADDRESS ON FILE |
| WALKER, NATHAN | ADDRESS ON FILE |
| WALKER, NEAL | ADDRESS ON FILE |
| WALKER, ODELL | ADDRESS ON FILE |
| WALKER, PATRICIA | ADDRESS ON FILE |
| WALKER, RACHEL | ADDRESS ON FILE |
| WALKER, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WALKER, ROBYN | ADDRESS ON FILE |
| WALKER, RYAN | ADDRESS ON FILE |
| WALKER, SAMUEL | ADDRESS ON FILE |
| WALKER, SAMUEL | ADDRESS ON FILE |
| WALKER, SANDRA LYNN | ADDRESS ON FILE |
| WALKER, SARAH | ADDRESS ON FILE |
| WALKER, SCOTT | ADDRESS ON FILE |
| WALKER, SCOTT | ADDRESS ON FILE |
| WALKER, SCOTT | ADDRESS ON FILE |
| WALKER, SHYREON | ADDRESS ON FILE |
| WALKER, STEPHEN | ADDRESS ON FILE |
| WALKER, STEVEN TERRELL | ADDRESS ON FILE |
| WALKER, STEVEN TERRELL | ADDRESS ON FILE |
| WALKER, TAKISHA | ADDRESS ON FILE |
| WALKER, TERRY | ADDRESS ON FILE |
| WALKER, TERRY | ADDRESS ON FILE |
| WALKER, TIFFANY | ADDRESS ON FILE |
| WALKER, TIMMY | ADDRESS ON FILE |
| WALKER, TOMMIE | ADDRESS ON FILE |
| WALKER, TOMMIE | ADDRESS ON FILE |
| WALKER, TONI | ADDRESS ON FILE |
| WALKER, TRACY | ADDRESS ON FILE |
| WALKER, WAYMOND | ADDRESS ON FILE |
| WALKER, WESTLEY | ADDRESS ON FILE |
| WALKER, WILLIAM | ADDRESS ON FILE |
| WALKER, WILLIAM | ADDRESS ON FILE |
| WALKER, WILLIE | ADDRESS ON FILE |
| WALKER, ZACHARY | ADDRESS ON FILE |
| WALKER-ENSIGN, ASHLIE | ADDRESS ON FILE |
| WALKERS 2ND CHANCE TRANSPORTING LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| WALKERS BLUFF CASINO RESORT | 3184 HIGHWAY 22 ATTN DAN WHITE RIVERSIDE IA 52327 |
| WALKUP, DUSTIN | ADDRESS ON FILE |
| WALL EXPRESS INC | 545 N CENTRE ST POTTSVILLE PA 17901 |
| WALL STREET LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WALL STREET SYSTEMS DELAWARE INC. | 1345 AVENUE OF THE AMERICAS, 49TH FL NEW YORK NY 10105 |
| WALL STREET TRANSPORTATION, INC. | AMF BOX 22416 SALT LAKE CITY UT 84122 |
| WALL WALL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WALL, DANIEL | ADDRESS ON FILE |
| WALL, DIANE | ADDRESS ON FILE |
| WALL, JEFFERY | ADDRESS ON FILE |
| WALL, ROBYN | ADDRESS ON FILE |
| WALL, ROBYN | ADDRESS ON FILE |
| WALL, SCOTT | ADDRESS ON FILE |
| WALL, SCOTT D | ADDRESS ON FILE |
| WALL, STEVEN | ADDRESS ON FILE |
| WALL, TODD | ADDRESS ON FILE |
| WALL, WILLIAM | ADDRESS ON FILE |
| WALLA WALLA ROASTERY | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AV 725 CHICAGO IL 60654 |
| WALLACE & WALLACE | 90 LOWSON CRESCENT WINNIPEG MB R3P2H8 CANADA |

| Claim Name | Address Information |
|---|---|
| WALLACE CONSTRUCTION SPECIALTI | ATTN: KEN BARRY 825 MACKAY ST REGINA SK S4N 2S3 CANADA |
| WALLACE LANE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WALLACE M SIDDEN | ADDRESS ON FILE |
| WALLACE TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WALLACE TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WALLACE XPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WALLACE, ABIGAIL | ADDRESS ON FILE |
| WALLACE, BRUCE | ADDRESS ON FILE |
| WALLACE, CAITLIN | ADDRESS ON FILE |
| WALLACE, CHAD | ADDRESS ON FILE |
| WALLACE, CHANTAL | ADDRESS ON FILE |
| WALLACE, COREY | ADDRESS ON FILE |
| WALLACE, CURTIS | ADDRESS ON FILE |
| WALLACE, DARWIN | ADDRESS ON FILE |
| WALLACE, DAVID | ADDRESS ON FILE |
| WALLACE, DEMETRIUS | ADDRESS ON FILE |
| WALLACE, DERRICK | ADDRESS ON FILE |
| WALLACE, ERNEST | ADDRESS ON FILE |
| WALLACE, GREG | ADDRESS ON FILE |
| WALLACE, JASON | ADDRESS ON FILE |
| WALLACE, JASON | ADDRESS ON FILE |
| WALLACE, JOHN | ADDRESS ON FILE |
| WALLACE, JOHN W | ADDRESS ON FILE |
| WALLACE, JOHNNY | ADDRESS ON FILE |
| WALLACE, JOSEPH | ADDRESS ON FILE |
| WALLACE, JOSEPH | ADDRESS ON FILE |
| WALLACE, JR., RICO | ADDRESS ON FILE |
| WALLACE, KENNETH D | ADDRESS ON FILE |
| WALLACE, KEVIN | ADDRESS ON FILE |
| WALLACE, MARSHALL | ADDRESS ON FILE |
| WALLACE, RASHEE | ADDRESS ON FILE |
| WALLACE, RICK | ADDRESS ON FILE |
| WALLACE, ROBERT | ADDRESS ON FILE |
| WALLACE, WILLIAM | ADDRESS ON FILE |
| WALLACE, WILLIAM L | ADDRESS ON FILE |
| WALLACE, YVES-ALEXSAI | ADDRESS ON FILE |
| WALLACK, WILLIAM | ADDRESS ON FILE |
| WALLAGER, JASON | ADDRESS ON FILE |
| WALLAR, COLLIN | ADDRESS ON FILE |
| WALLEN, ANTHONY | ADDRESS ON FILE |
| WALLEN, JAYDEN | ADDRESS ON FILE |
| WALLENBERG, JOSEPH | ADDRESS ON FILE |
| WALLER, CHRISTOPHER | ADDRESS ON FILE |
| WALLER, JOHNNIE | ADDRESS ON FILE |
| WALLER, NICOLE | ADDRESS ON FILE |
| WALLER, RANDY | ADDRESS ON FILE |
| WALLER, RICKEY | ADDRESS ON FILE |
| WALLER, WILLIAM | ADDRESS ON FILE |
| WALLEYS TRUCKING, INC. | PO BOX 11624 WILMINGTON DE 19850 |

| Claim Name | Address Information |
|---|---|
| WALLIN, KARRY | ADDRESS ON FILE |
| WALLING, BETHEL | ADDRESS ON FILE |
| WALLING, MIKE | ADDRESS ON FILE |
| WALLING, SCOTT | ADDRESS ON FILE |
| WALLING, TIMOTHY | ADDRESS ON FILE |
| WALLIS, MICHAEL | ADDRESS ON FILE |
| WALLIS, WAYMON | ADDRESS ON FILE |
| WALLOCK, MARKEYON | ADDRESS ON FILE |
| WALLS, AJA | ADDRESS ON FILE |
| WALLS, EUGENE | ADDRESS ON FILE |
| WALLS, GROVER | ADDRESS ON FILE |
| WALLS, JEFFREY | ADDRESS ON FILE |
| WALLS, JOSEPH | ADDRESS ON FILE |
| WALLS, KANDI | ADDRESS ON FILE |
| WALLS, MATTHEW | ADDRESS ON FILE |
| WALLS, MELISSA | ADDRESS ON FILE |
| WALLS, ROBERT | ADDRESS ON FILE |
| WALLS, ROBIE W | ADDRESS ON FILE |
| WALLWORK TRUCK CENTER | PO BOX 1819 FARGO ND 58107 |
| WALLY BS TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| WALLYS EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WALLYS SEALING & PATCHING INC | 124 MCGILL DR JANETVILLE ON L0B 1K0 CANADA |
| WALMART | P.O. BOX 60544 ST LOUIS MO 63150 |
| WALMART | 1583 HWY. 10 W. DETROIT LAKES MN 56501 |
| WALMART | 2608 SE J ST BENTONVILLE AR 72716 |
| WALMART | 702 SW 8TH ST BENTONVILLE 72716 |
| WALMART | ATTN: FREIGHT PAYMENT, 1108 SE 10TH ST BENTONVILLE AR 72716 |
| WALMART | 1380 W. ELLOITT ROAD TEMPE AZ 85284 |
| WALMART DISTRIBUTIONCENTER | 2200 7TH AVENUE CULLMAN AL 35055 |
| WALMART INC. | P. O. BOX 504810 ST. LOUIS MO 63150 |
| WALMART STORE | ATTN: MICHAEL HENSON PHARMACY 1149 NIMMO PKWY VIRGINIA BEACH VA 23456 |
| WALMART SUPERCENTER | 3875 MUNDY RD. OAKWOOD GA 30566 |
| WALMART.COM | 1301 SE 10TH ST BENTONVILLE AR 72716 |
| WALNUT HILL TRANSPORT | 876 S WALLACE WILKINSON BLVD LIBERTY KY 42539 |
| WALNUT INDUSTRIES INC. | PO BOX 624, 1356 ADAMS ROAD BENSALEM PA 19020 |
| WALP TRUCKING, INC. | PO BOX 417 HAZLETON PA 18201 |
| WALRATH, CAMERON | ADDRESS ON FILE |
| WALS, DANIEL | ADDRESS ON FILE |
| WALSETH, DALE | ADDRESS ON FILE |
| WALSH JR, JOHN | ADDRESS ON FILE |
| WALSH LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WALSH, BRIANNE | ADDRESS ON FILE |
| WALSH, BRITTANI | ADDRESS ON FILE |
| WALSH, ELAINE | ADDRESS ON FILE |
| WALSH, ERIK | ADDRESS ON FILE |
| WALSH, JOHN | ADDRESS ON FILE |
| WALSH, JOHN | ADDRESS ON FILE |
| WALSH, JOHN | ADDRESS ON FILE |
| WALSH, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALSH, MARY | ADDRESS ON FILE |
| WALSH, MICHAEL | ADDRESS ON FILE |
| WALSH, SEAN | ADDRESS ON FILE |
| WALSH, TANYA | ADDRESS ON FILE |
| WALSH, TIMOTHY | ADDRESS ON FILE |
| WALSHS AUTO & TRUCK REPAIR, INC | 5600 WEST 111TH STREET CHICAGO RIDGE IL 60415 |
| WALT KURZ TRANSPORT LLC | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| WALTENBURG, HEATH | ADDRESS ON FILE |
| WALTER E NELSON OF SOUTHERN OREGON | 5937 N CUTTER CIR PORTLAND OR 97217 |
| WALTER E NELSON OF SOUTHERN OREGON | 2221 JOSEPH STREET MEDFORD OR 97501 |
| WALTER E. NELSON CO. | D/B/A: WALTER NELSON OF SOUTHERN OREGON 5937 N CUTTER CIR PORTLAND OR 97217 |
| WALTER E. NELSON CO. | 2221 JOSEPH STREET MEDFORD OR 97501 |
| WALTER F SCHMITZ | ADDRESS ON FILE |
| WALTER H JELLY & CO.INC | 2822 BIRCH ST. FRANKLIN PARK IL 60131 |
| WALTER J COZZI | ADDRESS ON FILE |
| WALTER L BETHEA | ADDRESS ON FILE |
| WALTER OUTING | ADDRESS ON FILE |
| WALTER TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WALTER, DAKOTA | ADDRESS ON FILE |
| WALTER, DEVEION | ADDRESS ON FILE |
| WALTER, ELIZABETH | ADDRESS ON FILE |
| WALTER, KURT | ADDRESS ON FILE |
| WALTER, MILES | ADDRESS ON FILE |
| WALTER, MILES E | ADDRESS ON FILE |
| WALTER, RAYMOND | ADDRESS ON FILE |
| WALTER, RICHARD | ADDRESS ON FILE |
| WALTER, ROBERT | ADDRESS ON FILE |
| WALTER, ROY | ADDRESS ON FILE |
| WALTER, THOMAS | ADDRESS ON FILE |
| WALTER-ROSE TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WALTERS TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WALTERS TRANSPORT INC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| WALTERS TRUCK & TRAILER REPAIR INC | PO BOX 1361 GEORGETOWN KY 40324 |
| WALTERS TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WALTERS WHOLESALE ELECTRIC | 200 N BERRY ST BREA CA 92821 |
| WALTERS, CASIE | ADDRESS ON FILE |
| WALTERS, CHADWICK | ADDRESS ON FILE |
| WALTERS, CHRIS | ADDRESS ON FILE |
| WALTERS, CHRISTOPHER | ADDRESS ON FILE |
| WALTERS, CHRISTOPHER | ADDRESS ON FILE |
| WALTERS, DANIEL | ADDRESS ON FILE |
| WALTERS, DANIEL | ADDRESS ON FILE |
| WALTERS, DANIEL | ADDRESS ON FILE |
| WALTERS, ERIC | ADDRESS ON FILE |
| WALTERS, FRANKLIN | ADDRESS ON FILE |
| WALTERS, JAMES | ADDRESS ON FILE |
| WALTERS, JERMAINE | ADDRESS ON FILE |
| WALTERS, KORINA | ADDRESS ON FILE |
| WALTERS, MACK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WALTERS, MICHAEL | ADDRESS ON FILE |
| WALTERS, RANDY | ADDRESS ON FILE |
| WALTERS, RICKY | ADDRESS ON FILE |
| WALTERS, RONALD | ADDRESS ON FILE |
| WALTERS, SHANNON | ADDRESS ON FILE |
| WALTERS, THOMAS | ADDRESS ON FILE |
| WALTERS, TIMOTHY | ADDRESS ON FILE |
| WALTERS, TRACEY | ADDRESS ON FILE |
| WALTHALL, JAMES | ADDRESS ON FILE |
| WALTHALL, JAMES C | ADDRESS ON FILE |
| WALTHAM SERVICES | PO BOX 540538 WALTHAM MA 02454 |
| WALTHER, KEITH | ADDRESS ON FILE |
| WALTHER, STEVEN | ADDRESS ON FILE |
| WALTON, ANTONIO | ADDRESS ON FILE |
| WALTON, CORY A | ADDRESS ON FILE |
| WALTON, DANIEL | ADDRESS ON FILE |
| WALTON, DONALD | ADDRESS ON FILE |
| WALTON, GARY D | ADDRESS ON FILE |
| WALTON, JAMES | ADDRESS ON FILE |
| WALTON, JEREMY | ADDRESS ON FILE |
| WALTON, KENNETH | ADDRESS ON FILE |
| WALTON, LARRY | ADDRESS ON FILE |
| WALTON, NAKYLE | ADDRESS ON FILE |
| WALTON, PHILIP | ADDRESS ON FILE |
| WALTON, PHILIP | ADDRESS ON FILE |
| WALTON, QUINTIN | ADDRESS ON FILE |
| WALTON, TAMARA | ADDRESS ON FILE |
| WALTON, TERRENCE | ADDRESS ON FILE |
| WALTONS C/O ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE CHICAGO IL 60654 |
| WALTS DELIVERY LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| WALTZ, ADA | ADDRESS ON FILE |
| WALZ, JASON | ADDRESS ON FILE |
| WALZ, KIMBERLY | ADDRESS ON FILE |
| WALZAK, STEVE | ADDRESS ON FILE |
| WAMAGEE LOGISTICS | OR INSIGHT TECHNOLOGY INC, PO BOX 200399 DALLAS TX 75320 |
| WAMBUI TRUCKING LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| WAMPLER, BRIAN | ADDRESS ON FILE |
| WAMPNER, MARK | ADDRESS ON FILE |
| WAMSUTTER CONOCO SERVICE INC | 350 MCCORMICK ST, PO BOX 70 WAMSUTTER WY 82336 |
| WAMUGI, JAMES | ADDRESS ON FILE |
| WAMY EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WANDA ENTERPRISES INC | 618 S BREA CANYON RD, UNIT 1 CITY OF INDUSTRY CA 91789 |
| WANDELL, DAMIEN | ADDRESS ON FILE |
| WANDERLUST | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WANG, BRADY | ADDRESS ON FILE |
| WANG, CHUAN | ADDRESS ON FILE |
| WANG, LEI | ADDRESS ON FILE |
| WANGSGAARD, GREGORY S | ADDRESS ON FILE |
| WANGUMO, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANHUA CHEMICAL AMERICA CO LTD | 3803 W CHESTER PIKE STE 125 NEWTOWN SQUARE PA 19073 |
| WANI JR, ELVIS K | ADDRESS ON FILE |
| WANJIRU, DANCAN | ADDRESS ON FILE |
| WANKE CASCADE PALLET ONLY | 6330 N CUTTER CIR PORTLAND OR 97217 |
| WANNAMAKER, JOHN | ADDRESS ON FILE |
| WANNEMACHER TOTAL LOGISTICS | 400 EAST HANTHORN ROAD LIMA OH 45804 |
| WANNER, JEFFREY | ADDRESS ON FILE |
| WANSHIP ENTERPRISES, LLC | 455 WEST 1100 NORTH NORTH SALT LAKE UT 84054 |
| WANT TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| WANT, MARLA | ADDRESS ON FILE |
| WANT, STEPHEN | ADDRESS ON FILE |
| WANTON LLL, HAROLD | ADDRESS ON FILE |
| WANXIANG INTERNATIONAL | ATTN: CAROL CHEN 140 E RIDGEWOOD AVE STE 415, SOUTH TOWER PARAMUS NJ 07652 |
| WANXIANG INTERNATIONAL (USA) LTD | ATTN: CAROL CHEN 140 E RIDGEWOOD AVE, STE 415 SOUTH TOWER PARAMUS NJ 07652 |
| WAPLES, JOHN | ADDRESS ON FILE |
| WARAICH BROS CARRIER INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WARAICH TRANSPORT INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| WARBINGTON, RONALD | ADDRESS ON FILE |
| WARD COUNTY, ND | 225 THIRD STREET, SE MINOT ND 58701 |
| WARD EATON INC. | 1475 PREMIER TRAVERSE CITY MI 49684 |
| WARD IDEALEASE | ADDRESS ON FILE |
| WARD INTERNATIONAL TRUCKS, INC. | PO BOX 50375 MOBILE POLICE JURISDICTION AL 36605 |
| WARD TIRECRAFT | 10675 48TH ST SE CALGARY AB T2C 2B7 CANADA |
| WARD TRUCKING ATLANTA LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| WARD, AARON | ADDRESS ON FILE |
| WARD, ARVESTER | ADDRESS ON FILE |
| WARD, BRADLEY | ADDRESS ON FILE |
| WARD, BRANDON | ADDRESS ON FILE |
| WARD, CALVIN | ADDRESS ON FILE |
| WARD, CHRISTOPHER | ADDRESS ON FILE |
| WARD, CHRISTOPHER | ADDRESS ON FILE |
| WARD, CLAYTON | ADDRESS ON FILE |
| WARD, CORDARRO | ADDRESS ON FILE |
| WARD, DAN | ADDRESS ON FILE |
| WARD, DANA | ADDRESS ON FILE |
| WARD, DANIEL | ADDRESS ON FILE |
| WARD, DAVID | ADDRESS ON FILE |
| WARD, DESMOND | ADDRESS ON FILE |
| WARD, DEVIN | ADDRESS ON FILE |
| WARD, DEVIN | ADDRESS ON FILE |
| WARD, DONNE | ADDRESS ON FILE |
| WARD, EDWARD W | ADDRESS ON FILE |
| WARD, GARRY | ADDRESS ON FILE |
| WARD, GEORGE | ADDRESS ON FILE |
| WARD, JACOB | ADDRESS ON FILE |
| WARD, JAMES A | ADDRESS ON FILE |
| WARD, JARROD | ADDRESS ON FILE |
| WARD, JASON | ADDRESS ON FILE |
| WARD, JERRICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WARD, JESSICA | ADDRESS ON FILE |
| WARD, JOHNATHAN | ADDRESS ON FILE |
| WARD, JOSEPH | ADDRESS ON FILE |
| WARD, JOSH | ADDRESS ON FILE |
| WARD, JOSHUA J | ADDRESS ON FILE |
| WARD, JUSTIN | ADDRESS ON FILE |
| WARD, KEVIN | ADDRESS ON FILE |
| WARD, LAFAYETTE | ADDRESS ON FILE |
| WARD, LARADERICK A | ADDRESS ON FILE |
| WARD, LEGACII | ADDRESS ON FILE |
| WARD, MICHAEL | ADDRESS ON FILE |
| WARD, MICHAEL | ADDRESS ON FILE |
| WARD, MIKELL | ADDRESS ON FILE |
| WARD, MYCHAEL | ADDRESS ON FILE |
| WARD, NOAH | ADDRESS ON FILE |
| WARD, NOAH | ADDRESS ON FILE |
| WARD, PATRICK | ADDRESS ON FILE |
| WARD, PETER | ADDRESS ON FILE |
| WARD, RAY | ADDRESS ON FILE |
| WARD, RAYMOND | ADDRESS ON FILE |
| WARD, RICHARD | ADDRESS ON FILE |
| WARD, ROBERT | ADDRESS ON FILE |
| WARD, ROBERT | ADDRESS ON FILE |
| WARD, SAUNDRA | ADDRESS ON FILE |
| WARD, SHAUGHN | ADDRESS ON FILE |
| WARD, SHERMAN | ADDRESS ON FILE |
| WARD, TIMOTHY | ADDRESS ON FILE |
| WARD, TIMOTHY | ADDRESS ON FILE |
| WARD, TONNIE | ADDRESS ON FILE |
| WARD, WENDY | ADDRESS ON FILE |
| WARD, WILLIAM | ADDRESS ON FILE |
| WARD, WILLIAM | ADDRESS ON FILE |
| WARDA TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| WARDEN, NATHEN | ADDRESS ON FILE |
| WARDLAW, JUSTIN | ADDRESS ON FILE |
| WARDRIP, TAMMY | ADDRESS ON FILE |
| WARDROP, PHILIP | ADDRESS ON FILE |
| WARDS SCIENCE VWR AVANTOR | ATTN: ROCHESTER IC 5100 W HENRIETTA RD W HENRIETTA NY 14586 |
| WARDS SCIENCE/ VWR/ AVANTOR | 5100 WEST HENRIETTA ROAD WEST HENRIETTA NY 14586 |
| WARDS WRECKER SERVICE, INC | 955 I 20 FRONTAGE RD JACKSON MS 39204 |
| WARE TRANSPORT LLC | 11366 US 27 NORTH EUBANK KY 42567 |
| WARE, ANTHONY | ADDRESS ON FILE |
| WARE, BENJAMIN | ADDRESS ON FILE |
| WARE, BRUCE | ADDRESS ON FILE |
| WARE, DONALD | ADDRESS ON FILE |
| WARE, EVERETT | ADDRESS ON FILE |
| WARE, JASON | ADDRESS ON FILE |
| WARE, MARCO | ADDRESS ON FILE |
| WARE, MARVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WARE, MATTHEW | ADDRESS ON FILE |
| WARE, MAWULI | ADDRESS ON FILE |
| WARE, ROBERT | ADDRESS ON FILE |
| WARE, TERRY | ADDRESS ON FILE |
| WARE, TOMMY | ADDRESS ON FILE |
| WARE, TYLER | ADDRESS ON FILE |
| WAREHIME, BRANDIE | ADDRESS ON FILE |
| WAREHOUSE | ATTN: SHANNON BURNS 2399 US 41 SW CALHOUN GA 30701 |
| WAREHOUSE CARPETS INCORPORATED | ATTN: SCOTT 3918 HIGHWAY 76 CHATSWORTH GA 30705 |
| WAREHOUSE SPECIALISTS INC | 525 ENTERPRISE DR NEENAH WI 54956 |
| WAREHOUSE TRANSPORT SERVICES, INC. | 2880 NORTH 112TH STREET MILWAUKEE WI 53222 |
| WARELK LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WARES, DAMON A | ADDRESS ON FILE |
| WARF, JERRY | ADDRESS ON FILE |
| WARFA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WARFIELD, AARON | ADDRESS ON FILE |
| WARFIELD, FRANKIE | ADDRESS ON FILE |
| WARFIELD, HOLLY | ADDRESS ON FILE |
| WARFIELD, KENNETH | ADDRESS ON FILE |
| WARGOVICH, JOHN | ADDRESS ON FILE |
| WARHURST, JOE | ADDRESS ON FILE |
| WARKA TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| WARLICK, CHARLES H | ADDRESS ON FILE |
| WARLICK, CHARLES H | ADDRESS ON FILE |
| WARLICK, GILDA | ADDRESS ON FILE |
| WARLICK, GILDA | ADDRESS ON FILE |
| WARM UP EXPRESS INC | 2815 YOJOA PLACE HACIENDA HEIGHTS CA 91745 |
| WARMAN, MATTHEW C | ADDRESS ON FILE |
| WARMKA SERVICE CENTER LLC | 79602 550TH AVE JACKSON MN 56143 |
| WARMUTH, MICHAEL | ADDRESS ON FILE |
| WARN INDUSTRIES | 12900 SE CAPPS RD CLACKAMAS OR 97015 |
| WARNE PLUMBING & HEATING | 144 N. MAPLE WATERTOWN SD 57201 |
| WARNELL, SCOTT A | ADDRESS ON FILE |
| WARNER HAULING SERVICES LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| WARNER INDUSTRIES SASKATOON | 3002 FAITHFULL AVE SASKATOON SK S7K 0B1 CANADA |
| WARNER SERVICE | 217 MONROE AVE FREDERICK MD 21701 |
| WARNER TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WARNER TRUCK CENTER | PO BOX 70900 SALT LAKE CITY UT 84120 |
| WARNER, BRANDI | ADDRESS ON FILE |
| WARNER, COLLIN | ADDRESS ON FILE |
| WARNER, CORDELL | ADDRESS ON FILE |
| WARNER, DANNY | ADDRESS ON FILE |
| WARNER, DWAYNE | ADDRESS ON FILE |
| WARNER, FRANKLIN | ADDRESS ON FILE |
| WARNER, JAMES | ADDRESS ON FILE |
| WARNER, KEVIN | ADDRESS ON FILE |
| WARNER, MARY | ADDRESS ON FILE |
| WARNER, MICHAEL L | ADDRESS ON FILE |
| WARNER, MISTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WARNER, RANDY | ADDRESS ON FILE |
| WARNER- WILLIAMS INVESTMENTS INC. | ATTN: LARRY WARNER PO BOX 501 BAXTER SPRINGS KS 66713 |
| WARNER-STEELE, SAVANNAH | ADDRESS ON FILE |
| WARNER-WILLIAMS INVESTMENTS, INC. | PO BOX 501 BAXTER SPRINGS KS 66713 |
| WARNERT RACING, INC. | 1203 33RD ST S ST CLOUD MN 56301 |
| WARNOCK, KEVIN | ADDRESS ON FILE |
| WARP DRIVE LLC | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| WARREN C. SAUERS CO., INC. | 2601 ROCHESTER ROAD CRANBERRY TOWNSHIP PA 16066 |
| WARREN COUNTY SCHOOLS NET PROFIT | PO BOX 890944 CHARLOTTE NC 28289 |
| WARREN COUNTY WATER DISTRICT | 523 US 31 W BYPASS BOWLING GREEN KY 42101 |
| WARREN G SARRELL CLERK | ADDRESS ON FILE |
| WARREN JR, ROBERT W | ADDRESS ON FILE |
| WARREN RURAL ELECTRIC COOP COR | 951 FAIRVIEW AVE BOWLING GREEN KY 42101 |
| WARREN S LYNCH | ADDRESS ON FILE |
| WARREN, ASHLEY | ADDRESS ON FILE |
| WARREN, AUSTIN | ADDRESS ON FILE |
| WARREN, CARL | ADDRESS ON FILE |
| WARREN, CARLOS | ADDRESS ON FILE |
| WARREN, DAMEON | ADDRESS ON FILE |
| WARREN, DAVID | ADDRESS ON FILE |
| WARREN, DERICK | ADDRESS ON FILE |
| WARREN, DONNIE | ADDRESS ON FILE |
| WARREN, DOUGLAS | ADDRESS ON FILE |
| WARREN, DUANE | ADDRESS ON FILE |
| WARREN, ELI | ADDRESS ON FILE |
| WARREN, ERIC | ADDRESS ON FILE |
| WARREN, GARY | ADDRESS ON FILE |
| WARREN, HAROLD | ADDRESS ON FILE |
| WARREN, JAMES | ADDRESS ON FILE |
| WARREN, JAMES DOUGLAS | ADDRESS ON FILE |
| WARREN, JONATHON D | ADDRESS ON FILE |
| WARREN, KIANDREA | ADDRESS ON FILE |
| WARREN, LESTER | ADDRESS ON FILE |
| WARREN, MARK | ADDRESS ON FILE |
| WARREN, MATT | ADDRESS ON FILE |
| WARREN, MITCH | ADDRESS ON FILE |
| WARREN, RICHARD | ADDRESS ON FILE |
| WARREN, ROBERT | ADDRESS ON FILE |
| WARREN, SOLOMON | ADDRESS ON FILE |
| WARREN, VIC | ADDRESS ON FILE |
| WARREN, WILLIAM | ADDRESS ON FILE |
| WARRENS REPAIR | 721 SOUTH 3RD LARAMIE WY 82070 |
| WARRENS TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WARRICK, ANTHONY | ADDRESS ON FILE |
| WARRICK, GEORGE | ADDRESS ON FILE |
| WARRINGTON, MARK | ADDRESS ON FILE |
| WARRIOR EXPEDITED TRANSPORT INC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WARRIOR FREIGHT SOLUTIONS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| WARRIOR TRANSPORT LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
|---|---|
| WARRIOR TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WARRIOR TRANZ | ADDRESS ON FILE |
| WARRIORS EXPRESS | OR ALTHON FACTORING SERVICES LLC PO BOX 1719 MCALLEN TX 78505 |
| WARRIORS GLOBAL TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WARRIORS LOGISTICS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| WARRIORS LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WARRIORS TRANSIT INC | 15128 S HARLAN RD UNIT 409 LATHROP CA 95330 |
| WARRIORS TRANSPORT INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| WARSAME TRUCKING SERVICES L. L. C. | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| WARSAME, BASHIR A | ADDRESS ON FILE |
| WARSAME, MAHAD | ADDRESS ON FILE |
| WART, DANIEL | ADDRESS ON FILE |
| WARWICK VALLEY CSD | 225 WEST STREET EXTENSION P.O. BOX 595 WARWICK NY 10990 |
| WARWICK, SHARON | ADDRESS ON FILE |
| WARYAM TRANSPORTATION INCLUSIVE | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195 |
| WARYK, TIMOTHY | ADDRESS ON FILE |
| WARZECHA, ANTON | ADDRESS ON FILE |
| WASAFI TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WASATCH FRONT CARRIERS LLC | PO BOX 25441 SALT LAKE CITY UT 84125 |
| WASCO AUTO BODY | 1840 W. 1ST AVENUE MESA AZ 85202 |
| WASH, MICHAEL | ADDRESS ON FILE |
| WASHAUSEN, HANS | ADDRESS ON FILE |
| WASHBURN, AUBREY | ADDRESS ON FILE |
| WASHBURN, DAVID | ADDRESS ON FILE |
| WASHBURN, JASON | ADDRESS ON FILE |
| WASHER SPECIALTIES | 224 N. INDIANA AVE. WICHITA KS 67214 |
| WASHINES, TREY | ADDRESS ON FILE |
| WASHINGTON COLLISION CENTER LLP | 65 RTE 31 N WASHINGTON NJ 07882 |
| WASHINGTON COUNTY | 280 N COLLEGE AVE, STE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY COLLECTOR | 280 N COLLEGE, SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY HWY DEPT | 900 LANG ST WEST BEND WI 53090 |
| WASHINGTON COUNTY TREASURER | 35 W WASHINGTON ST, SUITE 102 HAGERSTOWN MD 21740 |
| WASHINGTON COUNTY TREASURER | 205 PUTNAM ST MARIETTA OH 45750 |
| WASHINGTON DEPT OF TRANSPORTATION | 277 STEWARD RD SW PO BOX 47418 OLYMPIA WA 98504 |
| WASHINGTON FREIGHT COMPANY LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| WASHINGTON FREIGHT TEAM INC | 6269 LEESBURG PIKE, SUITE 202 FALLS CHURCH VA 22044 |
| WASHINGTON FREIGHT TEAM INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WASHINGTON FRUIT & PRODUCE CO. | P.O. BOX 1588 YAKIMA WA 98907-1588 |
| WASHINGTON GAS | 6801 INDUSTRIAL RD SPRINGFIELD VA 22151 |
| WASHINGTON III, JAMES | ADDRESS ON FILE |
| WASHINGTON MILLS | ADDRESS ON FILE |
| WASHINGTON MILLS | ADDRESS ON FILE |
| WASHINGTON PRIME TRUCKING LLC | OR OUTGO, 117 EAST LOUISA STREET 161 SEATTLE WA 98102 |
| WASHINGTON STATE DEPARTMENT OF ECOLOGY | PO BOX 34050 SEATTLE WA 98124 |
| WASHINGTON STATE DEPARTMENT OF ECOLOGY | CASHIERING UNIT, PO BOX 47611 OLYMPIA WA 98504 |
| WASHINGTON STATE DEPARTMENT OF LICENSING | PO BOX 9037 OLYMPIA WA 98507 |
| WASHINGTON STATE DEPARTMENT OF LICENSING | 1016 NORTH 4TH ST PASCO WA 99301 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 34051 SEATTLE WA 98124 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | C/O WASHINGTON STATE FERRIES PO BOX 3985 SEATTLE WA 98124 |
| WASHINGTON STATE FERRIES | PO BOX 3985 SEATTLE WA 98124 |
| WASHINGTON TEAMSTER WELFARE TRUST | 2323 EASTLAKE AVENUE E SEATTLE WA 98102 |
| WASHINGTON TEAMSTERS 401K | 401 LIBERTY AVE STE 1200 PITTSBURGH PA 15222-1024 |
| WASHINGTON TEAMSTERS WELFARE TRUST | PO BOX C-34079 SEATTLE WA 34079 |
| WASHINGTON TEAMSTERS WELFARE TRUST | PO BOX C 34079 SEATTLE WA 98124 |
| WASHINGTON TRANSFER INC | 19309 68TH AVE S, R-100 KENT WA 98032 |
| WASHINGTON TRUCKING ASSOCIATIONS INC | 2102 CARRIAGE DR. SW BUILDING F OLYMPIA WA 98502 |
| WASHINGTON UNEMPLOYMENT INSURANCE | 2101 4TH AVE, SUITE 1400 SEATTLE WA 98121 |
| WASHINGTON VISITOR CENTER | 301 W. FRONT ST. WASHINGTON MO 63090 |
| WASHINGTON, AHDINA | ADDRESS ON FILE |
| WASHINGTON, ALLISON | ADDRESS ON FILE |
| WASHINGTON, AMIRRA | ADDRESS ON FILE |
| WASHINGTON, ANGEL | ADDRESS ON FILE |
| WASHINGTON, ASHLEY | ADDRESS ON FILE |
| WASHINGTON, AVERY | ADDRESS ON FILE |
| WASHINGTON, BEN | ADDRESS ON FILE |
| WASHINGTON, BIG E | ADDRESS ON FILE |
| WASHINGTON, BOE | ADDRESS ON FILE |
| WASHINGTON, BRIAN | ADDRESS ON FILE |
| WASHINGTON, CANDACE | ADDRESS ON FILE |
| WASHINGTON, CHRISTOPHER | ADDRESS ON FILE |
| WASHINGTON, CORDELL | ADDRESS ON FILE |
| WASHINGTON, CRAIG | ADDRESS ON FILE |
| WASHINGTON, DAIQUAN | ADDRESS ON FILE |
| WASHINGTON, DANDRE | ADDRESS ON FILE |
| WASHINGTON, DERRICK | ADDRESS ON FILE |
| WASHINGTON, DONALD D | ADDRESS ON FILE |
| WASHINGTON, DONNELL | ADDRESS ON FILE |
| WASHINGTON, EUNDREA | ADDRESS ON FILE |
| WASHINGTON, GARRY | ADDRESS ON FILE |
| WASHINGTON, GERALDO | ADDRESS ON FILE |
| WASHINGTON, GREGORY | ADDRESS ON FILE |
| WASHINGTON, HARRY | ADDRESS ON FILE |
| WASHINGTON, HENRY | ADDRESS ON FILE |
| WASHINGTON, JAMES | ADDRESS ON FILE |
| WASHINGTON, JAMES | ADDRESS ON FILE |
| WASHINGTON, JANA | ADDRESS ON FILE |
| WASHINGTON, JEREMY | ADDRESS ON FILE |
| WASHINGTON, JEREMY | ADDRESS ON FILE |
| WASHINGTON, JONATHAN A | ADDRESS ON FILE |
| WASHINGTON, KENESHA | ADDRESS ON FILE |
| WASHINGTON, KENESHA | ADDRESS ON FILE |
| WASHINGTON, KEVIN | ADDRESS ON FILE |
| WASHINGTON, KEVIN | ADDRESS ON FILE |
| WASHINGTON, KHALIL | ADDRESS ON FILE |
| WASHINGTON, LAROY | ADDRESS ON FILE |
| WASHINGTON, LARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WASHINGTON, LEROY | ADDRESS ON FILE |
| WASHINGTON, LEROY | ADDRESS ON FILE |
| WASHINGTON, LORETTA | ADDRESS ON FILE |
| WASHINGTON, MACY | ADDRESS ON FILE |
| WASHINGTON, MARJHOREE | ADDRESS ON FILE |
| WASHINGTON, MARK | ADDRESS ON FILE |
| WASHINGTON, MARQUESE | ADDRESS ON FILE |
| WASHINGTON, MARSHALL | ADDRESS ON FILE |
| WASHINGTON, MAURICE | ADDRESS ON FILE |
| WASHINGTON, MAYAH | ADDRESS ON FILE |
| WASHINGTON, MELANIE | ADDRESS ON FILE |
| WASHINGTON, MICHAEL | ADDRESS ON FILE |
| WASHINGTON, ORLANDO | ADDRESS ON FILE |
| WASHINGTON, PAUL | ADDRESS ON FILE |
| WASHINGTON, RALPH | ADDRESS ON FILE |
| WASHINGTON, RENE | ADDRESS ON FILE |
| WASHINGTON, ROBERT | ADDRESS ON FILE |
| WASHINGTON, ROBERT | ADDRESS ON FILE |
| WASHINGTON, SAMMY | ADDRESS ON FILE |
| WASHINGTON, SANFORD | ADDRESS ON FILE |
| WASHINGTON, TERRY | ADDRESS ON FILE |
| WASHINGTON, THADDIUS | ADDRESS ON FILE |
| WASHINGTON, WALLACE | ADDRESS ON FILE |
| WASHOE COUNTY BUSINESS LICENSES | CSD-BUSINESS LICENSE 1001 EAST 9TH STREET RENO NV 89512 |
| WASHOE COUNTY CLERK | 1001 E 9TH ST BLDG A RENO NV 89512 |
| WASHOE COUNTY TREASURES OFFICE | 1001 E NINTH ST RENO NV 89512 |
| WASHOE COUNTY TREASURES OFFICE | PO BOX 30039 RENO NV 89520 |
| WASINGER, JOSHUA | ADDRESS ON FILE |
| WASKI EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| WASKOSKY, JAMES | ADDRESS ON FILE |
| WASKOW TRANSPORTATION LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| WASMILLER, LORINDA | ADDRESS ON FILE |
| WASMILLER, LORINDA | ADDRESS ON FILE |
| WASMUND, SUSAN | ADDRESS ON FILE |
| WASN TRUCKING | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WASNER, SHANNON | ADDRESS ON FILE |
| WASSENAAR, PAIGE | ADDRESS ON FILE |
| WASSERMAN, DANIEL | ADDRESS ON FILE |
| WASSINK, JULIE | ADDRESS ON FILE |
| WASSO TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WASSON, MIKE | ADDRESS ON FILE |
| WASSON, NICHOLAS | ADDRESS ON FILE |
| WASSON, STEVEN A | ADDRESS ON FILE |
| WASTE CONNECTIONS OF CANADA INC | 610 APPLEWOOD CRESCENT VAUGHAN ON L4K 0E3 CANADA |
| WASTE CONNECTIONS OF CANADA INC. | 1152 KENASTON ST OTTAWA ON K1B 3P5 CANADA |
| WASTE CONNECTIONS OF CANADA INC. | DEPT 400172, PO BOX 4375 STN A TORONTO ON M5W 0J3 CANADA |
| WASTE CONNECTIONS OF FLORIDA | PO BOX 535233 PITTSBURGH PA 15253 |
| WASTE CONNECTIONS OF FLORIDA | 5135 MADISON AVE TAMPA FL 33619 |
| WASTE CONNECTIONS OF FLORIDA | 3840 NW 37TH CT MIAMI FL 33142 |

| Claim Name | Address Information |
|---|---|
| WASTE CONNECTIONS OF TN INC | DISTRICT 6010, PO BOX 535233 PITTSBURGH PA 15253 |
| WASTE CONNECTIONS OF TN INC | 2400 CHIPMAN ST KNOXVILLE TN 37917 |
| WASTE HARMONICS | 7620 OMNITECH PLACE, STE 1 VICTOR NY 14564-9413 |
| WASTE HARMONICS | PO BOX 933459 CLEVELAND OH 44193 |
| WASTE MANAGEMENT | PO BOX 13648 PHILADELPHIA PA 19101 |
| WASTE MANAGEMENT | WASTE MANAGEMENT OF PA INC, PO BOX 13648 PHILADELPHIA PA 19101 |
| WASTE MANAGEMENT | WM CORP SVCS AS PAYMENT AGENT PO BOX 13648 PHILADELPHIA PA 19101 |
| WASTE MANAGEMENT | WM CORP SVCS AS PMNT AGENT, PO BOX 55558 BOSTON MA 02205 |
| WASTE MANAGEMENT | WM CORP SVCS AS PYMT AGENT, PO BOX 4648 CAROL STREAM IL 60197 |
| WASTE MANAGEMENT | 20701 PEMBROKE RD. PEMBROKE PINES FL 33029 |
| WASTE MANAGEMENT | 2625 W GRANDVIEW RD 160 PHOENIX AZ 85023 |
| WASTE MANAGEMENT | PO BOX 541065 LOS ANGELES CA 90054 |
| WASTE MANAGEMENT | WM CORPORATE SERVICES, INC, PO BOX 7400 PASADENA CA 91109 |
| WASTE MANAGEMENT NATIONAL SERVICES INC | PO BOX 740023 ATLANTA GA 30374 |
| WASTE MANAGEMENT NATIONAL SERVICES INC | 800 CAPITOL ST, STE 3000 HOUSTON TX 77002 |
| WASTE MANAGEMENT OF CANADA CORPORATION | 117 WENTWORTH CRT BRAMPTON ON L6T 5L4 CANADA |
| WASTE MANAGEMENT OF CANADA CORPORATION | ATTN SBS CANADA PO BOX 15640 STATION A TORONTO ON M5W 1C1 CANADA |
| WASTE MGNT OF NEW YORK | 215 VARICK AVE BROOKLYN NY 11237-1026 |
| WASTE MGNT OF NEW YORK | D/B/A: WASTE MANAGEMENT WM CORP SVCS AS PMNT AGENT, PO BOX 4648 CAROL STREAM IL 60197 |
| WASTE MGNT OF NEW YORK | WM CORP SVCS AS PMNT AGENT, PO BOX 4648 CAROL STREAM IL 60197 |
| WASTEQUIP LLC | 6525 CARNEGIE BLVD SUITE 300 CHARLOTTE NC 28211 |
| WASTEWATER SYSTEMS & OPERATION | 8623 M.G. BLOUNT LANE DENHAM SPRINGS LA 70726 |
| WATAN BROTHERS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WATAN EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WATCHDOG EXPRESS | 9 WINDSONG WAY MAYFLOWER AR 72106 |
| WATCHMAN SECURITY SERVICE | ATTN: NATHAN KNIGHT 707 JOYCE STREET PEARL MS 39208 |
| WATER CREATION | ATTN: SOPHIA 701 AUTO CENTER DR ONTARIO CA 91761 |
| WATER CREATION INC | 701 AUTO CENTER DR ONTARIO CA 91761 |
| WATER DIST NO 1 OF JOHNSN CNTY | 10747 RENNER BLVD LENEXA KS 66219 |
| WATER MATTERS DBA CULLIGAN | 327-68TH STREET EAST SASKATOON SK S7P 0E3 CANADA |
| WATER SOLUTIONS | PO BOX 157 RATHDRUM ID 83858 |
| WATER SUPERSTORE | 274 FOURTH AVENUE UNIT 10 ST CATHARINES ON L2S 0B6 CANADA |
| WATERLOGIC | PO BOX 676002 DALLAS TX 75267 |
| WATERLOGIC | PO BOX 677867 DALLAS TX 75267 |
| WATERLOGIC | PO BOX 677867 DALLAS TX 75267-7867 |
| WATERLOGIC | 185 MASON CIR STE B CONCORD CA 94520 |
| WATERLOGIC CANADA, INC | 87 SHARER ROAD WOODBRIDGE ON L4L 8Z3 CANADA |
| WATERMARK ENTERPRISES, LLC | 8989 MASSEY ESTATES DRIVE MERIDIAN MS 39305 |
| WATERS II, GRAYLIN | ADDRESS ON FILE |
| WATERS TRUCK & TRACTOR COMPANY INC | PO BOX 529 TUPELO MS 38802 |
| WATERS VACUUM TRUCK SERVICE | PO BOX 18160 RENO NV 89511 |
| WATERS, CALVIN | ADDRESS ON FILE |
| WATERS, CODY | ADDRESS ON FILE |
| WATERS, DANIEL | ADDRESS ON FILE |
| WATERS, DEANDRE | ADDRESS ON FILE |
| WATERS, GABRIEL | ADDRESS ON FILE |
| WATERS, JOHN | ADDRESS ON FILE |
| WATERS, JOSHUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WATERS, RACHEL | ADDRESS ON FILE |
| WATERS, RANDY | ADDRESS ON FILE |
| WATERS, SEAN | ADDRESS ON FILE |
| WATERS, WILLIAM | ADDRESS ON FILE |
| WATERS, WILLIAM | ADDRESS ON FILE |
| WATERS, WILLIE J | ADDRESS ON FILE |
| WATERS-OCASIO, LAUREEN | ADDRESS ON FILE |
| WATERS-OCASIO, LAUREEN | ADDRESS ON FILE |
| WATERSIDE TRANSPORTATION INC | 4833 ORCHARD LN VIRGINIA BEACH VA 23464 |
| WATERTOWN MUNICIPAL UTILITIES | 901 4TH AVE SW WATERTOWN SD 57201 |
| WATERWAY PLASTICS | 2200 STURGIS RD OXNARD CA 93030 |
| WATKINS EXPRESS FREIGHT, INC. | WATKINS EXPRESS FREIGHT INC. 420 DAVENPORT LANE HOPKINSVILLE KY 42240 |
| WATKINS TRUCKING CO., INC. | P O BOX 320678 BIRMINGHAM AL 35232 |
| WATKINS TRUCKS INC | 4031 NEW CASTLE AVENUE NEW CASTLE DE 19720 |
| WATKINS, AARON | ADDRESS ON FILE |
| WATKINS, ALBERT | ADDRESS ON FILE |
| WATKINS, ANTHONY | ADDRESS ON FILE |
| WATKINS, BRANDON | ADDRESS ON FILE |
| WATKINS, BYRON | ADDRESS ON FILE |
| WATKINS, CHARLES | ADDRESS ON FILE |
| WATKINS, CURTIS | ADDRESS ON FILE |
| WATKINS, DANIELLE E | ADDRESS ON FILE |
| WATKINS, DUSTIN | ADDRESS ON FILE |
| WATKINS, ELIJAH | ADDRESS ON FILE |
| WATKINS, ERIC | ADDRESS ON FILE |
| WATKINS, ERIC | ADDRESS ON FILE |
| WATKINS, EZZARD | ADDRESS ON FILE |
| WATKINS, FELIX | ADDRESS ON FILE |
| WATKINS, GLEN | ADDRESS ON FILE |
| WATKINS, GUY S | ADDRESS ON FILE |
| WATKINS, JEFFERY | ADDRESS ON FILE |
| WATKINS, KENNY | ADDRESS ON FILE |
| WATKINS, KEVIN | ADDRESS ON FILE |
| WATKINS, LARRY | ADDRESS ON FILE |
| WATKINS, MAURICE | ADDRESS ON FILE |
| WATKINS, MICHAEL | ADDRESS ON FILE |
| WATKINS, MICHAEL | ADDRESS ON FILE |
| WATKINS, MICHAEL | ADDRESS ON FILE |
| WATKINS, MICHAEL | ADDRESS ON FILE |
| WATKINS, NATHAN | ADDRESS ON FILE |
| WATKINS, NORRIS | ADDRESS ON FILE |
| WATKINS, RANDY | ADDRESS ON FILE |
| WATKINS, REGINALD | ADDRESS ON FILE |
| WATKINS, ROGER | ADDRESS ON FILE |
| WATKINS, SAMANTHA | ADDRESS ON FILE |
| WATKINS, SCOTT | ADDRESS ON FILE |
| WATKINS, VA SHON | ADDRESS ON FILE |
| WATRIN CORP | 951 W PINE AVE W TERRE HAUTE IN 47885 |
| WATROUS, ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WATSON & NORRIS PLLC | 1880 LAKELAND DRIVE SUITE G JACKSON MS 39216 |
| WATSON & NORRIS PLLC | 4209 LAKELAND DR 365 FLOWOOD MS 39232 |
| WATSON & WALKER INC | 1661 RINGLING BLVD, PMB 49886 SARASOTA FL 34230 |
| WATSON DIESEL SERVICE COMPANY | 1005 THORREZ RD JACKSON MI 49201 |
| WATSON ELECTRICAL | 1500 CHARLESTON ST SE WILSON NC 27893 |
| WATSON EXCAVATING, INC. | 1250 COMLY ROAD TURBOTVILLE PA 17772 |
| WATSON FAMILY TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| WATSON MCDANIEL COMPANY | ATTN: DONNA KENNA 428 JONES BLVD POTTSTOWN PA 19464 |
| WATSON TRANSPORTATION, INC. | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WATSON TRUCKING | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WATSON WATER COMPANY INC | 4106 UTICA SELLERSBURG RD JEFFERSONVILLE IN 47130 |
| WATSON, ALEXANDER | ADDRESS ON FILE |
| WATSON, ANGELIA | ADDRESS ON FILE |
| WATSON, ANTHONY | ADDRESS ON FILE |
| WATSON, ANTWAN | ADDRESS ON FILE |
| WATSON, BRUCE | ADDRESS ON FILE |
| WATSON, BRYANT | ADDRESS ON FILE |
| WATSON, CHRISTOPHER | ADDRESS ON FILE |
| WATSON, COREY | ADDRESS ON FILE |
| WATSON, COREY | ADDRESS ON FILE |
| WATSON, COREY | ADDRESS ON FILE |
| WATSON, DANNY | ADDRESS ON FILE |
| WATSON, DARRELL | ADDRESS ON FILE |
| WATSON, DEWAYNE | ADDRESS ON FILE |
| WATSON, DOUGLAS | ADDRESS ON FILE |
| WATSON, ELSIE | ADDRESS ON FILE |
| WATSON, FREDERICK | ADDRESS ON FILE |
| WATSON, JACOB | ADDRESS ON FILE |
| WATSON, JACOB | ADDRESS ON FILE |
| WATSON, JAMES | ADDRESS ON FILE |
| WATSON, JANSEN | ADDRESS ON FILE |
| WATSON, JAZSMYNE | ADDRESS ON FILE |
| WATSON, JEFFREY | ADDRESS ON FILE |
| WATSON, JEFFREY | ADDRESS ON FILE |
| WATSON, JOHN | ADDRESS ON FILE |
| WATSON, KEVIN | ADDRESS ON FILE |
| WATSON, LEE | ADDRESS ON FILE |
| WATSON, LORNA | ADDRESS ON FILE |
| WATSON, LOUIS | ADDRESS ON FILE |
| WATSON, LYLE | ADDRESS ON FILE |
| WATSON, MICHAEL | ADDRESS ON FILE |
| WATSON, PAUL | ADDRESS ON FILE |
| WATSON, PHILIP R | ADDRESS ON FILE |
| WATSON, RAHEEM | ADDRESS ON FILE |
| WATSON, RANDY | ADDRESS ON FILE |
| WATSON, RICHARD | ADDRESS ON FILE |
| WATSON, ROBERT | ADDRESS ON FILE |
| WATSON, ROCHANIKA | ADDRESS ON FILE |
| WATSON, RODNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WATSON, STEVEN | ADDRESS ON FILE |
| WATSON, TIMOTHY | ADDRESS ON FILE |
| WATSON, W | ADDRESS ON FILE |
| WATSON, WILLIAM | ADDRESS ON FILE |
| WATSONTOWN TRUCKING COMPANY | 60 BELFORD BLVD MILTON PA 17847 |
| WATT & STEWART TRUCKING INC | PO BOX 192 SAN ANGELO TX 76902 |
| WATT FENCING INC | 1313 SILVER LN CORAOPOLIS PA 15108 |
| WATT, KIRK | ADDRESS ON FILE |
| WATT, KIRK D | ADDRESS ON FILE |
| WATTAR, MOHAMMED S | ADDRESS ON FILE |
| WATTAR, MOHAMMED S | ADDRESS ON FILE |
| WATTERS TOWING LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| WATTERS, CHASE | ADDRESS ON FILE |
| WATTERS, DON | ADDRESS ON FILE |
| WATTERS, ISAAC | ADDRESS ON FILE |
| WATTERS, JULIE | ADDRESS ON FILE |
| WATTERS, KURT | ADDRESS ON FILE |
| WATTERS, ROBERT | ADDRESS ON FILE |
| WATTERS, ROBERT M | ADDRESS ON FILE |
| WATTLEY, ARIANA | ADDRESS ON FILE |
| WATTS EQUIPMENT COMPANY | 17547 COMCONEX RD MANTECA CA 95336 |
| WATTS EQUIPMENT COMPANY | PO BOX 2570 MANTECA CA 95336 |
| WATTS STEAM STORE UTAH INC | 1982 FLORAL AVE TWIN FALLS ID 83301 |
| WATTS, ANTHONY | ADDRESS ON FILE |
| WATTS, CHARLES | ADDRESS ON FILE |
| WATTS, ED | ADDRESS ON FILE |
| WATTS, HERBERT | ADDRESS ON FILE |
| WATTS, JOSEPH | ADDRESS ON FILE |
| WATTS, JOSEPH H | ADDRESS ON FILE |
| WATTS, JUANITA | ADDRESS ON FILE |
| WATTS, JUSTIN | ADDRESS ON FILE |
| WATTS, MATTHEW | ADDRESS ON FILE |
| WATTS, MICHAEL | ADDRESS ON FILE |
| WATTS, PAUL | ADDRESS ON FILE |
| WATTS, REGINALD | ADDRESS ON FILE |
| WATTS, RETINA | ADDRESS ON FILE |
| WATTS, ROBERT | ADDRESS ON FILE |
| WATWOOD INVESTMENTS LLC | ATTN: RON WATSON, PO BOX 1207 DOTHAN AL 36302 |
| WATZ, JEFFERY | ADDRESS ON FILE |
| WAUGH, HENRY | ADDRESS ON FILE |
| WAUGH, RICK | ADDRESS ON FILE |
| WAUKESHA COUNTY SHERIFFS DEPT | ATTN: RECORDS DIVISION 515 W MORELAND BLVD WAUKESHA WI 53188 |
| WAUKESHA COUNTY SHERIFFS DEPT | WAUKESHA COUNTY COLLECTION DIVISION 515 W MORELAND BLVD ROOM AC 348 WAUKESHA WI 53188 |
| WAULK, LEE N | ADDRESS ON FILE |
| WAVE FREIGHT SYSTEMS LTD | OR ECAPITAL ORILLIA (CAN) 174 WEST ST SOUTH 2ND FLOOR ORILLIA ON L3V6L4 CANADA |
| WAVE LOGISTICS INC | WAVE LOGISTICS INC, 2027 FIELDCREST LANE TWINSBURG OH 44087 |
| WAVE LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WAVE TRANSPORT LLC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |

| Claim Name | Address Information |
|---|---|
| WAVES TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| WAVEY TRUCKING LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| WAWAK, PETER | ADDRESS ON FILE |
| WAWROWICZ, ANDREW | ADDRESS ON FILE |
| WAX RX | ATTN: STERLING PRICE 1035 BLANDING BLVD STE 108 ORANGE PARK FL 32065 |
| WAXDAHL AUTO PARTS (NAPA) | 101 S. CRESENT AVE. FLANDREAU SD 57028 |
| WAXMART LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WAXTER, TREVONE | ADDRESS ON FILE |
| WAY 2 GO TRANS | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WAY MECHANICAL | 8610 WALLISVILLE RD HOUSTON TX 77029 |
| WAY OF THE SHEPARD LLC | OR CASHWAY FUNDING, P.O. BOX 724051 ATLANTA GA 31139-4051 |
| WAY TO WAY INC | OR RIVIERA FINANCE OF TEXAS PO BOX 202487 DALLAS TX 75320-2487 |
| WAY USA INC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WAY, AARON D | ADDRESS ON FILE |
| WAY, DONALD | ADDRESS ON FILE |
| WAY, MARCO | ADDRESS ON FILE |
| WAYDULA, JAMES | ADDRESS ON FILE |
| WAYLIK TRANSPORT INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| WAYMAKER TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WAYMAN, JEFF | ADDRESS ON FILE |
| WAYMAN, PHILIP | ADDRESS ON FILE |
| WAYMAN, TAYLOR | ADDRESS ON FILE |
| WAYMARKS TRANSFER SYSTEMS LLC | OR ALADDIN FINANCIAL INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| WAYNE A HALES | ADDRESS ON FILE |
| WAYNE B HARTLE | ADDRESS ON FILE |
| WAYNE BAILEY | ADDRESS ON FILE |
| WAYNE BUILT C/O ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| WAYNE CONSULTANT GROUP LLC | 160 HUCKLEBERRY LN ELLENWOOD GA 30294 |
| WAYNE CURRY LOGISTICS MANAGEMENT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| WAYNE DALTON PORTLAND | ATTN: RENEE LAWRENCE 5511 SE 26TH PORTLAND OR 97202 |
| WAYNE EDWARDS TOWING | 444 JACKSON STREET, PO BOX 506 LAKE VILLAGE AR 71653 |
| WAYNE HUGHES TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WAYNE JENKINS | ADDRESS ON FILE |
| WAYNE JOHNSONS ROYAL TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WAYNE LOGISTICS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| WAYNE SMITH TRUCKING, INC. | PO BOX 356 MORRILTON AR 72110 |
| WAYNE TYLER INC | ATTN: GORDON GRANT 1535 GRAND AVE SAN MARCOS CA 92078 |
| WAYNE VALK | ADDRESS ON FILE |
| WAYNE, JEFFERSON | ADDRESS ON FILE |
| WAYNE, MARTEZ | ADDRESS ON FILE |
| WAYNE, REBECCA | ADDRESS ON FILE |
| WAYNS TRANSPORTATION LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| WAYRAH LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| WAYS CARGO INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| WAYS EXPRESS INC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| WAYS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WAYSIDE RESOURCES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WAYSTAR EXPRESS, INC | 9546 CREEMORE DR TUJUNGA CA 91042 |
| WAYSTAR LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| WB LOGISTICS INC | OR ASSIST FINANCIAL SERVICES INC. PO BOX 347 MADISON SD 57042 |
| WBC TRUCKING AND LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WBRP GAS & WATER SYSTEMS | 880 N ALEXANDER PORT ALLEN LA 70767 |
| WBURNS | 940 VISADOR RD JASPER TX 75951 |
| WC HAULING LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| WC LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WC TRUCKING LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| WCT LOGISTICS LLC | WCT LOGISTICS LLC, 4660 SOUTH 146TH ST TUKWILA WA 98168 |
| WD CARRIER LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| WD GROUP | 1800 W HAWTHORNE LN H1 WEST CHICAGO IL 60185 |
| WD TRANSPORT | 603-34 CARSCADDEN DR TORONTO ON M2R2A8 CANADA |
| WDS INC | MASTER ACCOUNT TUALATIN OR 97062 |
| WE ALL VALUE EXCELLENCE TRANSPORT INC | 151 TELFAIR LN MCDONOUGH GA 30253 |
| WE ARE UNITED TRANSPORT LLC | OR OPERATION FINANCE, INC, PO BOX 227352 DALLAS TX 75222-7352 |
| WE ELITE TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WE ENERGIES | P.O. BOX 90001 MILWAUKEE WI 53201-0001 |
| WE ENERGIES | 3100 W NORTH AVE MILWAUKEE WI 53208 |
| WE GLOBAL LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| WE GOT THIS ONE TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| WE GOT THIS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WE HAUL FREIGHT L L C | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WE HAUL LOGISTICS (MC1077175) | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |
| WE MOVE PRODUCTS, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WE OUTSIDE LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WE OUTSIDE LLC | 3008 E CHELTENHAM PL APT 706 CHICAGO IL 60649 |
| WE SHIP LOGISTICS INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| WE THEM BOYZ TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WE TRANSPORT 2 LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| WEAKLEY, LAWRENCE | ADDRESS ON FILE |
| WEAKLEY, LAWRENCE | ADDRESS ON FILE |
| WEARNE, DAVID | ADDRESS ON FILE |
| WEARY, TYRONE | ADDRESS ON FILE |
| WEAST, CIERRA | ADDRESS ON FILE |
| WEATHERABLES LLC | ATTN: WEATHERABLES ACCOUNTING 5795 GREENPOINTE DR S GROVEPORT OH 43125 |
| WEATHERBY, DARRYL | ADDRESS ON FILE |
| WEATHERBY, MARK | ADDRESS ON FILE |
| WEATHERFORD, SARA | ADDRESS ON FILE |
| WEATHERHOLTZ, JAZMINE | ADDRESS ON FILE |
| WEATHERILL TRUCKING LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| WEATHERS, DREW | ADDRESS ON FILE |
| WEATHERS, JASON | ADDRESS ON FILE |
| WEATHERS, PAMELA | ADDRESS ON FILE |
| WEATHERS, PAUL | ADDRESS ON FILE |
| WEATHERS, SHAWN | ADDRESS ON FILE |
| WEATHERS, SHELDON | ADDRESS ON FILE |
| WEATHERS, TERRY | ADDRESS ON FILE |
| WEATHERSPOON, EDDIE | ADDRESS ON FILE |
| WEATHINGTON, MICHAEL | ADDRESS ON FILE |
| WEATHINGTON, RANDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WEAVER JR, FRANK | ADDRESS ON FILE |
| WEAVER JR, JOHNNY | ADDRESS ON FILE |
| WEAVER LOGISTICS LLC | 1660 HARVEST HL DOUGLASVILLE GA 30134 |
| WEAVER, ARMANDO | ADDRESS ON FILE |
| WEAVER, AUSTIN | ADDRESS ON FILE |
| WEAVER, AUSTIN | ADDRESS ON FILE |
| WEAVER, CABEREA | ADDRESS ON FILE |
| WEAVER, CATHERINE A | ADDRESS ON FILE |
| WEAVER, CHARLES | ADDRESS ON FILE |
| WEAVER, DALE | ADDRESS ON FILE |
| WEAVER, DEAN | ADDRESS ON FILE |
| WEAVER, DONALD | ADDRESS ON FILE |
| WEAVER, DONALD | ADDRESS ON FILE |
| WEAVER, DWIGHT | ADDRESS ON FILE |
| WEAVER, ELIZABETH | ADDRESS ON FILE |
| WEAVER, FRANK | ADDRESS ON FILE |
| WEAVER, GABRIEL | ADDRESS ON FILE |
| WEAVER, GEORGE | ADDRESS ON FILE |
| WEAVER, GREGORY | ADDRESS ON FILE |
| WEAVER, IVAN | ADDRESS ON FILE |
| WEAVER, JAMES | ADDRESS ON FILE |
| WEAVER, JAMES | ADDRESS ON FILE |
| WEAVER, JAMES | ADDRESS ON FILE |
| WEAVER, JARROD | ADDRESS ON FILE |
| WEAVER, JEREMY | ADDRESS ON FILE |
| WEAVER, JESSIE | ADDRESS ON FILE |
| WEAVER, JOHN | ADDRESS ON FILE |
| WEAVER, JOHN | ADDRESS ON FILE |
| WEAVER, JOHN | ADDRESS ON FILE |
| WEAVER, JOSEPH | ADDRESS ON FILE |
| WEAVER, JOSHUA | ADDRESS ON FILE |
| WEAVER, KEVIN | ADDRESS ON FILE |
| WEAVER, LARRY | ADDRESS ON FILE |
| WEAVER, LISA | ADDRESS ON FILE |
| WEAVER, MARCUS | ADDRESS ON FILE |
| WEAVER, MICHAEL | ADDRESS ON FILE |
| WEAVER, MORIAH | ADDRESS ON FILE |
| WEAVER, MOSES | ADDRESS ON FILE |
| WEAVER, RICKY | ADDRESS ON FILE |
| WEAVER, ROBERT | ADDRESS ON FILE |
| WEAVER, STEPHEN | ADDRESS ON FILE |
| WEAVER, SYDNEY | ADDRESS ON FILE |
| WEAVER, TERRY | ADDRESS ON FILE |
| WEAVER, TROY | ADDRESS ON FILE |
| WEAVER, VALDEMAR J | ADDRESS ON FILE |
| WEAVER, WILLIE | ADDRESS ON FILE |
| WEAVERS ASPHALT & MAINTENANCE CO, INC. | PO BOX 2801 ROCKY MOUNT NC 27802 |
| WEAVES TRUCKING INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| WEB DIRECT | ATTN: ALEX RODRIGUEZ 13100 STATE ROAD 54 ODESSA FL 33556 |

| Claim Name | Address Information |
|---|---|
| WEBB COUNTY TAX OFFICE | PO BOX 420128 LAREDO TX 78042 |
| WEBB COUNTY TAX OFFICE | 1110 VICTORIA ST STE 107 LAREDO TX 78042 |
| WEBB MECHANICAL & ELECTRICAL CONTRACTORS | 12550 UNIVERSAL TAYLOR MI 48180 |
| WEBB PROPERTIES INC | PO BOX 1224 ALBANY GA 31702 |
| WEBB, ANDRE | ADDRESS ON FILE |
| WEBB, BARRY | ADDRESS ON FILE |
| WEBB, BENJAMIN | ADDRESS ON FILE |
| WEBB, BRANDON | ADDRESS ON FILE |
| WEBB, CAROLYN | ADDRESS ON FILE |
| WEBB, CLINTON | ADDRESS ON FILE |
| WEBB, DAVID | ADDRESS ON FILE |
| WEBB, DEONTE | ADDRESS ON FILE |
| WEBB, DONNA | ADDRESS ON FILE |
| WEBB, DORIS | ADDRESS ON FILE |
| WEBB, ERIC | ADDRESS ON FILE |
| WEBB, EVAN | ADDRESS ON FILE |
| WEBB, JAMES R | ADDRESS ON FILE |
| WEBB, JAMES R | ADDRESS ON FILE |
| WEBB, JAYVON K | ADDRESS ON FILE |
| WEBB, JENNIFER | ADDRESS ON FILE |
| WEBB, JOHN | ADDRESS ON FILE |
| WEBB, JOHN | ADDRESS ON FILE |
| WEBB, KAYLA | ADDRESS ON FILE |
| WEBB, KEVIN | ADDRESS ON FILE |
| WEBB, KEVIN S | ADDRESS ON FILE |
| WEBB, LAMARUS | ADDRESS ON FILE |
| WEBB, MATTHEW | ADDRESS ON FILE |
| WEBB, MICHAEL | ADDRESS ON FILE |
| WEBB, MICHAEL | ADDRESS ON FILE |
| WEBB, MICHAEL | ADDRESS ON FILE |
| WEBB, OTTO | ADDRESS ON FILE |
| WEBB, RANDY | ADDRESS ON FILE |
| WEBB, RASHAD | ADDRESS ON FILE |
| WEBB, RICHARD | ADDRESS ON FILE |
| WEBB, RICHARD M | ADDRESS ON FILE |
| WEBB, RONALD | ADDRESS ON FILE |
| WEBB, SCOTT | ADDRESS ON FILE |
| WEBB, SHAWN | ADDRESS ON FILE |
| WEBB, STEPH | ADDRESS ON FILE |
| WEBB, STEVEN | ADDRESS ON FILE |
| WEBB, THOMAS | ADDRESS ON FILE |
| WEBB, TRACEY | ADDRESS ON FILE |
| WEBB, TRACI | ADDRESS ON FILE |
| WEBB, TYRONE | ADDRESS ON FILE |
| WEBB, WAYNE | ADDRESS ON FILE |
| WEBB, WENDY | ADDRESS ON FILE |
| WEBB, ZACHARY | ADDRESS ON FILE |
| WEBB, ZANE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WEBBER INFRASTRUCTURE | 10415 MORADO CIRCLE BUILDING 2 SUITE 200 AUSTIN TX 78759 |
| WEBBER TRANSPORT LLC | OR ITHRIVE FUNDING LLC PO BOX 1000 DEPT 848 MEMPHIS TN 38148-1000 |
| WEBBER, CHANNING | ADDRESS ON FILE |
| WEBBER, JARON | ADDRESS ON FILE |
| WEBBER, LARRY | ADDRESS ON FILE |
| WEBBER, MARSHALL | ADDRESS ON FILE |
| WEBBER, PEARL | ADDRESS ON FILE |
| WEBBER, ROBERT M | ADDRESS ON FILE |
| WEBBER, WILBURN | ADDRESS ON FILE |
| WEBBS LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WEBER FIRE AND SAFETY EQUIPMENT CO. | 2749 CAPETOWN VILLAGE ROAD HIGH RIDGE MO 63049 |
| WEBER TRANSPORT LLC | 8610 TRUCKER TRAIL CHEYENNE WY 82007 |
| WEBER, DUSTIN | ADDRESS ON FILE |
| WEBER, EDWARD F | ADDRESS ON FILE |
| WEBER, JACOB | ADDRESS ON FILE |
| WEBER, JAMES | ADDRESS ON FILE |
| WEBER, JASON | ADDRESS ON FILE |
| WEBER, JAY | ADDRESS ON FILE |
| WEBER, JOHN | ADDRESS ON FILE |
| WEBER, JOSEPH | ADDRESS ON FILE |
| WEBER, JOSEPH | ADDRESS ON FILE |
| WEBER, MICHAEL D | ADDRESS ON FILE |
| WEBER, RANDY | ADDRESS ON FILE |
| WEBER, RODNEY | ADDRESS ON FILE |
| WEBER, TIMOTHY | ADDRESS ON FILE |
| WEBER, TIMOTHY | ADDRESS ON FILE |
| WEBER, TIMOTHY | ADDRESS ON FILE |
| WEBFOOT TRK & EQ | ATTN: AMY PRESLEY 3450 CRATER LAKE AVE MEDFORD OR 97504 |
| WEBFOOT TRUCK & EQUIPMENT INC | 3450 CRATER LAKE AVE MEDFORD OR 97504 |
| WEBLEY EXPRESS INC | 5 DRUMMONDVILLE DR BRAMPTON ON L6P 3M6 CANADA |
| WEBSITEPULSE | 2451 RIVER TREE CIR SANFORD FL 32771 |
| WEBSON TRUCKING LLC | OR ITHRIVE FUNDING LLC PO BOX 1000 DEPT 848 MEMPHIS TN 38148-1000 |
| WEBSTAURANT STORE | ATTN: DAVID TADRUS 40 CITATION LANE LITITZ PA 17543 |
| WEBSTAURANT STORE | ATTN: ELISE PEREZ TORRES 40 CITATION LN LITITZ PA 17543 |
| WEBSTAURANT STORE | ATTN: NATALIE MCALLISTER 40 CITATION LN LITITZ PA 17543 |
| WEBSTAURANT STORE | ATTN: SAMANTHA BARE 40 CITATION LANE LITITZ PA 17543 |
| WEBSTAURANT STORE | ATTN: TRENT WEISS 40 CITATION LANE LITITZ PA 17543 |
| WEBSTAURANTSTORE | 40 CITATION LN LITITZ PA 17543 |
| WEBSTAURANTSTORE.COM | 40 CITATION LITITZ PA 17543 |
| WEBSTAURANTSTORE.COM | RE TRANS FREIGHT, PO BOX 9490 FALL RIVER MA 02720 |
| WEBSTAURANTSTORE.COM | 111 AIRPARK VISTA BLVD DAYTON NV 89403 |
| WEBSTER BANK | ONE JERICHO PLAZA JERICHO NY 11753 |
| WEBSTER SQUARE MEDICAL | 255 PARK AVE WORCESTER MA 01609 |
| WEBSTER TRANSPORTATION & LOGISTICS LLC | OR TRUCKSTOP FACTORING, PO BOX 7410411 CHICAGO IL 60674-0411 |
| WEBSTER, ADAM | ADDRESS ON FILE |
| WEBSTER, AMBER | ADDRESS ON FILE |
| WEBSTER, ANTHONY | ADDRESS ON FILE |
| WEBSTER, CLAYTON | ADDRESS ON FILE |
| WEBSTER, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WEBSTER, DENNIS | ADDRESS ON FILE |
| WEBSTER, DONALD | ADDRESS ON FILE |
| WEBSTER, ELI | ADDRESS ON FILE |
| WEBSTER, GARY | ADDRESS ON FILE |
| WEBSTER, JAMIE | ADDRESS ON FILE |
| WEBSTER, KRISTOPHER | ADDRESS ON FILE |
| WEBSTER, LORI | ADDRESS ON FILE |
| WEBSTER, MARK | ADDRESS ON FILE |
| WEBSTER, SHAQUILLE | ADDRESS ON FILE |
| WEBSTORE GROUP | C/O ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| WECH, DENNIS | ADDRESS ON FILE |
| WECO | PO BOX 41390 EUGENE OR 97404 |
| WEDBUSH MORGAN SECS INC (0103) | ATT ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., STE 850 LOS ANGELES CA 90030 |
| WEDBUSH SECS INC./P3 (8199) | ATT ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., STE 850 LOS ANGELES CA 90017 |
| WEDDLE, LARRY | ADDRESS ON FILE |
| WEDIG TRUCKING | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| WEDOW, LUCAS | ADDRESS ON FILE |
| WEDOW, WILLIAM | ADDRESS ON FILE |
| WEDRICK, LOLA | ADDRESS ON FILE |
| WEED MAN | 1305 S 27TH ST W SUITE 1 BILLINGS MT 59102 |
| WEED MAN SASKATOON | 853 56TH STREET EAST SASKATOON SK S7L 5Y9 CANADA |
| WEED PRO | 306 14TH AVE EAST REGINA SK S4N 0T5 CANADA |
| WEED, BRIAN | ADDRESS ON FILE |
| WEED, COREY | ADDRESS ON FILE |
| WEED, EDWARD C | ADDRESS ON FILE |
| WEED, JAMIE | ADDRESS ON FILE |
| WEEDEN, CHERYL | ADDRESS ON FILE |
| WEEDEN, JAVARIUS | ADDRESS ON FILE |
| WEEDEN, MARK | ADDRESS ON FILE |
| WEEDEN, ROBERT C | ADDRESS ON FILE |
| WEEDS INC | 250 BODLEY RD ASTON PA 19014 |
| WEEK, JIM | ADDRESS ON FILE |
| WEEKLY EXPRESS LIMITED LIABILITY COMPANY | 207 E 89TH ST CHICAGO IL 60619 |
| WEEKS, ALAN | ADDRESS ON FILE |
| WEEKS, CJ | ADDRESS ON FILE |
| WEEKS, EDDIE | ADDRESS ON FILE |
| WEEKS, EDWARD E | ADDRESS ON FILE |
| WEEKS, LISA | ADDRESS ON FILE |
| WEELBORG, ROBERTA | ADDRESS ON FILE |
| WEEMES, CRYSTAL | ADDRESS ON FILE |
| WEERS, ROBERT | ADDRESS ON FILE |
| WEERTS, ROBERT | ADDRESS ON FILE |
| WEG ELECTRIC CORP | 310 MAIN AVE WAY SE HICKORY NC 28602 |
| WEGEHAUPT, MICHAEL | ADDRESS ON FILE |
| WEGGELAND, MICHAEL | ADDRESS ON FILE |
| WEGLARZ, STANLEY | ADDRESS ON FILE |
| WEGMANN AUTOMOTIVE USA INC | INTERSTATE FREIGHT AUDIT, PO BOX 1407 WHITE HOUSE TN 37188 |

| Claim Name | Address Information |
|---|---|
| WEGMANS FOOD MARKETS, INC. | AR LOCKBOX, PO BOX 23150 ROCHESTER NY 14692 |
| WEGNER AUTO SERVICE LLC | 1185 HWY 80 S RICHLAND CENTER WI 53581 |
| WEGNER, JAMES | ADDRESS ON FILE |
| WEGNER, PETER | ADDRESS ON FILE |
| WEH ENTERPRISES INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| WEHKING, ALEX | ADDRESS ON FILE |
| WEHLIYE EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WEI, CHEN | ADDRESS ON FILE |
| WEIDMAN, EMILY | ADDRESS ON FILE |
| WEIGH TO GO TRANSPORT INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| WEIGH-RITE SCALE CO INC | PO BOX 396 SOMERSET WI 54025 |
| WEIGH-TRONIX CANADA, ULC | 6429 ABRAMS ST ST-LAURENT QC H4S 1X9 CANADA |
| WEIGHT MOVERS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WEIGLE, JASON | ADDRESS ON FILE |
| WEIL WRECKER SERVICE | 3400 2ND AVE SOUTH BIRMINGHAM AL 35222 |
| WEILANDICS, MARC | ADDRESS ON FILE |
| WEIMAN PRODUCTS | 705 TRI STATE PKWY GURNEE IL 60031 |
| WEIMER, JASON | ADDRESS ON FILE |
| WEIMER, ROBERT | ADDRESS ON FILE |
| WEIMER, ROBERT | ADDRESS ON FILE |
| WEINBERG, KENNETH | ADDRESS ON FILE |
| WEINBERGER WASTE DISPOSAL | 3425 S 43RD AVE. PHOENIX AZ 85009 |
| WEINBERGER, BRIAN | ADDRESS ON FILE |
| WEINEL, DANIEL | ADDRESS ON FILE |
| WEINFURTER, BRYAN | ADDRESS ON FILE |
| WEINGARTNER, COLLIN | ADDRESS ON FILE |
| WEINI TRANSPORTATION LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| WEINI TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WEINSTEIN JOHN | ADDRESS ON FILE |
| WEINSTEIN, SCOTT | ADDRESS ON FILE |
| WEINSTELBAUM LOGISTICS INC | 2325 CANYON PARK DR DIAMOND BAR CA 91765 |
| WEINZETL, CLELL M | ADDRESS ON FILE |
| WEIR, JARROD | ADDRESS ON FILE |
| WEIR, KEVIN | ADDRESS ON FILE |
| WEIR, ROGER | ADDRESS ON FILE |
| WEIS TRUCK & TRAILER REPAIR | 1600 LEXINGTON AVE ROCHESTER NY 14606 |
| WEISBURG LANDSCAPE MAINTENANCE | 4450 MARK DABLING BLVD COLORADO SPRINGS CO 80907 |
| WEISFIELD, WILLIAM | ADDRESS ON FILE |
| WEISHAAR, LAURA | ADDRESS ON FILE |
| WEISHAR, REESE | ADDRESS ON FILE |
| WEISNICHT, MICHAEL | ADDRESS ON FILE |
| WEISS BROS. OF HAGERSTOWN, INC. | 18038 OAK RIDGE DR HAGERSTOWN MD 21740 |
| WEISS COMPANY XI, LLC | ATTN: ERIC WEISS 1402 THIRD AVENUE, SUITE 601 SEATTLE WA 98101 |
| WEISS LAW OFFICES PC | 5 REVERE DR STE 200 NORTHBROOK IL 60062 |
| WEISS, DAVID | ADDRESS ON FILE |
| WEISS, JASON | ADDRESS ON FILE |
| WEISS, JESSIE | ADDRESS ON FILE |
| WEISSEG, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WEISSENFLUH, BRIAN | ADDRESS ON FILE |
| WEISTER, RODNEY | ADDRESS ON FILE |
| WEITZ, FRANK C | ADDRESS ON FILE |
| WEITZ, MICHAEL | ADDRESS ON FILE |
| WEITZEL, WILLIAM | ADDRESS ON FILE |
| WEIZEL, JAYSON | ADDRESS ON FILE |
| WELBERGEN, ANDREW | ADDRESS ON FILE |
| WELBILT | 111 HOPE ST. COVINGTON TN 38019 |
| WELBORN, JAMES | ADDRESS ON FILE |
| WELBURN, JAMES | ADDRESS ON FILE |
| WELCH BROTHERS | 148A TANNER ST. LOWELL MA 01852 |
| WELCH EQUIPMENT COMPANY INC | P.O. BOX 676292 DALLAS TX 75267 |
| WELCH EQUIPMENT COMPANY INC | 5025 NOME ST DENVER CO 80239 |
| WELCH EQUIPMENT COMPANY INC | PO BOX 912504 DENVER CO 80291 |
| WELCH, BRENDEN | ADDRESS ON FILE |
| WELCH, BRIAN | ADDRESS ON FILE |
| WELCH, COLBY | ADDRESS ON FILE |
| WELCH, DANIEL | ADDRESS ON FILE |
| WELCH, DAVID | ADDRESS ON FILE |
| WELCH, DE-WANNA | ADDRESS ON FILE |
| WELCH, DEL | ADDRESS ON FILE |
| WELCH, GRANT | ADDRESS ON FILE |
| WELCH, JAMES E | ADDRESS ON FILE |
| WELCH, JUSTIN | ADDRESS ON FILE |
| WELCH, MATHEW | ADDRESS ON FILE |
| WELCH, MICHAEL | ADDRESS ON FILE |
| WELCH, MICHAEL | ADDRESS ON FILE |
| WELCH, PATTY | ADDRESS ON FILE |
| WELCH, ROBERT | ADDRESS ON FILE |
| WELCH, ROGER | ADDRESS ON FILE |
| WELCH, SCOTT | ADDRESS ON FILE |
| WELCH, THOMAS | ADDRESS ON FILE |
| WELCHER, WILLIAM | ADDRESS ON FILE |
| WELDER SERVICE CO INC | 101 ARCO DR TOLEDO OH 43607 |
| WELDON PARTS, INC. | PO BOX 2115 OKLAHOMA CITY OK 73101 |
| WELDON, GARY | ADDRESS ON FILE |
| WELDON, PARISH | ADDRESS ON FILE |
| WELDON, RODNEY | ADDRESS ON FILE |
| WELDY, FRANKLIN | ADDRESS ON FILE |
| WELEX LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| WELFARE ACCOUNT NO. 500 | UNION NATIONAL BANK OF ELGIN 101 E. CHICAGO ST ELGIN IL 60120-6466 |
| WELIVER, SHERRY | ADDRESS ON FILE |
| WELIYO TRUCKING & LOGISTICS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| WELKE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WELKEBA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WELKER, RONALD | ADDRESS ON FILE |
| WELL AMERICA INC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197 |
| WELL-LINK LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WELL-WELL US LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
| --- | --- |
| WELLA OPERATIONS US LLC | PO BOX 9202, ATTN: JENNIFER SCALA, OLD BETHPAGE NY 11804-9002 |
| WELLCOME, PATRICK | ADDRESS ON FILE |
| WELLDONE MECHANICAL SERVICES INC | 470 HENDERSON DR REGINA SK S4N 5W9 CANADA |
| WELLER AUTO PARTS INC. | 2522 BURLINGAME AVE SW WYOMING MI 49509 |
| WELLER TRUCK PARTS | 1500 GEZON PARKWAY SW GRAND RAPIDS MI 49509 |
| WELLER TRUCK PARTS | 1500 GEZON PARKWAY GRAND RAPIDS MI 49509 |
| WELLER, DARIN | ADDRESS ON FILE |
| WELLER, KEISHA | ADDRESS ON FILE |
| WELLER, SETH | ADDRESS ON FILE |
| WELLES, ANTHONY | ADDRESS ON FILE |
| WELLING, KURTIS | ADDRESS ON FILE |
| WELLINGTON EXPRESS TRANSPORTATION INC | 7501 SW 7 CT NORTH LAUDERDALE FL 33068 |
| WELLMADE FLOOR COVERINGS | PO BOX 2704 WILSONVILLE OR 97070 |
| WELLMADE FLOOR COVERINGS - PT | 26100 SW 95TH AVE STE 205 WILSONVILLE OR 97070 |
| WELLMAN, JESSE | ADDRESS ON FILE |
| WELLNOW URGENT CARE | PO BOX 10249 ALBANY NY 12201 |
| WELLNOW URGENT CARE | PO BOX 10459 ALBANY NY 12201 |
| WELLS CARGO EXPRESS LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| WELLS FARGO BANK NA | 800 WALNUT ST F0005-044 DES MOINES IA 50309 |
| WELLS FARGO BANK NA | PO BOX 77101 MINNEAPOLIS MN 55480 |
| WELLS FARGO BANK NA/SIG (2072) | ATT SCOTT NELLIS OR PROXY MGR 1525 W T HARRIS BLVD 1ST FL CHARLOTTE NC 28262-8522 |
| WELLS FARGO CAPITAL FINANCE INC | 1800 CENTURY PARK E STE 1100 CENTURY CITY CA 90067-1519 |
| WELLS FARGO CLEARSVCS (0141) | ATT PROXY DEPT H0006-08N 2801 MARKET ST ST. LOUIS MO 63103 |
| WELLS FARGO SECS, LLC (0250) | ATT SCOTT NELLIS OR PROXY MGR CORP ACTIONS - MAC D109-010 1525 WEST WT HARRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WELLS FARGO VENDOR FINANCIAL SRVC, LLC | ATTN: LEASE END, PO BOX 931088 ATLANTA GA 31193 |
| WELLS FARGO VENDOR FINANCIAL SRVC, LLC | PO BOX 650016 DALLAS TX 75265 |
| WELLS II, WILLIAM | ADDRESS ON FILE |
| WELLS III, ANDREW | ADDRESS ON FILE |
| WELLS JR, ANDREW | ADDRESS ON FILE |
| WELLS RADFORD CORPORATION | 19805 N UMPQUA HWY GLIDE OR 97443 |
| WELLS, ADAM | ADDRESS ON FILE |
| WELLS, ARNOLD | ADDRESS ON FILE |
| WELLS, BONNIE E | ADDRESS ON FILE |
| WELLS, BONNIE E | ADDRESS ON FILE |
| WELLS, BRIAN | ADDRESS ON FILE |
| WELLS, CARL A | ADDRESS ON FILE |
| WELLS, CHARLES R | ADDRESS ON FILE |
| WELLS, CRIS | ADDRESS ON FILE |
| WELLS, DANIEL | ADDRESS ON FILE |
| WELLS, DERRICK | ADDRESS ON FILE |
| WELLS, GERALD | ADDRESS ON FILE |
| WELLS, GREGORY P | ADDRESS ON FILE |
| WELLS, HAROLD | ADDRESS ON FILE |
| WELLS, HOWARD | ADDRESS ON FILE |
| WELLS, JAMES | ADDRESS ON FILE |
| WELLS, JASON | ADDRESS ON FILE |
| WELLS, JOHN J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WELLS, KATHLEEN | ADDRESS ON FILE |
| WELLS, KENNETH | ADDRESS ON FILE |
| WELLS, LARRY | ADDRESS ON FILE |
| WELLS, LEANNA | ADDRESS ON FILE |
| WELLS, LEE | ADDRESS ON FILE |
| WELLS, MARCUS | ADDRESS ON FILE |
| WELLS, MARSHALL | ADDRESS ON FILE |
| WELLS, MAURICE | ADDRESS ON FILE |
| WELLS, MIKE | ADDRESS ON FILE |
| WELLS, NATALIE | ADDRESS ON FILE |
| WELLS, PAQUETTA | ADDRESS ON FILE |
| WELLS, PERRY | ADDRESS ON FILE |
| WELLS, RANDEL | ADDRESS ON FILE |
| WELLS, ROBERT | ADDRESS ON FILE |
| WELLS, RUSSELL | ADDRESS ON FILE |
| WELLS, STEVE | ADDRESS ON FILE |
| WELLSPENT BREWING CO | ATTN: DAVE DAUES 2917 OLIVE ST ST LOUIS MO 63103 |
| WELP, COLE | ADDRESS ON FILE |
| WELSCO INC | 127 AUDUBON DR, STE C, BOX 192 MAUMELLE AR 72113 |
| WELSH ELECTRIC INC. II | 2535 STATE ROUTE 218 GALLIPOLIS OH 45631 |
| WELSH, BRUCE | ADDRESS ON FILE |
| WELSH, DAVID | ADDRESS ON FILE |
| WELSH, KEITH | ADDRESS ON FILE |
| WELSH, LARRY | ADDRESS ON FILE |
| WELSH, MATTHEW | ADDRESS ON FILE |
| WELSH, MAURICE | ADDRESS ON FILE |
| WELSH, RYAN | ADDRESS ON FILE |
| WELSH, SCOTT | ADDRESS ON FILE |
| WELSH, SHAWN | ADDRESS ON FILE |
| WELSH, TAMI | ADDRESS ON FILE |
| WELTON COOKS JR | ADDRESS ON FILE |
| WELTY, ERIC | ADDRESS ON FILE |
| WELTY, JASON | ADDRESS ON FILE |
| WELTY, LARRY | ADDRESS ON FILE |
| WELTZIN, DAVID | ADDRESS ON FILE |
| WELWOOD, PATRICK | ADDRESS ON FILE |
| WENCE, DONALD | ADDRESS ON FILE |
| WENCES TRANSPORTS LLC | OR TRANSPORTATION FINANCE CORP 14007 S. BELL ROAD 169 HOMER GLEN IL 60491 |
| WENCESLAO, ISRAEL | ADDRESS ON FILE |
| WENDE, JASON | ADDRESS ON FILE |
| WENDELL R LAGOSH | ADDRESS ON FILE |
| WENDLING ENTERPRISES | 4374 BRIGGS LANE MERCED CA 95348 |
| WENDLING, HERBERT | ADDRESS ON FILE |
| WENDLING, THOMAS | ADDRESS ON FILE |
| WENG, HAIFENG | ADDRESS ON FILE |
| WENGER, DAVID | ADDRESS ON FILE |
| WENGER, GARY | ADDRESS ON FILE |
| WENGER, JERRY | ADDRESS ON FILE |
| WENGER, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WENGERD, CHRISTOPHER | ADDRESS ON FILE |
| WENIGER, JESSE | ADDRESS ON FILE |
| WENK III, FRED | ADDRESS ON FILE |
| WENNEKER, JOHN | ADDRESS ON FILE |
| WENNER, CADE | ADDRESS ON FILE |
| WENNER, KYLE | ADDRESS ON FILE |
| WENNER, RANDALL | ADDRESS ON FILE |
| WENSEL, JAMES | ADDRESS ON FILE |
| WENTHE TRUCKING, L.L.C. | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| WENTWORTH, BRADLEY | ADDRESS ON FILE |
| WENTWORTH, CRAIG | ADDRESS ON FILE |
| WENTZELL, ROBERT J | ADDRESS ON FILE |
| WENUM, TIMOTHY | ADDRESS ON FILE |
| WENZEL TOWING & REPAIR | 3197 HUGHES COURT DUBUQUE IA 52003 |
| WENZEL, RONALD | ADDRESS ON FILE |
| WEP EXPRESS INC | 216 S CITRUS ST 381 WEST COVINA CA 91791 |
| WERBLO, JOSEPH | ADDRESS ON FILE |
| WERE ON IT TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WEREVER PRODUCTS INC | ATTN: WHITNEY PADEN 6120 PELICAN CREEK CIR RIVERVIEW FL 33578 |
| WERLINE TRANSPORTATION LLC | 800 LEE CIR RENO TX 75462 |
| WERNER ENTERPRISES,INC. | 14507 FRONTIER ROAD OMAHA NE 68138 |
| WERNER MEDIA PARTNERS LLC DBA | ATTN: ISARLENE PEREZ 7143 W. BROWARD BLVD PLANTATION FL 33317 |
| WERNER TRANSPORTATION | 14507 FRONTIER RD OMAHA 68145 |
| WERNER, GREGORY | ADDRESS ON FILE |
| WERNER, JASON | ADDRESS ON FILE |
| WERNER, JASON | ADDRESS ON FILE |
| WERNER, JOSEPH P | ADDRESS ON FILE |
| WERNER, MAXIME | ADDRESS ON FILE |
| WERNER, MICHAEL | ADDRESS ON FILE |
| WERNER, MIGUEL | ADDRESS ON FILE |
| WERNER, RICHARD T | ADDRESS ON FILE |
| WERNLI, GARY | ADDRESS ON FILE |
| WERSAL, MARK | ADDRESS ON FILE |
| WERSCHMIDT, EDGAR | ADDRESS ON FILE |
| WERT, KENNETH | ADDRESS ON FILE |
| WERT, KENNETH L | ADDRESS ON FILE |
| WERT, RICKY | ADDRESS ON FILE |
| WERTMAN, TAMMY | ADDRESS ON FILE |
| WES KOCHEL INC | 25800 S SUNSET DR MONEE IL 60449 |
| WES-FLO CO., INC. | P. O. BOX 17401 TAMPA FL 33682 |
| WESBROOKS, INC. | 2012 SHEPPARD ACCESS RD, PO BOX 534 WICHITA FALLS TX 76307 |
| WESCO | 1161 E GLENDALE AVE SPARKS NV 89431 |
| WESCO | 990 N HILLS BLVD STE 100 RENO NV 89506 |
| WESCO | 990 NORTH HILLS BLVD RENO NV 89506 |
| WESCO | ATTN: JOSE DAVILA 990 NORTH HILLS BLVD RENO NV 89506 |
| WESCO | TRANSPORTATION ACCT NETWORK, PO BOX 2259 CORONA CA 92878 |
| WESCO | 951 MONSTER RD SW RENTON WA 98057 |
| WESCO ANIXTER | 990 NORTH HILLS BLVD RENO NV 89506 |
| WESCO DISTRIBUTION | 780 COMMONWEALTH DR WARRENDALE PA 15086 |

| Claim Name | Address Information |
|---|---|
| WESCO DISTRIBUTION | 11198 E 45TH AVE STE 150 DENVER CO 80239 |
| WESCO DISTRIBUTION | 3425 E VAN BUREN ST STE 140 PHOENIX AZ 85008 |
| WESCO DISTRIBUTION | 2875 N LAMB BLVD STE 13 LAS VEGAS NV 89115 |
| WESCO DISTRIBUTION | WESCO 7677, 2875 N LAMB BLVD STE 13 LAS VEGAS NV 89115 |
| WESCO DISTRIBUTION | 9306 SORENSEN AVE SANTA FE SPRINGS CA 90670 |
| WESCO DISTRIBUTION INC | ATTN: PAM WRIGHT 1328 S JOHN B DENNIS HWY STE F KINGSPORT TN 37660 |
| WESCO DISTRIBUTION. | 3210 S 900 W SALT LAKE CITY UT 84119 |
| WESCO INDUSTRIAL PRODUCTS INC | LEXCO ENGINEERING & MFG, 1250 WELSH RD NORTH WALES PA 19454 |
| WESCO INDUSTRIAL PRODUCTS INC | PO BOX 654316 DALLAS TX 75265 |
| WESCO INDUSTRIAL PRODUCTS INC | PO BOX 654316 DALLAS TX 75265-4316 |
| WESCO RALEIGH | ATTN: MAURICE UNDERDUE 334 ATKINSON ST CLAYTON NC 27520 |
| WESCO WC001 | VTM, PO BOX 200 AURORA IL 60507 |
| WESCOTT, SHAWN | ADDRESS ON FILE |
| WESFER FREIGHT INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WESFER TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WESKEM TECHNOLOGIES, INC | DBA STEVENSON MACHINE SHOP 49 TEXACO ROAD MECHANICSBURG PA 17055 |
| WESLEY PAUL RUST | ADDRESS ON FILE |
| WESLEY V MUSGRAVE | ADDRESS ON FILE |
| WESLEY, CEDRIC | ADDRESS ON FILE |
| WESLEY, DAVID | ADDRESS ON FILE |
| WESLEY, JONATHAN | ADDRESS ON FILE |
| WESLEY, LAVARR | ADDRESS ON FILE |
| WESLEY, MADISON | ADDRESS ON FILE |
| WESLEY, MAISON | ADDRESS ON FILE |
| WESLEY, MARIA | ADDRESS ON FILE |
| WESLEYS & TINA EXPRESS INC. | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| WESOLOWSKI, JOELLE | ADDRESS ON FILE |
| WESP, VICTORIA | ADDRESS ON FILE |
| WESS SERVICE INC | 928 WILSON AVE CALUMET CITY IL 60409 |
| WESSCO | 211 NE COLUMBIA BLVD PORTLAND OR 97211 |
| WESSELMAN, DAVID | ADDRESS ON FILE |
| WESSELOWSKI, ALEX | ADDRESS ON FILE |
| WEST & SONS TOWING INC | 1821 W. FULLERTON AVE. ADDISON IL 60101 |
| WEST & SONS TOWING INC | 1821 W. FULLERTON ADDISON IL 60101 |
| WEST 6 TRUCKING LP | OR TRIUMPH FINANCIAL SERVICES PO BOX 610028 DALLAS TX 75261 |
| WEST 6 TRUCKING LP | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| WEST BATON ROUGE PARISH | REVENUE DEPARTMENT, PO BOX 86 PORT ALLEN LA 70767 |
| WEST BATON ROUGE PARISH | OPTAX USE ONLY, PO BOX 129 PORT ALLEN LA 70767 |
| WEST BEND TRANSIT & SERVICE COMPANY | PO BOX 477 WEST BEND WI 53095 |
| WEST CARGO INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| WEST CARGO INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| WEST CARRIERS LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| WEST COAST | D/B/A: WEST COAST MOBILE SVC PO BOX 6 LOS ALAMITOS CA 90720 |
| WEST COAST CARGO, INC. | 50, ROMINE WAY VALLEJO CA 94591 |
| WEST COAST CASTERS & WHEELS, INC. | 1630 S SUNKIST ST., SUITE J ANAHEIM CA 92806 |
| WEST COAST CONTAINER | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE CHICAGO IL 60654 |
| WEST COAST EX | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WEST COAST EXPRESS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WEST COAST EXPRESS TRUCKING INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |

| Claim Name | Address Information |
|---|---|
| WEST COAST FREIGHTLINE LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| WEST COAST LOADERS | 10324 NE HALSEY ST STE 9 PORTLAND OR 97220 |
| WEST COAST MOBILE LOCKSMITHS LTD | 4386 DAWSON ST BURNABY BC V5C 4B6 CANADA |
| WEST COAST MOBILE SVC | PO BOX 6 LOS ALAMITOS CA 90720 |
| WEST COAST MULTIMODAL INC | 27500 NE BRADFORD RD CAMAS WA 98607 |
| WEST COAST PAPER | 6703 S 234TH ST STE 120 KENT WA 98032-2903 |
| WEST COAST PURE WATER, LLC | 9030 WEST SAHARA AVE. 288 LAS VEGAS NV 89117 |
| WEST COAST TRANSPORTATION | P O BOX 90335 CITY OF INDUSTRY CA 91715 |
| WEST COAST TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WEST COAST TRANSPORTATION SERVICES LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| WEST COAST TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WEST COAST TRUCK & TRAILER REPAIR | 1463 VALENTINE AVE SE PACIFIC WA 98047 |
| WEST COAST TRUCK REPAIR | 9743 CHERRY AVE FONTANA CA 92335 |
| WEST COAST TRUCK REPAIR | 7426 CHERRY AVE. FONTANA CA 92336 |
| WEST CONF TEAM SUPPL FUND | PO BOX 51792 LOS ANGELES CA 90051 |
| WEST DIRECT EQUIPMENT SAVERS | P.O. BOX 17112 DENVER CO 80217 |
| WEST ELECTRICAL | 960 CASS PINE LOG RD RYDAL GA 30171 |
| WEST ELECTRICAL | 213 S SEQUOYAH DR WOODSTOCK GA 30188 |
| WEST EMERSON BROKERS MALL LTD | UNIT 6 389 GOSHEN EMERSON MB R0A 0L0 CANADA |
| WEST END LOCK & SECURITY | 525 ST JOHNS AVE STE B BILLINGS MT 59101 |
| WEST END LOCK CO INC | 210 17TH AVE N NASHVILLE TN 37203 |
| WEST END RADIATOR | 2008 LOGAN AVE WINNIPEG MB R2R 0H7 CANADA |
| WEST END REGISTRIES | 10011 170 ST NW EDMONTON AB T5P 4R5 CANADA |
| WEST END TRUCKING INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| WEST EXPRESS | OR COMMERCIAL FUNDING INC P.O. BOX 207527 DALLAS TX 75320-7527 |
| WEST EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WEST FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WEST GEORGIA CARRIERS LLC | 2100 FAIRBURN RD DOUGLASVILLE GA 30135 |
| WEST GEORGIA FIRE EXTINGUISHER | 770 KINGBRIDGE RD CARROLLTON GA 30117 |
| WEST II, JAMES | ADDRESS ON FILE |
| WEST INDY DELIVERY LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WEST JR, DANIEL | ADDRESS ON FILE |
| WEST KNOXVILLE TRANS, LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| WEST LINE TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WEST LLC | C/O NASDAQ, PO BOX 780700 PHILADELPHIA PA 19178 |
| WEST LLC | PO BOX 74007143 CHICAGO IL 60674 |
| WEST MARINE | 2395 BERT DR WATSONVILLE CA 95076 |
| WEST MARINE | 500 WESTRIDGE DR WATSONVILLE CA 95076 |
| WEST MARINE INC | TRANSPORTATION SERVICES, 500 WESTRIDGE DR WATSONVILLE CA 95076 |
| WEST MARINE, INC. | TRANSPORTATION SERVICES 2395 BERT DR HOLLISTER CA 95023 |
| WEST MEMPHIS FENCE & CONSTRUCTION, INC | P.O. BOX 1565, 410 JEFFERSON AVENUE WEST MEMPHIS AR 72303 |
| WEST METAL FABRICATO | 463 NIGHTINGALE AVE LONDON ON N5W 4C4 CANADA |
| WEST MI DOCUMENT SHREDDING LLC | PO BOX 459 HUDSONVILLE MI 49426 |
| WEST MICHIGAN HEATING & AC | 3640 HIGHLAND DRIVE HUDSONVILLE MI 49426 |
| WEST MICHIGAN OFFICE INTERIORS | 300 E. 40TH HOLLAND MI 49423 |
| WEST MICHIGAN POWER CLEANING EQUIPMENT | 6156 GRAND HAVEN RD MUSKEGON MI 49441 |
| WEST MICHIGAN UNIFORM & LINEN | 407 W. 17TH STREET HOLLAND MI 49423 |
| WEST MICHIGAN UNIFORM & LINEN | D/B/A: WM UNIFORM 407 W. 17TH STREET HOLLAND MI 49423 |
| WEST MOTOR FREIGHT OF PA. | GWTM, PO BOX 405828 ATLANTA GA 30384-5828 |

| Claim Name | Address Information |
|---|---|
| WEST NASHVILLE WRECKER SERVICE | 6400 LOUISIANA AVE NASHVILLE TN 37209 |
| WEST OF THE PECOS LOGISTICS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| WEST ORIGIN | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| WEST PACK INC | 80 WILDCAT WAY KELLOGG ID 83837 |
| WEST PACK INC | ATTN: JIM DRISKELL 80 WILDCAT WAY KELLOGG ID 83837 |
| WEST POINT TRANSPORTATION LLC | 1436 32ND ST NW PUYALLUP WA 98371 |
| WEST POWER SERVICES | 1401 S. DICKERSON RD GOODLETTSVILLE TN 37072 |
| WEST POWER SERVICES | 902 MURFEESBORO PIKE NASHVILLE TN 37217 |
| WEST POWER SERVICES LLC | 902 MURFREESBORO PIKE NASHVILLE TN 37217 |
| WEST PROLINE LOGISTICS | OR QUICKPAY FUNDING LLC, PO BOX 23360 SAN DIEGO CA 92193-3360 |
| WEST SAC TRUCKING INC | 2609 MEADOWLARK CIR W SACRAMENTO CA 95691 |
| WEST SIDE CONNECTION | 446 W 150TH ST LOS ANGELES CA 90003 |
| WEST SIDE HAMMER ELECTRIC | ATTN: LEE CUNNINGHAM 1325 CLAY STREET BETHLEHEM PA 18018-4804 |
| WEST SIDE TRANSPORT INC | PO BOX 150244 OGDEN UT 84415 |
| WEST STAR EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| WEST STAR TRANS, LLC | 27607 114TH AVE SE KENT WA 98030 |
| WEST STAR TRANSPORTATION, INC. | PO BOX 3488 LUBBOCK TX 79452 |
| WEST STARS TRANSPORT LTD | 535 TARALAKE WAY NE CALGARY AB T3J 0H9 CANADA |
| WEST TEXAS REHABILITATION CENTER | 4601 HARTFORD ST ABILENE TX 79605 |
| WEST TN EXPEDITING | 182 VOLZ RD. RIPLEY TN 38063 |
| WEST TN EXPEDITING | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WEST UA EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WEST UA TRANSPORT, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WEST VALLEY CITY | BUSINESS LICENSE OFFICE 3600 CONSTITUTION BLVD WEST VALLEY CITY UT 84119 |
| WEST VALLEY CITY | WV CITY FIRE PREVENTION DIVISION 3600 SOUTH CONSTITUTION BLVD WEST VALLEY CITY UT 84119 |
| WEST VALLEY WATER DISTRICT | 855 W BASE LINE RD RIALTO CA 92376 |
| WEST VIEW WATER AUTHORITY | 210 PERRY HWY PITTSBURGH PA 15229 |
| WEST VIRGINIA ABC | 900 PENNSYLVANIA AVENUE CHARLESTON WV 25302 |
| WEST VIRGINIA ALCOHOL BEVERAGE CONTROL | 900 PENNSYLVANIA AVE 4TH FLOOR CHARLESTON WV 25302 |
| WEST VIRGINIA AMERICAN WATER | 1600 PENNSYLVANIA AVE CHARLESTON WV 25302 |
| WEST VIRGINIA PARKWAYS AUTHORITY | PO BOX 1469 CHARLESTON WV 25325 |
| WEST VIRGINIA PARKWAYS ECONOMIC DEVEL & | TOURISM AUTHORITY, (INC) PO BOX 1469 CHARLESTON WV 25325 |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO DRAWER 1826 CHARLESTON WV 25327 |
| WEST VIRGINIA STATE TAX DEPT | REVENUE DIVISION, PO BOX 2666 CHARLESTON WV 25330 |
| WEST VIRGINIA TRUCKING ASSOCIATION | 2006 KANAWHA BOULEVARD, EAST CHARLESTON WV 25311 |
| WEST WAY CARRIER INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| WEST WAY TRANSPORT LLC | 16315 NE 35CIR VANCOUVER WA 98682 |
| WEST WAY TRANSPORTATION INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WEST WIND LOGISTICS INC | 7050 ARCHER RD JUSTICE IL 60458 |
| WEST WINDS TIRE & SERVICE | 1085 E. MAIN STREET GREEN RIVER UT 84525 |
| WEST WINDS TIRE & SERVICE | PO BOX 570 GREEN RIVER UT 84525 |
| WEST WINDS TRUCK STOP | PO BOX 570 GREEN RIVER UT 84525 |
| WEST WING TRANSPORT CORP | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| WEST, ALISHA | ADDRESS ON FILE |
| WEST, BRADLEE | ADDRESS ON FILE |
| WEST, BRYAN | ADDRESS ON FILE |
| WEST, CURTIS | ADDRESS ON FILE |
| WEST, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WEST, DIONTE | ADDRESS ON FILE |
| WEST, DUSTIN | ADDRESS ON FILE |
| WEST, DUSTIN M | ADDRESS ON FILE |
| WEST, DWAYNE | ADDRESS ON FILE |
| WEST, GEORGE | ADDRESS ON FILE |
| WEST, GEORGE | ADDRESS ON FILE |
| WEST, HARRY | ADDRESS ON FILE |
| WEST, IAN | ADDRESS ON FILE |
| WEST, JAMES | ADDRESS ON FILE |
| WEST, JAMES | ADDRESS ON FILE |
| WEST, JAMES | ADDRESS ON FILE |
| WEST, JAMES | ADDRESS ON FILE |
| WEST, JASON | ADDRESS ON FILE |
| WEST, JASON | ADDRESS ON FILE |
| WEST, JASON A | ADDRESS ON FILE |
| WEST, JEFFREY | ADDRESS ON FILE |
| WEST, JEFFREY W | ADDRESS ON FILE |
| WEST, JEFFREY W | ADDRESS ON FILE |
| WEST, JOHN | ADDRESS ON FILE |
| WEST, JOHN | ADDRESS ON FILE |
| WEST, JOHN F | ADDRESS ON FILE |
| WEST, KASSONDRIA | ADDRESS ON FILE |
| WEST, KASSONDRIA M | ADDRESS ON FILE |
| WEST, LESLIE | ADDRESS ON FILE |
| WEST, LEVI | ADDRESS ON FILE |
| WEST, LOGAN | ADDRESS ON FILE |
| WEST, MARSHA | ADDRESS ON FILE |
| WEST, MARTY | ADDRESS ON FILE |
| WEST, MICHAEL | ADDRESS ON FILE |
| WEST, MICHAEL | ADDRESS ON FILE |
| WEST, MYRON | ADDRESS ON FILE |
| WEST, NICOLE | ADDRESS ON FILE |
| WEST, RANDALL | ADDRESS ON FILE |
| WEST, RODNEY C | ADDRESS ON FILE |
| WEST, RONALD | ADDRESS ON FILE |
| WEST, ROY | ADDRESS ON FILE |
| WEST, SABRINA | ADDRESS ON FILE |
| WEST, SCOTT | ADDRESS ON FILE |
| WEST, SHANE | ADDRESS ON FILE |
| WEST, SHAQILA | ADDRESS ON FILE |
| WEST, STANLEY | ADDRESS ON FILE |
| WEST, TATYANA | ADDRESS ON FILE |
| WEST, WILLIAM | ADDRESS ON FILE |
| WEST, WILLIE | ADDRESS ON FILE |
| WESTBROOK TRUCKING, INC. | 204 ROSE ST CORNELIA GA 30531 |
| WESTBROOK, BRYANT | ADDRESS ON FILE |
| WESTBROOK, DAVID | ADDRESS ON FILE |
| WESTBROOK, NATHANIEL | ADDRESS ON FILE |
| WESTBROOK, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WESTCAN APPRAISAL SERVICE LTD | 427 WINONA STREET COQUITLAM BC V3K 5A5 CANADA |
| WESTCHESTER SURPLUS INSURANCE COMPANY | 500 COLONIAL CENTER PKWY STE 200 ROSWELL GA 30076 |
| WESTCO CHEMICALS | 12551 61 SATICOY ST S NORTH HOLLYWOOD CA 91605 |
| WESTCO FRUIT AND NUT PRODUCTS | ATTN: NATHAN MORADI 9397 COIT ST IRVINGTON NJ 07111 |
| WESTCOTT, DAN | ADDRESS ON FILE |
| WESTCOTT, MICHAEL | ADDRESS ON FILE |
| WESTECH FUEL EQUIPMENT COMPANY | 195 W 3900 S SALT LAKE CITY UT 84107 |
| WESTECH PLUMBING LLC | 8211 VALENCIA AVE LUBBOCK TX 79424 |
| WESTECH PLUMBING LLC | PO BOX 4200 LUBBOCK TX 79424 |
| WESTEND LOGISTICS & CARRIER SERVICES INC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| WESTERFIELD, KEITH | ADDRESS ON FILE |
| WESTERMAN, BILLY | ADDRESS ON FILE |
| WESTERMAN, DARRELL | ADDRESS ON FILE |
| WESTERN ALARM SERVICES INC | 2029 W ACOMA BLVD STE E LAKE HAVASU CITY AZ 86403 |
| WESTERN ALLIANCE LOGISTICS | ATTN: PAULA LEVY-HOKEK 16766 TRANSCANADIENNE RTE, 403 KIRKLAND QC H9H 4M7 CANADA |
| WESTERN BRANCH DIESEL | PO BOX 7788 PORTSMOUTH VA 23707 |
| WESTERN CARRIER | 1147 WALLACE WAY YUBA CITY CA 95993 |
| WESTERN CONFERENCE OF TEAMSTERS | SUPPLEMENTAL BENEFIT TRUST FUND 225 SOUTH LAKE AVE SUITE 1200 PASADENA CA 91101-3000 |
| WESTERN CONSTRUCTION SERVICES INC | 2300 E 3RD LOOP, SUITE 110 VANCOUVER WA 98661 |
| WESTERN DISPATCH & DISTRIBUTION | 14545 128 AVE EDMONTON AB T5L3H3 CANADA |
| WESTERN DOOR AND GATE LLC | 675 GRIER DRIVE LAS VEGAS NV 89119 |
| WESTERN EXPRESS | 7135 CENTENNIAL PL NASHVILLE TN 37209 |
| WESTERN EXTINGUISHERS SERVICE & SALES | 1578 HOLLY PONDS DR SHERIDAN WY 82801 |
| WESTERN FIREPLACE | 1685 PAONIA ST COLORADO SPRINGS CO 80915 |
| WESTERN FLYER EXPRESS, LLC | PO BOX 270814 OKLAHOMA CITY OK 73137 |
| WESTERN FREIGHT CARRIER, INC. | 321 E GARDENA BLVD GARDENA CA 90248 |
| WESTERN FREIGHT EXPRESS LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| WESTERN FREIGHT, INC. | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WESTERN HEATING & AIR CONDITIONING | 4980 BRADLEY ST BOISE ID 83714 |
| WESTERN INDUSTRIAL PRODUCTS, INC. | ATTN: AMOS WRIGHT 1075 W 1700 S SALT LAKE CITY UT 84104-2201 |
| WESTERN KENTUCKY TRUCKING, INC. | PO BOX 1072 HENDERSON KY 42419 |
| WESTERN LEAGUE LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| WESTERN LINES INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| WESTERN LINK TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WESTERN LINK TRUCKING INC | 1980 GOLD RIVER DR YUBA CITY CA 95991-6583 |
| WESTERN MICHIGAN FLEET PARTS | 18 E WASHINGTON AVE ZEELAND MI 49464 |
| WESTERN MIXERS | C/O PREMIER LOGISTICS 11230 GOLD EXPRES 310-165 GOLD RIVER CA 95670 |
| WESTERN MOUNTAIN TRANSPORT, INC. | PO BOX 890 AURORA OR 97002 |
| WESTERN NEVADA SUPPLY CO | 950 S ROCK BLVD SPARKS NV 89431 |
| WESTERN NEW YORK IMMEDIATE CARE | PO BOX 631088 CINCINNATI OH 45263 |
| WESTERN PA TEAMSTERS PENSION FUND | PO BOX 223604 PITTSBURGH PA 15251 |
| WESTERN PA TEAMSTERS PENSION FUND | TEAMSTERS & EMPLOYERS, PENSION FUND PITTSBURGH PA 15251-2604 |
| WESTERN PA WELFARE FUND | 215 S EUCLID AVENUE PITTSBURGH PA 15206 |
| WESTERN PACIFIC BLDG MATERIALS | 2805 NW 31ST AVE PORTLAND OR 97210 |
| WESTERN PARKING MANAGEMENT LLC | 9601 FOREST LN 1225 DALLAS TX 75243 |
| WESTERN PEAKS LOGISTICS. | PO BOX 150147 OGDEN UT 84415 |
| WESTERN PENN TEAMSTERS & | EMPLOYERS PENSION FUND BOX 223604 PITTSBURGH PA 15251 |

| Claim Name | Address Information |
|---|---|
| WESTERN PENNSYLVANIA JOINT AREA COMM | PO BOX 388 HUNTLEY IL 60142 |
| WESTERN PENNSYLVANIA JOINT AREA COMM | TRANSPORT EMPLOYERS ASSOCIATION PO BOX 388 HUNTLEY IL 60142 |
| WESTERN PENNSYLVANIA TEAMSTERS & | EMPLOYERS PENSION FUND 50 ABELE ROAD SUITE 1005 BRIDGEVILLE PA 15017 |
| WESTERN PENNSYLVANIA TEAMSTERS & | EMPLOYERS PENSION FUND 900 PARISH STREET SUITE 101 PITTSBURGH PA 15220 |
| WESTERN PLASTICS | 41573 DENDY PARKWAY TEMECULA CA 92590 |
| WESTERN POWER SPORTS | ATTN: AMY TIMONY 2137 SUNBURY RD MIDWAY GA 31320 |
| WESTERN POWER SPORTS | ATTN: 1222039-CA 601 E GOWEN RD BOISE ID 83716 |
| WESTERN SHEET METAL INC. | 2406 HINTON DR. IRVING TX 75061 |
| WESTERN SKYLINE LOGISTICS | 7556 SHORTHORN ST CHINO CA 91708 |
| WESTERN SPECIALIZED INC | 111 SUMMIT AVE MANKATO MN 56001 |
| WESTERN SPECIALTY CONTRACTORS | 2820 ROE LANE BUILDING O KANSAS CITY KS 66103 |
| WESTERN STATES EQUIPMENT | ATTN: CHEYENE WALKER 3085 E KIMBERLY RD TWIN FALLS ID 83301 |
| WESTERN STATES EQUIPMENT CO0060015015) | PO BOX 38 BOISE ID 83707 |
| WESTERN STATES OFFICE AND | PROFESSIONAL EMPLOYEES PENSION FUND UNIT 10, PO BOX 4800 PORTLAND OR 97208 |
| WESTERN STATES OFFICE AND | PROFESSIONAL EMPLOYEES PENSION FUND 5331 MACADAM AVENUE SUITE 258 PORTLAND OR 97239 |
| WESTERN TEAMSTERS WELFARE FUND | 2323 EASTLAKE AVE. E SEATTLE WA 98102 |
| WESTERN TEAMSTERS WELFARE FUND | CHUCK MACK, UNION CHAIRMAN & FUND TTEE 2323 EASTLAKE AVE. E SEATTLE WA 98102 |
| WESTERN TEAMSTERS WELFARE TRUST FUND | PO BOX 24748 SEATTLE WA 98124 |
| WESTERN TOWING AND RECOVERY | 6655 N YORK ST DENVER CO 80229 |
| WESTERN TRAILER & EQUIP. | 1110 EAST HWY. 80, P.O. BOX 994 ABILENE TX 79604 |
| WESTERN TRAILER CO. | D/B/A: WESTERN TRAILERS PO BOX 5598 BOISE ID 83705 |
| WESTERN TRAILER CO. | PO BOX 5598 BOISE ID 83705 |
| WESTERN TRAILER REPAIR INC. | PO BOX 80887 SEATTLE WA 98108 |
| WESTERN TRAILERS | PO BOX 5598 BOISE ID 83705 |
| WESTERN TRANS CORP | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| WESTERN TRUCK CENTER | P.O. BOX 35144 1022 SEATTLE WA 98124 |
| WESTERN TRUCKING ASSO EXECUTIVES COUNCIL | 4060 ELATI ST DENVER CO 80216 |
| WESTERN UNIVERSITY | 1151 RICHMOND ST. LONDON ON N6A 3K7 CANADA |
| WESTERN VAN LINES, INC. | ATTN: MATTHEW DI JULIO 8521 S 190TH STREET KENT WA 98031 |
| WESTERN VIRGINIA WTR AUTH | 601 S JEFFERSON ST ROANOKE VA 24011 |
| WESTERN XPRESS INC | 15408 RANCHO FONTANA VILLAGE PKWY FONTANA CA 92336-3119 |
| WESTERN, DAVID | ADDRESS ON FILE |
| WESTEX GOING TRUCKING LLC | OR COMMERCIAL FUNDING INC, PO BOX 207527 DALLAS TX 75320-7527 |
| WESTEX HOME REPAIR LLC | 1001 BEN RICHIE DR ABILENE TX 79602 |
| WESTFALL GMC TRUCK, INC. | PO BOX 418050 KANSAS CITY MO 64141 |
| WESTFALL GMC TRUCK, INC. | PO BOX 930624 KANSAS CITY MO 64193 |
| WESTFALL, JARRED | ADDRESS ON FILE |
| WESTFALL, JOSHUA | ADDRESS ON FILE |
| WESTFIELD TRANSPORTATION LLC | OR NORTH STAR FACTOR LLC, PO BOX 1326 RIDGEFIELD WA 98642 |
| WESTGATE CARGO LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WESTGATE CARRIERS LTD. | 6018 19A AVE SW EDMONTON AB T6X 2A5 CANADA |
| WESTHAFER, RICHARD | ADDRESS ON FILE |
| WESTHILL TRUCKING LLC | 1819 CENTRAL AVE S STE-C124 KENT WA 98032 |
| WESTHOFF, JOHN | ADDRESS ON FILE |
| WESTIN AUTOMOTIVE C/O ECHO | ATTN: SHAKITA WEBB 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| WESTIN, CHRISTOPHER | ADDRESS ON FILE |
| WESTLAKE ROYAL BP | 29797 BECK ROAD WIXOM MI 48393 |

| Claim Name | Address Information |
| --- | --- |
| WESTLAKE ROYAL BP | ATTN: NICHOLAS AUGUSTINE 29797 BECK ROAD WIXOM MI 48393 |
| WESTLAKE ROYAL BP | ATTN: NICK AUGUSTINE 29797 BECK RD WIXOM MI 48393 |
| WESTLAKE TRANSPORTATION GROUP INC. | 115 ORENDA RD BRAMPTON ON L6W 1V7 CANADA |
| WESTLAKE, GLENN | ADDRESS ON FILE |
| WESTLAND GROUP INC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| WESTLAND TRANSPORT | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WESTLIE MOTOR COMPANY | P.O. BOX 548, 1401 20TH AVE. S.E. MINOT ND 58702 |
| WESTLIE TRUCK CENTER OF DICKINSON | D/B/A: WESTLIE MOTOR COMPANY P.O. BOX 548, 1401 20TH AVE. S.E. MINOT ND 58702 |
| WESTLIE, BERNARD | ADDRESS ON FILE |
| WESTLINE TRANSPORTATION LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WESTLING, DRAKE | ADDRESS ON FILE |
| WESTLUND, ROBERT | ADDRESS ON FILE |
| WESTMARK INDUSTRIES, INC. | 6701 S W MCEWAN RD LAKE OSWEGO OR 97035 |
| WESTMORELAND TRANSPORTATION | PO BOX 26141 INDIANAPOLIS IN 46226 |
| WESTMORELAND, ANTHONY | ADDRESS ON FILE |
| WESTMORELAND, TYLA | ADDRESS ON FILE |
| WESTMORLAND HEATING & COOLING | 1440 CARTERS VALLEY RD MOSHEIM TN 37818 |
| WESTON TRANSPORTATION, INC. | 1441 ATLANTIC NORTH KANSAS CITY MO 64116 |
| WESTON, BOBBY E | ADDRESS ON FILE |
| WESTON, DEBRA | ADDRESS ON FILE |
| WESTON, DIMITRI | ADDRESS ON FILE |
| WESTON, JACOBY | ADDRESS ON FILE |
| WESTON, SHAMARIE | ADDRESS ON FILE |
| WESTON, TRACY | ADDRESS ON FILE |
| WESTOVER, CHRISTOPHER | ADDRESS ON FILE |
| WESTOVER, ROGER | ADDRESS ON FILE |
| WESTPORT CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WESTRANS | 515 OAK POINT HWY WINNIPEG MB R2R 1V2 CANADA |
| WESTRICK, JAMES | ADDRESS ON FILE |
| WESTROCK CONTAINER LLC | PO BOX 840890 DALLAS TX 75284 |
| WESTROCK CP, LLC | PO BOX 409813 ATLANTA GA 30384 |
| WESTRUX INTERNATIONAL | DEPT 1265 REGIONS INTERSTATE PO BOX 2153 BIRMINGHAM AL 35287 |
| WESTRUX INTERNATIONAL | PO BOX 309 NORWALK CA 90651 |
| WESTRY, GREGORY | ADDRESS ON FILE |
| WESTSIDE TOWING AND RECOVERY, LLC | P.O. BOX 722 PORT ALLEN LA 70767 |
| WESTTRANSAUTO INC | 1136-3 CENTRE STREET UNIT 390 THORNHILL ON L4J 3M8 CANADA |
| WESTWOOD CARTAGE, INC. | 125 CARLSBAD ST CRANSTON RI 02920 |
| WESTWOOD, KEVIN | ADDRESS ON FILE |
| WET ENVIRONMENTAL ENGINEERING | ATTN: WADE HALE PO BOX 44 CHURUBUSCO IN 46723-0044 |
| WETHINGTON, LARRY | ADDRESS ON FILE |
| WETTENGEL, KIMBERLY | ADDRESS ON FILE |
| WETTER SMITH, MANDI | ADDRESS ON FILE |
| WETZEL, RICHARD | ADDRESS ON FILE |
| WEVER, CODY | ADDRESS ON FILE |
| WEWORKSMART TRANSPORTATION | OR ENGLAND CARRIER SERVICES LLC PO BOX 953086 ST LOUIS MO 63195-3086 |
| WEX BANK | P.O. BOX 4337 CAROL STREAM IL 60197 |
| WEX CANADA LTD | PO BOX 57724 STN A TORONTO ON M5W 5M5 CANADA |
| WEY, JOHN | ADDRESS ON FILE |
| WEY, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WEYERSTRAHS, ALICIA | ADDRESS ON FILE |
| WEYGANT, HENRY | ADDRESS ON FILE |
| WEYRAH TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WF ENTERPRISES INC | 2481 W 1000 S ABERDEEN ID 83210 |
| WF TRANSPORTATION LLC | OR POWER FUNDING LTD, PO BOX 111 FORT WORTH TX 76101 |
| WFIG INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| WFJ ENTERPRISES, LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320 |
| WFS LTD. | PO BOX 2100 WINDSOR ON N8Y 4R7 CANADA |
| WFT LOGISTICS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| WFW TRUCKING | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WGM DISTRIBUTION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WGMP LOGISTICS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| WGW TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WH FREIGHT LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WHALEN TIRE | BELGRADE, 410 GALLATIN FARMERS AVE BELGRADE MT 59714 |
| WHALEN TIRE - BOZEMAN | 319 W GRIFFIN DR BOZEMAN MT 59715 |
| WHALEN TIRE - BUTTE | 904 S UTAH BUTTE MT 59701 |
| WHALEN TRUCKING, INC. | 301 E PRAIRIE ST P O BOX 106 WAVERLY IL 62692 |
| WHALEN, JEFFREY | ADDRESS ON FILE |
| WHALEN, JOHN J | ADDRESS ON FILE |
| WHALEN, KENNETH | ADDRESS ON FILE |
| WHALEN, TODD | ADDRESS ON FILE |
| WHALEY, GERALD | ADDRESS ON FILE |
| WHALEY, ROCKY | ADDRESS ON FILE |
| WHARTON, GARY | ADDRESS ON FILE |
| WHARTON, KYLE | ADDRESS ON FILE |
| WHARTON, MELISSA | ADDRESS ON FILE |
| WHARTON, MELISSA | ADDRESS ON FILE |
| WHAT THE CHUCK LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WHAT THE TRUCK, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WHATCOM TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| WHATEVER FITS TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WHATEVER IT TAKES REPAIR, INC. | 2328 S. GALENA AVE., P.O. BOX 387 DIXON IL 61021 |
| WHATEVER TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| WHATEVS SERVICES INC | D/B/A: WICK LAWN CARE 203 E WALNUT ST CLEONA PA 17042 |
| WHATEVS SERVICES INC | D/B/A: WICK LAWN CARE DBA WICK LAWN CARE, 203 E WALNUT STREET CLEONA PA 17042 |
| WHATLEY, ROBERT | ADDRESS ON FILE |
| WHAWHEN, JAMES | ADDRESS ON FILE |
| WHEALAN, JAMES | ADDRESS ON FILE |
| WHEAT, ANTHONY | ADDRESS ON FILE |
| WHEATLEY, BILLIE | ADDRESS ON FILE |
| WHEATLEY, BRANDON | ADDRESS ON FILE |
| WHEATLEY, RICK | ADDRESS ON FILE |
| WHEATON, SHAWN | ADDRESS ON FILE |
| WHEATON, ZACHARY | ADDRESS ON FILE |
| WHEEL ALIGNMENT TECH. | P.O. BOX 278437 MIRAMAR FL 33027 |
| WHEEL DO IT LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WHEEL KING TRANSHAUL INC | 14 MANSEWOOD CT ACTON ON L7J 0A1 CANADA |
| WHEEL LOGISTICS LLC | OR REVOLUTION CAPITAL, PO BOX 741791 LOS ANGELES CA 90074 |

| Claim Name | Address Information |
| --- | --- |
| WHEEL OF GOD TRANSPORT LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| WHEEL POWER LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WHEEL TRANSIT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WHEEL WHEELS TRUCKING INC. | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| WHEELDON, JACOB | ADDRESS ON FILE |
| WHEELDON, JACOB | ADDRESS ON FILE |
| WHEELER TRAILERS INC YARDS | 4631 S RACINE AVE CHICAGO IL 60609 |
| WHEELER TRANSPORT LLC | 3117 ASHKIRK LOOP SE RIO RANCHO NM 87124-3613 |
| WHEELER TRANSPORTATION, INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| WHEELER, CHERYL | ADDRESS ON FILE |
| WHEELER, DAVID | ADDRESS ON FILE |
| WHEELER, DONAVIN | ADDRESS ON FILE |
| WHEELER, GREGORY | ADDRESS ON FILE |
| WHEELER, ISAIAH | ADDRESS ON FILE |
| WHEELER, JEREMY | ADDRESS ON FILE |
| WHEELER, JESSICA L | ADDRESS ON FILE |
| WHEELER, KEVIN | ADDRESS ON FILE |
| WHEELER, MARION | ADDRESS ON FILE |
| WHEELER, MARK | ADDRESS ON FILE |
| WHEELER, MICHAEL | ADDRESS ON FILE |
| WHEELER, MICHAEL A | ADDRESS ON FILE |
| WHEELER, MIKALA | ADDRESS ON FILE |
| WHEELER, NIKOLE | ADDRESS ON FILE |
| WHEELER, ROBERT | ADDRESS ON FILE |
| WHEELER, ROBERT | ADDRESS ON FILE |
| WHEELER, STEPHEN | ADDRESS ON FILE |
| WHEELER, TIMOTHY | ADDRESS ON FILE |
| WHEELER, TY | ADDRESS ON FILE |
| WHEELIN DEALIN TRUCKING & LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WHEELS UP PARTNERS LLC | 601 WEST 26TH STREET 900 NEW YORK NY 10001 |
| WHEELS UP TRANSPORT | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| WHEELWRIGHT, COLTON | ADDRESS ON FILE |
| WHEELZ TRUCKING LLC | OR RELIABLE FACTORS INC PO BOX 4869 DEPT 470 HOUSTON TX 77210-4869 |
| WHEELZ TRUCKING LLC (MC1216197) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WHELAN, DYLLON | ADDRESS ON FILE |
| WHELAN, JOSEPH | ADDRESS ON FILE |
| WHELCHEL, CHARLES | ADDRESS ON FILE |
| WHELCHEL, KEVIN | ADDRESS ON FILE |
| WHELESS, JEFFERY | ADDRESS ON FILE |
| WHERE 2 COURIER LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WHERRY, KYLE | ADDRESS ON FILE |
| WHETSEL, BRIAN | ADDRESS ON FILE |
| WHETSTONE, FRANK | ADDRESS ON FILE |
| WHETSTONE, JOHN M | ADDRESS ON FILE |
| WHI TRANSPORT, INC. | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| WHICKCAR, DAVID | ADDRESS ON FILE |
| WHIDBY, CARL | ADDRESS ON FILE |
| WHIPPLE, SABASTIAN | ADDRESS ON FILE |
| WHIRLEY INDUSTRIES | ATTN: GREG FLAGELLA 618 4TH AVE WARREN PA 16365 |

| Claim Name | Address Information |
|---|---|
| WHIRLPOOL CORP OUTBOUND | C/O PENSKE LOGISTICS CLAIMS 211 HILLTOP RD SAINT JOSEPH MI 49085 |
| WHISENANT, MARY | ADDRESS ON FILE |
| WHISMAN, RONALD | ADDRESS ON FILE |
| WHISTLER TOWING & TRUCK REPAIR INC | 1296 US HIGHWAY 10 W LIVINGSTON MT 59047 |
| WHITACRE LOGISTICS LLC | 12602 S DIXIE HIGHWAY PORTAGE OH 43451 |
| WHITAKER & FAMILY TRUCK LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WHITAKER, ALAN | ADDRESS ON FILE |
| WHITAKER, ANTHONY | ADDRESS ON FILE |
| WHITAKER, BRADLEY | ADDRESS ON FILE |
| WHITAKER, DERALD | ADDRESS ON FILE |
| WHITAKER, ERIC | ADDRESS ON FILE |
| WHITAKER, GARY | ADDRESS ON FILE |
| WHITAKER, GARY K | ADDRESS ON FILE |
| WHITAKER, HAROLENCIA | ADDRESS ON FILE |
| WHITAKER, JAMES | ADDRESS ON FILE |
| WHITAKER, JEFFREY | ADDRESS ON FILE |
| WHITAKER, JESSICA | ADDRESS ON FILE |
| WHITAKER, JOHN | ADDRESS ON FILE |
| WHITAKER, KATHERINE | ADDRESS ON FILE |
| WHITAKER, MICHAEL | ADDRESS ON FILE |
| WHITAKER, RICHARD | ADDRESS ON FILE |
| WHITAKER, RICK | ADDRESS ON FILE |
| WHITCHER, PAUL | ADDRESS ON FILE |
| WHITCOMB, JOHN | ADDRESS ON FILE |
| WHITE & CASE LLP | COUNSEL TO BEAL BANK USA ATTN: S. GREISSMAN, E. FELD, & A. ZATZ 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 |
| WHITE ARROW LOGISTICS INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WHITE ARROW SS 2 | 2125 WALDEN AVE CHEEKTOWAGA NY 14225 |
| WHITE BEAR TRANSPORTATION, INC. | 3128 S PARKWAY DR FRESNO CA 93725 |
| WHITE BUFFALO TRAILER REPAIR | 312 N EUCLID ST LA HABRA CA 90631 |
| WHITE CAP | ATTN: FADENCIO 323 SOLA DRIVE GILBERTS IL 60136 |
| WHITE CITY LOGISTICS | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| WHITE DOG LOGISTIC INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| WHITE EAGLE CARRIER, INC. | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WHITE EAGLE FREIGHT, LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| WHITE EAGLE TRANS LLC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| WHITE FOX INC | 12103 HILLTOP RD REEDSVILLE WI 54230 |
| WHITE GLOVE TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WHITE GOLD INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| WHITE HAWKS TRANSPORT LTD | OR REVOLUTION CAPITAL 27 ROYTEC ROAD, UNIT 11 WOODBRIDGE ON L4L 8E3 CANADA |
| WHITE HAWKS TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WHITE HILL LLC | OR SOUND FINANCE CORPORATION P.O. BOX 679281 DALLAS TX 75267-9281 |
| WHITE HILL LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WHITE HORSE TRANSPORTATION INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| WHITE III, NATHANIEL | ADDRESS ON FILE |
| WHITE KNIGHT EXPRESS | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WHITE LANE LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WHITE MOTOR COMPANY, INC. | 675 EATON RD FORREST CITY AR 72335 |
| WHITE MOUNTAIN TRUCKING LLC | 6424 SOUTH 75TH AVENUE LAVEEN AZ 85339 |

| Claim Name | Address Information |
|---|---|
| WHITE OAK FREIGHT | 612 SW 2ND ST. HALLANDALE BEACH FL 33009 |
| WHITE OAK TRUCKING CORP | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WHITE SKY LOGISTICS LLC | 12873 SW 210TH TER MIAMI FL 33177 |
| WHITE STAR TRANSPORT INC. | 1100 NERGE ROAD SUITE 210 D PO BOX 204703 ELK GROVE VILLAGE IL 60007 |
| WHITE STERLING EXPRESS INC. | 10704C S DEPOT ST UNIT 105 WORTH IL 60482 |
| WHITE WAY TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WHITE WAY TRANSPORT INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WHITE WAY TRUCKING INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WHITE WING TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WHITE, ADAM | ADDRESS ON FILE |
| WHITE, ALAN | ADDRESS ON FILE |
| WHITE, AMANDA | ADDRESS ON FILE |
| WHITE, ANTHONY | ADDRESS ON FILE |
| WHITE, ANTHONY | ADDRESS ON FILE |
| WHITE, ANTHONY | ADDRESS ON FILE |
| WHITE, ARMOND | ADDRESS ON FILE |
| WHITE, AUSTIN | ADDRESS ON FILE |
| WHITE, BARBIE | ADDRESS ON FILE |
| WHITE, BARRY | ADDRESS ON FILE |
| WHITE, BERRY | ADDRESS ON FILE |
| WHITE, BOBBY | ADDRESS ON FILE |
| WHITE, BRANDON | ADDRESS ON FILE |
| WHITE, BRITTNEY | ADDRESS ON FILE |
| WHITE, BRUCE | ADDRESS ON FILE |
| WHITE, CALIPH | ADDRESS ON FILE |
| WHITE, CARL | ADDRESS ON FILE |
| WHITE, CHARLES | ADDRESS ON FILE |
| WHITE, CHARLES A | ADDRESS ON FILE |
| WHITE, CHASIDY | ADDRESS ON FILE |
| WHITE, DANIELLE | ADDRESS ON FILE |
| WHITE, DARIUS | ADDRESS ON FILE |
| WHITE, DAVID | ADDRESS ON FILE |
| WHITE, DEBRA | ADDRESS ON FILE |
| WHITE, DELORIS | ADDRESS ON FILE |
| WHITE, DEMETRIC | ADDRESS ON FILE |
| WHITE, DEONTE | ADDRESS ON FILE |
| WHITE, DEVON | ADDRESS ON FILE |
| WHITE, DEWARD | ADDRESS ON FILE |
| WHITE, DEWEY | ADDRESS ON FILE |
| WHITE, DOMINIQUE | ADDRESS ON FILE |
| WHITE, DOUGLAS | ADDRESS ON FILE |
| WHITE, DOUGLAS A | ADDRESS ON FILE |
| WHITE, ERIC | ADDRESS ON FILE |
| WHITE, ERIC | ADDRESS ON FILE |
| WHITE, ERROL | ADDRESS ON FILE |
| WHITE, FLOYD | ADDRESS ON FILE |
| WHITE, FRANK | ADDRESS ON FILE |
| WHITE, GARRET | ADDRESS ON FILE |
| WHITE, GEORGIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WHITE, GLEN | ADDRESS ON FILE |
| WHITE, GREGORY | ADDRESS ON FILE |
| WHITE, GUY | ADDRESS ON FILE |
| WHITE, HAROLD | ADDRESS ON FILE |
| WHITE, HAVEN | ADDRESS ON FILE |
| WHITE, JAMES | ADDRESS ON FILE |
| WHITE, JAMES | ADDRESS ON FILE |
| WHITE, JAMES | ADDRESS ON FILE |
| WHITE, JAMES | ADDRESS ON FILE |
| WHITE, JAMES E | ADDRESS ON FILE |
| WHITE, JASON | ADDRESS ON FILE |
| WHITE, JASON | ADDRESS ON FILE |
| WHITE, JASON R | ADDRESS ON FILE |
| WHITE, JAYLA | ADDRESS ON FILE |
| WHITE, JEFF | ADDRESS ON FILE |
| WHITE, JEFFONNE | ADDRESS ON FILE |
| WHITE, JEFFREY | ADDRESS ON FILE |
| WHITE, JEFFREY | ADDRESS ON FILE |
| WHITE, JESSICA | ADDRESS ON FILE |
| WHITE, JEVON | ADDRESS ON FILE |
| WHITE, JOHN | ADDRESS ON FILE |
| WHITE, JOHN | ADDRESS ON FILE |
| WHITE, JONATHAN | ADDRESS ON FILE |
| WHITE, JOSHUA | ADDRESS ON FILE |
| WHITE, JOYCE | ADDRESS ON FILE |
| WHITE, JULIE | ADDRESS ON FILE |
| WHITE, KARON | ADDRESS ON FILE |
| WHITE, KELLY | ADDRESS ON FILE |
| WHITE, KENNETH | ADDRESS ON FILE |
| WHITE, KENNETH | ADDRESS ON FILE |
| WHITE, KEVIN | ADDRESS ON FILE |
| WHITE, KEVIN | ADDRESS ON FILE |
| WHITE, KEVIN | ADDRESS ON FILE |
| WHITE, KIRK | ADDRESS ON FILE |
| WHITE, KYLE | ADDRESS ON FILE |
| WHITE, LANCE | ADDRESS ON FILE |
| WHITE, LAPHONZO | ADDRESS ON FILE |
| WHITE, LARRY | ADDRESS ON FILE |
| WHITE, LARRY R | ADDRESS ON FILE |
| WHITE, LAWRENCE | ADDRESS ON FILE |
| WHITE, LEON | ADDRESS ON FILE |
| WHITE, LESLIE | ADDRESS ON FILE |
| WHITE, MARC | ADDRESS ON FILE |
| WHITE, MARTY R | ADDRESS ON FILE |
| WHITE, MARVIN | ADDRESS ON FILE |
| WHITE, MCKENZIE | ADDRESS ON FILE |
| WHITE, MICHAEL | ADDRESS ON FILE |
| WHITE, MICHAEL | ADDRESS ON FILE |
| WHITE, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WHITE, MICHAEL | ADDRESS ON FILE |
| WHITE, MICHAEL | ADDRESS ON FILE |
| WHITE, MICHAEL | ADDRESS ON FILE |
| WHITE, MICHAEL | ADDRESS ON FILE |
| WHITE, MILTON L | ADDRESS ON FILE |
| WHITE, MOLLY | ADDRESS ON FILE |
| WHITE, PATRICK | ADDRESS ON FILE |
| WHITE, PHILLIP | ADDRESS ON FILE |
| WHITE, PHILLIP | ADDRESS ON FILE |
| WHITE, PHILLIP L | ADDRESS ON FILE |
| WHITE, RAIMONE | ADDRESS ON FILE |
| WHITE, RAYNA | ADDRESS ON FILE |
| WHITE, REGINALD | ADDRESS ON FILE |
| WHITE, RICHARD | ADDRESS ON FILE |
| WHITE, RICK | ADDRESS ON FILE |
| WHITE, RICO | ADDRESS ON FILE |
| WHITE, ROBERT | ADDRESS ON FILE |
| WHITE, ROBERT | ADDRESS ON FILE |
| WHITE, ROBERT | ADDRESS ON FILE |
| WHITE, ROBERT | ADDRESS ON FILE |
| WHITE, RODNEY | ADDRESS ON FILE |
| WHITE, ROZITA | ADDRESS ON FILE |
| WHITE, RUSSELL E | ADDRESS ON FILE |
| WHITE, SCOTT | ADDRESS ON FILE |
| WHITE, SHAWN | ADDRESS ON FILE |
| WHITE, STEVEN | ADDRESS ON FILE |
| WHITE, SVEN | ADDRESS ON FILE |
| WHITE, TAMEKIA | ADDRESS ON FILE |
| WHITE, TASHIRA C | ADDRESS ON FILE |
| WHITE, TASHIRA C | ADDRESS ON FILE |
| WHITE, TERRY | ADDRESS ON FILE |
| WHITE, THOMAS | ADDRESS ON FILE |
| WHITE, TONY | ADDRESS ON FILE |
| WHITE, TRAVIS | ADDRESS ON FILE |
| WHITE, TRENT | ADDRESS ON FILE |
| WHITE, WALTER | ADDRESS ON FILE |
| WHITE, WAYNE | ADDRESS ON FILE |
| WHITE, WENDY | ADDRESS ON FILE |
| WHITE, WILLIAM | ADDRESS ON FILE |
| WHITE, WILLIE | ADDRESS ON FILE |
| WHITE, YEVETTE | ADDRESS ON FILE |
| WHITE, YOLAUGHNDA | ADDRESS ON FILE |
| WHITE-BOWMAN PLUMBING AND HEATING INC | 266 SANDBANK RD CHESHIRE CT 06410 |
| WHITECOURT TRANSPORT INC | 3710 - 33 ST WHITCOURT AB T7S 0A2 CANADA |
| WHITECOURT TRANSPORT INC | 3710-33 ST WHITECOURT AB T7S 0A2 CANADA |
| WHITED, KEVIN | ADDRESS ON FILE |
| WHITEFIELD, ROBERT | ADDRESS ON FILE |
| WHITEFORD KENWORTH | ADDRESS ON FILE |
| WHITEFORD KENWORTH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WHITEFORD TRAILER & EQUIPMENT | 4625 W WESTERN AVE SOUTH BEND IN 46619 |
| WHITEFORD TRAILER & EQUIPMENT | PO BOX 76 SOUTH BEND IN 46624 |
| WHITEFORD TRUCKS INC | PO BOX 76 SOUTH BEND IN 46619 |
| WHITEHALL TRUCK AND TOWING INC. | 1166 MT HIGHWAY 55, P.O. BOX 296 WHITEHALL MT 59759 |
| WHITEHALL TRUCK AND TOWING INC. | PO BOX 296 WHITEHALL MT 59759 |
| WHITEHEAD, JEFFREY | ADDRESS ON FILE |
| WHITEHEAD, JOHN | ADDRESS ON FILE |
| WHITEHEAD, STEPHEN | ADDRESS ON FILE |
| WHITEHEAD, TIMOTHY | ADDRESS ON FILE |
| WHITEHOUSE, RICHARD | ADDRESS ON FILE |
| WHITEHURST, BRANDON J | ADDRESS ON FILE |
| WHITEHURST, CHRISTOPHER J | ADDRESS ON FILE |
| WHITEHURST, DANIEL | ADDRESS ON FILE |
| WHITEHURST, MARVIN | ADDRESS ON FILE |
| WHITEHURST, PAMELA | ADDRESS ON FILE |
| WHITELAND AUTO SUPPLY, INC. | 229 MAIN STREET WHITELAND IN 46184 |
| WHITELINE EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| WHITELY, KEVIN | ADDRESS ON FILE |
| WHITEMAN, JOANN | ADDRESS ON FILE |
| WHITEN TRANSPORTATION AND LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WHITENEIR SR., KEVIN | ADDRESS ON FILE |
| WHITERS, CARL | ADDRESS ON FILE |
| WHITES INTERNATIONAL TRUCKS | PO BOX 18605 GREENSBORO NC 27419 |
| WHITES REPAIR SERVICE INC | 3201 ROUTE 49 WESTFIELD PA 16950 |
| WHITESELL, KEN | ADDRESS ON FILE |
| WHITESIDE, MARK | ADDRESS ON FILE |
| WHITESIDE, ROBERT | ADDRESS ON FILE |
| WHITESIDE, ROBERT L | ADDRESS ON FILE |
| WHITESIDE-DAVIS, SHEATUN | ADDRESS ON FILE |
| WHITESIDES, WAYNE | ADDRESS ON FILE |
| WHITESTAR TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| WHITESTONE TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WHITESTONE TRANSPORTATION | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| WHITESTONES LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WHITETAIL EXPRESS TRANSPORTATION INC | WHITETAIL EXPRESS TRANSPORTATION INC PO BOX 36 LAREDO TX 78042 |
| WHITETAIL TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| WHITEYS TOWING, INC. | 710 EASTGATE RD CRYSTAL LAKE IL 60014 |
| WHITFIELD TRANSPORT LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| WHITFIELD TRUCKING, INC. | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| WHITFIELD, CARROL | ADDRESS ON FILE |
| WHITFIELD, JASON | ADDRESS ON FILE |
| WHITFIELD, JEFFREY | ADDRESS ON FILE |
| WHITFIELD, LONDON | ADDRESS ON FILE |
| WHITFIELD, MAURICE | ADDRESS ON FILE |
| WHITFIELD, QUINCEY | ADDRESS ON FILE |
| WHITFIELD, RODRICK | ADDRESS ON FILE |
| WHITFIELD, SEAN | ADDRESS ON FILE |
| WHITING DOOR MFG CORP | 113 CEDAR ST AKRON NY 14001 |
| WHITING, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WHITING, JUSTIN | ADDRESS ON FILE |
| WHITING, STEVE | ADDRESS ON FILE |
| WHITLATCH, ADAM A | ADDRESS ON FILE |
| WHITLATCH, STEVEN | ADDRESS ON FILE |
| WHITLEDGE, FORREST | ADDRESS ON FILE |
| WHITLEY, CLINTON | ADDRESS ON FILE |
| WHITLEY, DARYL | ADDRESS ON FILE |
| WHITLEY, GREGSON | ADDRESS ON FILE |
| WHITLEY, HENRY | ADDRESS ON FILE |
| WHITLEY, JERMAINE | ADDRESS ON FILE |
| WHITLEY, MARK | ADDRESS ON FILE |
| WHITLEY, NICK | ADDRESS ON FILE |
| WHITLEY, STONY A | ADDRESS ON FILE |
| WHITLOCK, DANIEL | ADDRESS ON FILE |
| WHITLOCK, DAVID | ADDRESS ON FILE |
| WHITLOCK, JOSEPH | ADDRESS ON FILE |
| WHITLOCK, LIVENCIEO | ADDRESS ON FILE |
| WHITLOCK, LIVENTE | ADDRESS ON FILE |
| WHITLOCK, MADISON | ADDRESS ON FILE |
| WHITLOCK, RACHEAL | ADDRESS ON FILE |
| WHITLOCK, TYRONE | ADDRESS ON FILE |
| WHITLOW, KATHLEEN | ADDRESS ON FILE |
| WHITLOW, MICHAEL | ADDRESS ON FILE |
| WHITMAN, PATRICIA | ADDRESS ON FILE |
| WHITMAN, ROBERT | ADDRESS ON FILE |
| WHITMER, GRADY | ADDRESS ON FILE |
| WHITMER, VIRGIL | ADDRESS ON FILE |
| WHITMIRE, CURTIS | ADDRESS ON FILE |
| WHITMOR ECHO GLOBAL | ATTN: NICOLE TUCKER 600 W CHICAGO AVE CHICAGO IL 60654 |
| WHITMORE, CAMERON | ADDRESS ON FILE |
| WHITMORE, DEBORAH | ADDRESS ON FILE |
| WHITMORE, GERALD | ADDRESS ON FILE |
| WHITMORE, MARK | ADDRESS ON FILE |
| WHITMORE, NAFIS | ADDRESS ON FILE |
| WHITMORE, SHAUN PAUL | ADDRESS ON FILE |
| WHITNEY B POWELL | ADDRESS ON FILE |
| WHITNEY, ANNA | ADDRESS ON FILE |
| WHITNEY, CRAIG | ADDRESS ON FILE |
| WHITNEY, ERIC | ADDRESS ON FILE |
| WHITNEY, FORREST | ADDRESS ON FILE |
| WHITNEY, JEFFREY | ADDRESS ON FILE |
| WHITNEY, WILLIAM | ADDRESS ON FILE |
| WHITNIEL AUTOMOBILE & LOGISTICS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WHITON, BRIAN | ADDRESS ON FILE |
| WHITSELL, JOHN | ADDRESS ON FILE |
| WHITSON, DONALD | ADDRESS ON FILE |
| WHITT, BILL | ADDRESS ON FILE |
| WHITT, DANIEL | ADDRESS ON FILE |
| WHITT, JAVONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WHITT, JEFFREY | ADDRESS ON FILE |
| WHITT, MELISSA | ADDRESS ON FILE |
| WHITT, ROBIN | ADDRESS ON FILE |
| WHITT, STEPHEN | ADDRESS ON FILE |
| WHITTAKER, DONALD | ADDRESS ON FILE |
| WHITTAKER, MAXWELL | ADDRESS ON FILE |
| WHITTAKER, ROBERT | ADDRESS ON FILE |
| WHITTAKER, STEVEN | ADDRESS ON FILE |
| WHITTAKER, THOMAS A | ADDRESS ON FILE |
| WHITTEMORE, ROBERT | ADDRESS ON FILE |
| WHITTEN & LUBLIN EMPLOYMENT LAWYERS | 1100 141 ADELAIDE ST W TORONTO ON M5H 3L5 CANADA |
| WHITTEN, DEREK | ADDRESS ON FILE |
| WHITTEN, RANDY | ADDRESS ON FILE |
| WHITTEN, RODERICK | ADDRESS ON FILE |
| WHITTINGTON, BRADLEY | ADDRESS ON FILE |
| WHITTINGTON, MATTHEW | ADDRESS ON FILE |
| WHITTINGTON, ROBIN | ADDRESS ON FILE |
| WHITTLE, HERMAN | ADDRESS ON FILE |
| WHITTLE, LINDA | ADDRESS ON FILE |
| WHITTLE, LINDA | ADDRESS ON FILE |
| WHITTLER, TIMOTHY | ADDRESS ON FILE |
| WHITTON, DARREN | ADDRESS ON FILE |
| WHITTYMORE EXPRESS, INC. | 1945 E US HIGHWAY 50 BROWNSTOWN IN 47220 |
| WHITWORTH, LARRY | ADDRESS ON FILE |
| WHITWORTH, MADELINE | ADDRESS ON FILE |
| WHITZEL, JAMES | ADDRESS ON FILE |
| WHOBOO LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WHOLESALE ELECTRIC SUPPLY CO INC | 6320 YOUNG RD LITTLE ROCK AR 72209 |
| WHOLESALE HARDWOOD INTERIORS | ATTN: EDDIE BENNETT 950 CAMPBELLSVILLE BYPASS CAMPBELLSVILLE KY 42718 |
| WHOLESALE HEAT | 30541 EIGHT MILE RD LIVOINIA MI 48152 |
| WHOLESALE HEATING SUPPLY | 135 ORCHARD LAKE PONTIAC MI 48341 |
| WHP TRUCKING INTERNATIONAL LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| WHV TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WHY EYE DELIVER INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WHYE, THOMAS | ADDRESS ON FILE |
| WHYTE LINE TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WHYTE, COLM | ADDRESS ON FILE |
| WHYTE, DAVID | ADDRESS ON FILE |
| WHYTE, EDWARD | ADDRESS ON FILE |
| WHYZ TRANSPORT INC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |
| WI DOT | 4822 MADISON YARDS WY MADISON 53705 |
| WIBBELSMAN, ROBERT | ADDRESS ON FILE |
| WIBLE, THOMAS | ADDRESS ON FILE |
| WICHELNS, MATTHEW | ADDRESS ON FILE |
| WICHITA A C SUPPLY | 1403 SCOTT AVE WICHITA FALLS TX 76301 |
| WICHITA A C SUPPLY | 1403 SCOTT ST WICHITA FALLS TX 76301 |
| WICHITA ART MUSEUM | 1400 WEST MUSEUM BOULEVARD WICHITA KS 67203 |
| WICHMAN, CHRISTINE | ADDRESS ON FILE |
| WICHY HAULER | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |

| Claim Name | Address Information |
| --- | --- |
| WICK LAWN CARE | 203 E WALNUT ST CLEONA PA 17042 |
| WICKED EXPRESS INC. | PO BOX 118466 CARROLLTON TX 75011 |
| WICKENBURG RANCH COMMUNITY ASSOC, INC. | 3160 WICKENBERG RANCH WAY WICKENBERG AZ 85390 |
| WICKER WAREHOUSE | GARY PASQUARIELLO, 195 SOUTH RIVER ST HACKENSACK NJ 07601 |
| WICKER, TAMMY | ADDRESS ON FILE |
| WICKERSHAM, DENNIS | ADDRESS ON FILE |
| WICKHAM, LYLE | ADDRESS ON FILE |
| WICKHAM, MICHAEL | ADDRESS ON FILE |
| WICKHAM, MYCHAL | ADDRESS ON FILE |
| WICKHAM, ORELA | ADDRESS ON FILE |
| WICKLEIN, MICHAEL | ADDRESS ON FILE |
| WICKLIFFE, JOHN T | ADDRESS ON FILE |
| WICKLINE, JAMES | ADDRESS ON FILE |
| WICKLINE, PAUL | ADDRESS ON FILE |
| WICKS TRUCK TRAILERS INC | 2135 W OLD ROUTE 66 STRAFFORD MO 65757 |
| WICKS TRUCK TRAILERS INC | 10580 S 147TH STREET LAVISTA NE 68138 |
| WICKS-GAINES, MARY | ADDRESS ON FILE |
| WICKWARE, KENNETH | ADDRESS ON FILE |
| WICOMICO COUNTY DEPT OF EMERGENCY SVCS | 411 NAYLOR MILL RD STE 200 SALISBURY MD 21801 |
| WIDDIS AND SON SERVICES LLC. | 44 LAUREL CIRCLE MALVERN PA 19355 |
| WIDE LANE EXPRESS LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| WIDEAWAKE CARRIERS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WIDEMAN, ROBERT | ADDRESS ON FILE |
| WIDENER, LESTER | ADDRESS ON FILE |
| WIDENER, REGINALD | ADDRESS ON FILE |
| WIDER GROUP INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WIDGER, JOHN | ADDRESS ON FILE |
| WIDMANN, JULIE | ADDRESS ON FILE |
| WIDNEY, DAVID | ADDRESS ON FILE |
| WIDOLFF, BENJAMIN | ADDRESS ON FILE |
| WIDOLFF, BRIAN | ADDRESS ON FILE |
| WIEBE TRUCK PARTS INC. | 36111 CENTRE LINE RD ANOLA MB R5L 0A5 CANADA |
| WIEBERSCH, ROBIN | ADDRESS ON FILE |
| WIEBUSCH, KEVIN | ADDRESS ON FILE |
| WIECHMAN, BRIAN | ADDRESS ON FILE |
| WIECZOREK, THOMAS | ADDRESS ON FILE |
| WIECZORKOWSKI, DEBORAH | ADDRESS ON FILE |
| WIEHAGEN, PAUL | ADDRESS ON FILE |
| WIEHL, RUSSELL | ADDRESS ON FILE |
| WIELAND METAL SERVICES | ATTN: KAIRA REIS 5100 S ARCHIBALD AVE ONTARIO CA 91762 |
| WIELAND METAL SERVICES LLC | ATTN: JOANN ORICHIO JO ANN ORICHIO 150 LACKAWANNA AVE PARSIPPANY NJ 07054 |
| WIELAND, MARK | ADDRESS ON FILE |
| WIELER, DARLENE | ADDRESS ON FILE |
| WIELER, GLENN | ADDRESS ON FILE |
| WIENCKOWSKI, CHRISTOPHER | ADDRESS ON FILE |
| WIENER, PAUL R | ADDRESS ON FILE |
| WIENKE, JESSE | ADDRESS ON FILE |
| WIENS, JAKE | ADDRESS ON FILE |
| WIERCISZEWSKI, RONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WIERING-DURSO, MELLISA | ADDRESS ON FILE |
| WIERSEMA, MATT | ADDRESS ON FILE |
| WIERZBICKI, BRIAN | ADDRESS ON FILE |
| WIESBECK, STEVEN | ADDRESS ON FILE |
| WIESE MATERIAL HANDLING, INC. | D/B/A: WIESE USA 1611 AIRWAYS BLVD JACKSON TN 38302 |
| WIESE MATERIAL HANDLING, INC. | ATLANTIC LIFT TRUCK INC, P.O. BOX 60106 SAINT LOUIS MO 63160 |
| WIESE MATERIAL HANDLING, INC. | D/B/A: WIESE USA MN SUPPLY CO, P.O. BOX 60106 SAINT LOUIS MO 63160 |
| WIESE MATERIAL HANDLING, INC. | D/B/A: WIESE USA P.O. BOX 60106 SAINT LOUIS MO 63160 |
| WIESE MATERIAL HANDLING, INC. | D/B/A: WIESE USA P.O. BOX 60106 ST. LOUIS MO 63160 |
| WIESE USA | P.O. BOX 60106 ST. LOUIS MO 63160 |
| WIESE USA | PO BOX 60106 SAINT LOUIS MO 63160 |
| WIESE, JENNIFER | ADDRESS ON FILE |
| WIESNER, DENISE | ADDRESS ON FILE |
| WIGFIELD, LEE-ALLEN | ADDRESS ON FILE |
| WIGGINS, CORNELIUS | ADDRESS ON FILE |
| WIGGINS, DONTA | ADDRESS ON FILE |
| WIGGINS, EDWARD J | ADDRESS ON FILE |
| WIGGINS, ELLIOTT | ADDRESS ON FILE |
| WIGGINS, KRISTY | ADDRESS ON FILE |
| WIGGINS, NIKHIL | ADDRESS ON FILE |
| WIGGINS, ROD | ADDRESS ON FILE |
| WIGGINS, RONALD | ADDRESS ON FILE |
| WIGGINS, SEAN | ADDRESS ON FILE |
| WIGGINS, TIM | ADDRESS ON FILE |
| WIGGS, MICHAEL | ADDRESS ON FILE |
| WIGHT, MYRON | ADDRESS ON FILE |
| WIGINTON, JAMES | ADDRESS ON FILE |
| WIGINTON, TODD | ADDRESS ON FILE |
| WIGLE, REIN | ADDRESS ON FILE |
| WIIN TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WIKERT, DAVID | ADDRESS ON FILE |
| WIKIN TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| WIKOFF COLOR CORPORATION | ATTN: NANCY ONESKO 1710 ROBINSON RD GRAND PRAIRIE TX 75051 |
| WIL & JO TRANSPORT, INC. | OR CJM FINANCIAL INC, PO BOX 727 ANKENY IA 50021 |
| WIL & JO TRANSPORT, INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| WIL TRANSPORTATION SERVICES INC. | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| WIL-KIL PEST CONTROL | PO BOX 600730 JACKSONVILLE FL 32260 |
| WILBANKS, BOBBY | ADDRESS ON FILE |
| WILBANKS, DONALD | ADDRESS ON FILE |
| WILBANKS, RUSSELL | ADDRESS ON FILE |
| WILBERT TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WILBORN TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| WILBORN, DAMON | ADDRESS ON FILE |
| WILBOURN, FABIAN L | ADDRESS ON FILE |
| WILBOURN, ULYSSES | ADDRESS ON FILE |
| WILBUR ELLIS CO | 9685 SW RIDDER RD STE 190 WILSONVILLE OR 97070 |
| WILBUR, RICHARD | ADDRESS ON FILE |
| WILBUR, RICK | ADDRESS ON FILE |
| WILBURN LOGISTICS LLC | CFS INC DBA COMFREIGHT HAULPAY PO BOX 200400 DALLAS TX 75320-0400 |

| Claim Name | Address Information |
|---|---|
| WILBURN, AARON | ADDRESS ON FILE |
| WILBURN, CHARLES | ADDRESS ON FILE |
| WILBURN, TAYLOR | ADDRESS ON FILE |
| WILCHER, MYRA | ADDRESS ON FILE |
| WILCHIE, SHENNIKA | ADDRESS ON FILE |
| WILCOX SUPPLY INC | 4604 ARROW HIGHWAY MONTCLAIR CA 91763 |
| WILCOX, BERNARD | ADDRESS ON FILE |
| WILCOX, CARL | ADDRESS ON FILE |
| WILCOX, CAYMAN | ADDRESS ON FILE |
| WILCOX, CRAIG | ADDRESS ON FILE |
| WILCOX, HARRY | ADDRESS ON FILE |
| WILCOX, JEFFREY | ADDRESS ON FILE |
| WILCOX, JUSTIN | ADDRESS ON FILE |
| WILCOX, ROBERT | ADDRESS ON FILE |
| WILCOX, STEPHEN | ADDRESS ON FILE |
| WILCOX, STEVE | ADDRESS ON FILE |
| WILCUT, WARREN | ADDRESS ON FILE |
| WILCUTT, CHAD | ADDRESS ON FILE |
| WILCZYNSKI, CASEY | ADDRESS ON FILE |
| WILD BILL SON TRANSPORT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WILD FORK | 20002 BROOKHURST ST HUNTINGTON BEACH CA 92646 |
| WILD HORSES 4X4 C/O ECHO | ATTN: JANAU WASHINGTON 600 W CHICAGO AVE CHICAGO IL 60654 |
| WILD OLIVE TRUCKING LLC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WILD RIDGE LAWN | 3355 SOUTH ARLINGTON AVE INDIANAPOLIS IN 46203 |
| WILD WEST DIESEL REPAIR INC | PO BOX 50882 BILLINGS MT 59105 |
| WILD WEST SEED INC | ATTN: ZAC WAHLERT 3640 WESTERN WAY NE ALBANY OR 97321 |
| WILD WEST TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WILD, RONN | ADDRESS ON FILE |
| WILDAUER, JOSEPH | ADDRESS ON FILE |
| WILDCAT FREIGHT | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| WILDE, DEBBIE | ADDRESS ON FILE |
| WILDE, MICHAEL S | ADDRESS ON FILE |
| WILDER, BOBBY | ADDRESS ON FILE |
| WILDER, ISAIAH | ADDRESS ON FILE |
| WILDER, JOSEPH | ADDRESS ON FILE |
| WILDER, LARRY | ADDRESS ON FILE |
| WILDING, PETER | ADDRESS ON FILE |
| WILDMAN, THOMAS E | ADDRESS ON FILE |
| WILDOR, TRENESE | ADDRESS ON FILE |
| WILES, CURTIS | ADDRESS ON FILE |
| WILEY AND ME LLC | OR PROVIDENT COMMERCIAL FINANCE LLC P.O. BOX 11407 DEPT 2659 BIRMINGHAM AL 35246-2659 |
| WILEY, AQUAVIUS | ADDRESS ON FILE |
| WILEY, DWIGHT | ADDRESS ON FILE |
| WILEY, EARL | ADDRESS ON FILE |
| WILEY, GARRET | ADDRESS ON FILE |
| WILEY, JACK | ADDRESS ON FILE |
| WILEY, JOHNNY W | ADDRESS ON FILE |
| WILEY, MERCEDES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILEY, NATHANIEL | ADDRESS ON FILE |
| WILEY, SILAS | ADDRESS ON FILE |
| WILEY, TYREE | ADDRESS ON FILE |
| WILFONG JR, CHARLES | ADDRESS ON FILE |
| WILFONG, CHARLES | ADDRESS ON FILE |
| WILFONG, JEFFERY | ADDRESS ON FILE |
| WILFREDO R DIAZ | ADDRESS ON FILE |
| WILHELM, JEFFREY | ADDRESS ON FILE |
| WILHELM, LAWRENCE | ADDRESS ON FILE |
| WILHITE, RICHARD | ADDRESS ON FILE |
| WILHITE, WILLIAM | ADDRESS ON FILE |
| WILHOIT, SOPHIA | ADDRESS ON FILE |
| WILKEN, VINCENT | ADDRESS ON FILE |
| WILKERSON, ERIC | ADDRESS ON FILE |
| WILKERSON, ERIC | ADDRESS ON FILE |
| WILKERSON, ERIC W | ADDRESS ON FILE |
| WILKERSON, JOANN | ADDRESS ON FILE |
| WILKERSON, LORENZO | ADDRESS ON FILE |
| WILKERSON, MHANIQ | ADDRESS ON FILE |
| WILKERSON, ROBERT | ADDRESS ON FILE |
| WILKERSON, SEAN | ADDRESS ON FILE |
| WILKERSON, TYLER | ADDRESS ON FILE |
| WILKERSON, VICTORIA | ADDRESS ON FILE |
| WILKERSON, WAYNE | ADDRESS ON FILE |
| WILKES, JAMES | ADDRESS ON FILE |
| WILKES, VICTOR | ADDRESS ON FILE |
| WILKES, WILLIAM | ADDRESS ON FILE |
| WILKIE, KURT | ADDRESS ON FILE |
| WILKIE, TOM | ADDRESS ON FILE |
| WILKIN, JAMES | ADDRESS ON FILE |
| WILKIN, MAVIS | ADDRESS ON FILE |
| WILKIN, NIAL | ADDRESS ON FILE |
| WILKIN, TERRY | ADDRESS ON FILE |
| WILKINS LOGISTICS & TRUCKING LLC | OR WALLACE COMPANY INC, PO BOX 988 FULTON MS 38843 |
| WILKINS, DEVON | ADDRESS ON FILE |
| WILKINS, EDDIE | ADDRESS ON FILE |
| WILKINS, GLENN | ADDRESS ON FILE |
| WILKINS, PHILLIP | ADDRESS ON FILE |
| WILKINS, ROBERT | ADDRESS ON FILE |
| WILKINS, TIMOTHY | ADDRESS ON FILE |
| WILKINS, TRACEY | ADDRESS ON FILE |
| WILKINS, WILLIE | ADDRESS ON FILE |
| WILKINSON, BRIAN | ADDRESS ON FILE |
| WILKINSON, GREGORY | ADDRESS ON FILE |
| WILKINSON, KEINYON | ADDRESS ON FILE |
| WILKINSON, ROBERT | ADDRESS ON FILE |
| WILKINSON, ROBERT | ADDRESS ON FILE |
| WILKINSON, SAMUEL | ADDRESS ON FILE |
| WILKINSON, SAMUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILKINSON, SEAN | ADDRESS ON FILE |
| WILKINSON, SPENCER | ADDRESS ON FILE |
| WILKINSON, STACY | ADDRESS ON FILE |
| WILKINSON, TIMOTHY | ADDRESS ON FILE |
| WILKS, JERMAINE | ADDRESS ON FILE |
| WILKS, NICHOLAS | ADDRESS ON FILE |
| WILKUM, DONALD | ADDRESS ON FILE |
| WILL CARE TRANSPORT | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WILL CORP | OR APEX CAPITAL CORP, PO BOX 961029 FORT WORTH TX 76161 |
| WILL COUNTY TREASURER | 302 N CHICAGO ST JOLIET IL 60432 |
| WILL TRANSPORT AMERICAN CORP | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| WILL, WILLIAM | ADDRESS ON FILE |
| WILL-MAR TRANSPORT INC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| WILLAMETTE ELECTRIC INC | PO BOX 230547 TIGARD OR 97281 |
| WILLARD, BARRY | ADDRESS ON FILE |
| WILLARD, CODY | ADDRESS ON FILE |
| WILLARD, RICK | ADDRESS ON FILE |
| WILLARD, RITCHIE L | ADDRESS ON FILE |
| WILLBANKS, TOMMY | ADDRESS ON FILE |
| WILLE TRANSPORT, INC. | 521 WEST HIGHWAY 2 COHASSET MN 55721 |
| WILLEM, CALEB | ADDRESS ON FILE |
| WILLENBRING, RICHARD | ADDRESS ON FILE |
| WILLES, LAWRENCE | ADDRESS ON FILE |
| WILLETT, DALE | ADDRESS ON FILE |
| WILLETT, JAMES | ADDRESS ON FILE |
| WILLETT, JEFFERY | ADDRESS ON FILE |
| WILLETTE 24 HOUR TOWING SVC | 901 E 1ST ST CLE ELUM WA 98922 |
| WILLETTS, JACOB L | ADDRESS ON FILE |
| WILLEY PRINTING COMPANY INC. | PO BOX 886 MODESTO CA 95353 |
| WILLEY, SCOTT | ADDRESS ON FILE |
| WILLHITE, DANNETTIE | ADDRESS ON FILE |
| WILLHOITE, KEOMBRE | ADDRESS ON FILE |
| WILLIAM A MCCULLOUGH III | ADDRESS ON FILE |
| WILLIAM A MEIRA | ADDRESS ON FILE |
| WILLIAM ARGEROPLOS | ADDRESS ON FILE |
| WILLIAM B DECKER | ADDRESS ON FILE |
| WILLIAM BROUSSEAU | ADDRESS ON FILE |
| WILLIAM BRUCKMAN TRUCKING, L.L.C. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| WILLIAM C PEOPLES | ADDRESS ON FILE |
| WILLIAM D ATKINSON | ADDRESS ON FILE |
| WILLIAM D HALL | ADDRESS ON FILE |
| WILLIAM D SMITH | ADDRESS ON FILE |
| WILLIAM D WINTERSTEEN | ADDRESS ON FILE |
| WILLIAM DEBO | ADDRESS ON FILE |
| WILLIAM E MAREK | ADDRESS ON FILE |
| WILLIAM E ZALDIVAR | ADDRESS ON FILE |
| WILLIAM E. SMITH TRUCKING, INC. | PO BOX 583 MOUNT AIRY NC 27030 |
| WILLIAM EDWARD THOMAS | ADDRESS ON FILE |
| WILLIAM F RENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM FULPS WRECKER SERVICE INC | 3653 N PATTERSON AVE WINSTON-SALEM NC 27105 |
| WILLIAM G RIEK | ADDRESS ON FILE |
| WILLIAM H CURRY | ADDRESS ON FILE |
| WILLIAM H ROBISON | ADDRESS ON FILE |
| WILLIAM H SIMPSON | ADDRESS ON FILE |
| WILLIAM H VICKERY | ADDRESS ON FILE |
| WILLIAM INDUSTRIES | DBA SCS UNLOADING, 501 N 5TH ST MONROE LA 71201 |
| WILLIAM INTEGRITY LOGISTICS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| WILLIAM J BREAKEY | ADDRESS ON FILE |
| WILLIAM J BRYAN | ADDRESS ON FILE |
| WILLIAM J PETSCHE | ADDRESS ON FILE |
| WILLIAM J SHIMP | ADDRESS ON FILE |
| WILLIAM JAMES | ADDRESS ON FILE |
| WILLIAM K DURANT | ADDRESS ON FILE |
| WILLIAM KERN | ADDRESS ON FILE |
| WILLIAM L HANNAH | ADDRESS ON FILE |
| WILLIAM L SAUNDERS | ADDRESS ON FILE |
| WILLIAM LABOW | ADDRESS ON FILE |
| WILLIAM LOWERY | ADDRESS ON FILE |
| WILLIAM M CRANE | ADDRESS ON FILE |
| WILLIAM M STANTON | ADDRESS ON FILE |
| WILLIAM MORTON | ADDRESS ON FILE |
| WILLIAM N COSTELLO | ADDRESS ON FILE |
| WILLIAM ODRISCOLL | ADDRESS ON FILE |
| WILLIAM P ONLY JR | ADDRESS ON FILE |
| WILLIAM P SPALDING | ADDRESS ON FILE |
| WILLIAM R HUNT | ADDRESS ON FILE |
| WILLIAM R LIX | ADDRESS ON FILE |
| WILLIAM R PRUENTE | ADDRESS ON FILE |
| WILLIAM R WILLIS | ADDRESS ON FILE |
| WILLIAM R WILLIS | ADDRESS ON FILE |
| WILLIAM RAFFERTY | ADDRESS ON FILE |
| WILLIAM S BARROWS | ADDRESS ON FILE |
| WILLIAM S DANCY | ADDRESS ON FILE |
| WILLIAM S KROUSE | ADDRESS ON FILE |
| WILLIAM S MOOI | ADDRESS ON FILE |
| WILLIAM T KIRBY | ADDRESS ON FILE |
| WILLIAM T KLINE | ADDRESS ON FILE |
| WILLIAM T POWELL | ADDRESS ON FILE |
| WILLIAM TEEPLE | ADDRESS ON FILE |
| WILLIAM TEVERE | ADDRESS ON FILE |
| WILLIAM TODD WALKER | ADDRESS ON FILE |
| WILLIAM W CARPENTER | ADDRESS ON FILE |
| WILLIAMS & WILLIAMS TRUCKING COMPANY LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WILLIAMS BROTHERS LAWN & TREE SRVC INC | 54 KERRY LANE STAUNTON VA 24401 |
| WILLIAMS FAMILY LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WILLIAMS FOUNDATION LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| WILLIAMS FUEL STOP | 683 STATE RT 7 NORTH GALLIPOLIS OH 45631 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS GLOBAL LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WILLIAMS III, LENDWOOD | ADDRESS ON FILE |
| WILLIAMS IV, EVERETT | ADDRESS ON FILE |
| WILLIAMS JR, THOMAS | ADDRESS ON FILE |
| WILLIAMS MECHANICAL SERVICES | 2740 W WINDROSE DR PHOENIX AZ 85029 |
| WILLIAMS ROADRUNNER TRANSPORTERS LLC | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| WILLIAMS SCOTSMAN - CHICAGO | ADDRESS ON FILE |
| WILLIAMS SCOTSMAN - CHICAGO | ADDRESS ON FILE |
| WILLIAMS SPEEDY TRANSPORT LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WILLIAMS TOYOTA LIFT | PO BOX 359 EAST SPARTA OH 44626 |
| WILLIAMS TRUCKING OF PIKEVILLE, LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| WILLIAMS UNITED CARRIERS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WILLIAMS WAYPOINT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WILLIAMS, AARON | ADDRESS ON FILE |
| WILLIAMS, AARON | ADDRESS ON FILE |
| WILLIAMS, ADAM | ADDRESS ON FILE |
| WILLIAMS, ADDARRIEN | ADDRESS ON FILE |
| WILLIAMS, ADRIAN | ADDRESS ON FILE |
| WILLIAMS, ADRIAN | ADDRESS ON FILE |
| WILLIAMS, ALEAHA | ADDRESS ON FILE |
| WILLIAMS, ALEXUS | ADDRESS ON FILE |
| WILLIAMS, ALICIA | ADDRESS ON FILE |
| WILLIAMS, ANDREA | ADDRESS ON FILE |
| WILLIAMS, ANDREW | ADDRESS ON FILE |
| WILLIAMS, ANDREW | ADDRESS ON FILE |
| WILLIAMS, ANGELA | ADDRESS ON FILE |
| WILLIAMS, ANNA | ADDRESS ON FILE |
| WILLIAMS, ANTAUN | ADDRESS ON FILE |
| WILLIAMS, ANTHONY | ADDRESS ON FILE |
| WILLIAMS, ANTHONY | ADDRESS ON FILE |
| WILLIAMS, ANTHONY | ADDRESS ON FILE |
| WILLIAMS, ANTHONY | ADDRESS ON FILE |
| WILLIAMS, ANTHONY | ADDRESS ON FILE |
| WILLIAMS, APRIL | ADDRESS ON FILE |
| WILLIAMS, ARMANI R | ADDRESS ON FILE |
| WILLIAMS, ARTHUR | ADDRESS ON FILE |
| WILLIAMS, ARTICE | ADDRESS ON FILE |
| WILLIAMS, AUBREY | ADDRESS ON FILE |
| WILLIAMS, AUBREY | ADDRESS ON FILE |
| WILLIAMS, AVIS | ADDRESS ON FILE |
| WILLIAMS, BEAMON | ADDRESS ON FILE |
| WILLIAMS, BEAU | ADDRESS ON FILE |
| WILLIAMS, BEMOTIS | ADDRESS ON FILE |
| WILLIAMS, BERNARD | ADDRESS ON FILE |
| WILLIAMS, BERNARD | ADDRESS ON FILE |
| WILLIAMS, BERNARD | ADDRESS ON FILE |
| WILLIAMS, BILLIE | ADDRESS ON FILE |
| WILLIAMS, BILLY | ADDRESS ON FILE |
| WILLIAMS, BILLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, BOBBY | ADDRESS ON FILE |
| WILLIAMS, BRADFORD | ADDRESS ON FILE |
| WILLIAMS, BRANDON | ADDRESS ON FILE |
| WILLIAMS, BRETT | ADDRESS ON FILE |
| WILLIAMS, BRIAN | ADDRESS ON FILE |
| WILLIAMS, BRIAN | ADDRESS ON FILE |
| WILLIAMS, BRIAN | ADDRESS ON FILE |
| WILLIAMS, BRIANNA | ADDRESS ON FILE |
| WILLIAMS, BRUCE | ADDRESS ON FILE |
| WILLIAMS, BRUCE | ADDRESS ON FILE |
| WILLIAMS, BRYANT | ADDRESS ON FILE |
| WILLIAMS, BYRON | ADDRESS ON FILE |
| WILLIAMS, CALVIN | ADDRESS ON FILE |
| WILLIAMS, CAMERON | ADDRESS ON FILE |
| WILLIAMS, CAMILLE | ADDRESS ON FILE |
| WILLIAMS, CARINTAY | ADDRESS ON FILE |
| WILLIAMS, CARL | ADDRESS ON FILE |
| WILLIAMS, CAROLINE | ADDRESS ON FILE |
| WILLIAMS, CASSANDRA | ADDRESS ON FILE |
| WILLIAMS, CHARLES | ADDRESS ON FILE |
| WILLIAMS, CHARLES | ADDRESS ON FILE |
| WILLIAMS, CHELSEA | ADDRESS ON FILE |
| WILLIAMS, CHESTER | ADDRESS ON FILE |
| WILLIAMS, CHRIS | ADDRESS ON FILE |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, CHRISTOPHER J | ADDRESS ON FILE |
| WILLIAMS, CLARIS | ADDRESS ON FILE |
| WILLIAMS, CLAY | ADDRESS ON FILE |
| WILLIAMS, CLEVE | ADDRESS ON FILE |
| WILLIAMS, CLIFTON | ADDRESS ON FILE |
| WILLIAMS, COREY | ADDRESS ON FILE |
| WILLIAMS, CORY | ADDRESS ON FILE |
| WILLIAMS, CORY | ADDRESS ON FILE |
| WILLIAMS, CRAIG | ADDRESS ON FILE |
| WILLIAMS, CURTIS | ADDRESS ON FILE |
| WILLIAMS, CURTIS | ADDRESS ON FILE |
| WILLIAMS, CYNTRALL | ADDRESS ON FILE |
| WILLIAMS, CYPRIAN | ADDRESS ON FILE |
| WILLIAMS, DALE | ADDRESS ON FILE |
| WILLIAMS, DANA | ADDRESS ON FILE |
| WILLIAMS, DANIEL | ADDRESS ON FILE |
| WILLIAMS, DANIELLE | ADDRESS ON FILE |
| WILLIAMS, DANNY | ADDRESS ON FILE |
| WILLIAMS, DARIUS | ADDRESS ON FILE |
| WILLIAMS, DARRELL | ADDRESS ON FILE |
| WILLIAMS, DARRELL Z | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, DARRIEN | ADDRESS ON FILE |
| WILLIAMS, DARRYL | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DEALTO | ADDRESS ON FILE |
| WILLIAMS, DEANTHONY | ADDRESS ON FILE |
| WILLIAMS, DECARLO | ADDRESS ON FILE |
| WILLIAMS, DEIONTE | ADDRESS ON FILE |
| WILLIAMS, DEMETRIUS | ADDRESS ON FILE |
| WILLIAMS, DENISE | ADDRESS ON FILE |
| WILLIAMS, DENNIS | ADDRESS ON FILE |
| WILLIAMS, DEON | ADDRESS ON FILE |
| WILLIAMS, DEONTAI | ADDRESS ON FILE |
| WILLIAMS, DEONTE | ADDRESS ON FILE |
| WILLIAMS, DEREK | ADDRESS ON FILE |
| WILLIAMS, DERREK | ADDRESS ON FILE |
| WILLIAMS, DERRICK | ADDRESS ON FILE |
| WILLIAMS, DERRICK | ADDRESS ON FILE |
| WILLIAMS, DESHAWN | ADDRESS ON FILE |
| WILLIAMS, DESMOND | ADDRESS ON FILE |
| WILLIAMS, DESTINEY | ADDRESS ON FILE |
| WILLIAMS, DEWAYNE | ADDRESS ON FILE |
| WILLIAMS, DEWAYNE | ADDRESS ON FILE |
| WILLIAMS, DOMONIQUE | ADDRESS ON FILE |
| WILLIAMS, DONALD | ADDRESS ON FILE |
| WILLIAMS, DONALD | ADDRESS ON FILE |
| WILLIAMS, DONALD | ADDRESS ON FILE |
| WILLIAMS, DONALD | ADDRESS ON FILE |
| WILLIAMS, DONALD A | ADDRESS ON FILE |
| WILLIAMS, DONNIE | ADDRESS ON FILE |
| WILLIAMS, DONNIE | ADDRESS ON FILE |
| WILLIAMS, DOUGLAS | ADDRESS ON FILE |
| WILLIAMS, DOUGLAS | ADDRESS ON FILE |
| WILLIAMS, DOUGLAS | ADDRESS ON FILE |
| WILLIAMS, DREW | ADDRESS ON FILE |
| WILLIAMS, DUANE | ADDRESS ON FILE |
| WILLIAMS, DYLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, EADDY | ADDRESS ON FILE |
| WILLIAMS, EARL | ADDRESS ON FILE |
| WILLIAMS, ED | ADDRESS ON FILE |
| WILLIAMS, EDDIE | ADDRESS ON FILE |
| WILLIAMS, EDWARD | ADDRESS ON FILE |
| WILLIAMS, EDWARD | ADDRESS ON FILE |
| WILLIAMS, EDWARD | ADDRESS ON FILE |
| WILLIAMS, EDWIN | ADDRESS ON FILE |
| WILLIAMS, EDWIN | ADDRESS ON FILE |
| WILLIAMS, ELIJAH | ADDRESS ON FILE |
| WILLIAMS, ELRIC | ADDRESS ON FILE |
| WILLIAMS, EMILY | ADDRESS ON FILE |
| WILLIAMS, EMMANUEL | ADDRESS ON FILE |
| WILLIAMS, ERIC | ADDRESS ON FILE |
| WILLIAMS, ERIC | ADDRESS ON FILE |
| WILLIAMS, ERIK | ADDRESS ON FILE |
| WILLIAMS, ERVIN | ADDRESS ON FILE |
| WILLIAMS, ERYN | ADDRESS ON FILE |
| WILLIAMS, EUGENE | ADDRESS ON FILE |
| WILLIAMS, EVERETT | ADDRESS ON FILE |
| WILLIAMS, FAMOUS | ADDRESS ON FILE |
| WILLIAMS, FRED | ADDRESS ON FILE |
| WILLIAMS, FREDERICK | ADDRESS ON FILE |
| WILLIAMS, GABRIEL | ADDRESS ON FILE |
| WILLIAMS, GABRIEL | ADDRESS ON FILE |
| WILLIAMS, GABRIEL | ADDRESS ON FILE |
| WILLIAMS, GARRICK | ADDRESS ON FILE |
| WILLIAMS, GEOFFREY | ADDRESS ON FILE |
| WILLIAMS, GEORGE | ADDRESS ON FILE |
| WILLIAMS, GEORGE | ADDRESS ON FILE |
| WILLIAMS, GLORIA & GERALD | ADDRESS ON FILE |
| WILLIAMS, GRANDER | ADDRESS ON FILE |
| WILLIAMS, GREGG | ADDRESS ON FILE |
| WILLIAMS, HARRY | ADDRESS ON FILE |
| WILLIAMS, HARRY | ADDRESS ON FILE |
| WILLIAMS, HENRY | ADDRESS ON FILE |
| WILLIAMS, HENRY | ADDRESS ON FILE |
| WILLIAMS, HILDRED | ADDRESS ON FILE |
| WILLIAMS, HUNTER | ADDRESS ON FILE |
| WILLIAMS, IAN | ADDRESS ON FILE |
| WILLIAMS, INDIA | ADDRESS ON FILE |
| WILLIAMS, ISSAC | ADDRESS ON FILE |
| WILLIAMS, JACOREY | ADDRESS ON FILE |
| WILLIAMS, JAMAL | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JARMON | ADDRESS ON FILE |
| WILLIAMS, JARVIS | ADDRESS ON FILE |
| WILLIAMS, JASON | ADDRESS ON FILE |
| WILLIAMS, JAY | ADDRESS ON FILE |
| WILLIAMS, JAYSON | ADDRESS ON FILE |
| WILLIAMS, JAZZMINE | ADDRESS ON FILE |
| WILLIAMS, JEANETTE | ADDRESS ON FILE |
| WILLIAMS, JEFFREY | ADDRESS ON FILE |
| WILLIAMS, JENARD | ADDRESS ON FILE |
| WILLIAMS, JENNIFER | ADDRESS ON FILE |
| WILLIAMS, JERALD | ADDRESS ON FILE |
| WILLIAMS, JEREMIAH | ADDRESS ON FILE |
| WILLIAMS, JEREMY | ADDRESS ON FILE |
| WILLIAMS, JEREMY | ADDRESS ON FILE |
| WILLIAMS, JEREMY | ADDRESS ON FILE |
| WILLIAMS, JERI JOYCE | ADDRESS ON FILE |
| WILLIAMS, JERMAINE | ADDRESS ON FILE |
| WILLIAMS, JERRY | ADDRESS ON FILE |
| WILLIAMS, JERRY | ADDRESS ON FILE |
| WILLIAMS, JEVON | ADDRESS ON FILE |
| WILLIAMS, JMARIUS | ADDRESS ON FILE |
| WILLIAMS, JOE | ADDRESS ON FILE |
| WILLIAMS, JOEY | ADDRESS ON FILE |
| WILLIAMS, JOHN | ADDRESS ON FILE |
| WILLIAMS, JOHN | ADDRESS ON FILE |
| WILLIAMS, JOHN | ADDRESS ON FILE |
| WILLIAMS, JOHN | ADDRESS ON FILE |
| WILLIAMS, JOHN | ADDRESS ON FILE |
| WILLIAMS, JOHN | ADDRESS ON FILE |
| WILLIAMS, JOHN | ADDRESS ON FILE |
| WILLIAMS, JOHNNIE | ADDRESS ON FILE |
| WILLIAMS, JOHNNY | ADDRESS ON FILE |
| WILLIAMS, JONATHAN | ADDRESS ON FILE |
| WILLIAMS, JOSEPH | ADDRESS ON FILE |
| WILLIAMS, JOSEPH | ADDRESS ON FILE |
| WILLIAMS, JOSEPH | ADDRESS ON FILE |
| WILLIAMS, JOSEPH | ADDRESS ON FILE |
| WILLIAMS, JOSEPH | ADDRESS ON FILE |
| WILLIAMS, JOVON | ADDRESS ON FILE |
| WILLIAMS, JULIAN | ADDRESS ON FILE |
| WILLIAMS, JULIUS | ADDRESS ON FILE |
| WILLIAMS, JUNIOR | ADDRESS ON FILE |
| WILLIAMS, JUSTIN | ADDRESS ON FILE |
| WILLIAMS, JUSTIN | ADDRESS ON FILE |
| WILLIAMS, JUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, JUSTIN T | ADDRESS ON FILE |
| WILLIAMS, KAHLIL | ADDRESS ON FILE |
| WILLIAMS, KAREN | ADDRESS ON FILE |
| WILLIAMS, KAWANIE | ADDRESS ON FILE |
| WILLIAMS, KEITH | ADDRESS ON FILE |
| WILLIAMS, KEITH | ADDRESS ON FILE |
| WILLIAMS, KEITH | ADDRESS ON FILE |
| WILLIAMS, KEITH | ADDRESS ON FILE |
| WILLIAMS, KEITH WENDELL | ADDRESS ON FILE |
| WILLIAMS, KELVIN | ADDRESS ON FILE |
| WILLIAMS, KENDARIUS | ADDRESS ON FILE |
| WILLIAMS, KENNETH | ADDRESS ON FILE |
| WILLIAMS, KENNETH | ADDRESS ON FILE |
| WILLIAMS, KENNETH | ADDRESS ON FILE |
| WILLIAMS, KENNETH | ADDRESS ON FILE |
| WILLIAMS, KENNETH | ADDRESS ON FILE |
| WILLIAMS, KENNETH | ADDRESS ON FILE |
| WILLIAMS, KENNETH B | ADDRESS ON FILE |
| WILLIAMS, KENTE | ADDRESS ON FILE |
| WILLIAMS, KEVIN | ADDRESS ON FILE |
| WILLIAMS, KEVIN | ADDRESS ON FILE |
| WILLIAMS, KEVIN | ADDRESS ON FILE |
| WILLIAMS, KEVIN R | ADDRESS ON FILE |
| WILLIAMS, KOJUANA L | ADDRESS ON FILE |
| WILLIAMS, KRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, KYLE | ADDRESS ON FILE |
| WILLIAMS, LAKESHA | ADDRESS ON FILE |
| WILLIAMS, LAKIMBRA | ADDRESS ON FILE |
| WILLIAMS, LARRY | ADDRESS ON FILE |
| WILLIAMS, LARRY | ADDRESS ON FILE |
| WILLIAMS, LARRY | ADDRESS ON FILE |
| WILLIAMS, LATOURRA | ADDRESS ON FILE |
| WILLIAMS, LAWRENCE | ADDRESS ON FILE |
| WILLIAMS, LAWRENCE | ADDRESS ON FILE |
| WILLIAMS, LAWRENCE R | ADDRESS ON FILE |
| WILLIAMS, LEE | ADDRESS ON FILE |
| WILLIAMS, LEONARD | ADDRESS ON FILE |
| WILLIAMS, LEROY | ADDRESS ON FILE |
| WILLIAMS, LEVERN | ADDRESS ON FILE |
| WILLIAMS, LEWIS | ADDRESS ON FILE |
| WILLIAMS, LEWIS J | ADDRESS ON FILE |
| WILLIAMS, LISA | ADDRESS ON FILE |
| WILLIAMS, LURIE | ADDRESS ON FILE |
| WILLIAMS, MACK | ADDRESS ON FILE |
| WILLIAMS, MAKAYLA | ADDRESS ON FILE |
| WILLIAMS, MALIK | ADDRESS ON FILE |
| WILLIAMS, MARC | ADDRESS ON FILE |
| WILLIAMS, MARCUS | ADDRESS ON FILE |
| WILLIAMS, MARCUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, MARIA | ADDRESS ON FILE |
| WILLIAMS, MARK | ADDRESS ON FILE |
| WILLIAMS, MARK | ADDRESS ON FILE |
| WILLIAMS, MARK | ADDRESS ON FILE |
| WILLIAMS, MARK R | ADDRESS ON FILE |
| WILLIAMS, MARKIETH | ADDRESS ON FILE |
| WILLIAMS, MARKUS | ADDRESS ON FILE |
| WILLIAMS, MARTA | ADDRESS ON FILE |
| WILLIAMS, MARTIN | ADDRESS ON FILE |
| WILLIAMS, MARTY | ADDRESS ON FILE |
| WILLIAMS, MARVIN | ADDRESS ON FILE |
| WILLIAMS, MARVIN | ADDRESS ON FILE |
| WILLIAMS, MAURICE | ADDRESS ON FILE |
| WILLIAMS, MAXIMILLION | ADDRESS ON FILE |
| WILLIAMS, MELISSA | ADDRESS ON FILE |
| WILLIAMS, MELISSA-ROSE | ADDRESS ON FILE |
| WILLIAMS, MELVIN | ADDRESS ON FILE |
| WILLIAMS, MELVIN | ADDRESS ON FILE |
| WILLIAMS, MICAH | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, MIKE | ADDRESS ON FILE |
| WILLIAMS, MILLARD | ADDRESS ON FILE |
| WILLIAMS, NAKADRICK | ADDRESS ON FILE |
| WILLIAMS, NATALIA | ADDRESS ON FILE |
| WILLIAMS, NATALIE | ADDRESS ON FILE |
| WILLIAMS, NICHOLAS | ADDRESS ON FILE |
| WILLIAMS, NICKOY | ADDRESS ON FILE |
| WILLIAMS, NORDAME | ADDRESS ON FILE |
| WILLIAMS, OLIVER | ADDRESS ON FILE |
| WILLIAMS, OLIVER | ADDRESS ON FILE |
| WILLIAMS, OLIVER | ADDRESS ON FILE |
| WILLIAMS, PATRICK | ADDRESS ON FILE |
| WILLIAMS, PATRICK | ADDRESS ON FILE |
| WILLIAMS, PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, PHILLIP | ADDRESS ON FILE |
| WILLIAMS, QUARREN | ADDRESS ON FILE |
| WILLIAMS, QUINCY | ADDRESS ON FILE |
| WILLIAMS, RAMONA | ADDRESS ON FILE |
| WILLIAMS, RANDOLPH | ADDRESS ON FILE |
| WILLIAMS, RANDY | ADDRESS ON FILE |
| WILLIAMS, RANDY | ADDRESS ON FILE |
| WILLIAMS, RANDY | ADDRESS ON FILE |
| WILLIAMS, RAY | ADDRESS ON FILE |
| WILLIAMS, REGINALD | ADDRESS ON FILE |
| WILLIAMS, RICARDO | ADDRESS ON FILE |
| WILLIAMS, RICHARD | ADDRESS ON FILE |
| WILLIAMS, RICHARD | ADDRESS ON FILE |
| WILLIAMS, RICHARD | ADDRESS ON FILE |
| WILLIAMS, RICHARD | ADDRESS ON FILE |
| WILLIAMS, RICHARD | ADDRESS ON FILE |
| WILLIAMS, RICHARD L | ADDRESS ON FILE |
| WILLIAMS, RICKEY | ADDRESS ON FILE |
| WILLIAMS, RICKY | ADDRESS ON FILE |
| WILLIAMS, ROBERT | ADDRESS ON FILE |
| WILLIAMS, ROBERT | ADDRESS ON FILE |
| WILLIAMS, RODERICK | ADDRESS ON FILE |
| WILLIAMS, RODERICK | ADDRESS ON FILE |
| WILLIAMS, RODERICK | ADDRESS ON FILE |
| WILLIAMS, RODERICK | ADDRESS ON FILE |
| WILLIAMS, RODNEY | ADDRESS ON FILE |
| WILLIAMS, RODNEY E | ADDRESS ON FILE |
| WILLIAMS, ROEDELL | ADDRESS ON FILE |
| WILLIAMS, ROGER | ADDRESS ON FILE |
| WILLIAMS, ROGER | ADDRESS ON FILE |
| WILLIAMS, RONALD | ADDRESS ON FILE |
| WILLIAMS, RONALDA | ADDRESS ON FILE |
| WILLIAMS, RONNIE | ADDRESS ON FILE |
| WILLIAMS, ROSHAWN | ADDRESS ON FILE |
| WILLIAMS, ROWDY | ADDRESS ON FILE |
| WILLIAMS, ROWDY | ADDRESS ON FILE |
| WILLIAMS, ROY | ADDRESS ON FILE |
| WILLIAMS, ROZETTA | ADDRESS ON FILE |
| WILLIAMS, RYAN | ADDRESS ON FILE |
| WILLIAMS, RYAN | ADDRESS ON FILE |
| WILLIAMS, RYAN | ADDRESS ON FILE |
| WILLIAMS, SABA | ADDRESS ON FILE |
| WILLIAMS, SANDRA | ADDRESS ON FILE |
| WILLIAMS, SAVANNAH | ADDRESS ON FILE |
| WILLIAMS, SCOTT | ADDRESS ON FILE |
| WILLIAMS, SEAN | ADDRESS ON FILE |
| WILLIAMS, SEAN | ADDRESS ON FILE |
| WILLIAMS, SEAN T | ADDRESS ON FILE |
| WILLIAMS, SHANNON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, SHAQUILLE | ADDRESS ON FILE |
| WILLIAMS, SHARON | ADDRESS ON FILE |
| WILLIAMS, SHATARA | ADDRESS ON FILE |
| WILLIAMS, SHAUN | ADDRESS ON FILE |
| WILLIAMS, SHAUN | ADDRESS ON FILE |
| WILLIAMS, SHAUN C | ADDRESS ON FILE |
| WILLIAMS, SHAWN | ADDRESS ON FILE |
| WILLIAMS, SHAWNNON | ADDRESS ON FILE |
| WILLIAMS, SHAY | ADDRESS ON FILE |
| WILLIAMS, SIMON H | ADDRESS ON FILE |
| WILLIAMS, SIRHAVEN | ADDRESS ON FILE |
| WILLIAMS, SIRHAVEN | ADDRESS ON FILE |
| WILLIAMS, STEPHEN | ADDRESS ON FILE |
| WILLIAMS, STEPHEN | ADDRESS ON FILE |
| WILLIAMS, STEPHENIE | ADDRESS ON FILE |
| WILLIAMS, STEVE | ADDRESS ON FILE |
| WILLIAMS, STEVEN | ADDRESS ON FILE |
| WILLIAMS, TARON | ADDRESS ON FILE |
| WILLIAMS, TASHA | ADDRESS ON FILE |
| WILLIAMS, TED | ADDRESS ON FILE |
| WILLIAMS, TERRELL | ADDRESS ON FILE |
| WILLIAMS, TERRELL | ADDRESS ON FILE |
| WILLIAMS, TERRY | ADDRESS ON FILE |
| WILLIAMS, TERRY | ADDRESS ON FILE |
| WILLIAMS, THEOTIS | ADDRESS ON FILE |
| WILLIAMS, THOMAS | ADDRESS ON FILE |
| WILLIAMS, THOMAS | ADDRESS ON FILE |
| WILLIAMS, TIARA | ADDRESS ON FILE |
| WILLIAMS, TIMOTHY | ADDRESS ON FILE |
| WILLIAMS, TODD | ADDRESS ON FILE |
| WILLIAMS, TODD | ADDRESS ON FILE |
| WILLIAMS, TOMMY | ADDRESS ON FILE |
| WILLIAMS, TOMMY | ADDRESS ON FILE |
| WILLIAMS, TONY | ADDRESS ON FILE |
| WILLIAMS, TRAVIS | ADDRESS ON FILE |
| WILLIAMS, TRAVIS | ADDRESS ON FILE |
| WILLIAMS, TRENTON | ADDRESS ON FILE |
| WILLIAMS, TRISTEN | ADDRESS ON FILE |
| WILLIAMS, TROY | ADDRESS ON FILE |
| WILLIAMS, TYRONE | ADDRESS ON FILE |
| WILLIAMS, TYRONE | ADDRESS ON FILE |
| WILLIAMS, TYVONNE | ADDRESS ON FILE |
| WILLIAMS, VERNON | ADDRESS ON FILE |
| WILLIAMS, VICKY | ADDRESS ON FILE |
| WILLIAMS, VICTOR | ADDRESS ON FILE |
| WILLIAMS, VICTOR | ADDRESS ON FILE |
| WILLIAMS, VINCANT | ADDRESS ON FILE |
| WILLIAMS, VIVIAN | ADDRESS ON FILE |
| WILLIAMS, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, WILLIE | ADDRESS ON FILE |
| WILLIAMS, WILLIE | ADDRESS ON FILE |
| WILLIAMS, WILLIE | ADDRESS ON FILE |
| WILLIAMS, WILLIE L | ADDRESS ON FILE |
| WILLIAMS, WRIGHT | ADDRESS ON FILE |
| WILLIAMS-HAYWARD PROTECTIVE COATINGS INC | 7425 W 59TH ST SUMMIT IL 60501 |
| WILLIAMS-LANE, CLOTINE | ADDRESS ON FILE |
| WILLIAMS-NATION, TARESA | ADDRESS ON FILE |
| WILLIAMSON COUNTY CIRCUIT CLERK | TRAFFIC DIVISION COURTHOUSE 200 W JEFFERSON ST SUITE 100 MARION IL 62959 |
| WILLIAMSON EXPRESS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| WILLIAMSON III, CHARLES | ADDRESS ON FILE |
| WILLIAMSON INDUSTRIES INC | DBA SUPPLY CHAIN SOLUTIONS 501 NORTH 5TH STREET MONROE LA 71201 |
| WILLIAMSON UNITED LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WILLIAMSON, BRETT | ADDRESS ON FILE |
| WILLIAMSON, BRUCE | ADDRESS ON FILE |
| WILLIAMSON, CHARLES | ADDRESS ON FILE |
| WILLIAMSON, COREY | ADDRESS ON FILE |
| WILLIAMSON, CORTNEY | ADDRESS ON FILE |
| WILLIAMSON, CURTIS | ADDRESS ON FILE |
| WILLIAMSON, DANIEL | ADDRESS ON FILE |
| WILLIAMSON, DANNY | ADDRESS ON FILE |
| WILLIAMSON, DAVID | ADDRESS ON FILE |
| WILLIAMSON, DAVID | ADDRESS ON FILE |
| WILLIAMSON, DONALD | ADDRESS ON FILE |
| WILLIAMSON, ERIC | ADDRESS ON FILE |
| WILLIAMSON, GEORGE | ADDRESS ON FILE |
| WILLIAMSON, JAMEKA | ADDRESS ON FILE |
| WILLIAMSON, JARMARCUS | ADDRESS ON FILE |
| WILLIAMSON, KENYATTA | ADDRESS ON FILE |
| WILLIAMSON, MARK | ADDRESS ON FILE |
| WILLIAMSON, MARY | ADDRESS ON FILE |
| WILLIAMSON, MICHAEL | ADDRESS ON FILE |
| WILLIAMSON, NATHANIEL | ADDRESS ON FILE |
| WILLIAMSON, PHOENIX | ADDRESS ON FILE |
| WILLIAMSON, QUENDARIAN | ADDRESS ON FILE |
| WILLIAMSON, SHAVEEN | ADDRESS ON FILE |
| WILLIAMSON, STEPHEN E | ADDRESS ON FILE |
| WILLIAMSON, TAMMY | ADDRESS ON FILE |
| WILLIAMSON, TEBAREAN | ADDRESS ON FILE |
| WILLIAMSON, TERRY | ADDRESS ON FILE |
| WILLIAMSON, TYLER | ADDRESS ON FILE |
| WILLIAMSON, WESLEY | ADDRESS ON FILE |
| WILLIAMSON, WILLIAM | ADDRESS ON FILE |
| WILLIAMSONS AC CONTRACTING LP | 8200 WHITE SETTLEMENT ROAD WHITE SETTLEMENT TX 76108 |
| WILLIBY, MICHAEL L | ADDRESS ON FILE |
| WILLIE B EILAND | ADDRESS ON FILE |
| WILLIE C LAWSON | ADDRESS ON FILE |
| WILLIE D BARNES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIE J ROBERSON | ADDRESS ON FILE |
| WILLIE L URSERY | ADDRESS ON FILE |
| WILLIE LEE LEACH | ADDRESS ON FILE |
| WILLIE TOMASIK | ADDRESS ON FILE |
| WILLIFORD, DAVID | ADDRESS ON FILE |
| WILLIFORD, DEREK W | ADDRESS ON FILE |
| WILLING TRUCKING INC. | 19 WALKER ST EVANSVILLE WI 53536 |
| WILLINGER, JAMES | ADDRESS ON FILE |
| WILLINGHAM, DAVID | ADDRESS ON FILE |
| WILLINGHAM, JEFFREY | ADDRESS ON FILE |
| WILLINGHAM, SHELLY | ADDRESS ON FILE |
| WILLINGHAM, TONY | ADDRESS ON FILE |
| WILLIS (BERMUDA) LIMITED | WELLESLEY HOUSE 2ND FLOOR 90 PITTS BAY ROAD PEMBROKE 1995 BERMUDA |
| WILLIS ELECTRIC | 3116 CENTER ST. STE. E LAKE CHARLES LA 70601 |
| WILLIS JR, STEVIE | ADDRESS ON FILE |
| WILLIS JR, STEVIE | ADDRESS ON FILE |
| WILLIS MECHANICAL | 1850 BEAVER RIDGE CIRCLE, SUITE E NORCROSS GA 30071 |
| WILLIS TOWERS WATSON | 800 NORTH GLEBE ROAD, FLOOR 10 ARLINGTON VA 22203 |
| WILLIS TOWERS WATSON | C/O RSUI 945 EAST PACES FERRY ROAD NE SUITE 1800 ATLANTA GA 30326 |
| WILLIS TOWERS WATSON MIDWEST INC | 32059 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| WILLIS TOWERS WATSON MIDWEST INC | 5700 WEST 112TH STREET SUITE 100 OVERLAND PARK KS 66211 |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 741881 PO BOX 741881 ATLANTA GA 30374 |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025, 28025 NETWORK PLACE CHICAGO IL 60673 |
| WILLIS TOWERS WATSON US LLC | 1079 SOLUTIONS CENTER CHICAGO IL 60677 |
| WILLIS, ANTHONY | ADDRESS ON FILE |
| WILLIS, BERDELL | ADDRESS ON FILE |
| WILLIS, BRIAN | ADDRESS ON FILE |
| WILLIS, CAROLYN | ADDRESS ON FILE |
| WILLIS, CASSANDRAE | ADDRESS ON FILE |
| WILLIS, CHEYENNE | ADDRESS ON FILE |
| WILLIS, CHRIS | ADDRESS ON FILE |
| WILLIS, CHRISTOPHER | ADDRESS ON FILE |
| WILLIS, CURTIS | ADDRESS ON FILE |
| WILLIS, DANIEL L | ADDRESS ON FILE |
| WILLIS, DANNY | ADDRESS ON FILE |
| WILLIS, GEORGE | ADDRESS ON FILE |
| WILLIS, GRACE | ADDRESS ON FILE |
| WILLIS, HELEN | ADDRESS ON FILE |
| WILLIS, JAMES | ADDRESS ON FILE |
| WILLIS, JEHAN | ADDRESS ON FILE |
| WILLIS, JOSEPH | ADDRESS ON FILE |
| WILLIS, KENNETH | ADDRESS ON FILE |
| WILLIS, LARRY E | ADDRESS ON FILE |
| WILLIS, MATHEW | ADDRESS ON FILE |
| WILLIS, RODNEY | ADDRESS ON FILE |
| WILLIS, SHELTON | ADDRESS ON FILE |
| WILLIS, TRACY | ADDRESS ON FILE |
| WILLIS, TREVALE | ADDRESS ON FILE |
| WILLIS, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIS, WILLIAM | ADDRESS ON FILE |
| WILLIS-AMRHEIN, PATRICIA | ADDRESS ON FILE |
| WILLKOM, THOMAS JOHN II | ADDRESS ON FILE |
| WILLMAN, JOHN | ADDRESS ON FILE |
| WILLMON, HAROLD | ADDRESS ON FILE |
| WILLMORE TRUCKING INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| WILLMX TRANSPORT LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| WILLNER, FREDERICK | ADDRESS ON FILE |
| WILLOUGHBY, KENNETH R | ADDRESS ON FILE |
| WILLOW CREEK FARMS | 10270 RAPIDS RD. CLARENCE CENTER NY 14032 |
| WILLOW PINES RETIREMENT COMMUNITY | 17901 CROSS RD. TOWNSHIP OF NORTHVILLE MI 48168 |
| WILLOW RAILYARD | 7600 SANTA FE DR HODGKINS IL 60525 |
| WILLOWBROOK MEDICAL CENTER, LTD. | 535 PLAINFIELD RD STE C WILLOWBROOK IL 60527 |
| WILLOWS TRAVEL PLAZA LLC | PO BOX 67 WILLIAMS CA 95987 |
| WILLS TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WILLS, CAROL | ADDRESS ON FILE |
| WILLS, CHRISTIAN | ADDRESS ON FILE |
| WILLS, DAVID | ADDRESS ON FILE |
| WILLS, JEFFERY | ADDRESS ON FILE |
| WILLS, SAMUEL | ADDRESS ON FILE |
| WILLSEY, PHILIP | ADDRESS ON FILE |
| WILLY BS TRUCKING LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| WILLYARD, STEVEN | ADDRESS ON FILE |
| WILLYGOAT.COM | ATTN: LEAH ANDREA IPIL 861A BUTLER DR MOBILE AL 36693 |
| WILLYMAR CORPORATION | 8779 DARCY RD DISTRICT HEIGHTS MD 20747 |
| WILLYN HERNANDEZ TRUCKING LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| WILLYS PRECISION TOWING | 100 SOUTH STREET JOHNSTON RI 02919 |
| WILLYS PRECISION TOWING | PO BOX 765 RED BLUFF CA 96080 |
| WILMAR CORP | ATTN: BOB SACCO PO BOX 88259 TUKWILA WA 98138 |
| WILMAR CORP | PO BOX 88259 TUKWILA WA 98138 |
| WILMER, CHRISTOPHER | ADDRESS ON FILE |
| WILMINGTON TRUST COMPANY | FEES AND PAYMENTS UNIT, PO BOX 8955 WILMINGTON DE 19899 |
| WILMORE, ALLEN | ADDRESS ON FILE |
| WILMORE, DARRY | ADDRESS ON FILE |
| WILMOT, GRANT | ADDRESS ON FILE |
| WILMOTH ENTERPRISES INC. | PO BOX 391 MOUNT VERNON MO 65712 |
| WILMOTH, SAMUEL | ADDRESS ON FILE |
| WILRICK JOSEPH | ADDRESS ON FILE |
| WILRICK, JOSEPH | ADDRESS ON FILE |
| WILSON AUTO COLLISION, INC.- NIAGARA | 750 HANSEN RD GREEN BAY WI 54304 |
| WILSON AUTO COLLISION, INC.- NIAGARA | 2160 AMERICAN DR. NEENAH WI 54956 |
| WILSON BRYANT AIR CONDITIONING | PO BOX 934 MACON GA 31202 |
| WILSON CARRIERS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WILSON ELECTRIC SERVICES CORP | 600 E GILBERT DR TEMPE AZ 85281 |
| WILSON ELSER MOSKOWITZ | EDELMAN AND DICKER LLP 150 E 42ND ST NEW YORK NY 10017 |
| WILSON F TRUCKING | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| WILSON HAULING, INC. | PO BOX 28 ROSS OH 45061 |
| WILSON III, AHART | ADDRESS ON FILE |
| WILSON JR, CARLOS A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON JR, CRAIG | ADDRESS ON FILE |
| WILSON LANGUAGE TRAINING | ATTN: LUKE RUSSELL 430 MAIN ST OXFORD MA 01540 |
| WILSON M MEIER | ADDRESS ON FILE |
| WILSON RADIATOR SERVICE | 1612 LINCOLN AT W 17 VANCOUVER WA 98660 |
| WILSON TRAILER SALES AND SERVICE, INC | PO BOX 3637 WILSON NC 27895 |
| WILSON TRUCKING | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD SUITE 230 MORTON GROVE IL 60053 |
| WILSON TRUCKING CORPORATION | PO BOX 200 FISHERSVILLE VA 22939 |
| WILSON TRUCKING LLC | PO BOX 4185 GYPSUM CO 81637 |
| WILSON, ALBERT | ADDRESS ON FILE |
| WILSON, ALEXANDER | ADDRESS ON FILE |
| WILSON, ALEXANDER | ADDRESS ON FILE |
| WILSON, ALFRED | ADDRESS ON FILE |
| WILSON, AMANDA | ADDRESS ON FILE |
| WILSON, ANDRE | ADDRESS ON FILE |
| WILSON, ANTHONY | ADDRESS ON FILE |
| WILSON, ANTONIO | ADDRESS ON FILE |
| WILSON, ANTONIO | ADDRESS ON FILE |
| WILSON, ARTHUR G | ADDRESS ON FILE |
| WILSON, BABATUNDE | ADDRESS ON FILE |
| WILSON, BAILEY | ADDRESS ON FILE |
| WILSON, BARTH | ADDRESS ON FILE |
| WILSON, BENNIE | ADDRESS ON FILE |
| WILSON, BENNIE | ADDRESS ON FILE |
| WILSON, BILLY | ADDRESS ON FILE |
| WILSON, BRAD | ADDRESS ON FILE |
| WILSON, BRANDON C | ADDRESS ON FILE |
| WILSON, BRIAN | ADDRESS ON FILE |
| WILSON, BRIAN | ADDRESS ON FILE |
| WILSON, BRIAN | ADDRESS ON FILE |
| WILSON, BRYCE | ADDRESS ON FILE |
| WILSON, CALVIN | ADDRESS ON FILE |
| WILSON, CEDRIC | ADDRESS ON FILE |
| WILSON, CHAD | ADDRESS ON FILE |
| WILSON, CHAUNCEY | ADDRESS ON FILE |
| WILSON, CHRISTOPHER | ADDRESS ON FILE |
| WILSON, COREY | ADDRESS ON FILE |
| WILSON, CYNTHIA | ADDRESS ON FILE |
| WILSON, DAMON | ADDRESS ON FILE |
| WILSON, DANA | ADDRESS ON FILE |
| WILSON, DANIEL | ADDRESS ON FILE |
| WILSON, DANTHONY | ADDRESS ON FILE |
| WILSON, DARRELL | ADDRESS ON FILE |
| WILSON, DAVID | ADDRESS ON FILE |
| WILSON, DAVID | ADDRESS ON FILE |
| WILSON, DEMARCUS | ADDRESS ON FILE |
| WILSON, DERRICK | ADDRESS ON FILE |
| WILSON, DERRICK | ADDRESS ON FILE |
| WILSON, DERRICK | ADDRESS ON FILE |
| WILSON, DERRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILSON, DOUGLAS | ADDRESS ON FILE |
| WILSON, DOUGLAS | ADDRESS ON FILE |
| WILSON, DREW | ADDRESS ON FILE |
| WILSON, DREW | ADDRESS ON FILE |
| WILSON, EARL | ADDRESS ON FILE |
| WILSON, ELIJAH | ADDRESS ON FILE |
| WILSON, ERIC | ADDRESS ON FILE |
| WILSON, FARIN | ADDRESS ON FILE |
| WILSON, FARRELL | ADDRESS ON FILE |
| WILSON, FERDIE | ADDRESS ON FILE |
| WILSON, FREDDIE | ADDRESS ON FILE |
| WILSON, FREDRICK | ADDRESS ON FILE |
| WILSON, GARY | ADDRESS ON FILE |
| WILSON, GERALD | ADDRESS ON FILE |
| WILSON, GERALD | ADDRESS ON FILE |
| WILSON, GLENN | ADDRESS ON FILE |
| WILSON, GREGORY | ADDRESS ON FILE |
| WILSON, HERMAN | ADDRESS ON FILE |
| WILSON, IKE | ADDRESS ON FILE |
| WILSON, JAMAAL | ADDRESS ON FILE |
| WILSON, JAMERSON | ADDRESS ON FILE |
| WILSON, JAMES | ADDRESS ON FILE |
| WILSON, JAMES | ADDRESS ON FILE |
| WILSON, JAMES | ADDRESS ON FILE |
| WILSON, JAMES R | ADDRESS ON FILE |
| WILSON, JENNIFER | ADDRESS ON FILE |
| WILSON, JENNIFER | ADDRESS ON FILE |
| WILSON, JEREMY | ADDRESS ON FILE |
| WILSON, JOHN | ADDRESS ON FILE |
| WILSON, JONATHAN | ADDRESS ON FILE |
| WILSON, JONATHAN | ADDRESS ON FILE |
| WILSON, JOSHUA | ADDRESS ON FILE |
| WILSON, JULIUS | ADDRESS ON FILE |
| WILSON, JULIUS | ADDRESS ON FILE |
| WILSON, KEIANDRE | ADDRESS ON FILE |
| WILSON, KEITH | ADDRESS ON FILE |
| WILSON, KESHANA | ADDRESS ON FILE |
| WILSON, KEVIN | ADDRESS ON FILE |
| WILSON, KEVIN | ADDRESS ON FILE |
| WILSON, KRYSTAL | ADDRESS ON FILE |
| WILSON, LAHTAYVIUS | ADDRESS ON FILE |
| WILSON, LARRY | ADDRESS ON FILE |
| WILSON, LARRY | ADDRESS ON FILE |
| WILSON, LAVERN | ADDRESS ON FILE |
| WILSON, LAWRENCE | ADDRESS ON FILE |
| WILSON, LEON | ADDRESS ON FILE |
| WILSON, LEONARD | ADDRESS ON FILE |
| WILSON, LINDA | ADDRESS ON FILE |
| WILSON, MARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILSON, MARK | ADDRESS ON FILE |
| WILSON, MARVIN | ADDRESS ON FILE |
| WILSON, MICHAEL | ADDRESS ON FILE |
| WILSON, MICHAEL | ADDRESS ON FILE |
| WILSON, MICHAEL | ADDRESS ON FILE |
| WILSON, MICHELLE | ADDRESS ON FILE |
| WILSON, NATHAN | ADDRESS ON FILE |
| WILSON, NATHAN | ADDRESS ON FILE |
| WILSON, NICHOLE | ADDRESS ON FILE |
| WILSON, NIESHA | ADDRESS ON FILE |
| WILSON, NORMAN | ADDRESS ON FILE |
| WILSON, OTTIS | ADDRESS ON FILE |
| WILSON, PATRICK | ADDRESS ON FILE |
| WILSON, PAUL | ADDRESS ON FILE |
| WILSON, PAULA | ADDRESS ON FILE |
| WILSON, PETER | ADDRESS ON FILE |
| WILSON, RALPH | ADDRESS ON FILE |
| WILSON, RASHAAN | ADDRESS ON FILE |
| WILSON, REUBEN | ADDRESS ON FILE |
| WILSON, RICHARD | ADDRESS ON FILE |
| WILSON, RICHARD | ADDRESS ON FILE |
| WILSON, ROAUL | ADDRESS ON FILE |
| WILSON, ROBERT | ADDRESS ON FILE |
| WILSON, ROBERT | ADDRESS ON FILE |
| WILSON, ROCKY | ADDRESS ON FILE |
| WILSON, ROGER | ADDRESS ON FILE |
| WILSON, RORY | ADDRESS ON FILE |
| WILSON, ROY | ADDRESS ON FILE |
| WILSON, RUDELL | ADDRESS ON FILE |
| WILSON, RYNE | ADDRESS ON FILE |
| WILSON, SADIE | ADDRESS ON FILE |
| WILSON, SALIH | ADDRESS ON FILE |
| WILSON, SAMUEL | ADDRESS ON FILE |
| WILSON, SCOTT | ADDRESS ON FILE |
| WILSON, SCOTT | ADDRESS ON FILE |
| WILSON, SCOTTIE | ADDRESS ON FILE |
| WILSON, SELII | ADDRESS ON FILE |
| WILSON, SHARON | ADDRESS ON FILE |
| WILSON, SHAWN | ADDRESS ON FILE |
| WILSON, STANLEY | ADDRESS ON FILE |
| WILSON, STANLEY | ADDRESS ON FILE |
| WILSON, STEPHEN | ADDRESS ON FILE |
| WILSON, STEPHEN | ADDRESS ON FILE |
| WILSON, TEDDY R | ADDRESS ON FILE |
| WILSON, TERENCE | ADDRESS ON FILE |
| WILSON, TERRY L | ADDRESS ON FILE |
| WILSON, THERESA | ADDRESS ON FILE |
| WILSON, THOMAS | ADDRESS ON FILE |
| WILSON, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON, TIMOTHY | ADDRESS ON FILE |
| WILSON, TIMOTHY | ADDRESS ON FILE |
| WILSON, TIMOTHY | ADDRESS ON FILE |
| WILSON, TIMOTHY | ADDRESS ON FILE |
| WILSON, TODD | ADDRESS ON FILE |
| WILSON, TORIE | ADDRESS ON FILE |
| WILSON, VALAUN | ADDRESS ON FILE |
| WILSON, VONJAREE | ADDRESS ON FILE |
| WILSON, WALEED | ADDRESS ON FILE |
| WILSON, WILLIAM | ADDRESS ON FILE |
| WILSON, WILLIAM | ADDRESS ON FILE |
| WILSON, WILLIAM | ADDRESS ON FILE |
| WILSON, WILLIAM | ADDRESS ON FILE |
| WILSON, WILLIAM | ADDRESS ON FILE |
| WILSON, WINSTON A | ADDRESS ON FILE |
| WILSON, WINSTON A | ADDRESS ON FILE |
| WILSON, ZACH | ADDRESS ON FILE |
| WILSON-DAVIS & CO., INC (0283) | ATT BILL WALKER OR PROXY MGR 236 SOUTH MAIN ST SALT LAKE CITY UT 84101 |
| WILSON-PEREZ, AARON | ADDRESS ON FILE |
| WILSONLOTT TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WILSONS ELITE EXPRESS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WILSONS ROADWAY SERVICES LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WILSONXPRESS, LLC | OR INSIGHT TECHNOLOGY INC PO BOX 200399 DALLAS TX 75320-0399 |
| WILSTEM RANCH | 4229 W. HIGHWAY 150 W. PAOLI IN 47454 |
| WILTERMOOD, LYLE | ADDRESS ON FILE |
| WILTY, SCOTT | ADDRESS ON FILE |
| WILTZ, PAUL | ADDRESS ON FILE |
| WILTZ, RODERICK | ADDRESS ON FILE |
| WILVER, JACK | ADDRESS ON FILE |
| WIM TRANSPORTATION LLC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| WIMBERLY ENTERPRISES LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| WIMBERLY, ALEXIS | ADDRESS ON FILE |
| WIMBERLY, CHARLTON | ADDRESS ON FILE |
| WIMBERLY, JAMES | ADDRESS ON FILE |
| WIMBERLY, TEDDY | ADDRESS ON FILE |
| WIMBISH ENTERPRISES LLC | 2107 US 70 HWY E 12 GARNER NC 27529-9422 |
| WIMBLEY, CHESTER | ADDRESS ON FILE |
| WIMER, JERRY | ADDRESS ON FILE |
| WIMES, LONNIE | ADDRESS ON FILE |
| WIMMER, RYAN | ADDRESS ON FILE |
| WIMMER, THOMAS | ADDRESS ON FILE |
| WIMSATT, LOREN | ADDRESS ON FILE |
| WIMSATT, LOREN | ADDRESS ON FILE |
| WIMUNC, ALAN | ADDRESS ON FILE |
| WIN011 EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WINACOTT EQUIPMENT GROUP | 3002 FAITHFULL AVENUE SASKATOON SK S7K 0B1 CANADA |
| WINAMAC COIL SPRING | 512 N. SMITH ST. KEWANNA IN 46939 |
| WINANS, MICHAEL | ADDRESS ON FILE |
| WINBORN, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WINBORN, JEFF | ADDRESS ON FILE |
| WINBORNE, KEVIN | ADDRESS ON FILE |
| WINCEK, DOUGLAS | ADDRESS ON FILE |
| WINCHESTER INTERCONNECT CM | 349 LAKE RD DAYVILLE CT 06241 |
| WINCHESTER TRUCKING AND LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WINCITY TRANSPORT LTD | 11 CARTESIAN GATE WINNIPEG MB R2P 1W9 CANADA |
| WINCO MANUFACTURING | 5516 SW 1ST LANE OCALA FL 34474 |
| WIND RIVER ENVIRONMENTAL LLC | P.O. BOX 22074 NEW YORK NY 10087 |
| WIND TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WINDELL, JOSEPH | ADDRESS ON FILE |
| WINDH, TOBIAS | ADDRESS ON FILE |
| WINDH, TOBIAS | ADDRESS ON FILE |
| WINDHAM PROFESSIONALS, INC. | 380 MAIN STREET SALEM NH 03079 |
| WINDHAM, CHRIS | ADDRESS ON FILE |
| WINDHAM, CHRISTOPHER | ADDRESS ON FILE |
| WINDHAM, DAVID | ADDRESS ON FILE |
| WINDHORST, DUANE | ADDRESS ON FILE |
| WINDINGSTAD, TODD | ADDRESS ON FILE |
| WINDISH TRUCKING, INC. | 5610 N TOWNHOUSE RD BRIMFIELD IL 61517 |
| WINDLE, ANGELA | ADDRESS ON FILE |
| WINDOM, CAMERON | ADDRESS ON FILE |
| WINDOW OF OPPORTUNITY ENTERPRISES LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| WINDOW PRODUCTS DBA CASCADE WN | 10507 E MONTGOMERY DR SPOKANE WA 99206 |
| WINDS TRANSPORTATION INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| WINDSOR DOOR SALES, INC. | 3901 BOGAN AVE NE STE A ALBUQUERQUE NM 87109 |
| WINDSOR FENCE COMPANY LTD. | 1581 PARENT AVENUE RIVER CANARD ON N8X 4J8 CANADA |
| WINDSOR PLYWOOD | 4011 E FERRY SPOKANE WA 99202 |
| WINDSOR TRANSIT INC | OR THIRD COAST COMMERCIAL CAPITAL INC PO BOX 14910 DEPT 264 HUMBLE TX 77347-4910 |
| WINDSOR WELDING SERVICES | 1695 WESTMINSTER BLVD. WINDSOR ON N8T 1X2 CANADA |
| WINDSOR, EVAN | ADDRESS ON FILE |
| WINDSOR, JOSEPH | ADDRESS ON FILE |
| WINDSOR, TODD | ADDRESS ON FILE |
| WINDSTAR LINES INC | PO BOX 7167 BUFFALO GROVE IL 60089-7167 |
| WINDSTEAD ENTERPRISES, INC | 3223 OLYMPIA DRIVE LAFAYETTE IN 47909 |
| WINDSTREAM | 2 RIVERSIDE DRIVE CAZENOVIA NY 13035 |
| WINDSTREAM | C/O CMR PO BOX 60770 OKLAHOMA CITY OK 73146 |
| WINDSTREAM | C/O RANDALL S. FUDGE, PC PO BOX 60872 OKLAHOMA CITY OK 73146-0872 |
| WINDSTREAM CORPORATION | PO BOX 9001013 LOUISVILLE KY 40290 |
| WINDSTREAM CORPORATION | PO BOX 9001908 LOUISVILLE KY 40290 |
| WINDSTREAM CORPORATION | 4002 RODNEY PARHAM RD LITTLE ROCK AR 72212-2442 |
| WINDSTREAM CORPORATION | PO BOX 660766 DALLAS TX 75266 |
| WINDSURFING DIRECT LIMITED | 598 NORRIS CT KINGSTON ON K7P 2R9 CANADA |
| WINDY CITY CARGO INC | PO BOX 1160 PLAINFIELD IL 60544 |
| WINDY CITY CARRIERS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WINDY CITY CLEANING SOLUTIONS | 2722 N NEVA AVE CHICAGO IL 60707 |
| WINDY CITY EXPRESS FREIGHT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| WINDY HILL FOLIAGE, INC. | P O BOX 839 MARSHFIELD WI 54449 |
| WINE BARREL DESIGNS | ATTN: CHRISTINE THOMAS CHRISTINE THOMAS 269 HARRISONVILLE LAKE RD PILESGROVE |

| Claim Name | Address Information |
|---|---|
| WINE BARREL DESIGNS | NJ 08098 |
| WINE, JAMES E | ADDRESS ON FILE |
| WINE, VICKIE | ADDRESS ON FILE |
| WINEBERG, KEVIN | ADDRESS ON FILE |
| WINEBERG, SHELDON | ADDRESS ON FILE |
| WINEGAR, JEFFERY | ADDRESS ON FILE |
| WINEGARDEN, GARY | ADDRESS ON FILE |
| WINES, DOUGLAS | ADDRESS ON FILE |
| WINFIELD UNITED | MS 5610-C4, PO BOX 64101 SAINT PAUL MN 55164 |
| WINFIELD, EVERETT | ADDRESS ON FILE |
| WINFIELD, TYWAN | ADDRESS ON FILE |
| WINFREY, TRACY | ADDRESS ON FILE |
| WINFREYS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| WING 7 TRUCKS HOUSTON | 5850 SAN FELIPE SUITE 500 HOUSTON TX 77054 |
| WING 7 TRUCKS HOUSTON | 5850 SAN FELIPE ST SUITE 500 HOUSTON TX 77057 |
| WING INFLATABLES INC | 3701 MT DIABLO BLVD STE 100 LAFAYETTE CA 94549 |
| WING, DEREK | ADDRESS ON FILE |
| WING, JEFF | ADDRESS ON FILE |
| WINGARD, SKYLER | ADDRESS ON FILE |
| WINGATE, ALAN | ADDRESS ON FILE |
| WINGATE, CHARLES | ADDRESS ON FILE |
| WINGATE, KENNETH | ADDRESS ON FILE |
| WINGBERMUEHLE, PAUL | ADDRESS ON FILE |
| WINGEIER, PAUL | ADDRESS ON FILE |
| WINGEIER, PAUL W | ADDRESS ON FILE |
| WINGEIER, STEVE | ADDRESS ON FILE |
| WINGER, GERALD | ADDRESS ON FILE |
| WINGER, ROBERT | ADDRESS ON FILE |
| WINGERTER, MIKE | ADDRESS ON FILE |
| WINGET TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WINGFIELD, JHONATHAN | ADDRESS ON FILE |
| WINGFIELD, RYATT | ADDRESS ON FILE |
| WINGLER, ANTHONY | ADDRESS ON FILE |
| WINGS OF EAGLES TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WINGS REPAIR AND TOWNING | PO BOX 264 AVOCA IA 51521 |
| WINGS WORLDWIDE | 210 SUMMIT AVE STE A1 MONTVALE NJ 07645 |
| WININGS, MITCHELL | ADDRESS ON FILE |
| WINIX AMERICA INC | 4224 DISTRICT BLVD VERNON CA 90058 |
| WINK TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| WINKLE, GARY | ADDRESS ON FILE |
| WINKLE, WAYNE | ADDRESS ON FILE |
| WINKLER, CHAD | ADDRESS ON FILE |
| WINKLER, CYNTHIA L | ADDRESS ON FILE |
| WINKLER, DUSTY | ADDRESS ON FILE |
| WINKSTRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WINLAND, BRANDON | ADDRESS ON FILE |
| WINMUIR INC. | 110 EQUESTRIAN DRIVE DALTON PA 18414 |
| WINN CALBERT, KEYAN | ADDRESS ON FILE |
| WINN STREET SERVICE | 25 WALL ST BURLINGTON MA 01803 |

| Claim Name | Address Information |
| --- | --- |
| WINNARD, LEIGH | ADDRESS ON FILE |
| WINNEBAGO COUNTY TREASURER | PO BOX 1216 ROCKFORD IL 61105 |
| WINNERS FREIGHT LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| WINNERS TRANSPORTATION LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| WINNERS TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WINNEY, CHRISTOPHER | ADDRESS ON FILE |
| WINNEY, JEFF | ADDRESS ON FILE |
| WINNING MANAGEMENT GROUP LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| WINNINGHAM, KEVIN | ADDRESS ON FILE |
| WINNINGHAM, RICHARD D | ADDRESS ON FILE |
| WINNINGS, JEREMY | ADDRESS ON FILE |
| WINNIPEG FLATBEDS LTD | 1241 MOLLARD RD WEST ST PAUL MB R2P 2T6 CANADA |
| WINSETT, JEFFREY | ADDRESS ON FILE |
| WINSIGHT INTERNATIONAL | 15578 HELLMAN AVE CHINO CA 91708 |
| WINSLOW, CHARLES | ADDRESS ON FILE |
| WINSLOW, JEFFREY L | ADDRESS ON FILE |
| WINSTAR TOTAL LOGISTICS | OR FLAT RATE FUNDING GROUP LLC PO BOX 150581 OGDEN UT 84415-0581 |
| WINSTEAD, KEITH | ADDRESS ON FILE |
| WINSTEL TRANSPORT LLC | 56 SUNNYHILL AVE FRANKLINVILLE NJ 08322 |
| WINSTON BOYS LOGISTICS LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WINSTON G CREIGHTON | ADDRESS ON FILE |
| WINSTON JR., JOHNNY | ADDRESS ON FILE |
| WINSTON PREMIER LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WINSTON, ADRIAN | ADDRESS ON FILE |
| WINSTON, BRANDON | ADDRESS ON FILE |
| WINSTON, DANGELO | ADDRESS ON FILE |
| WINSTON, EDDIE | ADDRESS ON FILE |
| WINSTON, JAMES D. | ADDRESS ON FILE |
| WINSTON, JOYCE A | ADDRESS ON FILE |
| WINSTON, JOYCE A | ADDRESS ON FILE |
| WINSTON, MARVIN | ADDRESS ON FILE |
| WINSTON, SEAN | ADDRESS ON FILE |
| WINSTON, SHAREE D | ADDRESS ON FILE |
| WINSTON, SHAREE D | ADDRESS ON FILE |
| WINSTON, STEVEN | ADDRESS ON FILE |
| WINSTON, TERRANCE F | ADDRESS ON FILE |
| WINSTON-TURNER, DARLENE | ADDRESS ON FILE |
| WINTA TRUCKING 1 LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WINTA TRUCKING 1 LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WINTA TRUCKING 1 LLC | 11826 LONGWOOD GARDEN WAY HOUSTON TX 77047 |
| WINTER ENGINE GENERATOR SERVICE INC | GENERATOR SERVICE INC 715 VOGELSONG ROAD YORK PA 17404 |
| WINTER EQUIPMENT CORPORATION | 614 FLORENCE STREET COLUMBIA PA 17512 |
| WINTER QUARTER FARM | 15735 NW 165 STREET WILLISTON FL 32696 |
| WINTER REPAIR LLC | 43322 165TH AVE HOLDINGFORD MN 56340 |
| WINTER TRUCK LINE | 1485 230TH STREET MAHNOMEN MN 56557 |
| WINTER, CHARLES R | ADDRESS ON FILE |
| WINTER, JEFFREY | ADDRESS ON FILE |
| WINTER, JOLENE L | ADDRESS ON FILE |
| WINTERBERG OIL | 21909 HIGHWAY 40 287 LIMON CO 80828 |

| Claim Name | Address Information |
|---|---|
| WINTERROWD, JASON | ADDRESS ON FILE |
| WINTERS, BRITTINEY | ADDRESS ON FILE |
| WINTERS, DANIEL | ADDRESS ON FILE |
| WINTERS, DAVID | ADDRESS ON FILE |
| WINTERS, JEFFREY | ADDRESS ON FILE |
| WINTERS, KHAYMIE | ADDRESS ON FILE |
| WINTERS, LUKE | ADDRESS ON FILE |
| WINTERS, MELANIE | ADDRESS ON FILE |
| WINTERS, TRAIT | ADDRESS ON FILE |
| WINTERSMITH, BILL | ADDRESS ON FILE |
| WINTERSTEEN, WILLIAM | ADDRESS ON FILE |
| WINTIN, CINDY | ADDRESS ON FILE |
| WINTRUCK INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WINTRUST EQUIPMENT FINANCE | 3665 PARK PLACE W, 150 MISHAWAKA IN 46545 |
| WINWARS EXPRESS, INC. | PO BOX 597 ATKINSON NH 03811 |
| WINWAY ENTERPRISES GROUP INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WINWHOLESALE | ODW LOGISTICS, 345 HIGH ST STE 600 HAMILTON OH 45011 |
| WIPEOUT LOGISTICS LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| WIPT INC | 18 W 8TH AVE REDFIELD SD 57469 |
| WIPT, INC. | ATTN: DANA WALDNER 18 W 8TH AVENUE REDFIELD SD 57469 |
| WIRE CARGO INC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| WIRELESS TRAINING & SOLUTIONS LLC | 5921 HILDERBRAND DR SANDY SPRINGS GA 30328 |
| WIRELESS USA INC | PO BOX 775582 SAINT LOUIS MO 63177 |
| WIREMOLD LEGRAND | 60 WOODLAWN ST WEST HARTFORD CT 06110 |
| WIRTH, JAY | ADDRESS ON FILE |
| WIRTH, JAY | ADDRESS ON FILE |
| WIRTH, JOHN | ADDRESS ON FILE |
| WIRTH, JOHN | ADDRESS ON FILE |
| WIRTH, STEVE | ADDRESS ON FILE |
| WIRTH, THOMAS | ADDRESS ON FILE |
| WIRTHS, MICHAEL | ADDRESS ON FILE |
| WIRTZ, JEFFREY H | ADDRESS ON FILE |
| WIRTZ, SKYLER | ADDRESS ON FILE |
| WISCHROPP, LAUREY | ADDRESS ON FILE |
| WISCONSIN DEPARTMENT OF | PO BOX 8900 MADISON WI 53708 |
| WISCONSIN DEPARTMENT OF | UNCLAIMED PROPERTY DIVISION, PO BOX 8982 MADISON WI 53708 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 930208 MILWAUKEE WI 53293 |
| WISCONSIN DEPARTMENTOF TRANSPORTATION | P.O. BOX 7915 MADISON WI 53707 |
| WISCONSIN DEPT OF NATURAL RESOURCES | ENVIRONMENTAL FEES, PO BOX 93192 MILWAUKEE WI 53293 |
| WISCONSIN DEPT OF NATURAL RESOURCES | NATURAL RESOURCES, PO BOX 93192 MILWAUKEE WI 53293-0192 |
| WISCONSIN DEPT OF REVENUE | PO BOX 93208 MILWAUKEE WI 53293 |
| WISCONSIN DEPT OF REVENUE | UNCLAIMED PROPERTY UNIT, PO BOX 8982 MADISON WI 53708 |
| WISCONSIN DEPT. OF TRANSPORTATION | C/O WIDOT DAMAGE CLAIMS PO BOX 7915 MADISON WI 53707-7915 |
| WISCONSIN HEALTH FUND | 6200 W. BLUEMOUND ROAD MILWAUKEE WI 53213 |
| WISCONSIN HEALTH FUND | BIN 88487 MILWAUKEE WI 53288 |
| WISCONSIN HEALTH FUND | BOX 88387 MILWAUKEE WI 53288 |
| WISCONSIN KENWORTH | BOX 689706 CHICAGO IL 60695-9706 |
| WISCONSIN MOTOR CARRIERS ASSOCIATION | PO BOX 44849 MADISON WI 53744 |
| WISCONSIN NATIONWIDE TRANSPORTATION | PO BOX 356 TWO RIVERS WI 54241 |

| Claim Name | Address Information |
|---|---|
| WISCONSIN PUBLIC SERVICE CORP | 2830 S ASHLAND AVE GREEN BAY WI 54307 |
| WISCONSIN TRANSFER CO., INC. | 13500 WATERTOWN PLANK RD, SUITE 203 ELM GROVE WI 53122 |
| WISCONSIN TRUCKS INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| WISDOM, ELIOT | ADDRESS ON FILE |
| WISDOM, KENRICK | ADDRESS ON FILE |
| WISDOM, PAUL | ADDRESS ON FILE |
| WISE CHOICE TRANS CORP | 127 BRIDGEVIEW DR SAN FRANCISCO CA 94124 |
| WISE CHOICE TRANS CORP | 2228 JUNCTION AVE SAN JOSE CA 95131 |
| WISE CHOICE TRANSPORTATION LLC | 149 E MICHIGAN AVE JACKSON MI 49201 |
| WISE LOGISTICS INC | 1502 LUMBARD ST FORT WAYNE IN 46803 |
| WISE, BRIAN | ADDRESS ON FILE |
| WISE, DEONTAE | ADDRESS ON FILE |
| WISE, DONNELL | ADDRESS ON FILE |
| WISE, GEORGE | ADDRESS ON FILE |
| WISE, GEORGE H | ADDRESS ON FILE |
| WISE, JANET | ADDRESS ON FILE |
| WISE, KAVAHN | ADDRESS ON FILE |
| WISE, KENNETH | ADDRESS ON FILE |
| WISE, LYLE | ADDRESS ON FILE |
| WISE, PAUL | ADDRESS ON FILE |
| WISE, RANDY | ADDRESS ON FILE |
| WISE, SHAUN | ADDRESS ON FILE |
| WISE, STEVEN | ADDRESS ON FILE |
| WISE, TIHEED | ADDRESS ON FILE |
| WISEMAN, JAMES | ADDRESS ON FILE |
| WISEMAN, RANDY | ADDRESS ON FILE |
| WISENBAUGH, JAMES | ADDRESS ON FILE |
| WISENBAUGH, JODY | ADDRESS ON FILE |
| WISEZ CARRIER INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| WISHAW, DAVID | ADDRESS ON FILE |
| WISHBONE TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| WISHON, JACOB | ADDRESS ON FILE |
| WISKIRCHEN, MIKE | ADDRESS ON FILE |
| WISMAN, GEORGE | ADDRESS ON FILE |
| WISMAN, JAMIE | ADDRESS ON FILE |
| WISMAN, ROBERT | ADDRESS ON FILE |
| WISMAN, SEAN | ADDRESS ON FILE |
| WISNER, RODNEY | ADDRESS ON FILE |
| WISNIEWSKI, ANDRZEJ | ADDRESS ON FILE |
| WISNIEWSKI, CHRISTOPHER | ADDRESS ON FILE |
| WISNIEWSKI, MICHAEL | ADDRESS ON FILE |
| WISS JANNEY ELSTNER ASSOCIATES INC | PO BOX 204645 DALLAS TX 75320 |
| WISSER, DONNA | ADDRESS ON FILE |
| WISSING, LEANNE | ADDRESS ON FILE |
| WISSINGER, SYLVIE | ADDRESS ON FILE |
| WISZ, JEROME | ADDRESS ON FILE |
| WIT TRUCKING | 2601 S MINNESOTA AVE SUITE 105-249 SIOUX FALLS SD 57105 |
| WIT TRUCKING | OR SOURCE FUNDING INC, PO BOX 872632 KANSAS CITY MO 64187 |
| WITBECK, JUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WITCHETT, CHESTER | ADDRESS ON FILE |
| WITCHLEY, AARON | ADDRESS ON FILE |
| WITEK, JOSEPH | ADDRESS ON FILE |
| WITHAM, JACOB | ADDRESS ON FILE |
| WITHAM, KOREY | ADDRESS ON FILE |
| WITHEROW, GORDON | ADDRESS ON FILE |
| WITHERRITE, ANDREW | ADDRESS ON FILE |
| WITHERS SUPPLY CO | PO BOX 380144 KANSAS CITY MO 64138 |
| WITHERS, ANTHONY | ADDRESS ON FILE |
| WITHERS, JAMES | ADDRESS ON FILE |
| WITHERS, MARK | ADDRESS ON FILE |
| WITHERSPOON, CHRIS | ADDRESS ON FILE |
| WITHERSPOON, DARYL | ADDRESS ON FILE |
| WITHERSPOON, JIMMIE | ADDRESS ON FILE |
| WITHERSPOON, KASTELLOMON | ADDRESS ON FILE |
| WITHERSPOON, ROY | ADDRESS ON FILE |
| WITHERSPOON, TAVARUS | ADDRESS ON FILE |
| WITHEY, SHEILA | ADDRESS ON FILE |
| WITHROW, GEORGE | ADDRESS ON FILE |
| WITKOWSKI, ANTHONY | ADDRESS ON FILE |
| WITKOWSKI, DANIEL | ADDRESS ON FILE |
| WITKOWSKI, MICHAEL | ADDRESS ON FILE |
| WITMAN, AARON | ADDRESS ON FILE |
| WITMER, PATRICK | ADDRESS ON FILE |
| WITT, BAILEY | ADDRESS ON FILE |
| WITT, DERIC | ADDRESS ON FILE |
| WITT, DUDLEY | ADDRESS ON FILE |
| WITT, FREDRICK | ADDRESS ON FILE |
| WITT, HAROLD | ADDRESS ON FILE |
| WITT, RAYMOND | ADDRESS ON FILE |
| WITTBURN ENTERPRISES, INC. | ELLICOTT STATION, PO BOX 1122 BUFFALO NY 14205 |
| WITTBURN ENTERPRISES, INC. | PO BOX 1122 ELLICOTT STATION BUFFALO NY 14205-1122 |
| WITTENBERG, CHRISTINE | ADDRESS ON FILE |
| WITTER, KEITH | ADDRESS ON FILE |
| WITTKAMP CONSTRUCTION | 14 COVE COURT SAVANNAH GA 31419 |
| WITTS, DAVID | ADDRESS ON FILE |
| WITTSTRUCK, STEVE | ADDRESS ON FILE |
| WITZKE, ROBERT | ADDRESS ON FILE |
| WIVAG, BRANDON | ADDRESS ON FILE |
| WIZARD INDUSTRIES | ATTN: JOSEPH JONES 4263 PHILLIPS AVE BURNABY BC V5A 2X4 CANADA |
| WIZARD TRANSPORT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| WIZZARD WAY INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WJ ENTERPRISE INC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WJ TRANS INC | OR ENGS COMMERCIAL CAPITAL LLC PO BOX 6745 CAROL STREAM IL 60197 |
| WJ TRANSPORTATION | OR LEE INVESTMENT GROUP, P.O BOX 893591 TEMECULA CA 92591 |
| WJ TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WJHL TV | ATTN: MICHAEL MOORE 338 N. MAIN ST. JOHNSON CITY TN 37601 |
| WJS TRANSPORT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| WK FOODS | 810 SOUTH BROADWAY HICKSVILLE NY 11801 |

| Claim Name | Address Information |
|---|---|
| WK TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WKG ENTERPRISES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WKS EXPRESS TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WL STAR INC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| WL TRUCKING INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| WL TRUCKING INC | 12513 MISSISSIPPI DR EASTVALE CA 91752 |
| WL TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WLADYKA, THOMAS | ADDRESS ON FILE |
| WLX | PO BOX 72473 CLEVELAND OH 44192 |
| WM LAMPTRACKER RYAN TRANSPOR | ATTN: DAN HUTCHESON 9350 METCALF AVE OVERLAND PARK KS 66212 |
| WM LAMPTRACKER RYAN TRANSPOR | ATTN: KAYLIN BROOKS 9350 METCALF AVE OVERLAND PARK KS 66212 |
| WM RECYCLE RYAN TR | J ROUNDTREE CLMS DPT, 9350 METCALF AVE OVERLAND PARK KS 66212 |
| WM S TRIMBLE CO INC | PO BOX 154 KNOXVILLE TN 37901 |
| WMC TRANSPORT EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING INC. PO BOX 206773 DALLAS TX 75320-6773 |
| WMK EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WMK FREIGHTLINES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WMK TRUCK LINE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WMK TRUCKING INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| WN LEASING LLC | 2834 FISHER RD COLUMBUS OH 43204 |
| WOBO LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WODACK, THOMAS | ADDRESS ON FILE |
| WODARSKI, RYAN | ADDRESS ON FILE |
| WOEHLCKE, STACY | ADDRESS ON FILE |
| WOELFEL, PATRICK | ADDRESS ON FILE |
| WOEPSE, HOWARD | ADDRESS ON FILE |
| WOEPSE, HOWARD | ADDRESS ON FILE |
| WOERNER, STEVEN | ADDRESS ON FILE |
| WOFFORD, FREDRICK | ADDRESS ON FILE |
| WOFFORD, KELVIN | ADDRESS ON FILE |
| WOFFORD, TROY | ADDRESS ON FILE |
| WOFFORD, WAYLON | ADDRESS ON FILE |
| WOGE, COLTON | ADDRESS ON FILE |
| WOHLETZ, COLIN | ADDRESS ON FILE |
| WOHLFORD, BENJAMIN J | ADDRESS ON FILE |
| WOHLGEMUTH, RENEE M | ADDRESS ON FILE |
| WOHLGEMUTH, RENEE M | ADDRESS ON FILE |
| WOHLWENDER, ERIC | ADDRESS ON FILE |
| WOHNHAS, CHRISTINE | ADDRESS ON FILE |
| WOJAN TRANSPORTATION INC | 217 STOVER RD CHARLEVOIX MI 49720 |
| WOJCIK, CHRISTOPHER | ADDRESS ON FILE |
| WOJCIK, JAMIE | ADDRESS ON FILE |
| WOJCIK, RICK | ADDRESS ON FILE |
| WOJCINSKI, JARED | ADDRESS ON FILE |
| WOJDYLA, KRZYSZTOF | ADDRESS ON FILE |
| WOJNOWSKI, MICHAEL | ADDRESS ON FILE |
| WOJTAS, MICHAEL | ADDRESS ON FILE |
| WOJTURSKI, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WOJTYLKO, MICHAEL | ADDRESS ON FILE |
| WOJTYLKO, MICHAEL J | ADDRESS ON FILE |
| WOLAK, MARK | ADDRESS ON FILE |
| WOLANSKY III, HARRY | ADDRESS ON FILE |
| WOLD, BRADY | ADDRESS ON FILE |
| WOLD, JESSE | ADDRESS ON FILE |
| WOLF DIESEL LLC | 1410 W SENECA AVE TIFFIN OH 44883-2651 |
| WOLF FREIGHT | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WOLF GANG TRUCKING LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| WOLF PACK TRUCKING LLC (MC1288743) | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WOLF PAK TRANSPORT LLC. | PO BOX 466 ELIZABETHTOWN PA 17022 |
| WOLF TRANS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WOLF TRANS INC (MC876169) | 7217 WIMBLEDON RD MACHESNEY PARK IL 61115 |
| WOLF TRUCK LINES INC | 466 FOOTHILL BLVD 435 LA CANADA CA 91011 |
| WOLF TRUCKING GROUP LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| WOLF, CHRISTOPHER | ADDRESS ON FILE |
| WOLF, DOMINIC | ADDRESS ON FILE |
| WOLF, JOSEPH | ADDRESS ON FILE |
| WOLF, KALEB J | ADDRESS ON FILE |
| WOLF, KEANU | ADDRESS ON FILE |
| WOLF, MARK | ADDRESS ON FILE |
| WOLF, RICK | ADDRESS ON FILE |
| WOLF, ROBERT | ADDRESS ON FILE |
| WOLFE LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WOLFE, CAMERON | ADDRESS ON FILE |
| WOLFE, CARY | ADDRESS ON FILE |
| WOLFE, COREY | ADDRESS ON FILE |
| WOLFE, CURTIS | ADDRESS ON FILE |
| WOLFE, DARRYL | ADDRESS ON FILE |
| WOLFE, DEVIN | ADDRESS ON FILE |
| WOLFE, FRED | ADDRESS ON FILE |
| WOLFE, JAKE | ADDRESS ON FILE |
| WOLFE, JESSICA | ADDRESS ON FILE |
| WOLFE, KENNETH | ADDRESS ON FILE |
| WOLFE, SETH | ADDRESS ON FILE |
| WOLFE, STEVEN | ADDRESS ON FILE |
| WOLFE, THOMAS | ADDRESS ON FILE |
| WOLFE, THOMAS | ADDRESS ON FILE |
| WOLFE, TIFFANY | ADDRESS ON FILE |
| WOLFE, WILBUR | ADDRESS ON FILE |
| WOLFE, WILLIAM | ADDRESS ON FILE |
| WOLFENHAUT, RONALD | ADDRESS ON FILE |
| WOLFENHAUT, RONALD | ADDRESS ON FILE |
| WOLFER, COREY | ADDRESS ON FILE |
| WOLFER, MICHAEL | ADDRESS ON FILE |
| WOLFF, LYNN | ADDRESS ON FILE |
| WOLFF, NICHOLAS | ADDRESS ON FILE |
| WOLFGRAM, JOHN | ADDRESS ON FILE |
| WOLFGRAM, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WOLFORD, CHRISTOPHER | ADDRESS ON FILE |
| WOLFORD, CRYSTAL | ADDRESS ON FILE |
| WOLFORD, KRISTINA | ADDRESS ON FILE |
| WOLKE, SABASTIAN S | ADDRESS ON FILE |
| WOLKEY, TYLER | ADDRESS ON FILE |
| WOLL, MICHAEL R | ADDRESS ON FILE |
| WOLLE, CHARLES | ADDRESS ON FILE |
| WOLLENBURG, ROBERT | ADDRESS ON FILE |
| WOLLER, MARY | ADDRESS ON FILE |
| WOLO, JAMES | ADDRESS ON FILE |
| WOLOWIEC, MAREK | ADDRESS ON FILE |
| WOLSIEFER, JAMES | ADDRESS ON FILE |
| WOLSKI, JARED | ADDRESS ON FILE |
| WOLTER INC | 2588 SOLUTIONS CENTER CHICAGO IL 60677 |
| WOLTER INC | KENSAR EQUIPMENT COMPANY 2588 SOLUTIONS CENTER CHICAGO IL 60677 |
| WOLTERS KLUWER LEGAL & REGULATORY US | PO BOX 4307 CAROL STREAM IL 60197 |
| WOLTERS, CHARISSE | ADDRESS ON FILE |
| WOLTERS, LOUIS | ADDRESS ON FILE |
| WOLTZ & WIND FORD | 2100 WASHINGTON PIKE HEIDELBERG PA 15106 |
| WOLVE PAK ENTERPRISES, INC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| WOLVERINE FREIGHT SYSTEM | 2500 AIRPORT RD WINDSOR ON N8W 5E7 CANADA |
| WOLVERINE FREIGHT SYSTEM | ATTN: CHRIS OR MIKE JOHN 2500 AIRPORT ROAD WINDSOR ON N8W 5E7 CANADA |
| WOLVERINE FREIGHTLINER | WESTSIDE INC, 3000 WILLIAM AVE YPSILANTI MI 48198 |
| WOLVERINE HAULERS LLC | OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS MN 55480-9149 |
| WOLVERINE HAULERS LLC | OR TAB BANK, PO BOX 150623 OGDEN UT 84415-0623 |
| WOLVERINE TRUCK SALES, INC. | 3550 WYOMING DEARBORN MI 48120 |
| WOLZ, CHARLES | ADDRESS ON FILE |
| WOLZ, STEVEN | ADDRESS ON FILE |
| WOMAC, GUNNAR | ADDRESS ON FILE |
| WOMACK, DANNY | ADDRESS ON FILE |
| WOMACK, DARIUS | ADDRESS ON FILE |
| WOMACK, JEFFERY | ADDRESS ON FILE |
| WOMACK, JOHN | ADDRESS ON FILE |
| WOMACK, STEVEN | ADDRESS ON FILE |
| WOMACK, THOMAS | ADDRESS ON FILE |
| WOMBLE, ERIC | ADDRESS ON FILE |
| WOMBLES, DAVID | ADDRESS ON FILE |
| WOMELDORFF, ROBERT D | ADDRESS ON FILE |
| WOMEN IN TRUCKING ASSOCIATION, INC. | 5528 JACKS DRIVE, PO BOX 400 PLOVER WI 54467 |
| WOMENS EMPLOYMENT NETWORK | 4328 MADISON AVE KANSAS CITY MO 64111 |
| WONDER EXPRESS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WONDER LINE INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WONDERFLEX WORLD | 7704 269TH ST. CHISAGO CITY MN 55013 |
| WONDERFUL PISTACHIOS & ALMONDS | 13646 HIGHWAY 33 LOST HILLS CA 93249 |
| WONDERS, BERNARD R | ADDRESS ON FILE |
| WONDY TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WONG, BRANDY | ADDRESS ON FILE |
| WONG, BRIAN | ADDRESS ON FILE |
| WONG, LESLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WONG, LESLIE | ADDRESS ON FILE |
| WONG, PATRICK | ADDRESS ON FILE |
| WOO, IN YUL | ADDRESS ON FILE |
| WOOD COUNTY TREASURER | 1 COURTHOUSE SQUARE BOWLING GREEN OH 43402-2452 |
| WOOD COUNTY TREASURER | JILL ENGLE, 1 COURTHOUSE SQUARE BOWLING GREEN OH 43402-2452 |
| WOOD IV, THOMAS | ADDRESS ON FILE |
| WOOD JR., JOHN | ADDRESS ON FILE |
| WOOD LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| WOOD TRUCK LINES LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| WOOD WYANT INC | 42, RUE DE LARTISAN VICTORIAVILLE QC G6P 7E3 CANADA |
| WOOD, AARON | ADDRESS ON FILE |
| WOOD, ALICE | ADDRESS ON FILE |
| WOOD, ANGEL | ADDRESS ON FILE |
| WOOD, ANTHONY | ADDRESS ON FILE |
| WOOD, BILLY | ADDRESS ON FILE |
| WOOD, BILLY | ADDRESS ON FILE |
| WOOD, CARLOS | ADDRESS ON FILE |
| WOOD, CATHERINE | ADDRESS ON FILE |
| WOOD, CHARLES | ADDRESS ON FILE |
| WOOD, CLINTON | ADDRESS ON FILE |
| WOOD, DANIEL | ADDRESS ON FILE |
| WOOD, DANIEL | ADDRESS ON FILE |
| WOOD, DARREN | ADDRESS ON FILE |
| WOOD, DAVID | ADDRESS ON FILE |
| WOOD, DEBRA | ADDRESS ON FILE |
| WOOD, DONALD | ADDRESS ON FILE |
| WOOD, EUGENE | ADDRESS ON FILE |
| WOOD, GARY | ADDRESS ON FILE |
| WOOD, GLEN | ADDRESS ON FILE |
| WOOD, HEIDI | ADDRESS ON FILE |
| WOOD, HEIDI MARIE | ADDRESS ON FILE |
| WOOD, JAMES | ADDRESS ON FILE |
| WOOD, JEFFREY | ADDRESS ON FILE |
| WOOD, JEREMY T | ADDRESS ON FILE |
| WOOD, JESSE | ADDRESS ON FILE |
| WOOD, JIMMY | ADDRESS ON FILE |
| WOOD, JOHN | ADDRESS ON FILE |
| WOOD, JOSEPH | ADDRESS ON FILE |
| WOOD, JOSEPH | ADDRESS ON FILE |
| WOOD, MARIO | ADDRESS ON FILE |
| WOOD, MARTIN | ADDRESS ON FILE |
| WOOD, PAUL | ADDRESS ON FILE |
| WOOD, RICKEY | ADDRESS ON FILE |
| WOOD, ROBERT | ADDRESS ON FILE |
| WOOD, RYAN | ADDRESS ON FILE |
| WOOD, SARA A | ADDRESS ON FILE |
| WOOD, SHANE | ADDRESS ON FILE |
| WOOD, SHEILA R | ADDRESS ON FILE |
| WOOD, SHIRLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WOOD, STEVE | ADDRESS ON FILE |
| WOOD, STEVEN | ADDRESS ON FILE |
| WOOD, TAYLOR | ADDRESS ON FILE |
| WOOD, TOM | ADDRESS ON FILE |
| WOOD, TONI | ADDRESS ON FILE |
| WOODALL JR, NORTH | ADDRESS ON FILE |
| WOODALL, JAMES | ADDRESS ON FILE |
| WOODALL, JEFFREY | ADDRESS ON FILE |
| WOODALL, JENNIFER | ADDRESS ON FILE |
| WOODALL, VICTOR | ADDRESS ON FILE |
| WOODARD INCORPORATED | ATTN: DARCIE SCHULTZ 210 S DELANEY ST OWOSSO MI 48867 |
| WOODARD JR, WILLIAM | ADDRESS ON FILE |
| WOODARD LLC | 210 S DELANEY RD OWOSSO MI 48867 |
| WOODARD LLC | ATTN: DARCIE SCHULTZ 210 S DELANEY ST OWOSSO MI 48867 |
| WOODARD, BRUCE | ADDRESS ON FILE |
| WOODARD, CLAVON | ADDRESS ON FILE |
| WOODARD, COURTNEY | ADDRESS ON FILE |
| WOODARD, HANNAH | ADDRESS ON FILE |
| WOODARD, JAMES | ADDRESS ON FILE |
| WOODARD, JEFFREY | ADDRESS ON FILE |
| WOODARD, JOHN | ADDRESS ON FILE |
| WOODARD, KIMBERLY | ADDRESS ON FILE |
| WOODARD, NAPOLEON | ADDRESS ON FILE |
| WOODARD, SIRUS | ADDRESS ON FILE |
| WOODARD, STEVEN | ADDRESS ON FILE |
| WOODBERRY PROPERTIESLLC | ATTN: LIZA SINGLETARY P O BOX 89188 TAMPA FL 33689 |
| WOODBRIDGE, JUDY | ADDRESS ON FILE |
| WOODBURY COMMONS INC. | ATTN: TED RYAN PO BOX 695 WOODBURY CT 06798-0695 |
| WOODBURY COUNTY TAX COLLECTOR | 620 DOUGLAS ST SIOUX CITY IA 51101 |
| WOODBURY, PAIGE | ADDRESS ON FILE |
| WOODCOCK, ADAM | ADDRESS ON FILE |
| WOODCOCK, KEITH | ADDRESS ON FILE |
| WOODDY, MIKE | ADDRESS ON FILE |
| WOODELL, HARLEY W | ADDRESS ON FILE |
| WOODEN SHOES TRUCKING INC. | 295 WYTHE CREEK ROAD POQUOSON VA 23662 |
| WOODEN, DARRYL | ADDRESS ON FILE |
| WOODEN, TIMOTHY | ADDRESS ON FILE |
| WOODFORK, CATINA | ADDRESS ON FILE |
| WOODHALL, GAVIN | ADDRESS ON FILE |
| WOODHOUSE, CINDY | ADDRESS ON FILE |
| WOODHULL, ANDREW | ADDRESS ON FILE |
| WOODIE S SHEPARD | ADDRESS ON FILE |
| WOODIES INTERNATIONAL LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WOODLEY, DELBERT | ADDRESS ON FILE |
| WOODLEY, MICHAEL | ADDRESS ON FILE |
| WOODLEY, SHAMARIAH | ADDRESS ON FILE |
| WOODMAN, KENNETH | ADDRESS ON FILE |
| WOODPECKER TRUCK & EQUIP | PO BOX 1306 PENDLETON OR 97801 |
| WOODRASKA, CATHY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WOODRICH, THOMAS | ADDRESS ON FILE |
| WOODRICK, BROCK A | ADDRESS ON FILE |
| WOODRING, STEPHEN A | ADDRESS ON FILE |
| WOODRING, TUCKER | ADDRESS ON FILE |
| WOODROME, LARRY | ADDRESS ON FILE |
| WOODRUFF, ASHLEY | ADDRESS ON FILE |
| WOODRUFF, LISA | ADDRESS ON FILE |
| WOODS BROTHERS TRUCKING LLC | 8215 COUNTY ROAD 86 FINDLAY OH 45840 |
| WOODS EXPRESS, INC. | 1904 E CR 1150 N BATESVILLE IN 47006 |
| WOODS SERVICE CENTER INC | 418 WASHINGTON AVENUE VINTON VA 24179 |
| WOODS, AARON | ADDRESS ON FILE |
| WOODS, BETTE | ADDRESS ON FILE |
| WOODS, BRIAN R | ADDRESS ON FILE |
| WOODS, CARL | ADDRESS ON FILE |
| WOODS, CAROL | ADDRESS ON FILE |
| WOODS, CHESTER | ADDRESS ON FILE |
| WOODS, DELANGLEY | ADDRESS ON FILE |
| WOODS, DENISE | ADDRESS ON FILE |
| WOODS, DORIAN | ADDRESS ON FILE |
| WOODS, GARY | ADDRESS ON FILE |
| WOODS, HAROLD A | ADDRESS ON FILE |
| WOODS, JAMES | ADDRESS ON FILE |
| WOODS, JANEAR M | ADDRESS ON FILE |
| WOODS, KIJUAN | ADDRESS ON FILE |
| WOODS, LANCE T | ADDRESS ON FILE |
| WOODS, LEONARD | ADDRESS ON FILE |
| WOODS, LUDY | ADDRESS ON FILE |
| WOODS, MCAUTHER | ADDRESS ON FILE |
| WOODS, MIRABELA | ADDRESS ON FILE |
| WOODS, PATRICK | ADDRESS ON FILE |
| WOODS, PAUL | ADDRESS ON FILE |
| WOODS, PHILLIP | ADDRESS ON FILE |
| WOODS, RICHARD | ADDRESS ON FILE |
| WOODS, RICK | ADDRESS ON FILE |
| WOODS, ROBERT | ADDRESS ON FILE |
| WOODS, ROBERT | ADDRESS ON FILE |
| WOODS, ROBIN | ADDRESS ON FILE |
| WOODS, RODERICK | ADDRESS ON FILE |
| WOODS, TERA | ADDRESS ON FILE |
| WOODS, TERRY | ADDRESS ON FILE |
| WOODS, TIMOTHY | ADDRESS ON FILE |
| WOODS, WAYNE | ADDRESS ON FILE |
| WOODS, WESLEY | ADDRESS ON FILE |
| WOODS, WILLIE | ADDRESS ON FILE |
| WOODS, XAVIER | ADDRESS ON FILE |
| WOODSON TRANSPORT, LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263-1627 |
| WOODSON, DAVID | ADDRESS ON FILE |
| WOODSON, ROBERT | ADDRESS ON FILE |
| WOODSTREAM CORPORATION | ATTN: ASHLEY FOGLE 29 E KING ST LANCASTER PA 17602 |

| Claim Name | Address Information |
|---|---|
| WOODSTREAM CORPORATION | D/B/A: WOODSTREAM CORP DATA2LOGISTICS PO BOX 61050 FORT MYERS FL 33906 |
| WOODWARD INDUSTRIES | 33 FILLMORE AVE ONAWANDA NY 14150 |
| WOODWARD INDUSTRIES | C/O GIBSON, MCASKILL & CROSBY , LLP ATTN: AARON GLAZER 69 DELEWARE AVENUE BUFFALO NY 14202 |
| WOODWARD LLC | ATTN: DARCIE SCHULTZ 210 S DELANEY RD OWOSSO MI 48867 |
| WOODWARD MOBILE MECHANIC | P.O. BOX 43 BLUE LAKE CA 95525 |
| WOODWARD, BLAKE | ADDRESS ON FILE |
| WOODWARD, DAN | ADDRESS ON FILE |
| WOODWARD, DAN | ADDRESS ON FILE |
| WOODWARD, JEANETTE | ADDRESS ON FILE |
| WOODWARD, JOEL | ADDRESS ON FILE |
| WOODWARD, LEWIS | ADDRESS ON FILE |
| WOODWARD, RICHARD | ADDRESS ON FILE |
| WOODWARD, TIMOTHY | ADDRESS ON FILE |
| WOODWORKSBYLEGRAND | 5214 MEADOW CREST LAPORTE TX 77571 |
| WOODWYK, DAVID | ADDRESS ON FILE |
| WOODY ASSOCIATES | 895 W BROADWAY RED LION PA 17356 |
| WOODY BOGLER TRUCKING CO | 300 PLAZA S. 3RD FLOOR JERSEY CITY NJ 07311 |
| WOODY BOGLER TRUCKING COMPANY | PO BOX 195 GERALD MO 63037 |
| WOODY, ELLIS | ADDRESS ON FILE |
| WOODY, GREGORY | ADDRESS ON FILE |
| WOODY, MILTON | ADDRESS ON FILE |
| WOODY, STEVE | ADDRESS ON FILE |
| WOODY, WILLIAM | ADDRESS ON FILE |
| WOODYS GATES & OPENERS | 144 WASHINGTON AVE NEW HOPE AL 35760 |
| WOODYS WRECKERS | PO BOX 1065 ALTOONA PA 16603 |
| WOOF TRUCKING LLC | OR BP FINANCIAL LLC 161 ROUTE 59 SUITE 203A MONSEY NY 10952 |
| WOOKEE INC | OR RTS FINANCIAL, PO BOX 840267 DALLAS TX 75284 |
| WOOLBRIGHT, GENTRY K | ADDRESS ON FILE |
| WOOLBRIGHT, KEITH | ADDRESS ON FILE |
| WOOLDRIDGE, WILLIAM III | ADDRESS ON FILE |
| WOOLEN, KENDALL | ADDRESS ON FILE |
| WOOLFOLK, BOBBY | ADDRESS ON FILE |
| WOOLFOLK, KENNETH | ADDRESS ON FILE |
| WOOLFOLK, TAMARA | ADDRESS ON FILE |
| WOOLGATHERER CARDING MILL | 610 S 11TH ST MONTAGUE CA 96064 |
| WOOLLEMS, THOMAS | ADDRESS ON FILE |
| WOOLLEY, THOMAS | ADDRESS ON FILE |
| WOOLSEY, ARRON | ADDRESS ON FILE |
| WOOLSEY, BILL | ADDRESS ON FILE |
| WOOLSEY, CHRISTOPHER | ADDRESS ON FILE |
| WOOLSEY, DAVID | ADDRESS ON FILE |
| WOOLSEY, ERNEST | ADDRESS ON FILE |
| WOOLSEY, JORDYN | ADDRESS ON FILE |
| WOOLSEY, KERRY | ADDRESS ON FILE |
| WOOLSEY, KERRY R | ADDRESS ON FILE |
| WOOLSEY, TRACEY | ADDRESS ON FILE |
| WOOLUM, STEVEN | ADDRESS ON FILE |
| WOOLWAY, IAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WOOMER, LORENZ | ADDRESS ON FILE |
| WOOSTER BRUSH | 4960 JOULE ST RENO NV 89502 |
| WOOSTER MOTOR WAYS, INC. | 3501 W OLD LINCOLN WAY WOOSTER OH 44691 |
| WOOTEN & SONS TRANSPORTATION LLC | OR ITHRIVE FUNDING PO BOX 1000 DEPT 848 MEMPHIS TN 38148-1000 |
| WOOTEN 4 TRUCKING LLC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| WOOTEN, ALAN | ADDRESS ON FILE |
| WOOTEN, ALLEN | ADDRESS ON FILE |
| WOOTEN, ANTHONY | ADDRESS ON FILE |
| WOOTEN, CAMERON | ADDRESS ON FILE |
| WOOTEN, CHRISTOPHER | ADDRESS ON FILE |
| WOOTEN, CHRISTOPHER M | ADDRESS ON FILE |
| WOOTEN, RYANT | ADDRESS ON FILE |
| WOOTEN, STEPHANIE | ADDRESS ON FILE |
| WOOTEN, TERRY | ADDRESS ON FILE |
| WOOTTON, PAUL | ADDRESS ON FILE |
| WORD, GERALD | ADDRESS ON FILE |
| WORDEN, BILLY | ADDRESS ON FILE |
| WORDEN, ROBERT | ADDRESS ON FILE |
| WORK AUTHORITY | C/O T9619, PO BOX 9619 STN A TORONTO ON M5W 1P8 CANADA |
| WORK HEALTH & SAFETY SERVICES | PO BOX 951083 CLEVELAND OH 44193 |
| WORK KARE OF WILLIS-KNIGHTON | 2724 GREENWOOD RD, PO BOX 31600 SHREVEPORT LA 71130 |
| WORK TOGETHER LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| WORKCARE RESOURCES INC | 16 MURRAY GUARD DRIVE JACKSON TN 38305 |
| WORKERS COMP REINSURANCE | 400 ROBERT ST NORTH, SUITE 1700 SAINT PAUL MN 55101 |
| WORKERS COMP REINSURANCE | PO BOX 860025 MINNEAPOLIS MN 55486 |
| WORKERS COMPENSATION BOARD | OF INDIANA 402 WEST WASHINGTON STREET ROOM W196, DEPT OF LABOR INDIANAPOLIS IN 46204 |
| WORKERS COMPENSATION BOARD - ALBERTA | PO BOX 2323 EDMONTON AB T5J 3V3 CANADA |
| WORKERS COMPENSATION BOARD OF INDIANA | 402 W WASHINGTON ST ROOM W196 INDIANAPOLIS IN 46204 |
| WORKERS COMPENSATION BOARD OF MANITOBA | 333 BROADWAY WINNIPEG MB R3C 4W3 CANADA |
| WORKFIT MEDICAL, LLC | 1160 CHILI AVE STE 200 ROCHESTER NY 14624 |
| WORKFORCE SAFETY & INSURANCE | C/O BANK OF NORTH DAKOTA 1600 EAST CENTURY AVENUE STE 1, PO BOX 5550 BISMARCK ND 58506 |
| WORKFORCE SOUTH | PO BOX 884 SIOUX FALLS SD 57101 |
| WORKHORSE GENERAL CONTRACTORS LLC | N168 W20379 MAIN ST 251 JACKSON WI 53037 |
| WORKMAN TRANSPORTATION INC | 2648 E WORKMAN AVE 3001-158 WEST COVINA CA 91791 |
| WORKMAN, BEAU | ADDRESS ON FILE |
| WORKMAN, BRYANT | ADDRESS ON FILE |
| WORKMAN, CONRAD | ADDRESS ON FILE |
| WORKMAN, DANIEL | ADDRESS ON FILE |
| WORKMAN, MARTY | ADDRESS ON FILE |
| WORKMAN, SAMMIE | ADDRESS ON FILE |
| WORKMAN, STEPHEN | ADDRESS ON FILE |
| WORKMAN, TIMOTHY | ADDRESS ON FILE |
| WORKMED MIDWEST PA | 330 MAIN STREET WEST, UNIT C RICE MN 56367 |
| WORKPLACE JANITORIAL SERVICES | 3-212 HENDERSON HIGHWAY STE 308 WINNIPEG MB R2L 1L8 CANADA |
| WORKPLACE SAFETY & INSURANCE BOARD, THE | PO BOX 4115 STATION A TORONTO ON M5W 2V3 CANADA |
| WORKS, REBECCA | ADDRESS ON FILE |
| WORKSAFE BC | BOX 9600 STN TERMINAL VANCOUVER BC V6B 5J5 CANADA |

| Claim Name | Address Information |
| --- | --- |
| WORKSAFE BC | PO BOX 5350 STN TERMINAL ATTN CASHIER VANCOUVER BC V6B 5L5 CANADA |
| WORLAND, JAMES | ADDRESS ON FILE |
| WORLD CLASS TRANSPORT LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| WORLD FAMOUS SPORTS | 687 ANITA ST CHULA VISTA CA 91911 |
| WORLD FI LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WORLD FUEL SERVICES INC | 9800 NW 41 STREET SUITE 400 MIAMI FL 33178 |
| WORLD OF SIGNS INC | 10302 N W S RIVER DR, B-2 MEDLEY FL 33178 |
| WORLD OF WATER | 9 2230 MCPHILLIPS ST WINNIPEG MB R2V 3C8 CANADA |
| WORLD OPTIONS INC | OR COMFREIGHT HAULPAY 65 PINE AVE STE 853 LONG BEACH CA 90802 |
| WORLD ROUTE TRANSLINE INC. | OR TRANSAM FINANCIAL SERVICES INC. PO BOX 872632 KANSAS CITY MO 64187 |
| WORLD SERVICE | PO BOX 5451 CALEXICO CA 92231 |
| WORLD TOUR TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WORLD TRUCK TOWING AND RECOVERY, INC. | 4970 PARK AVE W SEVILLE OH 44273 |
| WORLD TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WORLD UNITED EXPRESS, LLC | OR CCT FACTORING LLC, PO BOX 116999 ATLANTA GA 30368 |
| WORLD UNITED EXPRESS, LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WORLD VISION CANADA | 1 WORLD DRIVE MISSISSAUGA ON L5T 2Y4 CANADA |
| WORLD WIDE CARRIERS LTD | 124 COMMERCIAL RD BOLTON ON L7E 1K4 CANADA |
| WORLD WIDE SIGN SYSTEMS | 5071 SIGSTROM DR CARSON CITY NV 89706 |
| WORLD WIDE TECHNOLOGY, INC. | P.O. BOX 957653 ST LOUIS MO 63195 |
| WORLD WIDE TRANSPORT EXPRESS INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| WORLD, MICHAEL | ADDRESS ON FILE |
| WORLDSTAR TRANS LLC | OR CAPITAL DEPOT INC 8930 WAUKEGAN RD SUITE 230 MORTON GROVE IL 60053 |
| WORLDWIDE ASSOCIATES INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WORLDWIDE CARGO TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WORLDWIDE DISTRIBUTION | 8211 S 194TH ST KENT WA 98032 |
| WORLDWIDE DOOR COMPONENTS | 19175 N DALE MABRY HWY LUTZ FL 33548 |
| WORLDWIDE EQUIPMENT INC | 6614 WILBANKS RD KNOXVILLE TN 37912 |
| WORLDWIDE EQUIPMENT INC | C/O PRO BILLING CORP07, P.O. BOX 2222 DECATUR AL 35609 |
| WORLDWIDE EQUIPMENT INC | PRO BILLING CORP 01, P.O. BOX 2222 DECATUR AL 35609 |
| WORLDWIDE EXPRESS | 2323 VICTORY AVE STE 1600 DALLAS TX 75219 |
| WORLDWIDE EXPRESS | WORLDWIDE EXPRESS 2323 VICTORY AVE STE 1600 DALLAS TX 75219 |
| WORLDWIDE EXPRESS C/O MOUNTAIN | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WORLDWIDE EXPRESS C/O SHAW | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WORLDWIDE FREIGHT MANAGEMENT | ATTN: JENNA CZAJKOWSKI 20 S ELLERMAN RD LAKE ST LOUIS MO 63367 |
| WORLDWIDE LOGISTICS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WORLDWIDE SAFE AND VAULT INCOR | ATTN: FRANKLYN RICHARDS NEW SAFE SALES 3660 NW 115TH AVE MIAMI FL 33178 |
| WORLDWIDE TRANSPORT LLC | 5350 W BELL RD STE C122 626 GLENDALE AZ 85308 |
| WORLDWIDE TRANSPORT SOLUTIONS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WORLEE NATURAL PRODUCTS CANADA | ATTN: KEVIE SOUDS 750 RUE GOUGEON ST LAURENT QC H4T 4L5 CANADA |
| WORLEE NATURAL PRODUCTS CANADA | ATTN: KEVIE SOUSA 750 RUE GOUGEON ST LAURENT QC H4T 4L5 CANADA |
| WORLEWIDE MATERIAL HANDLING | 32 FORESTWOOD DR ROMEOVILLE IL 60446 |
| WORLEY ENTERPRISE | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| WORLEY TEXAS TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WORLEY, DANIEL | ADDRESS ON FILE |
| WORLEY, DAVID | ADDRESS ON FILE |
| WORLEY, JAMES | ADDRESS ON FILE |
| WORLEY, JOSEPH | ADDRESS ON FILE |
| WORLEY, PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WORLEY, RACHEL | ADDRESS ON FILE |
| WORLEY, TRACY | ADDRESS ON FILE |
| WORLJOY CARE TRANSPORTATION INC | OR IFM, 2004 L DON DODSON SUITE 200 BEDFORD TX 76021 |
| WORMINGTON, JOSEPH | ADDRESS ON FILE |
| WORNCZYK, EDWARD | ADDRESS ON FILE |
| WORNER, LAWRENCE | ADDRESS ON FILE |
| WORRELL, ERYN | ADDRESS ON FILE |
| WORRELL, JEFFREY | ADDRESS ON FILE |
| WORRELL, JOSEPH | ADDRESS ON FILE |
| WORRELL, MIKE | ADDRESS ON FILE |
| WORRELLS, GUY | ADDRESS ON FILE |
| WORRILL, ANDREW | ADDRESS ON FILE |
| WORRILL, DAWN | ADDRESS ON FILE |
| WORSDALE, JIM | ADDRESS ON FILE |
| WORSEK AND VIHON | 180 N LA SALLE ST 3010 CHICAGO IL 60601 |
| WORSHAM, CORNELL | ADDRESS ON FILE |
| WORSHIP, MARVIN | ADDRESS ON FILE |
| WORTH EXPRESS TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WORTH TRUCKING CORPORATIONS CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| WORTH, TIM | ADDRESS ON FILE |
| WORTHEN, JASON | ADDRESS ON FILE |
| WORTHING, GARY | ADDRESS ON FILE |
| WORTHINGTON, SHELLEY | ADDRESS ON FILE |
| WORTHY, EUGENE | ADDRESS ON FILE |
| WORTHY, RODERICK | ADDRESS ON FILE |
| WOSKO, JAMES A | ADDRESS ON FILE |
| WOSMALE INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| WOTCO INCORPORATED | PO BOX 30502 CHARLOTTE NC 28230 |
| WOTRING, RICKY | ADDRESS ON FILE |
| WOTRING, RICKY | ADDRESS ON FILE |
| WOULFE, DANIEL | ADDRESS ON FILE |
| WOW BUSINESS | PO BOX 4350 CAROL STREAM IL 60197 |
| WOW BUSINESS | 7887 E BELLEVIEW AVE ENGLEWOOD CA 80111 |
| WOW FLEET LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| WOW TRANSPORT INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| WOW TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WOXELL, AMBER | ADDRESS ON FILE |
| WOY, DARRON | ADDRESS ON FILE |
| WOYTKO, JOSEPH | ADDRESS ON FILE |
| WOZNEY, MICHAEL | ADDRESS ON FILE |
| WOZNIAK, JAMES | ADDRESS ON FILE |
| WOZNIAK, PETER | ADDRESS ON FILE |
| WOZNIAK, RICHARD | ADDRESS ON FILE |
| WOZNICKI, THOMAS | ADDRESS ON FILE |
| WOZNY, TINA | ADDRESS ON FILE |
| WP LOGISTICS CORP | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| WP TRANSPORT LLC | OR EAGLE CAPITAL CORPORATION PO BOX 4215 TUPELO MS 38803-4215 |
| WP TRANSPORT LLC (MC1373363) | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WPC HOLDCO LLC | ONE MANHATTAN WEST, 395 9TH AVE 58TH FL NEW YORK NY 10001 |

| Claim Name | Address Information |
| --- | --- |
| WPI | ATTN: SHANNON BURNS 2399 US 41 SW CALHOUN GA 30701 |
| WPIERRE ENTERPRISE LLC | OR PARTNERS FUNDING INC, PO BOX 5431 CAROL STREAM IL 60197-5431 |
| WPP ACQUISITION LLC | ATTN: COLLEEN HUTCHINSON 35 MARTIN ST CUMBERLAND RI 02864 |
| WPRO TRUCKING LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| WPS SERVICES LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| WPVIP INC. | P.O. BOX 741577 LOS ANGELES CA 90074 |
| WQL TRUCKING INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| WR GRACE | ODYSSEY LOGISTICS PO BOX 19749 CHARLOTTE NC 28219 |
| WRAHIAN, OVIDIO | ADDRESS ON FILE |
| WRAY, CINCERE | ADDRESS ON FILE |
| WRAY, DELORA | ADDRESS ON FILE |
| WRAY, JEFFREY | ADDRESS ON FILE |
| WRAY, REX | ADDRESS ON FILE |
| WREATHS ACROSS AMERICA | PO BOX 9514 VIRGINIA BEACH VA 23450 |
| WREN, TIMOTHY | ADDRESS ON FILE |
| WRENCHES & WRECKERS LLC | 1201 W WASHINGTON ST HAGERSTOWN MD 21740 |
| WRICE, RICHARD | ADDRESS ON FILE |
| WRIGHT AWAY FREIGHT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| WRIGHT II, JOHN | ADDRESS ON FILE |
| WRIGHT JR, TIMOTHY | ADDRESS ON FILE |
| WRIGHT MANAGEMENT LOGISTICS | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| WRIGHT NOW HOLDINGS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WRIGHT TIRE & AUTO LLC | 2025 VICTORY LANE BOWLING GREEN OH 43402 |
| WRIGHT TRANSPORTATION CORP | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WRIGHT TRANSPORTATION, INC. | PO BOX 50317 MOBILE AL 36605 |
| WRIGHT WAY TRANSPORTATION SERVICES LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WRIGHT WAY TRUCKING LLC | OR GATEWAY COMMERCIAL FINANCE P.O BOX 1000. DEPT 996 MEMPHIS TN 38148 |
| WRIGHT XPRESS LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| WRIGHT, ABRAHAM | ADDRESS ON FILE |
| WRIGHT, ALEX | ADDRESS ON FILE |
| WRIGHT, AMY | ADDRESS ON FILE |
| WRIGHT, ANDREW | ADDRESS ON FILE |
| WRIGHT, ANTHONY | ADDRESS ON FILE |
| WRIGHT, ANTHONY | ADDRESS ON FILE |
| WRIGHT, ANTHONY | ADDRESS ON FILE |
| WRIGHT, ARTHUR | ADDRESS ON FILE |
| WRIGHT, ARTURO | ADDRESS ON FILE |
| WRIGHT, ASMAR | ADDRESS ON FILE |
| WRIGHT, AUSTIN | ADDRESS ON FILE |
| WRIGHT, AUSTIN | ADDRESS ON FILE |
| WRIGHT, AUSTIN D | ADDRESS ON FILE |
| WRIGHT, BARBARA | ADDRESS ON FILE |
| WRIGHT, BRADFORD | ADDRESS ON FILE |
| WRIGHT, BRANDON | ADDRESS ON FILE |
| WRIGHT, CAMERON | ADDRESS ON FILE |
| WRIGHT, CARLTON | ADDRESS ON FILE |
| WRIGHT, CHRISTOPHER | ADDRESS ON FILE |
| WRIGHT, COURTNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WRIGHT, CRAIG | ADDRESS ON FILE |
| WRIGHT, DANIEL | ADDRESS ON FILE |
| WRIGHT, DANIEL | ADDRESS ON FILE |
| WRIGHT, DANIEL | ADDRESS ON FILE |
| WRIGHT, DANNY | ADDRESS ON FILE |
| WRIGHT, DARIUN | ADDRESS ON FILE |
| WRIGHT, DAVID | ADDRESS ON FILE |
| WRIGHT, DAVID | ADDRESS ON FILE |
| WRIGHT, DAVID | ADDRESS ON FILE |
| WRIGHT, DEBORAH | ADDRESS ON FILE |
| WRIGHT, DELBERT | ADDRESS ON FILE |
| WRIGHT, DELORES W | ADDRESS ON FILE |
| WRIGHT, DELORES W | ADDRESS ON FILE |
| WRIGHT, DENNIS | ADDRESS ON FILE |
| WRIGHT, DERRICK | ADDRESS ON FILE |
| WRIGHT, DEVONTE | ADDRESS ON FILE |
| WRIGHT, DEVONTE | ADDRESS ON FILE |
| WRIGHT, DONALD | ADDRESS ON FILE |
| WRIGHT, DONTE | ADDRESS ON FILE |
| WRIGHT, DUSTIN | ADDRESS ON FILE |
| WRIGHT, FRANKLIN | ADDRESS ON FILE |
| WRIGHT, FREDDIE | ADDRESS ON FILE |
| WRIGHT, FREDERICK | ADDRESS ON FILE |
| WRIGHT, GEORGE | ADDRESS ON FILE |
| WRIGHT, GERARDO | ADDRESS ON FILE |
| WRIGHT, GREGORY | ADDRESS ON FILE |
| WRIGHT, HAMZA | ADDRESS ON FILE |
| WRIGHT, HENRY | ADDRESS ON FILE |
| WRIGHT, ISAYAS | ADDRESS ON FILE |
| WRIGHT, JAMAL | ADDRESS ON FILE |
| WRIGHT, JAMES | ADDRESS ON FILE |
| WRIGHT, JAMES | ADDRESS ON FILE |
| WRIGHT, JAMES | ADDRESS ON FILE |
| WRIGHT, JAMES | ADDRESS ON FILE |
| WRIGHT, JASON | ADDRESS ON FILE |
| WRIGHT, JASON | ADDRESS ON FILE |
| WRIGHT, JEFFERY | ADDRESS ON FILE |
| WRIGHT, JEFFREY | ADDRESS ON FILE |
| WRIGHT, JEFFREY | ADDRESS ON FILE |
| WRIGHT, JIM | ADDRESS ON FILE |
| WRIGHT, JOE | ADDRESS ON FILE |
| WRIGHT, JOHN | ADDRESS ON FILE |
| WRIGHT, JOHN | ADDRESS ON FILE |
| WRIGHT, JOSEPH | ADDRESS ON FILE |
| WRIGHT, JOSEPH | ADDRESS ON FILE |
| WRIGHT, JOSEPH | ADDRESS ON FILE |
| WRIGHT, JOSEPH | ADDRESS ON FILE |
| WRIGHT, JOSHUA | ADDRESS ON FILE |
| WRIGHT, JOSHUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WRIGHT, JURNEE | ADDRESS ON FILE |
| WRIGHT, JUSTIN | ADDRESS ON FILE |
| WRIGHT, KAITLIN | ADDRESS ON FILE |
| WRIGHT, KATHRYN | ADDRESS ON FILE |
| WRIGHT, KAYLIEANA | ADDRESS ON FILE |
| WRIGHT, KEANDRE | ADDRESS ON FILE |
| WRIGHT, KENDRA | ADDRESS ON FILE |
| WRIGHT, KENNETH | ADDRESS ON FILE |
| WRIGHT, KRIS | ADDRESS ON FILE |
| WRIGHT, LARISA | ADDRESS ON FILE |
| WRIGHT, LAVON | ADDRESS ON FILE |
| WRIGHT, LEONARD | ADDRESS ON FILE |
| WRIGHT, MARCUS | ADDRESS ON FILE |
| WRIGHT, MARK | ADDRESS ON FILE |
| WRIGHT, MARLYNN | ADDRESS ON FILE |
| WRIGHT, MARTIN | ADDRESS ON FILE |
| WRIGHT, MARY | ADDRESS ON FILE |
| WRIGHT, MCARTHUR | ADDRESS ON FILE |
| WRIGHT, MELANIE | ADDRESS ON FILE |
| WRIGHT, MICHAEL | ADDRESS ON FILE |
| WRIGHT, MITZI | ADDRESS ON FILE |
| WRIGHT, NEIMAN | ADDRESS ON FILE |
| WRIGHT, NICHOLAS | ADDRESS ON FILE |
| WRIGHT, NOBLE | ADDRESS ON FILE |
| WRIGHT, OMARR | ADDRESS ON FILE |
| WRIGHT, PAT | ADDRESS ON FILE |
| WRIGHT, PATRICK | ADDRESS ON FILE |
| WRIGHT, PAUL | ADDRESS ON FILE |
| WRIGHT, PAUL | ADDRESS ON FILE |
| WRIGHT, RICHARD | ADDRESS ON FILE |
| WRIGHT, RICHARD | ADDRESS ON FILE |
| WRIGHT, ROBERT | ADDRESS ON FILE |
| WRIGHT, RONALD | ADDRESS ON FILE |
| WRIGHT, RONNIE | ADDRESS ON FILE |
| WRIGHT, ROSS | ADDRESS ON FILE |
| WRIGHT, SANEH | ADDRESS ON FILE |
| WRIGHT, SCOTT | ADDRESS ON FILE |
| WRIGHT, SHARA L | ADDRESS ON FILE |
| WRIGHT, STACEY | ADDRESS ON FILE |
| WRIGHT, STANLEY O | ADDRESS ON FILE |
| WRIGHT, STEVE | ADDRESS ON FILE |
| WRIGHT, STEVEN | ADDRESS ON FILE |
| WRIGHT, STEVEN | ADDRESS ON FILE |
| WRIGHT, STEVEN J | ADDRESS ON FILE |
| WRIGHT, TANILLIA | ADDRESS ON FILE |
| WRIGHT, TERRANCE | ADDRESS ON FILE |
| WRIGHT, TIMOTHY | ADDRESS ON FILE |
| WRIGHT, TIMOTHY | ADDRESS ON FILE |
| WRIGHT, TIMOTHY R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WRIGHT, TSHOMBI | ADDRESS ON FILE |
| WRIGHT, TYHEIM | ADDRESS ON FILE |
| WRIGHT, VEDA | ADDRESS ON FILE |
| WRIGHT, VESTER | ADDRESS ON FILE |
| WRIGHT, VESTER L | ADDRESS ON FILE |
| WRIGHT, WALTER | ADDRESS ON FILE |
| WRIGHT, WARREN | ADDRESS ON FILE |
| WRIGHT, WILLIAM | ADDRESS ON FILE |
| WRIGHT, WILLIAM | ADDRESS ON FILE |
| WRIGHT, ZACKARY | ADDRESS ON FILE |
| WRIGHT-KNOX MOTOR LINES, INC. | P O BOX 79 ARMAGH PA 15920 |
| WRIGHTS H SERVICE INC | 19 BOSTON RD NORTH BILLERICA MA 01862 |
| WRIGHTSELL, TAMMY | ADDRESS ON FILE |
| WRIGLEY, KEITH | ADDRESS ON FILE |
| WROBEL, SCOTT | ADDRESS ON FILE |
| WROBLESKI, MICHAEL | ADDRESS ON FILE |
| WROTEN, MICHAEL | ADDRESS ON FILE |
| WRUCK, ELISABETH | ADDRESS ON FILE |
| WRVES, MIGUEL | ADDRESS ON FILE |
| WRZESINSKI, JONATHAN | ADDRESS ON FILE |
| WS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WS TRANSPORTATION | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| WS TRUCK DELIVERY LLC | OR FACTORTEK LLC P.O. BOX 1668 DEPT 330 HOUSTON TX 77251 |
| WSD SERVICE ENTERPRISES, INC. | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| WSI FREIGHT SOLUTIONS LLC | 1160 NORTH MAYFLOWER DR APPLETON WI 54913 |
| WSK MACHINE | 370 INDUSTRIAL DR ROSEBURG OR 97471 |
| WSM EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WSSC | 14501 SWEITZER LN LAUREL MD 20707 |
| WT & L TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WT EMPIRE INC | 2190 JORDAN COURT ELGIN IL 60123 |
| WT LUCKY TRUCK INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WT TRANSPORT LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| WTA TRANSPORT LLC | 26833 KINGSWOOD DR DEARBORN HEIGHTS MI 48127 |
| WTS BRINKLEY LLC | OR LOVES SOLUTIONS LLC, PO BOX 639565 CINCINNATI OH 45263-9565 |
| WU, ANGIE | ADDRESS ON FILE |
| WU, CHENXIANG | ADDRESS ON FILE |
| WU, CHENXIANG | ADDRESS ON FILE |
| WU, VICTOR | ADDRESS ON FILE |
| WUCHERER, PAMELA J | ADDRESS ON FILE |
| WUEST, MARK | ADDRESS ON FILE |
| WULBIEN LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WULF, CLAUDIA | ADDRESS ON FILE |
| WULF, VANESSA | ADDRESS ON FILE |
| WULFE, SKYLAR | ADDRESS ON FILE |
| WUNDER, ALBERT | ADDRESS ON FILE |
| WUNDER, BRIAN | ADDRESS ON FILE |
| WUNDERLE, BRIAN | ADDRESS ON FILE |
| WUNDERLICH, DAVID | ADDRESS ON FILE |
| WURTH USA INC | PO BOX 415889 BOSTON MA 02241-5889 |

| Claim Name | Address Information |
|---|---|
| WURZER, LYLE | ADDRESS ON FILE |
| WUXI ADVANCED THERAPIES | 4701 LEAGUE ISLAND BLVD PHILADELPHIA PA 19112 |
| WV DOT | 1900 KANAWHA BLVD E BUILDING 5 CHARLESTON 25305 |
| WVC UTILITY BILLING | 2805 S 3600 W WEST VALLEY CITY UT 84119 |
| WW BRIDGE TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WW TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WW WILLIAMS | ADDRESS ON FILE |
| WWE | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE | ATTN: CHRISTOPHER FARRELL SPIRIT PHARMA 2323 VICTORY AVE STE 1600 DALLAS TX 75219 |
| WWE | C/O POLYMERSHAPES 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE | C/O S & S SUPPLIES & SOLUTIONS 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE | C/O THUNDERBIRD INDUSTRIES 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE | ATTN: CHRISTOPHER FARRELL HR PHARMA INC 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWE | ATTN: ERCILIA CANTARERO C/O TRINITY INTL INDUSTRIES 2700 COMMERCE ST 1500 DALLAS TX 75226 |
| WWE | ATTN: ERCILIA CANTARERO SANDY NECK TRADERS 2700 COMMERCE STREET STE 1500 DALLAS TX 75226 |
| WWE C/O BART MANUFACTURING | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O CATCH SURF | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O CENTURY SNACKS | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O CENTURY SNACKS | 2323 VICTORY AVE STE 1600 DALLAS TX 75219 |
| WWE C/O CORE COVERS | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O DAVIDSON ARIZONA | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O DAVIDSONS | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O HARTUNG GLASS IND | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O KODIAK KOOLER | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O MOTHERLODE CO-PACKING | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O N2 PACKAGING | ATTN: ERCILIA CANTARERO 2700 COMMERCE ST 1500 DALLAS TX 75226 |
| WWE C/O ROMAN MENDOZA | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O STENGEL BROS | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST 1500 DALLAS TX 75226 |
| WWE C/O TIJUANA | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O TIJUANA CC | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O TOTAL SAFETY SUPPLIES | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O TRIDENT RBR | 2323 VICTORY DR, SUITE 1600 DALLAS TX 75219 |
| WWE C/O VOLTERRA | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE C/O ZEUS STRONG | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWE HARMONY SECURI | SUITE 1600, 2323 VICTORY AVE DALLAS TX 75219 |
| WWEX AHT COOLING SYSTEMS | ATTN: ANNA DAVIDSON 2700 COMMERCE ST, 15TH FLOOR DALLAS TX 75226 |
| WWEX ALPINE4U | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX AMA CONTAINERS | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX AMERICAN ALUMINUM ACCES | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX ASSOCIATED ENERGY SYSTE | ATTN: ANNA DAVIDSON 2700 COMMERCE ST, 15TH FLOOR DALLAS TX 75226 |
| WWEX BEAM LITE INDUSTRIES | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX BEGA US CURRENT | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX BELLS OF STEEL | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX BEST COB | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX BETTER LIFE TECHNOLOGY | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX BODE EQUIPMENT | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |

| Claim Name | Address Information |
|---|---|
| WWEX C/O ALEO LED LIGHTING | 2323 VICTORY AVE 1600 DALLAS TX 75219 |
| WWEX C/O ANY BREAKERS INC | ATTN: CLAIMS FILING L CLAIMS FILING 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX C/O CENTURY SNACKS | ATTN: CLAIMS FILING CLAIMS FILING 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX C/O CENTURY SNACKS | ATTN: CLAIMS FILING CLAIMS FILING 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEX C/O DOVER MEI | ATTN: CLAIMS FILING CLAIMS FILING 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX C/O DURHAM MANUFACTURING | ATTN: CLAIMS FILING CLAIMS FILING 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX C/O DURHAM MANUFACTURING | ATTN: CLAIMS FILING CLAIMS FILING 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEX C/O GLEN-GERY | MID-ATLANTIC STE1600, 2323 VICTORY AVE DALLAS TX 75219 |
| WWEX C/O JOHNSON.HARDWOOD | ATTN: CLAIMS FILING CLAIMS FILING 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX C/O JSI CABINETRY | 2323 VICTORY AVE STE 1600 DALLAS TX 75219 |
| WWEX C/O MUNN WORK | ATTN: CLAIMS FILING CLAIMS FILING 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEX C/O TIJUANA | ATTN: CLAIMS FILING CLAIMS FILING 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX CHANNEL MANUFACTURING | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX CHOICE BOOKS | ATTN: BREE DAVIDSON 2323 VICTORY AVE STE 1600 DALLAS TX 75219 |
| WWEX CHOICE BOOKS | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX CORPESIGN | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX DELTA GLOVES | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX FRIANT - VA | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX GO POWERSPORTS | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX GREENCHEM INDUSTRIES | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX GTM USA | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX HR PHARMA INC | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX ICERA USA | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX JDS INDUSTRIES, INC. | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX JENRAY PRODUCTS | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX LAROSA | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX LTI SERVICES | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX MARQ ENTERPRISES | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX MID-STATES SERVICES | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX MIR MOSAIC | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX MONSMA MARKETING | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX MR BULTS | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX NOVILAND, INC. | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX NUVO H2O | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX O.BERK COMPANY | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX OIL AIR PRODUCTS LLC | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX OTC LOGISTICS LLC | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX OVATION CABINETRY | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75219 |
| WWEX PAD DEPOT | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX PELICAN WORLDWIDE | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX POWERBLOCK | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX PRIMARYSOURCE DISTRIBUT | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX PRO FORM LABS - PO 3926 | ATTN: ANNA DAVIDSON 2700 COMMERCE ST, 15TH FLOOR DALLAS TX 75226 |
| WWEX RKM FIREWORKS COMPANY | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX SHAH BROTHERS | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX SHOWCASE SOURCE | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX SONICA | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX SOUTHWESTERN | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE ST STE 1500 DALLAS TX 75226 |
| WWEX STONEBROOKE EQUIPMENT | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |

| Claim Name | Address Information |
| --- | --- |
| WWEX T T INDUSTRIES INC- ARI | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX TACOMA PARTS CORPORATIO | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX TEMETAL RECYCLING INVES | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX THERMOSERV | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX TIFFIN MOTORHOMES | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX TKR TRANSMISSIONS | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX TOOLOTS | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX TRINIC LLC-IML | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX VANAIR | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEX WINGARD CO INC | ATTN: CHRISTOPHER FARRELL 2700 COMMERCE STREET, STE 1500 DALLAS TX 75226 |
| WWEXACD DISTRIBUTION - CA | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXADORE FLOORS | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXASC WAREHOUSE | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXCBS NUTS | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXCHEM BOYS | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXDAVID GOODING INC | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXDRAWER CONNECTION, INC. | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXEASTERN INDUSTRIAL AUTOMA | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXFRIANT | ATTN: ERCILIA CANTARERO 2700 COMMERCE ST STE 1500, DALLAS TX 75226 |
| WWEXGILTNER INC. | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXILMOR MARINE | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXKAPER 2 | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXKOBELCO WELDING CHICAGO | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXNUVO H2O | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXOCTOTRIAD INDUSTRIES LLC | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXRF AGRICULTURE | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWEXWILLIENT LLC | ATTN: ERCILIA CANTARERO 2700 COMMERCE STREET 1500 DALLAS TX 75226 |
| WWP TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| WWW.INSULATION4LESS.COM | ATTN: KATHY BARBER 8801 WALLISVILLE RD STE C HOUSTON TX 77029 |
| WYANDOTTE ELECTRIC | 961 FORD AVE, WYANDOTTE MI 48192 |
| WYATT DOWLING INSURANCE | 5 - 1353 MCPHILLIPS ST WINNIPEG MB R2X 3A6 CANADA |
| WYATT ELECTRICAL SERVICES, INC. | 1149 BUTTERNUT ABILENE TX 79602 |
| WYATT G SWANSON | ADDRESS ON FILE |
| WYATT MOORE | ADDRESS ON FILE |
| WYATT, BRADLEY | ADDRESS ON FILE |
| WYATT, KEITH | ADDRESS ON FILE |
| WYATT, KIRA | ADDRESS ON FILE |
| WYATT, MELONEE | ADDRESS ON FILE |
| WYATT, ROBERT | ADDRESS ON FILE |
| WYATT, ROY | ADDRESS ON FILE |
| WYATT, STEVEN A | ADDRESS ON FILE |
| WYATT, WOODY | ADDRESS ON FILE |
| WYATTS TOWING & RECOVERY INC | PO BOX 835 SULPHUR SPRINGS TX 75483 |
| WYCHE TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| WYCHE, GLEN | ADDRESS ON FILE |
| WYCHE, GREGORY | ADDRESS ON FILE |
| WYCHE, LYRON | ADDRESS ON FILE |
| WYCKOFF, CHARLES | ADDRESS ON FILE |
| WYE ELECTRIC INC | 201 NEW NATCHITOCHES ROAD, PO BOX 215 WEST MONROE LA 71294 |

| Claim Name | Address Information |
|---|---|
| WYGLE, FRED | ADDRESS ON FILE |
| WYKANS EXPRESS LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| WYKE, WILLIAM | ADDRESS ON FILE |
| WYKOFF, MICHAEL | ADDRESS ON FILE |
| WYLDES, TIMOTHY | ADDRESS ON FILE |
| WYLEY, BERTHA | ADDRESS ON FILE |
| WYLIE, JAMIE | ADDRESS ON FILE |
| WYLIE, JEFFREY | ADDRESS ON FILE |
| WYLUCKI, JOHN | ADDRESS ON FILE |
| WYMAN, REENA | ADDRESS ON FILE |
| WYMAN, ROBERT | ADDRESS ON FILE |
| WYMER, JAMES | ADDRESS ON FILE |
| WYMETALEK, ROBERT | ADDRESS ON FILE |
| WYMONG DEPT OF TRANSPORTATION | PO BOX 60770 ATTN CMR OKLAHOMA CITY OK 73146 |
| WYNDELL R JENKINS | ADDRESS ON FILE |
| WYNDHAM COLLECTION | 1175 AVIATION PL SAN FERNANDO CA 91340 |
| WYNDHAM COLLECTION | ATTN: VIRGINIA CASTRO CLAIMS 1175 AVIATION PL SAN FERNANDO CA 91340 |
| WYNDHAM COLLECTION | ATTN: WYNDHAM COLLECTION CLAIMS 1175 AVIATION PL SAN FERNANDO CA 91340 |
| WYNDHAM HOTEL | 2544 EXECUTIVE DRIVE INDIANAPOLIS IN 46241 |
| WYNIA, TODD | ADDRESS ON FILE |
| WYNKOOP, MARIA | ADDRESS ON FILE |
| WYNN LOGISTICS | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| WYNN LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| WYNN TRANSPORTATION | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| WYNN, BRAD | ADDRESS ON FILE |
| WYNN, CHASE | ADDRESS ON FILE |
| WYNN, CHAYCE | ADDRESS ON FILE |
| WYNN, DAKOTA | ADDRESS ON FILE |
| WYNN, ERIC | ADDRESS ON FILE |
| WYNN, JEREMY K | ADDRESS ON FILE |
| WYNN, KENNETH | ADDRESS ON FILE |
| WYNN, RON | ADDRESS ON FILE |
| WYNN-BEY LLC | 1791 FOREST DR EUCLID OH 44117-2259 |
| WYNNE, NORRIS | ADDRESS ON FILE |
| WYNNS TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| WYNTER XPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| WYNTER, KASHIN | ADDRESS ON FILE |
| WYOMING CITY TREASURER | 1155 - 228TH STREET SW PO BOX 905 WYOMING MI 49509 |
| WYOMING DEPARTMENT OF AGRICULTURE | ATTN: TECHNICAL SERVICES, 2219 CAREY AVE CHEYENNE WY 82002 |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BLDG, 122 25TH ST CHEYENNE WY 82002 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST, HERSCHLER BUILDING CHEYENNE WY 82002 |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVIDION 122 W 25TH ST SUITE E300 CHEYENNE WY 82002 |
| WYOMING TRUCKING ASSOCIATION | 555 N POPLAR ST, PO BOX 1175 CASPER WY 82602 |
| WYPIJ, JAMES | ADDRESS ON FILE |
| WYPIJ, JAMES D | ADDRESS ON FILE |
| WYRICK, AUSTIN | ADDRESS ON FILE |
| WYROSDICK, BEAU | ADDRESS ON FILE |
| WYROSDICK, CHELSEY | ADDRESS ON FILE |
| WYSE, DARRIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WYSZYNSKI, PAUL | ADDRESS ON FILE |
| WYSZYNSKI, PAUL | ADDRESS ON FILE |
| WYTHEVILLE AUTO & TRUCK REPAIR LLC | 900 INDUSTRY RD WYTHEVILLE VA 24382 |
| WYTTENBACH, JOHN D | ADDRESS ON FILE |
| X & W EXPRESS INC | 7106 EVENING SUN CT EASTVALE CA 92880 |
| X FACTOR EXPRESS, LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| X M TRUCKING CORP | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| X PLUS TRUCKING INC. | 9961 TROY LN N, N MAPLE GROVE MN 55311 |
| X TRANS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| X TRANSPORT INC | 5 CHAPPARAL DR BRAMPTON ON L6R 3C5 CANADA |
| X&I LOGISTICS LLC | OR QP CAPITAL LLC, PO BOX 1062 MIDDLETOWN OH 45042 |
| X-CEL CHEMICAL LLC | PO BOX 14 GRANDVILLE MI 49468-0014 |
| X-GAMBLER, LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| X-MAS COMPANY | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| X-MILE CARRIERS LLC | C/O POST OFFICE BOX 88081 TUKWILA WA 98138 |
| X-PEDITE CARGO INC | OR CD CONSORTIUM 8930 WAUKEGAN RD STE 230 MORTON GROVE IL 60053 |
| X-PLO / E-Z STO | 1080 MILITARY TPKE STE 1 PLATTSBURGH NY 12901 |
| X-PRESS FREIGHT LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| X-PRESS TRANSPORT SERVICES INC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| X-TRUX, INC. | PO BOX 293 SIOUX FALLS SD 57104 |
| X1 USA | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| XAT LOGISTICS LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| XAVIER INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| XAVIER NORMAN | ADDRESS ON FILE |
| XAVIER, JACK | ADDRESS ON FILE |
| XAYASANE, LATH | ADDRESS ON FILE |
| XAYAVONGSA, PHETH | ADDRESS ON FILE |
| XC TRANSPORT | 7331 OXBRIDGE PLACE INDIANAPOLIS IN 46259 |
| XCEL ENERGY | 414 NICOLLET MALL MINNEAPOLIS MN 55401 |
| XCELERATED TRANSPORTATION GROUP, LLC | 1888 EAST LOCKHEED CT STOCKTON CA 95206 |
| XCELIGENT, INC. | ATTN: GENERAL COUNSEL 103 SE MAGELLAN DR BLUE SPRINGS MO 64014 |
| XCELLENT TRANSPORTATION LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| XCLUSIVE XPRESS INC | P O BOX 112 SUN VALLEY CA 91352 |
| XCOMET LOGISTICS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| XDL TRUCKING INC | 1112 N EUCLID AVE ONTARIO CA 91762 |
| XELA EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| XELA TRANSPORT INC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| XENOS, BENJAMIN | ADDRESS ON FILE |
| XEROX CANADA INC | PO BOX 4568 STN A TORONTO ON M5W 4T8 CANADA |
| XEROX CANADA INC | PO BOX 4539 STN A TORONTO ON M5W4P5 CANADA |
| XEROX FINANCIAL SERVICES LLC | PO BOX 202882 DALLAS TX 75320-2882 |
| XFINITY FREIGHT SYSTEMS INC | OR CARRIERNET GROUP FINANCIAL INC PO BOX 1130 SIOUX FALLS SD 57101 |
| XIDES, NICK | ADDRESS ON FILE |
| XIMA TRANSPORTATION CORP | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| XIONG, CHEC | ADDRESS ON FILE |
| XIONG, ELVIS | ADDRESS ON FILE |
| XIONG, JADE | ADDRESS ON FILE |
| XIONG, KEE | ADDRESS ON FILE |
| XIONG, NYAJ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| XIONG, THONG | ADDRESS ON FILE |
| XIONG, TONG | ADDRESS ON FILE |
| XIONG, TONY | ADDRESS ON FILE |
| XJ TRANSPORTATION LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| XKILLSWITCH LLC | 145 NIELSON ST APT 301 NEW BRUNSWICK NJ 08901 |
| XL CONSTRUCTION | 851 BUCKEYE COURT MILPITAS CA 95035 |
| XLIV CARRIERS, LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| XLW TRANSPORTATION INC | 1015 ARCADIA AVE UNIT 15 ARCADIA CA 91007 |
| XNR LOGISTICS CO | 1302 WYNCREST DR BALLWIN MO 63011-4414 |
| XODUS MEDICAL | ATTN: DAN EVANS 204 MYLES NEW KENSINGTON PA 15068 |
| XODUS MEDICAL | ATTN: DAN EVANS 702 PROMINENCE DR NEW KENSINGTON PA 15068 |
| XOLOTLAN LOGISTICS, LLC. | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| XOLOTLAN TRANSPORT LLC | OR ATLAS FACTORING LLC 906 N. MESA STE 301 EL PASO TX 79902 |
| XON LOGISTIC LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| XP QUALITY LOGISTICS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| XPAC | 678 WINTHROP AVE ADDISON IL 60101 |
| XPATH TRUCKING LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| XPEDITED TRUCKING INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| XPERT EXCAVATING | C\O JACOB BROWN, 20264 ATLANTA ROAD BRIDGEVILLE DE 19933 |
| XPL CARGO LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| XPO | 5 AMERICAN LN GREENWICH 06831 |
| XPO INTERMODAL SOLUTIONS | D/B/A: STG INTERMODAL SOLUTIONS PO BOX 847210 LOS ANGELES CA 90084-7210 |
| XPO LOGISTICS | 151 W JOHNSTOWN RD GAHANNA OH 43230 |
| XPO LOGISTICS | 29559 NETWORK PLACE CHICAGO IL 60673 |
| XPO LOGISTICS FREIGHT INC. | 2211 OLD EARHART ROAD ANN ARBOR MI 48105 |
| XPOLOGISTICS | ATTN: DON SCHUTZ CARGO CLAIMS / MCG PO BOX 2688 PORTLAND OR 97208 |
| XPORTER TRANSIT SERVICES LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| XPR FREIGHT LLC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| XPRESS AUTO & TRUCK SERVICE, INC. | P.O. BOX 97 2320 WHITEHOUSE- SPENCER ROAD SWANTON OH 43558 |
| XPRESS CARGO INC | PO BOX 150214 OGDEN UT 84115-0214 |
| XPRESS DELIVERY | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| XPRESS DELIVERY INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| XPRESS ELITE CARRIERS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| XPRESS FREIGHT INC. | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| XPRESS FREIGHT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| XPRESS FREIGHT SOLUTION LLC | OR ITHRIVE FUNDING PO BOX 1000 DEPT 848 MEMPHIS TN 38148-1000 |
| XPRESS IT TRANSPORT LLC | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| XPRESS LANE CARRIERS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| XPRESS LANE TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| XPRESS LOGISTICS LLC | OR ENGAGED FINANCIAL, LLC PO BOX 775553 CHICAGO IL 60677-5553 |
| XPRESS TRANS INC | P O BOX 1178 CERES CA 95307 |
| XPRESS TRANSPORT & EXPORT LOGISTICS LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| XPRESS TRUCK LINES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| XPRESS TRUCKING | P.O. BOX 6274 KAHULUI HI 96733 |
| XPRESS TRUCKING SERVICE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| XPRESS WAY LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| XPRESS WELLNESS URGENT CARE | 701 CEDAR LAKE BLVD STE 120 OKLAHOMA CITY OK 73114 |
| XPRESS WELLNESS URGENT CARE | 2036 S MILLER LN STE F CATOOSA OK 74015 |
| XPRIME LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| XPRO EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| XPRS | 555 S RENTON VILLAGE PL 580 RENTON WA 98057 |
| XPT LOGISTICS, INC. | OR PRO FUNDING INC DEPT 3045 PO BOX 1000 MEMPHIS TN 38148 |
| XPT LOGISTICS, INC. | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| XR EXPRESS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| XR TRUCKING LLC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| XR XPRESS INC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| XROADS TRANSPORTATION LLC | OR YANKTON FACTORING, INC, PO BOX 217 YANKTON SD 57078 |
| XRP TRUCKING INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| XRS TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| XST LOGISTICS | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| XT TRANSPORT | 15 RUE DES MARGUERITES LA PRAIRIE QC J5R 4G6 CANADA |
| XTL, INC. | 3200 S 70TH ST PHILADELPHIA PA 19153 |
| XTRA LEASE LLC | PO BOX 99262 CHICAGO IL 60693 |
| XTRA LEASE LLC | PO BOX 219562 KANSAS CITY MO 64121 |
| XTRA LEASE LLC | PO BOX 219563 KANSAS CITY MO 64121 |
| XTRA LEASE LLC | PO BOX 219562 KANSAS CITY MO 64121-9562 |
| XTRA XPRESS INC | 9257 S 51ST ST FRANKLIN WI 53132 |
| XTREME FREIGHT SYSTEM INC | OR CRESTMARK PO BOX 3625 COMMERCE CT POSTAL STATION TORONTO ON M5L1K1 CANADA |
| XTREME SUPREME TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| XTREME TRANSPORTS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| XTREME TRUCK AND TRAILER REPAIR LLC | 5005 CANADIAN AVE MIDLAND TX 79707 |
| XTREME TRUCKING LLC | 2401 PLYMOUTH ST NEW HOLSTEIN WI 53061 |
| XTREME TRUCKING LLC (MC1132311) | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| XTREME XPRESS LLC | 158 ALMA STREET SPARTA MI 49345 |
| XXII CENTURY INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| XXODUX TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| XXX EXPRESS INC | OR J D FACTORS, LLC, PO BOX 687 WHEATON IL 60187 |
| XXX XPRESS INC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| XYL EXPRESS INC | 201 RITCHIE ROAD BLDG C CAPITOL HEIGHTS MD 20743 |
| XYLEM | SUITE 300 CONDATA OAK BROOK IL 60523 |
| XYLEM INC CASS | 1 GOULDS DR AUBURN NY 13021 |
| XYLEM WATER SYSTEMS LLC USA | ATTN: DAVID WRIGHT 1 GOULDS DR AUBURN NY 13021 |
| Y & A SUNSHINE INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| Y & A TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| Y & A TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| Y & B TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| Y & D DELIVERY EXPRESS INC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| Y & J EXPRESS LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| Y & J EXPRESS TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| Y & J TRANSPORT SERVICES LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| Y & R TRUCKING AND LOGISTICS LLC | OR INTERNET TRUCKSTOP PAYMENTS LLC PO BOX 7410411 CHICAGO IL 60674-0411 |
| Y & T EXPRESS INC. | 12341 SEA BISCUIT CT JACKSONVILLE FL 32225 |
| Y & Y | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| Y & Y OJITO EXPRESS | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| Y ACOSTA BASULTO TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| Y AND H TRANSPORT LLC | OR FREIGHT FUNDING LLC, PO BOX 16180 JONESBORO AR 72403 |
| Y AND M TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| Y B R TRANSPORT CORP | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |

| Claim Name | Address Information |
| --- | --- |
| Y C EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| Y E F TRANSPORTATION LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| Y F TRUCKING INC | 6776 ANNEBURY DR CORONA CA 92880 |
| Y INTERNATIONAL | 11918 HUECO TANKS DRIVE SUGARLAND TX 77498 |
| Y P M TRANSPORT CORP | OR TAB BANK, PO BOX 150830 OGDEN UT 84415 |
| Y PANDO TRUCKING INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| Y V TRUCKING, INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| Y Y J TRANSPORT CORP | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| Y&C FAMILY TRUCKING LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84415 |
| Y&C LOGISTICS LLC | OR FARWEST CAPITAL, PO BOX 961209 EL PASO TX 79996 |
| Y&G TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| Y&L TRANSPORTATION LLC | 73 RIVERSIDE AVE APT A NORWALK CT 06850 |
| Y&Y LOAD SERVICES LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| Y&Y TRANSPORTATION SERVICES LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| Y.M.D. LANES INC. | 421 ALPINE DR ALGONQUIN IL 60102 |
| YAAK, GABRIEL | ADDRESS ON FILE |
| YAARAME TRANSPORT LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| YAC SANCHEZ, DIEGO | ADDRESS ON FILE |
| YACOB, YOUSEF | ADDRESS ON FILE |
| YADA LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| YAEGER, MICHAEL | ADDRESS ON FILE |
| YAEL TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| YAFO TRANSPORT LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| YAFU TRANSPORT LLC | OR COMFREIGHT HAULPAY, PO BOX 200400 DALLAS TX 75320-0400 |
| YAGHMA, SAEED | ADDRESS ON FILE |
| YAGLE, JOEL | ADDRESS ON FILE |
| YAHAMA MOTOR CORP/LOGISTICS | ATTN: ZVART NAHABEDIAN 6555 KATELLA AVE CYPRESS CA 90630 |
| YAHAS | 308 PLUS PARK BLVD. APT. E15 NASHVILLE TN 37217-1013 |
| YAHAYA, MUHAMMAD | ADDRESS ON FILE |
| YAHYA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YAKIMA C/O ECHO | ATTN: JACQUELINE CARRUTHERS 600 W CHICAGO AVE CHICAGO IL 60654 |
| YAKIMA C/O ECHO GLOBAL LOG | 600 W CHICAGO AVE 725 CHICAGO IL 60654 |
| YAKIMA CITY OF | PUBLIC WORKS, 2301 FRUITVALE BLVD YAKIMA WA 98902 |
| YAKIMA COUNTY TREASURER | PO BOX 22530 YAKIMA WA 98907 |
| YAKIMA PRODUCTS | ECHO GLOBAL LOGISTICS 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| YAKIMA WORKER CARE PLLC | DBA YAKIMA WORKER CARE 409 S 12TH AVE YAKIMA WA 98902 |
| YAKUBICKA, PAUL | ADDRESS ON FILE |
| YAKUBOV, VICTOR | ADDRESS ON FILE |
| YALONG LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| YAMADA NORTH AMERICA | 9000 COLUMBUS CINCINNATI ROAD S. CHARLESTON OH 45368 |
| YAMADA, DEBBIE | ADDRESS ON FILE |
| YAMAHA MOTOR CORP | 6555 KATELL AVE CYPRESS CA 90630 |
| YAMAHA MOTOR CORP | 6555 KATELLA AVE CYPRESS CA 90630 |
| YAMAHA MOTOR CORP | ATTN: DANIELA CASTILLO 6555 KATELLA AVE CYPRESS CA 90630 |
| YAMAHA MOTOR CORP | ATTN: DANIELA CASTILLO LOGISTICS 6555 KATELLA AVE CYPRESS CA 90630 |
| YAMAHA MOTOR CORP | ATTN: ZVART NAHABEDIAN LOGISTICS 6555 KATELLA AVE CYPRESS CA 90630 |
| YAMAHA MOTOR CORP | LOGISTICS 6555 KATELLA AVE CYPRESS CA 90630 |
| YAMAHA MOTOR CORP./LOGISTICS | ATTN: DANIELA CASTILLO 6555 KATELLA VE CYPRESS CA 90630 |
| YAMAHA MOTOR CORPORATION | 6555 KATELLA AVE CYPRESS CA 90630-5101 |

| Claim Name | Address Information |
| --- | --- |
| YAMAHA OF WARREN, INC. | ATTN: JIM IACOZILI 4867 MAHONING AVE NW WARREN OH 44483-1430 |
| YAMAMURA, ROSON | ADDRESS ON FILE |
| YAMAOKA, DALE | ADDRESS ON FILE |
| YAMAUCHI, CHRISTOPHER | ADDRESS ON FILE |
| YAMBASU, SIA | ADDRESS ON FILE |
| YAMBAY, MARIO | ADDRESS ON FILE |
| YAMI TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YAN | 1103 WESTWOOD AVE. ADDISON IL 60101 |
| YANAVOK, STEPHEN | ADDRESS ON FILE |
| YANCEY & CO TRANSPORT | OR G SQUARED FUNDING LLC 8215 ROSWELL RD BUILDING 600 SANDY SPRINGS GA 30350 |
| YANCEY JR, PATRICK | ADDRESS ON FILE |
| YANCEY, BRADLEY | ADDRESS ON FILE |
| YANCEY, DOUGLAS | ADDRESS ON FILE |
| YANCEY, ERIKA | ADDRESS ON FILE |
| YANCEY, JEFFERY | ADDRESS ON FILE |
| YANCEY, MICHAEL | ADDRESS ON FILE |
| YANCEY, RONALD | ADDRESS ON FILE |
| YANCEY, WESLEY | ADDRESS ON FILE |
| YANCY | PO BOX 10486 GLENDALE AZ 85318 |
| YANCY, VERONICA | ADDRESS ON FILE |
| YANCZER, DONALD | ADDRESS ON FILE |
| YANEZ GOMEZ, JORGE | ADDRESS ON FILE |
| YANEZ TRANSPORT | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| YANEZ, BENJAMIN | ADDRESS ON FILE |
| YANEZ, MANUEL | ADDRESS ON FILE |
| YANG, ALANGHA | ADDRESS ON FILE |
| YANG, DAVID | ADDRESS ON FILE |
| YANG, DONGXU | ADDRESS ON FILE |
| YANG, GAOLEDA | ADDRESS ON FILE |
| YANG, MARCELLA | ADDRESS ON FILE |
| YANG, STEVE | ADDRESS ON FILE |
| YANG, VINCENT | ADDRESS ON FILE |
| YANG, ZYNO | ADDRESS ON FILE |
| YANI TRANSPORT LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| YANI TRANSPORTATION INC | OR ASSIST FINANCIAL SERVICES INC PO BOX 347 MADISON SD 57042 |
| YANKEE CANDLE CO | ATTN: JESS WELLS 27 YANKEE CANDLE WAY S DEERFIELD MA 01373 |
| YANKEE FREIGHT SYSTEMS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| YANKEE, JOE | ADDRESS ON FILE |
| YANNI, CHRISTOPHER | ADDRESS ON FILE |
| YANT EQUIPMENT | 2309 N 15TH ST E OMAHA NE 68110 |
| YANTO, CHARMANE | ADDRESS ON FILE |
| YANTO, CHARMANE | ADDRESS ON FILE |
| YANTZ, GRACE | ADDRESS ON FILE |
| YANTZER, MARK | ADDRESS ON FILE |
| YAPABANDARA, GIM | ADDRESS ON FILE |
| YAPHET EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YARA FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| YARBROUGH INDUSTRIES | 514 N FREMONT SPRINGFIELD MO 65802 |
| YARBROUGH, ANTONIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YARBROUGH, CAROL | ADDRESS ON FILE |
| YARBROUGH, DANNY | ADDRESS ON FILE |
| YARBROUGH, GERALD | ADDRESS ON FILE |
| YARBROUGH, JERRY | ADDRESS ON FILE |
| YARBROUGH, RONNIE | ADDRESS ON FILE |
| YARBROUGH, STERLING | ADDRESS ON FILE |
| YARBROUGH, TAREQ | ADDRESS ON FILE |
| YARD AND FACILITY MAINTENEANCE | 21 RAILWAY ST WINDHAM CENTRE ON N0E 2A0 CANADA |
| YARD MULE SPECIALISTS, INC. | 8325 BROADWAY STREET, SUITE 202 120 PEARLAND TX 77581 |
| YARD TRUCK SPECIALISTS, INC. | 1510 FORD RD BENSALEM PA 19020 |
| YARD TRUCK SPECIALISTS, INC. | PARTS DEPARTMENT 1510 FORD ROAD, PO BOX 421 BENSALEM PA 19020 |
| YARD TRUCK SPECIALISTS, INC. | RENTAL DEPARTMENT PO BOX 421 1510 FORD ROAD BENSALEM PA 19020 |
| YARD TRUCK SPECIALISTS, INC. | SERVICE DEPARTMENT 1510 FORD ROAD, PO BOX 421 BENSALEM PA 19020 |
| YARED TRUCKING LLC | 9516 N DWIGHT AVE PORTLAND OR 97203 |
| YARGER, TIMOTHY | ADDRESS ON FILE |
| YARIFRE EXPRESS INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| YARNELL, CARLA | ADDRESS ON FILE |
| YAROS, JOHN | ADDRESS ON FILE |
| YARRA EXPRESS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| YARRINGTON, DANIEL | ADDRESS ON FILE |
| YARRINGTON, PAUL | ADDRESS ON FILE |
| YARRISON, SCOTT A | ADDRESS ON FILE |
| YARULIN, VLADIMIR | ADDRESS ON FILE |
| YARWICK, STEPHEN | ADDRESS ON FILE |
| YASA EXPRESS LOADS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| YASARLAR, OMER | ADDRESS ON FILE |
| YASCO TRUCKING, LLC | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312 |
| YASENCHAK, JOHN S | ADDRESS ON FILE |
| YATES - ASTRO TERMITE AND | PEST CONTROL COMPANY 1030 LYNES AVE. P.O. BOX 23313 SAVANNAH GA 31403 |
| YATES TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| YATES, DAVID C | ADDRESS ON FILE |
| YATES, DIRK | ADDRESS ON FILE |
| YATES, ERICA | ADDRESS ON FILE |
| YATES, FREDERICK | ADDRESS ON FILE |
| YATES, JAMES | ADDRESS ON FILE |
| YATES, JAMES | ADDRESS ON FILE |
| YATES, JOCELYN | ADDRESS ON FILE |
| YATES, JONATHAN | ADDRESS ON FILE |
| YATES, JOSHUA | ADDRESS ON FILE |
| YATES, KENNY | ADDRESS ON FILE |
| YATES, KYLE J | ADDRESS ON FILE |
| YATES, MARK | ADDRESS ON FILE |
| YATES, RODERICK | ADDRESS ON FILE |
| YATES, SHAWN | ADDRESS ON FILE |
| YATES, VIRGIL | ADDRESS ON FILE |
| YATUMBA TRANSPORTATION | 4192 NORTHVIEW PLAZA JACKSON MS 39206 |
| YAVORSKYS TRUCK SERVICE INC | 10960 ORANGE AVE FORT PIERCE FL 34945 |
| YAYA TRUCKING INC | 7801 W 97TH ST HICKORY HILLS IL 60457 |
| YAYA TRUCKING LLC | OR TAFS, INC, PO BOX 872632 KANSAS CITY MO 64187 |

| Claim Name | Address Information |
|---|---|
| YAYA TRUCKING LLC (MC1116883) | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| YAYA, RASHEED | ADDRESS ON FILE |
| YAZOO MILLS INCORPORATED | PO BOX 369, ATTN: RICHARD WAGAMAN NEW OXFORD PA 17350 |
| YB LOGISTICS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YBANEZ-OSORIO, JORGE | ADDRESS ON FILE |
| YBARBO, RICHARD D | ADDRESS ON FILE |
| YBARRA, ALEJANDRO | ADDRESS ON FILE |
| YBARRA, BYRON | ADDRESS ON FILE |
| YBARRA, DANIEL L | ADDRESS ON FILE |
| YBARRA, DAVID | ADDRESS ON FILE |
| YBARRA, FABIAN | ADDRESS ON FILE |
| YBARRA, GILBERTO | ADDRESS ON FILE |
| YBARRA, MARIALUISA | ADDRESS ON FILE |
| YBARRA, MARIALUISA | ADDRESS ON FILE |
| YBARROLA, PATRICK | ADDRESS ON FILE |
| YBE TRUCKING INC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| YBM LOGISTICS LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| YBM TRUCKING SERVICE LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| YCIANO, RUDY | ADDRESS ON FILE |
| YCY EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| YD TRUCKING, CORP | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| YDA EXPRESS INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| YDK LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YDOATE, EDWARD | ADDRESS ON FILE |
| YDS LOGISTICS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| YDY TRANSPORT SERVICES INC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| YDY TRANSPORT, LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| YEAGER, DAVID | ADDRESS ON FILE |
| YEAGER, MELODY | ADDRESS ON FILE |
| YEAGER, RENAE | ADDRESS ON FILE |
| YEAGLE, TIM | ADDRESS ON FILE |
| YEARGANS, JAMES | ADDRESS ON FILE |
| YEARNS, DANIEL | ADDRESS ON FILE |
| YEAROUT, TIMOTHY | ADDRESS ON FILE |
| YEARWOOD, JOSEPH E | ADDRESS ON FILE |
| YEARWOOD, LATRELL | ADDRESS ON FILE |
| YEATER, MAX | ADDRESS ON FILE |
| YEATES, GREGORY | ADDRESS ON FILE |
| YEEND, JAMES | ADDRESS ON FILE |
| YEGE AUTO | 6521 BELAIR RD BALTIMORE MD 21206 |
| YEGONG, NORBERT | ADDRESS ON FILE |
| YEH, KACEE | ADDRESS ON FILE |
| YEH, NICHOLAS | ADDRESS ON FILE |
| YEHA TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YEICH, BRYCE | ADDRESS ON FILE |
| YEKICH, MICHAEL | ADDRESS ON FILE |
| YELLIN, ROBERT | ADDRESS ON FILE |
| YELLOW BLUE ECOTECH | ATTN: MORGAN COX 1800 HIGHLAND SHORES BLVD HIGHLAND VILLAGE TX 75077 |
| YELLOW BOX INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |

| Claim Name | Address Information |
|---|---|
| YELLOW BREECHES GROUP INC | OR ECAPITAL FREIGHT FACTORING INC PO BOX 206773 DALLAS TX 75320-6773 |
| YELLOW FLAG TRUCKING LTD. | 21167 80 AVE LANGLEY BC V2Y 0J4 CANADA |
| YELLOW LINE TRANSPORT | 13235 MAMMOTH ST HESPERIA CA 92344 |
| YELLOW LOGISTICS INC | PO BOX 775556 CHICAGO IL 60677 |
| YELLOW LOGISTICS INC | PO BOX 775556 CHICAGO IL 60677-5556 |
| YELLOW MEDICINE COUNTY PROPERTY & | PUBLIC SERVICES 180 8TH AVENUE GRANITE FALLS MN 56241 |
| YELLOW PAGES UNITED | PO BOX 50038 JACKSONVILLE FL 32240 |
| YELLOW RIVER FARMS INC. | 8535 E. STATE RD. 8 KNOX IN 46534 |
| YELLOW TRANSPORTATION INC | 2346 DONATELLO ST MANTECA CA 95337 |
| YELLOWSTONE COUNTY TREASURER | PO BOX 35011 BILLINGS MT 59107 |
| YELLOWSTONE LOGISTICS, LLC | 319 ROAD 1400 MOOREVILLE MS 38857 |
| YELLOWSTONE SEWER | 4421 MITCHELL AVE BILLINGS MT 59101 |
| YELVERTON, JUSTIN | ADDRESS ON FILE |
| YEMAYA7 TRANSPORT INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| YEN BUCANERO TRUCK LLC | OR EWALL CAPITAL SOLUTIONS, PO BOX 33849 LAS VEGAS NV 89133 |
| YEN, JACOB | ADDRESS ON FILE |
| YENOM REGIONAL TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| YEPEZ, MIGUEL | ADDRESS ON FILE |
| YERGES, SCOTT | ADDRESS ON FILE |
| YERKINS, JOHN | ADDRESS ON FILE |
| YERNYE, PAUL | ADDRESS ON FILE |
| YERO EXPRESS INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD MORTON GROVE IL 60053 |
| YERTA, RANDY | ADDRESS ON FILE |
| YERTA, TREVIN | ADDRESS ON FILE |
| YES TRANSPORT INC | 212 S EMERSON ST MT PROSPECT IL 60056 |
| YES TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YESCO | PO BOX 11676 TACOMA WA 98411 |
| YESHI TRANSPORTATION, INC. | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| YESHU LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| YESING INTERNATIONAL INC | 5125 SCHAEFER AVE UNIT 102, 102 CHINO CA 91710 |
| YETTER, MELVIN | ADDRESS ON FILE |
| YETTER, MITCHELL | ADDRESS ON FILE |
| YETTNER, LAWRENCE | ADDRESS ON FILE |
| YEUBANKS, CLAY | ADDRESS ON FILE |
| YEUNG, TING YE | ADDRESS ON FILE |
| YEWITT, STEPHON | ADDRESS ON FILE |
| YFF TRUCKING LLC | OR TAB BANK, PO BOX 150830 OGDEN UT 84415-0830 |
| YG LOGISTICS LLC LIMITED | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| YG TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| YG TRUCKING LLC (MC1030469) | 851 81ST AVE, SUITE H1 OAKLAND CA 94621 |
| YH TRUCK ENTERPRISE INC | 13021 LEFFINGWELL RD SANTA FE SPRINGS CA 90670 |
| YHAVE TRANSPORT LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| YIDDISH TRUCKING | PO BOX 321 HAZLETON PA 18201 |
| YIDDISH TRUCKING | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| YIDDISH TRUCKING | OR STEELHEAD FINANCE, 3518 HEATHROW WAY MEDFORD OR 97504 |
| YIKES TRANSPORTATION INC | OR SOUND FINANCE CORPORATION PO BOX 679281 DALLAS TX 75267-9281 |
| YIMIS TRUCKING LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| YING CAI JIANG | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| YIREH TRANSPORT INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| YISHENG LIU | ADDRESS ON FILE |
| YISSAH LOGISTICS LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| YL TRUCKS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| YLD TRANSPORT, INC | 2609 SE ELLIOTT DR GRESHAM OR 97080 |
| YLE EXPRESS LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING PO BOX 7410411 CHICAGO IL 60674-0411 |
| YLM LOGISTICS AND DELIVERY INC | 1423 MARION STREET SCHAUMBURG IL 60193 |
| YLM LOGISTICS INC | YLM LOGISTICS INC, PO BOX 72197 ROSELLE IL 60172 |
| YLM LOGISTICS INC (MC071103) | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| YLR EXPRESS, LLC | PO BOX 16728 BOISE ID 83715 |
| YM ARBITRATION & MEDIATION SERVICES | 4062 BRIDLEPATH TRI MISSISSAUGA ON L5L 3E9 CANADA |
| YM TRUCKING LLC | 3030 N 35TH AVE APT 332 PHOENIX AZ 85017 |
| YMC EXPRESS SERVICES INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YMC TRANSPORT INC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| YMG LOGISTICS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| YMI TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YNA TRUCKING CORP | 11931 GLOBE ST ORLANDO FL 32832-6097 |
| YNJ TRANSPORTATION | OR TRANSWEST CAPITAL PO BOX 123381 DEPT 3381 DALLAS TX 75312-3381 |
| YO TRANSPORT LLC | OR CENTURY FINANCE LLC, PO BOX 589 MEMPHIS TN 38101 |
| YOAB TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YOAKUM, ANTHONY | ADDRESS ON FILE |
| YOAN Y TRANSPORT LLC | OR LORENZOS TRUCKING LLC 1667 E MONUMENT PLAZA CIRCLE CASA GRANDE AZ 85122 |
| YOCIUS, ERIC | ADDRESS ON FILE |
| YOCUM, ERIC | ADDRESS ON FILE |
| YODER & SONS TRUCKING, LLC | 64926 M66 STURGIS MI 49091 |
| YODER LOGISTICS LLC | 601 OVERLYS GROVE RD NEW HOLLAND PA 17557 |
| YODER OVERHEAD DOOR COMPANY | 36318 SUSSEX HWY DELMAR DE 19940 |
| YODER TRANSPORTATION LLC | 1251 ST RT 7 NORTH PIERPONT OH 44082 |
| YODER, BENJAMIN J | ADDRESS ON FILE |
| YODER, MICHAEL | ADDRESS ON FILE |
| YOFI TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| YOH EXPRESS LLC | OR SAINT JOHN CAPITAL CORP PO BOX 74007671 CHICAGO IL 60674-7671 |
| YOHANSON FREIGHT CORP | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| YOHE PLUMBING HEATING & AIR | 1120 FRANKE PLACE CT AUGUSTA GA 30909 |
| YOKEN | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| YOKOHAMA TIRE CORP | 7859 SOLUTION CENTER CHICAGO IL 60677-7008 |
| YOKSH, ANDREW | ADDRESS ON FILE |
| YOLANDA Q MITCHELL | ADDRESS ON FILE |
| YOLCH, STACY | ADDRESS ON FILE |
| YOLI TRANSPORT LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YOLO COUNTY | 292 W BEAMER ST WOODLAND CA 95695 |
| YOLO COUNTY | ENVIRONMENTAL HEALTH, 292 W BEAMER ST WOODLAND CA 95695 |
| YOLO COUNTY DEPT OF AGRICULTURE | DIVISION OF WEIGHTS & MEASURES 70 COTTONWOOD ST WOODLAND CA 95695 |
| YOLO COUNTY TREASURER-TAX COLLECTOR | PO BOX 1995 WOODLAND CA 95776 |
| YONAS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| YONATHAN TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YONEY, ALONGA | ADDRESS ON FILE |
| YONG TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |

| Claim Name | Address Information |
|---|---|
| YONKERS TOWING & RECOVERY LLC | 844 NEPPERHAN AVE YONKERS NY 10703 |
| YONLEY, MARKELL | ADDRESS ON FILE |
| YOP LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| YOPO EXPEDITE INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| YORDY TRANSPORT CORP | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| YORDY TRANSPORT LLC | 2000 S MAIN ST MORTON IL 61550 |
| YORK / JOHNSON CONTROLS | 7245 SW DURHAM RD STE 100 TIGARD OR 97224 |
| YORK INTERNATIONAL CORP | UNITARY PRODUCTS GROUP, P.O. BOX 730747 DALLAS TX 75373 |
| YORK MAHONING MECHANICAL | CONTRACTORS IN, 724 CANFIELD ROAD YOUNGSTOWN OH 44511-0077 |
| YORK UNITARY PROD | ATTN: SCOTT MARTIN 7245 SW DURHAM RD TIGARD OR 97224 |
| YORK, ARTHUR | ADDRESS ON FILE |
| YORK, BILLY | ADDRESS ON FILE |
| YORK, CHARLES | ADDRESS ON FILE |
| YORK, DANIEL | ADDRESS ON FILE |
| YORK, DONALD | ADDRESS ON FILE |
| YORK, DONALD | ADDRESS ON FILE |
| YORK, ERNEST | ADDRESS ON FILE |
| YORK, GERALD | ADDRESS ON FILE |
| YORK, GERALD L | ADDRESS ON FILE |
| YORK, JASON A | ADDRESS ON FILE |
| YORK, JEREMY | ADDRESS ON FILE |
| YORK, KELLY | ADDRESS ON FILE |
| YORK, MARGARET | ADDRESS ON FILE |
| YORK, MIKE | ADDRESS ON FILE |
| YORK, NICHOLAS | ADDRESS ON FILE |
| YORK, RAMAHUD | ADDRESS ON FILE |
| YORK, RUSTY | ADDRESS ON FILE |
| YORK, WILLIAM | ADDRESS ON FILE |
| YORKE, RALPH | ADDRESS ON FILE |
| YORKOWITZ, JANELL | ADDRESS ON FILE |
| YORN TRUCKING | OR INTERNET TRUCKSTOP PAYMENTS LLC P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| YOSAN TRANSPORT LLC | OR MSP FUNDING LLC, P.O.BOX 461119 AURORA CO 80046 |
| YOSHIDA, PAUL | ADDRESS ON FILE |
| YOSIM TRUCKING LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| YOSLEISY VILA GONZALEZ | ADDRESS ON FILE |
| YOST, DANIEL | ADDRESS ON FILE |
| YOST, FRANCIS B | ADDRESS ON FILE |
| YOST, GREGORY | ADDRESS ON FILE |
| YOU AND ME TRUCKING LLC | OR BASICBLOCK INC, PO BOX 8697 OMAHA NE 68108 |
| YOUARE LOGISTICS LTD | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| YOUMAN, JOSHUA | ADDRESS ON FILE |
| YOUNAS, SOHAIL | ADDRESS ON FILE |
| YOUNDER WAY EXPRESS LLC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| YOUNG AUTOMOTIVE | 4625 HALLMARK PKWY. UNIT B SAN BERNARDINO CA 92407 |
| YOUNG BROTHERS, LIMITED | DEPARTMENT 8896 LOS ANGELES CA 90084 |
| YOUNG BROTHERS, LIMITED | PO BOX 3288 HONOLULU HI 96801 |
| YOUNG ELECTRIC INC | 3046 E 31ST ST S WICHITA KS 67216 |
| YOUNG GUNS TRANSPORT | 3570 W SMITHVILLE WESTERN ROAD WOOSTER OH 44691 |
| YOUNG JIN KO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOUNG KINGS TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| YOUNG LIFE LOST CANYON | ATTN: BENSON E. 1450 S PERKINSVILLE RD WILLIAMS AZ 86046 |
| YOUNG NATION LLC | 6339 SKYLINE DR CHARLOTTE NC 28269-0614 |
| YOUNG POWERSPORTS LOGAN | 1903 S. 800 W. LOGAN UT 84321 |
| YOUNG TRUCK SALES, INC. | 4970 SOUTHWAY ST SW CANTON OH 44706 |
| YOUNG TRUCK SALES, INC. | PO BOX 6118 CANTON OH 44706 |
| YOUNG VOLVO TRUCKS | PO BOX 6118 CANTON OH 44706 |
| YOUNG, ALEXANDER | ADDRESS ON FILE |
| YOUNG, ALFONZIA | ADDRESS ON FILE |
| YOUNG, ANTHONY | ADDRESS ON FILE |
| YOUNG, ANTHONY | ADDRESS ON FILE |
| YOUNG, ANTONIO | ADDRESS ON FILE |
| YOUNG, BARRON | ADDRESS ON FILE |
| YOUNG, BLAKE | ADDRESS ON FILE |
| YOUNG, BRADLEY | ADDRESS ON FILE |
| YOUNG, BRENNAN | ADDRESS ON FILE |
| YOUNG, BRENT | ADDRESS ON FILE |
| YOUNG, BRUCE | ADDRESS ON FILE |
| YOUNG, CALVIN | ADDRESS ON FILE |
| YOUNG, CHRISTOPHER | ADDRESS ON FILE |
| YOUNG, CRAIG | ADDRESS ON FILE |
| YOUNG, DAMOND | ADDRESS ON FILE |
| YOUNG, DANIEL | ADDRESS ON FILE |
| YOUNG, DARWIN | ADDRESS ON FILE |
| YOUNG, DARWIN | ADDRESS ON FILE |
| YOUNG, DAVID | ADDRESS ON FILE |
| YOUNG, DENNIS | ADDRESS ON FILE |
| YOUNG, DERIK | ADDRESS ON FILE |
| YOUNG, DERRICK | ADDRESS ON FILE |
| YOUNG, DESAUNDRA | ADDRESS ON FILE |
| YOUNG, DEVONA | ADDRESS ON FILE |
| YOUNG, DOUGLAS | ADDRESS ON FILE |
| YOUNG, DUSTIN | ADDRESS ON FILE |
| YOUNG, DUWAYNE | ADDRESS ON FILE |
| YOUNG, EDDIE | ADDRESS ON FILE |
| YOUNG, EINEN | ADDRESS ON FILE |
| YOUNG, ERNEST | ADDRESS ON FILE |
| YOUNG, FRANK | ADDRESS ON FILE |
| YOUNG, FREDRICK | ADDRESS ON FILE |
| YOUNG, GLENN | ADDRESS ON FILE |
| YOUNG, GROVER | ADDRESS ON FILE |
| YOUNG, HARRISON | ADDRESS ON FILE |
| YOUNG, JAMES | ADDRESS ON FILE |
| YOUNG, JAMES | ADDRESS ON FILE |
| YOUNG, JASON | ADDRESS ON FILE |
| YOUNG, JERRY | ADDRESS ON FILE |
| YOUNG, JESSE | ADDRESS ON FILE |
| YOUNG, JESSE | ADDRESS ON FILE |
| YOUNG, JESSICA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YOUNG, JOHN F | ADDRESS ON FILE |
| YOUNG, JONATHON | ADDRESS ON FILE |
| YOUNG, JORDAN | ADDRESS ON FILE |
| YOUNG, JOSEPH | ADDRESS ON FILE |
| YOUNG, JOY | ADDRESS ON FILE |
| YOUNG, JULIE | ADDRESS ON FILE |
| YOUNG, KAHMISI | ADDRESS ON FILE |
| YOUNG, KELLY | ADDRESS ON FILE |
| YOUNG, KENYA | ADDRESS ON FILE |
| YOUNG, KIERRA | ADDRESS ON FILE |
| YOUNG, LAARON | ADDRESS ON FILE |
| YOUNG, LEO | ADDRESS ON FILE |
| YOUNG, LEON | ADDRESS ON FILE |
| YOUNG, LEON | ADDRESS ON FILE |
| YOUNG, LEROY | ADDRESS ON FILE |
| YOUNG, LESLIE | ADDRESS ON FILE |
| YOUNG, MARK | ADDRESS ON FILE |
| YOUNG, MATTHEW | ADDRESS ON FILE |
| YOUNG, MICHAEL | ADDRESS ON FILE |
| YOUNG, MICHAEL | ADDRESS ON FILE |
| YOUNG, NEALSON | ADDRESS ON FILE |
| YOUNG, ODELL | ADDRESS ON FILE |
| YOUNG, PARKER | ADDRESS ON FILE |
| YOUNG, PAUL | ADDRESS ON FILE |
| YOUNG, PAULA | ADDRESS ON FILE |
| YOUNG, RICHARD | ADDRESS ON FILE |
| YOUNG, RICHARD W | ADDRESS ON FILE |
| YOUNG, RICK | ADDRESS ON FILE |
| YOUNG, RICKEY | ADDRESS ON FILE |
| YOUNG, ROBERT | ADDRESS ON FILE |
| YOUNG, ROBERT | ADDRESS ON FILE |
| YOUNG, ROBERT | ADDRESS ON FILE |
| YOUNG, RONALD | ADDRESS ON FILE |
| YOUNG, SAMUEL | ADDRESS ON FILE |
| YOUNG, SONJA | ADDRESS ON FILE |
| YOUNG, STEVE | ADDRESS ON FILE |
| YOUNG, STORM | ADDRESS ON FILE |
| YOUNG, SUSAN | ADDRESS ON FILE |
| YOUNG, TAMMY | ADDRESS ON FILE |
| YOUNG, TERRENCE | ADDRESS ON FILE |
| YOUNG, THOMAS | ADDRESS ON FILE |
| YOUNG, THOMAS | ADDRESS ON FILE |
| YOUNG, TRAVIS | ADDRESS ON FILE |
| YOUNG, TYLER | ADDRESS ON FILE |
| YOUNG, TYZHON | ADDRESS ON FILE |
| YOUNG, VICTOR | ADDRESS ON FILE |
| YOUNG, VICTOR | ADDRESS ON FILE |
| YOUNG, WILLIAM | ADDRESS ON FILE |
| YOUNG, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YOUNG-HAGER TRANSPORTATION LLC | OR OPENROAD FINANCIAL SERVICES INC. PO BOX 484 DALLAS OR 97338 |
| YOUNGBLOOD, COURTNEY | ADDRESS ON FILE |
| YOUNGBLOOD, RICHARD | ADDRESS ON FILE |
| YOUNGQUIST, BRANDON | ADDRESS ON FILE |
| YOUNGS FASHION | 1411 GALLATIN RD. NASHVILLE TN 37206 |
| YOUNGS LAWN SERVICE | 1577 TAMARACK RD WEST SACRAMENTO CA 95691 |
| YOUNGS TRANSPORTATION | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| YOUNGS, DONNA | ADDRESS ON FILE |
| YOUNGSTOWN-KENWORTH, INC. | 7255 HUBBARD MASURY RD, PO BOX 339 HUBBARD OH 44425 |
| YOUNGZ HAULIN LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| YOUNKER MITSUBISHI | 3820 E VALLEY RD RENTON WA 98057 |
| YOUNKIN, DANA | ADDRESS ON FILE |
| YOUNT, JACK | ADDRESS ON FILE |
| YOUNT, JACK | ADDRESS ON FILE |
| YOUNT, SCOT | ADDRESS ON FILE |
| YOUNT, ZACHERY | ADDRESS ON FILE |
| YOUR CARE | PO BOX 1870 REDMOND OR 97756 |
| YOUR CHOICE TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| YOUR FAVORITE TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YOUR MAJESTY TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| YOUR OTHER WAREHOUSE/HOME DEPO00060092737 | D16 TRANSPORTATION CLAIMS DEPT 2455 PACES FERRY RD ATLANTA GA 30339 |
| YOUR SOURCE TRANSPORT LLC | OR OPERATION FINANCE INC 539 W COMMERCE ST 2400 DALLAS TX 75208 |
| YOUR TOWN TRANSPORT, INC. | PO BOX 100, PO BOX 100 UNION CENTER WI 53962 |
| YOUR WAY TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| YOUSIF, EVAN A | ADDRESS ON FILE |
| YOUSSI, KEVIN | ADDRESS ON FILE |
| YOUSSOUF AND SONS TRUCKING LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 316 FORT WORTH TX 76116 |
| YOUSUF TRUCKING LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| YOUTZY, BRYAN | ADDRESS ON FILE |
| YOWELL TRANSPORTATION SERVICES INC. | PO BOX 9278 DAYTON OH 45409 |
| YOYDENIS TRUCKING LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| YOZAM TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| YOZDEN TRANSPORTATION INC | OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN TN 37068 |
| YOZDEN TRANSPORTATION INC | OR TRANS FG, PO BOX 509141 DEPT 909 SAN DIEGO CA 92150 |
| YP TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| YPA LOGISTICS LLC | 937 S GRANTHAM AVE VAIL AZ 85641 |
| YPM TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YPZ TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YRC | INDUSTRIAL TRANSPORTATION CONSULT 6140 CENTRAL CHURCH DOUGLASVILLE GA 30135 |
| YRC CORP- HAWAII CARTAGE | PO BOX 100129 PASADENA CA 91189 |
| YRC FREIGHT | P.O. BOX 13573 NEWARK NJ 07188 |
| YRC FREIGHT | 22239 NETWORK PLACE CHICAGO IL 60673 |
| YRC FREIGHT | PO BOX 93151 CHICAGO IL 60673 |
| YRC FREIGHT | CARGO CLAIM 849189, PO BOX 54135 ST LOUIS MO 63150 |
| YRC FREIGHT | CARGO CLM 845455, PO BOX 504135 ST LOUIS MO 63150 |
| YRC FREIGHT | CLM 35-841831, PO BOX 504135 ST LOUIS MO 63150 |
| YRC FREIGHT | PO BOX 730375 DALLAS TX 75373 |

| Claim Name | Address Information |
| --- | --- |
| YRC FREIGHT | PO BOX 100129 PASADENA CA 91189 |
| YRC FREIGHT - CARTAGE ONLY | 2455 PACES FERRY RD NW ATLANTA GA 30339 |
| YRC FREIGHT JIM MCCOY | 22701 VAN BORN TAYLOR MI 48180 |
| YRC INC | PO BOX 93151 CHICAGO IL 60673 |
| YRC INC | 10990 ROE AVE OVERLAND PARK KS 66211 |
| YRC LOGISTICS INC | DO NOT MAIL KANSAS CITY MO 64112 |
| YRC REVERSE LOGISTICS | DO NOT MAIL KANSAS CITY MO 64112 |
| YRC WORLDWIDE INC | ATTN STEPHANIE FISHER 10990 ROE AVE OVERLAND PARK KS 66211-1213 |
| YRR TRANSPORTATION CORP | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| YRUEGAS, DANIEL | ADDRESS ON FILE |
| YS TRANSPORT, INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |
| YSC TRANSPORT LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| YSF LOGISTICS INC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320 |
| YSLAS, HENRY | ADDRESS ON FILE |
| YSM LOGISTICS LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| YSQ TRANSPORT LLC | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| YSS FOODS CORP | ATTN: SONAL KHAKHAR 30 MAIN ST ASHLAND MA 01721 |
| YTG CARGO LLC | OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING P.O. BOX 7410411 CHICAGO IL 60674-0411 |
| YTHEMAR, DAMON | ADDRESS ON FILE |
| YTIMAI, JUNIOR | ADDRESS ON FILE |
| YTRS LOGISTICS | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265-3076 |
| YTURIAGA, JACK A | ADDRESS ON FILE |
| YU EXPRESS | 5959 SHAWSON DR, UNIT 5 MISSISSAUGA ON L4W 3Z6 CANADA |
| YU SOLUTIONS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YU TRANSPORT | 10153 SQUIRE MEADOWS DR A ST LOUIS MO 63123 |
| YU TRUCKING INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| YU TRUCKING LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| YU, ZHOUYANG | ADDRESS ON FILE |
| YUASA BATTERY INC | 2901 MONTROSE AVE LAURELDALE PA 19605 |
| YUDKOFF, JEFFREY S | ADDRESS ON FILE |
| YUFER, TIMOTHY | ADDRESS ON FILE |
| YUGO EXPRESS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| YUGO TRANS LTD | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508 |
| YUGOS LOGISTICS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| YUHAS, MICHAEL | ADDRESS ON FILE |
| YUHAS, PATRICK | ADDRESS ON FILE |
| YUHASZ, JEFFREY S | ADDRESS ON FILE |
| YUHNKE, LARRY J | ADDRESS ON FILE |
| YUKNEVICH, PETER | ADDRESS ON FILE |
| YUKON TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| YUKOV EXPRESS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| YULDUZ TRUCKING GROUP LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| YULE TRANSPORT, INC. | 2957 NW 76TH ST MEDFORD MN 55049 |
| YULIVAN CARRIERS INC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| YULUANDA P RANGEL | ADDRESS ON FILE |
| YUMA PROVING GROUND | 301 C ST. BLDG. 2660 YUMA AZ 85365 |
| YUN HAI LLC C/O ECHO | ATTN: JAZMIN GARCIA 600 W CHICAGO AVE STE 725 CHICAGO IL 60654 |
| YUNAK CORP | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |

| Claim Name | Address Information |
|---|---|
| YUNIK FREIGHT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| YUNKER, JOHN | ADDRESS ON FILE |
| YURGAL, KENNETH | ADDRESS ON FILE |
| YURIA TRUCKING LLC | 8513 WOODLAKE DR TAMPA FL 33615 |
| YURICH, STEFAN | ADDRESS ON FILE |
| YURIY Y OLIMPIYUK TRUCKING | OR FIRSTLINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| YURK, MICHELLE | ADDRESS ON FILE |
| YURKOWSKI, FREDRICK | ADDRESS ON FILE |
| YURKUT TRUCKING INC | 18565 BASELINE RD 618 BEAVERTON OR 97006 |
| YURY EXPRESS LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| YUSEN LOGISTICS | PO BOX 847 ROGERS AR 72757 |
| YUSEN LOGISTICS AMERICAS | ATTN: LISA GELVIN 300 LIGHTING WAY 5TH FLOOR SECAUCUS NJ 07094 |
| YUSTEN, VINCENT | ADDRESS ON FILE |
| YUSUF, YUSUF | ADDRESS ON FILE |
| YUSUP INC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| YUT ENTERPRISE LLC | OR MATCH FACTORS, P.O. BOX 13259 FLORENCE SC 29504 |
| YUU TRANSPORT LLC | 2421 36TH ST S APT 110 MOORHEAD MN 56560-8407 |
| YVENSON RICHE | ADDRESS ON FILE |
| YVENSON RICHE | ADDRESS ON FILE |
| YVO ENTERPRISE SERVICES CORP | OR GH FACTOR LLC, 671 WEST 18TH STREET HIALEAH FL 33010 |
| YVONNE BORELLI-CHACE | ADDRESS ON FILE |
| YVONNE DANDRIDGE | ADDRESS ON FILE |
| YY TRUCKING | OR RIVIERA FINANCE OF TX, PO BOX 202487 DALLAS TX 75320 |
| YZ TRANSPORT INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| Z & G TRUCKING LLC | OR CCT FACTORING, LLC, PO BOX 116999 ATLANTA GA 30368 |
| Z & K LOGISTICS, LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| Z & O LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| Z & X EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| Z - TWO EXPRESS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| Z AND J TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| Z AND M TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| Z BEST LOGISTICS INC. | 4632 N ORANGE AVE NORRIDGE IL 60706 |
| Z BROTHERS EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| Z BROTHERS EXPRESS INC (MC937295) | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| Z C ENTERPRISES LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| Z COLLECTION | 6650 N BASIN AVE STE I PORTLAND OR 97217 |
| Z EXCHANGE LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| Z EXPRESS LLC | OR ECAPITAL FREIGHT FACTORING CORP. PO BOX 206773 DALLAS TX 75320-6773 |
| Z K B EXPRESS LLC | 2341 BERRYHILL ST APT A HARRISBURG PA 17104-2030 |
| Z LINERS LLC | OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE NE 68005-1429 |
| Z LOGISTIC TRANSPORTATION LLC | 33858 RYAN RD STERLING HEIGHTS MI 48310 |
| Z MARK EXPRESS INC. | 503-15 CANYON AVENUE NORTH YORK ON M3H4X9 CANADA |
| Z P TRANSPORT INC. | 8614 NE 55TH AVE VANCOUVER WA 98665 |
| Z TECHNOLOGIES CORP | 26500 CAPITOL AVE REDFORD MI 48239 |
| Z TOP LOGISTICS INC | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| Z&D LOGISTICS LLC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| Z&J EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| Z&L LOGISTICS | 1562 LODI AVE SAN NATEO CA 94401 |

| Claim Name | Address Information |
|---|---|
| Z&O TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| Z-BEST TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| Z-MASTER TRANSPORTATION INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| Z-RISE TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| Z2 LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| Z4 LOGISTICS INC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| Z48 LOGISTICS TRANSPORTS LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| Z8W TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ZAAK TRUCKING LLC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ZABALA, ROSEMARY | ADDRESS ON FILE |
| ZAC LOGISTICS INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ZACHARIAS, LORI | ADDRESS ON FILE |
| ZACHARY C MCCOPPIN | ADDRESS ON FILE |
| ZACHARY G EARNEST | ADDRESS ON FILE |
| ZACHARY G EARNEST | ADDRESS ON FILE |
| ZACHARY J KOPPA | ADDRESS ON FILE |
| ZACHARY S CAVANAUGH 14 | ADDRESS ON FILE |
| ZACHARY T FOGG | ADDRESS ON FILE |
| ZACHRICH TRANSPORT | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZACK EARNEST | ADDRESS ON FILE |
| ZACK TEISHER | ADDRESS ON FILE |
| ZACK TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZACK TRANSPORTATION LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ZACLON | ATTN: KELLY KUHAR 2981 INDEPENDENCE RD CLEVELAND OH 44115 |
| ZADROGA, CHARLIE | ADDRESS ON FILE |
| ZADS FREIGHT INC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| ZAFENATE LOGISTICS LLC | OR PAY4FREIGHT, PO BOX 1429 BELLEVUE NE 68005-1429 |
| ZAFIROPOULOS, ANDREW | ADDRESS ON FILE |
| ZAFIROPOULOS, ANDREW | ADDRESS ON FILE |
| ZAFWAN TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZAGELBAUM, WILLIAM | ADDRESS ON FILE |
| ZAGELBAUM, WILLIAM J | ADDRESS ON FILE |
| ZAGROS EXPRESS INCORPORATED | OR ECAPITAL FREIGHT FACTORING CORP PO BOX 206773 DALLAS TX 75320-6773 |
| ZAGROS EXPRESS LLC | 2713 NOLENSVILLE PIKE NASHVILLE TN 37211 |
| ZAHID TRANS INCORPORATED | OR ADFIN INC, PO BOX 474 LA GRANGE IL 60525 |
| ZAHL-PETROLEUM MAINTENANCE CO. | 3101 SPRING ST NE MINNEAPOLIS MN 55413 |
| ZAHM, SCOTT | ADDRESS ON FILE |
| ZAHM, TERRANCE A | ADDRESS ON FILE |
| ZAHNER, JOSEPH | ADDRESS ON FILE |
| ZAHNER, JOSEPH | ADDRESS ON FILE |
| ZAHRIYA, HAMZA A | ADDRESS ON FILE |
| ZAHURUDIN, MATTHEW | ADDRESS ON FILE |
| ZAIDI, BOUDJEMAA | ADDRESS ON FILE |
| ZAIOUD, ZEIN | ADDRESS ON FILE |
| ZAITOV, FURKAT | ADDRESS ON FILE |
| ZAJAC, JOHN | ADDRESS ON FILE |
| ZAJAC, MICHAEL | ADDRESS ON FILE |
| ZAJDEL, PHILLIP | ADDRESS ON FILE |
| ZAJIC, ALEXA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ZAJICEK, STEPHEN | ADDRESS ON FILE |
| ZAK TRUCKING LLC | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674-0633 |
| ZAK TRUCKING LLC (MC885161) | OR ECAPITAL, LLC, PO BOX 206773 DALLAS TX 75320-6773 |
| ZAK, CHAD | ADDRESS ON FILE |
| ZAKAMWA LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZAKARIA RHORBAL | ADDRESS ON FILE |
| ZAKARIA RHORBAL | ADDRESS ON FILE |
| ZAKARIAN, CURT | ADDRESS ON FILE |
| ZAKAT EXPRESS INC | OR CREDIT EXPRESS INC, PO BOX 4896 BUFFALO GROVE IL 60089 |
| ZAKAY TRUCKING | OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS TN 38148 |
| ZAKEM, SCOTT | ADDRESS ON FILE |
| ZAKIYYAH A MCCLOUD | ADDRESS ON FILE |
| ZAKONTIME LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZAKRZEWSKI, MARTIN | ADDRESS ON FILE |
| ZAKULA, ALISA | ADDRESS ON FILE |
| ZALA TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ZALAMAR, ANGEL R | ADDRESS ON FILE |
| ZALDIVAR, JEFFREY | ADDRESS ON FILE |
| ZALDIVAR, WILLIAM | ADDRESS ON FILE |
| ZALEWSKI, JAMES | ADDRESS ON FILE |
| ZALTZMAN, MARK | ADDRESS ON FILE |
| ZAM TRANS INC | 4811 CHIPPENDALE DR SUITE 802 SACRAMENTO CA 95841 |
| ZAM TRANSPORTATION LLC | OR PDM FINANCIAL, LLC, P.O.BOX 3336 DES MOINES IA 50316 |
| ZAM TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZAM ZAM FREIGHT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ZAMAGO, MANUEL | ADDRESS ON FILE |
| ZAMALEK TRUCKING LLC | OR EXPRESS FREIGHT FINANCE, PO BOX 6188 CAROL STREAM IL 60197-6188 |
| ZAMARRIPA, LARRY | ADDRESS ON FILE |
| ZAMBITO, PATRICK | ADDRESS ON FILE |
| ZAMBON, JORDAN | ADDRESS ON FILE |
| ZAMBRANA, JUAN | ADDRESS ON FILE |
| ZAMBRANO TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZAMBRANO, ANTHONY | ADDRESS ON FILE |
| ZAMIR TRUCKING INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ZAMMATARO, RICHARD | ADDRESS ON FILE |
| ZAMORA JR, JESUS | ADDRESS ON FILE |
| ZAMORA RODRIGUEZ, CESAR | ADDRESS ON FILE |
| ZAMORA, ALEXANDER | ADDRESS ON FILE |
| ZAMORA, ANDREW | ADDRESS ON FILE |
| ZAMORA, ANTHONY | ADDRESS ON FILE |
| ZAMORA, DANIELLE | ADDRESS ON FILE |
| ZAMORA, DAVID | ADDRESS ON FILE |
| ZAMORA, ENRIQUE | ADDRESS ON FILE |
| ZAMORA, FRANCISCO | ADDRESS ON FILE |
| ZAMORA, GABRIEL | ADDRESS ON FILE |
| ZAMORA, ISRAEL | ADDRESS ON FILE |
| ZAMORA, JESUS | ADDRESS ON FILE |
| ZAMORA, JOHN | ADDRESS ON FILE |
| ZAMORA, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZAMORA, JUAN | ADDRESS ON FILE |
| ZAMORA, MARCOS | ADDRESS ON FILE |
| ZAMORA, MARK | ADDRESS ON FILE |
| ZAMORA, MICHELLE | ADDRESS ON FILE |
| ZAMORA, MOSES | ADDRESS ON FILE |
| ZAMORA, PEDRO | ADDRESS ON FILE |
| ZAMORA, RAFAEL | ADDRESS ON FILE |
| ZAMORA, ROSA | ADDRESS ON FILE |
| ZAMORA, SAUL | ADDRESS ON FILE |
| ZAMORA, VINCENZA | ADDRESS ON FILE |
| ZAMORA-CHAVEZ, EDUARDO | ADDRESS ON FILE |
| ZAMU TRUCKING LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ZAMUDIO, JOE | ADDRESS ON FILE |
| ZAMUDIO, RAUL | ADDRESS ON FILE |
| ZAMUDIO, THOMAS | ADDRESS ON FILE |
| ZAMZAM TRANSPORTATION INC | 89 W LIDO PROMENADE LINDENHURST NY 11757 |
| ZANDER, RONALD | ADDRESS ON FILE |
| ZANDERS, TRACEY | ADDRESS ON FILE |
| ZANDVLIET, LARRY | ADDRESS ON FILE |
| ZANE R GRAHAM | ADDRESS ON FILE |
| ZANER, JACK | ADDRESS ON FILE |
| ZANGER EXCAVATING & GRADING | 3620 KOCHS LANE QUINCY IL 62305 |
| ZANY LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZAP SUPPLY LLC | ATTN: JESSIKA 1800 N POWER LINE RD A RD STE 5 POMPANO BEACH FL 33069 |
| ZAPATA & MARTINEZ TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZAPATA, JORGE | ADDRESS ON FILE |
| ZAPATA, PAUL | ADDRESS ON FILE |
| ZAPATA, RAUL | ADDRESS ON FILE |
| ZAPATA, RONNY | ADDRESS ON FILE |
| ZAPATA, WILMER | ADDRESS ON FILE |
| ZAPPA, CHRISTOPHER | ADDRESS ON FILE |
| ZAPPITELLA, FRANKLIN | ADDRESS ON FILE |
| ZAR EXPRESS INC | OR CD CONSORTIUM CORP. 8930 WAUKEGAN RD, SUITE 230 MORTON GROVE IL 60053 |
| ZAR EXPRESS INC (CINCINNATI, OH) | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZARA LOGISTICS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ZARA LOGISTICS LLC (MC1192464) | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ZARA TRUCKING EXPRESS LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ZARA TRUCKING LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ZARA WATER TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ZARAGOZA, BLANCA | ADDRESS ON FILE |
| ZARAGOZA, GUSTAVO | ADDRESS ON FILE |
| ZARAGOZA, JOSE | ADDRESS ON FILE |
| ZARAGOZA, PHILLIP | ADDRESS ON FILE |
| ZARAGOZA, RICHARD L | ADDRESS ON FILE |
| ZARATE GARCIA, FERNANDO | ADDRESS ON FILE |
| ZARATE, GARY L | ADDRESS ON FILE |
| ZARATE, OMAR | ADDRESS ON FILE |
| ZARATE, RUBEN | ADDRESS ON FILE |
| ZARCOS LOGISTICS | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| ZARCZYNSKI, FELIKS | ADDRESS ON FILE |
| ZAREMBA EQUIPMENT | 1734 DICKERSON RD. GAYLORD MI 49735 |
| ZAREMBA, DENNIS | ADDRESS ON FILE |
| ZAREMBA, JASON | ADDRESS ON FILE |
| ZARICK, JAMES | ADDRESS ON FILE |
| ZARIZ TRANSPORT INC | 7601 N FEDERAL HWY STE B-205 BOCA RATON FL 33487 |
| ZARK, FRANK | ADDRESS ON FILE |
| ZARLENGA, CHRISTOPHER | ADDRESS ON FILE |
| ZAROKA, DARRELL | ADDRESS ON FILE |
| ZARRELL, WILLIAM | ADDRESS ON FILE |
| ZARROUK, ZAKARIA | ADDRESS ON FILE |
| ZARSZYNSKI, JOHN | ADDRESS ON FILE |
| ZARTUCHE, RICHARD | ADDRESS ON FILE |
| ZASADA, WAYNE | ADDRESS ON FILE |
| ZASTEZHKO, OLENA | ADDRESS ON FILE |
| ZASTROW, DAWN | ADDRESS ON FILE |
| ZAUSS, DONNA | ADDRESS ON FILE |
| ZAV EXPRESS INC | OR FLAT RATE FUNDING GROUP LLC P.O. BOX 150581 OGDEN UT 84415 |
| ZAVALA, ANGELO | ADDRESS ON FILE |
| ZAVALA, CLAUDIA | ADDRESS ON FILE |
| ZAVALA, DAVID | ADDRESS ON FILE |
| ZAVALA, DOMINGO | ADDRESS ON FILE |
| ZAVALA, GONZALO | ADDRESS ON FILE |
| ZAVALA, JOSE | ADDRESS ON FILE |
| ZAVALA, JOSE I | ADDRESS ON FILE |
| ZAVALA, MATIAS | ADDRESS ON FILE |
| ZAVALA, MATTHEW | ADDRESS ON FILE |
| ZAVALA, SERGIO | ADDRESS ON FILE |
| ZAVALA, TRACI | ADDRESS ON FILE |
| ZAVALAS TRUCKING | 25454 MOORLAND RD MORENO VALLEY CA 92551 |
| ZAWACKI, DALE | ADDRESS ON FILE |
| ZAWADI TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZAWADSKI HOMES | 4614 CHURCHHILL ST SHOREVIEW MN 55126 |
| ZAWASKE, STEVEN | ADDRESS ON FILE |
| ZAWATSKI, JANICE | ADDRESS ON FILE |
| ZAYA, SEAVAN | ADDRESS ON FILE |
| ZAYAS TRANSPORT INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZAYDENS WAY TRANSPORT LLC | OR SUMMAR FINANCIAL LLC, PO BOX 748841 ATLANTA GA 30374-8841 |
| ZAYMAR INC | 1119 WANDA WAY BLOOMINGTON IL 61704 |
| ZAYN TRUCKING LLC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| ZAYS TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZAZ TRANSPORT INC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ZAZENSKOWSKI, STEVEN | ADDRESS ON FILE |
| ZAZUETA, HECTOR | ADDRESS ON FILE |
| ZAZUS LOGISTICS, LLC | 9100 KIRKLAND VALLEY RD, SPACE 33 KIRKLAND AZ 86332 |
| ZBIEGNEW PATRALSKI | ADDRESS ON FILE |
| ZBYLUT, ULA | ADDRESS ON FILE |
| ZC TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZCLLZ TRANSPORTATION | OR BOBTAIL, PO BOX 7410633 CHICAGO IL 60674 |

| Claim Name | Address Information |
| --- | --- |
| ZDOG TRUCK TOOL BOXES | 1931 N LIGGETT RD UNIT C29 CASTLE ROCK CO 80109 |
| ZE CREDO HOLDINGS INC | 2408 PERDENALES DR ROYSE CITY TX 75189 |
| ZEAL EXPRESS LOGISTICS INC | OR IPS INVOICE PAYMENT SYSTEM PO BOX 77226 MISSISSAUGA ON L5T 2P4 CANADA |
| ZEAL TRANSFOUR LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677 |
| ZEAL XPRESS INC | 61 LEGASCY GLEN VIEW SE CALGARY AB T2X 3E2 CANADA |
| ZEALAND TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZEARFOSS, RICHARD | ADDRESS ON FILE |
| ZEB BOST | ADDRESS ON FILE |
| ZEB BOST | ADDRESS ON FILE |
| ZEBIT | 9530 TOWNE CENTER DRIVE, STE 200 SAN DIEGO CA 92121 |
| ZEBRA CARRIERS INC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ZEBRA EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101 |
| ZEBRA LOGISTIC LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ZEBROWSKI, DONALD | ADDRESS ON FILE |
| ZEBROWSKI, STEVEN | ADDRESS ON FILE |
| ZEBUFAST TRANSPORT LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZECH, MICHAEL | ADDRESS ON FILE |
| ZED EXPRESS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ZED PLUS TRANSPORT INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ZEDEK, RICHARD | ADDRESS ON FILE |
| ZEE LOGISTICS INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ZEE MEDICAL SERVICE | P O BOX 45761, 3738 SOUTH 132ND STREET OMAHA NE 68145 |
| ZEE MEDICAL SERVICE | PO BOX 261835 SAN JUAN PR 00926 |
| ZEE MEDICAL SERVICE - FAIR OAKS | PO BOX 22 FAIR OAKS CA 95628 |
| ZEE MEDICAL SERVICE - GREENSBORO | 117 LANDMARK DR GREENSBORO NC 27409 |
| ZEE MEDICAL SERVICE - SEATTLE | PO BOX 58627 SEATTLE WA 98138 |
| ZEE TRANSPORT INC | OR ORANGE COMMERCIAL CREDIT PO BOX 11099 OLYMPIA WA 98508-1099 |
| ZEE TRANSPORT LLC | OR RDS FUNDING LLC 500 W. PLAINFIELD RD STE 200 COUNTRYSIDE IL 60525 |
| ZEE TRANZ LLC | OR PORTER BILLING SERVICES LLC PO BOX 440127 NASHVILLE TN 37244 |
| ZEEB TRUCKING, INC. | PO BOX 2216 KINGSFORD MI 49802 |
| ZEENAT LOGISTICS | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ZEEROG LLC | OR TRANSAM FINANCIAL SERVICES INC PO BOX 872632 KANSAS CITY MO 64187 |
| ZEGARELLI, MICHAEL | ADDRESS ON FILE |
| ZEGARELLI, MICHAEL S | ADDRESS ON FILE |
| ZEHNER, ADAM | ADDRESS ON FILE |
| ZEHR, RANDY | ADDRESS ON FILE |
| ZEHREN, MATT | ADDRESS ON FILE |
| ZEID ENTERPRISES INTERNATIONAL INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ZEIDERS, JORDAN | ADDRESS ON FILE |
| ZEIGENBEIN, ROBERT | ADDRESS ON FILE |
| ZEIGLER, ANTOINE | ADDRESS ON FILE |
| ZEIGLER, KENNETH | ADDRESS ON FILE |
| ZEIGLER, RHELDA | ADDRESS ON FILE |
| ZEIGLER, TANYA T | ADDRESS ON FILE |
| ZEIS, JEFFREY A | ADDRESS ON FILE |
| ZEITERS, RAY | ADDRESS ON FILE |
| ZEJER, CHRISTOPHER | ADDRESS ON FILE |
| ZEKE EDGE | ADDRESS ON FILE |
| ZELADA, JIMMY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZELADA, JIMMY | ADDRESS ON FILE |
| ZELASKO, GEORGE | ADDRESS ON FILE |
| ZELASKO, JOSEPH | ADDRESS ON FILE |
| ZELAYA, ROBERT | ADDRESS ON FILE |
| ZELL, JEREMY | ADDRESS ON FILE |
| ZELL, RAYMOND | ADDRESS ON FILE |
| ZELLER TRANSPORTATION, LLC | 1615 INNOVATION WAY HARTFORD WI 53027 |
| ZELLER TRANSPORTATION, LLC | ZELLER TRANSPORTATION LLC 1700 S SILVERBROOK DR SUITE 300 WEST BEND WI 53095-0497 |
| ZELLER, DAVID | ADDRESS ON FILE |
| ZELLER, NICHOLAS | ADDRESS ON FILE |
| ZELLERS, KERRY | ADDRESS ON FILE |
| ZELLMANN, DAVID | ADDRESS ON FILE |
| ZELLMER, DONALD | ADDRESS ON FILE |
| ZELLNER, BRAD | ADDRESS ON FILE |
| ZELLNER, MARK A | ADDRESS ON FILE |
| ZELLNER, TRACY | ADDRESS ON FILE |
| ZELLO INC. | 1717 W 6TH ST STE 450 AUSTIN TX 78703 |
| ZELOVIC, RICHARD | ADDRESS ON FILE |
| ZEM4 SERVICE SOLUTIONS LTD | P.O. BOX 21168 GROSVENOR PARK PO SASKATOON SK S7H 5N9 CANADA |
| ZEM4 SERVICE SOLUTIONS LTD | PO BOX 21168 SASKATOON SK S7H 5N9 CANADA |
| ZEMA LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZEMA TRANSPORTATION LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZEMELKA, CHARLES | ADDRESS ON FILE |
| ZEMEN TRUCKING LLC | 4201 E 27TH AVE SPOKANE WA 99223 |
| ZEMIR TRUCKING INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284-0267 |
| ZEMKE, RODNEY | ADDRESS ON FILE |
| ZEMOS LOGISTICS LLC | OR INTEGRA FUNDING SOLUTIONS LLC 6300 RIDGLEA PL, SUITE 1101 FORT WORTH TX 76116 |
| ZEMPEL, DAVID | ADDRESS ON FILE |
| ZEMRUS, THOMAS R | ADDRESS ON FILE |
| ZEMRUS, TOM | ADDRESS ON FILE |
| ZEN CARRIERS LLC | 1116 SHADOW GLENN DR CONROE TX 77301 |
| ZEN STAR LOGISTICS LLC | 682 DELTONA BLVD DELTONA FL 32725-8020 |
| ZENDE, STEPHEN | ADDRESS ON FILE |
| ZENDEJAS, HOMERO | ADDRESS ON FILE |
| ZENDERS TRUCK & EQUIPMENT | PARTS & SERVICE INC. PO BOX 698 DEMING WA 98244 |
| ZENDRIVE LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ZENESYS LOGISTICS INC | 14438 CON JULIAN RD CITY OF INDUSTRY CA 91746 |
| ZENITH ADVENTURES | 1116E OAKLAND AVE. LANSING MI 48906 |
| ZENITH LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZENITH TRANS INC | OR LVNV CAPITAL CORP, PO BOX 32107 LAS VEGAS NV 89173 |
| ZENOBIA COMPANY, LLC. | ATTN: GENERAL COUNSEL 92 NEW MAIN ST YONKERS NY 10701 |
| ZENTNER TRANSPORTATION, INC. | P.O. BOX 342 CEDAR RAPIDS NE 68627 |
| ZENTZ, JAMES | ADDRESS ON FILE |
| ZENZOLA, MICHAEL | ADDRESS ON FILE |
| ZEON, FREDERICK | ADDRESS ON FILE |
| ZEP MANUFACTURING CO. | 13237 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ZEP SALES & SERVICE | 3330 CUMBERLAND BLVD, SUITE 700 ATLANTA GA 30339 |

| Claim Name | Address Information |
| --- | --- |
| ZEP SALES & SERVICE | ACUITY SPECIALTY PRODUCTS INC 13237 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ZEP SALES & SERVICE | FILE 50188 LOS ANGELES CA 90074 |
| ZEPEDA, ABRAHAM | ADDRESS ON FILE |
| ZEPEDA, BRIAN | ADDRESS ON FILE |
| ZEPEDA, CESAR | ADDRESS ON FILE |
| ZEPEDA, JOSE | ADDRESS ON FILE |
| ZEPEDA, JOSE | ADDRESS ON FILE |
| ZEPEDA, JOSUE | ADDRESS ON FILE |
| ZEPEDA, JUAN | ADDRESS ON FILE |
| ZEPEDA, JUAN | ADDRESS ON FILE |
| ZEPEDA, JUAN | ADDRESS ON FILE |
| ZEPEDA, JULIO | ADDRESS ON FILE |
| ZEPEDA, VICENTE | ADDRESS ON FILE |
| ZEPHIER, YULIANA | ADDRESS ON FILE |
| ZEPHYR | CTSI, 1 S PRESCOTT ST MEMPHIS TN 38111 |
| ZEPHYR EXPEDITING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ZEPHYR VENTILATION FULFILLMENT | 2277 HARBOR BAY PKWY ALAMEDA CA 94502 |
| ZEPHYR VENTILATION LLC | 2277 HARBOR BAY PKWY ALAMEDA CA 94502 |
| ZEPHYR VENTILATION LLC | ATTN: JASON LEE 2277 HARBOR PARKWAY ALAMEDA CA 94502 |
| ZEPHYR VENTILATION LLC | ATTN: JONATHAN ZENG 2277 HARBOR BAY PKWY ALAMEDA CA 94502 |
| ZEPTO LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ZEPTO LOGISTICS SOLUTIONS, LLC | 5212 AIRPORT FWY HALTOM CITY TX 76117 |
| ZERARDA ALAMI TRUCKING LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |
| ZERMENO GUZMAN, FRANCISCO | ADDRESS ON FILE |
| ZERMENO, GERMAN | ADDRESS ON FILE |
| ZERO EXPRESS NC LLC | OR SEVEN OAKS CAPITAL, PO BOX 669130 DALLAS TX 75266-9130 |
| ZERO IN RACING | 777 HUTCHINSON ROAD CHIPLEY FL 32428 |
| ZERO MAX INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZERO MAX INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ZERO MAX XPRESS INC | OR SAINT JOHN CAPITAL CORPORATION PO BOX 74007671 CHICAGO IL 60674 |
| ZERO PRESSURE FREIGHT LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZEROMAX MOTORS INC. | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161 |
| ZEROUAL, MOUNIR | ADDRESS ON FILE |
| ZESATI, ERNESTO | ADDRESS ON FILE |
| ZESCO | 640 N CAPITAL AVE INDIANAPOLIS IN 46204 |
| ZETA LOGISTICS LTD | OR J D FACTORS CORPORATION 315 MATHESON BLVD EAST MISSISSAUGA ON L4Z 1X8 CANADA |
| ZETA TRANS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZETINOS TRANSPORT | OR FREIGHT FACTORING SPECIALISTS LLC DEPT 10010 PO BOX 31792 TAMPA FL 33613 |
| ZETO, ANDREW | ADDRESS ON FILE |
| ZF TRANSPORT LLC | PO BOX 978 BROWNSBURG IN 46112-0978 |
| ZF TRANSPORTATION LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ZFX TRANSPORTATION INC | OR GENERAL BUSINESS CREDIT 110 E. 9THST, SUITE C-900 LOS ANGELES CA 90079 |
| ZH EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZHANG LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ZHANG, KUN LUN | ADDRESS ON FILE |
| ZHANG, SEAN | ADDRESS ON FILE |
| ZHAO LE ZHI INC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ZHAO LE ZHI LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |

| Claim Name | Address Information |
| --- | --- |
| ZHENG, TRACY | ADDRESS ON FILE |
| ZHW TRUCKING INC | OR TAFS INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ZI TRANSPORT LLC | OR FIRST LINE FUNDING GROUP, PO BOX 328 MADISON SD 57042 |
| ZIA, ANTTENH | ADDRESS ON FILE |
| ZIA, MOSHE N | ADDRESS ON FILE |
| ZIARKO, JAMES | ADDRESS ON FILE |
| ZIBLUT, YVONNE | ADDRESS ON FILE |
| ZICARO SERVICES, INC. | 2411 QUANTUM BOULEVARD BOYNTON BEACH FL 33426 |
| ZICHA, ALANNA | ADDRESS ON FILE |
| ZICKAFOOSE, JEFFREY | ADDRESS ON FILE |
| ZICKEFOOSE, JAMES | ADDRESS ON FILE |
| ZICKUHR, EDWARD | ADDRESS ON FILE |
| ZIDANE & SONS INC | OR OAK HILL CAPITAL CORP, PO BOX 744 RED BANK NJ 07701 |
| ZIEBART, SIMON | ADDRESS ON FILE |
| ZIEBELL, JIM | ADDRESS ON FILE |
| ZIEGENBEIN, ALAN | ADDRESS ON FILE |
| ZIEGLER FARMS LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196 |
| ZIEGLER TIRE & SUPPLY CO. | 4150 MILLENNIUM BLVD MASSILLON OH 44646 |
| ZIEGLER TIRE & SUPPLY CO. | PO BOX 678 MASSILLON OH 44648 |
| ZIEGLER, BRENT | ADDRESS ON FILE |
| ZIELIE, MEREDITH | ADDRESS ON FILE |
| ZIELINSKI, ANTHONY | ADDRESS ON FILE |
| ZIELINSKI, JAMES | ADDRESS ON FILE |
| ZIELINSKI, KENNETH | ADDRESS ON FILE |
| ZIELINSKI, RONALD | ADDRESS ON FILE |
| ZIELKIEWICZ, KENNETH | ADDRESS ON FILE |
| ZIEMAN, MATTHEW | ADDRESS ON FILE |
| ZIEMAN, MATTHEW | ADDRESS ON FILE |
| ZIEMKIEWICZ, IRENEUSZ | ADDRESS ON FILE |
| ZIENTARA FLEET EQUIPMENT INC | 231059 WELLBORN ROAD WAUSAU WI 54403 |
| ZIERER, FRANK | ADDRESS ON FILE |
| ZIERLEIN, DONALD | ADDRESS ON FILE |
| ZIEZIULA, JOYCE | ADDRESS ON FILE |
| ZIGE TRANSPORTATION AND LOGISTICS LLC | OR ENGLAND CARRIER SERVICES PO BOX 953086 ST LOUIS MO 63195-3086 |
| ZIGGY TRUCKING LLC | 1906 SW FORT KING ST OCALA FL 34471 |
| ZIGGY TRUCKING LLC | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ZIGLER, DANIEL | ADDRESS ON FILE |
| ZIHAN ZHAO | ADDRESS ON FILE |
| ZIKA, JACKI | ADDRESS ON FILE |
| ZIKO TRANSPORT LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZILIC, BENJAMIN | ADDRESS ON FILE |
| ZILLGITT, JUSTIN | ADDRESS ON FILE |
| ZILLIGEN, ROBERT | ADDRESS ON FILE |
| ZILLMER, JOEY | ADDRESS ON FILE |
| ZIM INTERNATIONAL | 1828 S. COBB IND. BLVD. SE SMYRNA GA 30082 |
| ZIM MOTORWAYS LLC | OR FINANCIAL CARRIER SERVICES PO BOX 151052 OGDEN UT 84415 |
| ZIMBRE, SANKET | ADDRESS ON FILE |
| ZIMMER, ZACHARY | ADDRESS ON FILE |
| ZIMMERLINE, SAVANNAH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZIMMERMAN TRUCK LINES, INC. | PO BOX 130 MIFFLINTOWN PA 17059 |
| ZIMMERMAN, BARBARA | ADDRESS ON FILE |
| ZIMMERMAN, CHRISTI | ADDRESS ON FILE |
| ZIMMERMAN, ISAIAH | ADDRESS ON FILE |
| ZIMMERMAN, KURT | ADDRESS ON FILE |
| ZIMMERMAN, RANDALL | ADDRESS ON FILE |
| ZIMMERMAN, RICHARD | ADDRESS ON FILE |
| ZIMMERMAN, SHANNON | ADDRESS ON FILE |
| ZIMMERMAN, WALTER | ADDRESS ON FILE |
| ZIMMERMAN, ZACHARY | ADDRESS ON FILE |
| ZINGLER SIGN & DESIGN | 6125 COUNTY HWY O TOMAH WI 54660 |
| ZINKIEWICZ, GREG | ADDRESS ON FILE |
| ZINKO, MICHAEL | ADDRESS ON FILE |
| ZINMO TRANSPORTS LLC | OR TREADSTONE US CAPITAL LLC PO BOX 631627 CINCINNATI OH 45263 |
| ZINMO TRANSPORTS LLC | PO BOX 161302 MOBILE AL 36616 |
| ZINN, KEVIN M | ADDRESS ON FILE |
| ZIOBROWSKI, ANDREW | ADDRESS ON FILE |
| ZIOBROWSKI, BRIAN | ADDRESS ON FILE |
| ZION EXPORT CORP | OR SINGLE POINT CAPITAL, PO BOX 224379 DALLAS TX 75222 |
| ZION EXPRESS LINE LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZION LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZION TRANS LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ZION TRANSPORT | 20401 NE 116TH CIRCLE BRUSH PRAIRIE WA 98606 |
| ZION TRANSPORT LLC | 8710 SHERWOOD TERRACE 8710 SHERWOOD TERRACE SAN DIEGO CA 92154 |
| ZION TRANSPORT LLC (MC1101350) | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZION TRAVELLER LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ZIP LINE TRUCKING LLC | 440205 E HWY 10 WELCH OK 74369 |
| ZIP LOGISTICS | PO BOX 786, PO BOX 786 CONLEY GA 30288 |
| ZIP PNEUMATICS, INCORPORATED | 9815 E 56TH RAYTOWN MO 64133 |
| ZIPLY FIBER | PO BOX 740416 CINCINNATI OH 45274 |
| ZIPLY FIBER | 1800 41ST ST, N101 EVERETT WA 98203 |
| ZIPPE, LUCAS | ADDRESS ON FILE |
| ZIPPER FREIGHT | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ZIPPLINE EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ZIPPO MFG CO | ATTN: HEATHER WATSON 401 CONGRESS ST BRADFORD PA 16701 |
| ZIPPY TRANSPORTATION SOLUTIONS LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ZIRAKCON TRANSPORTATION LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZIRKLE, WILLIAM | ADDRESS ON FILE |
| ZIRPOLI, JOHN | ADDRESS ON FILE |
| ZIRPOLI, ROBERT | ADDRESS ON FILE |
| ZISHKA, PAULA | ADDRESS ON FILE |
| ZITZMAN, RICHARD | ADDRESS ON FILE |
| ZIX CORPORATION | 2355 SALZEDO STREET SUITE205 CORAL GABLES FL 33134 |
| ZIYAR EXPRESS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZKX LLC | 8526 ORCHARD AVE SAINT LOUIS MO 63132 |
| ZL TRUCKING INC | 820 VIRGINIABRADFORD CT ERLANGER KY 41018 |
| ZLM ONPOINT LLC | OR ITHRIVE FUNDING LLC DEPT 848 PO BOX 1000 MEMPHIS TN 38148-1000 |
| ZLM ONPOINT LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ZM LOGISTICS INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320-5154 |

| Claim Name | Address Information |
| --- | --- |
| ZM PLUS LLC | PO BOX 977 WEST CHESTER OH 45071 |
| ZM TRANSPORT LLC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ZM TRUCKING LLC | OR CAPITAL DEPOT 8930 N WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ZM TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZMAJ TRANS LLC | OR TRU FUNDING LLC, PO BOX 151013 OGDEN UT 84415 |
| ZMAX WORLDWIDE INC | OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH TX 76161-1029 |
| ZMEXPRESS INC | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| ZMG EXPRESS LLC | 3825 DORA DR WARREN MI 48091 |
| ZMILE INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZMK EXPRESS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZN BROTHERS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ZN TRUCKING LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZNA TRUCKING LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZNZ LOGISTICS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ZOBER, ALLAN | ADDRESS ON FILE |
| ZOELLER, JAMES | ADDRESS ON FILE |
| ZOERHOFF, JANICE | ADDRESS ON FILE |
| ZOEY & NEVAEH TRUCKING LLC | OR NU-KO CAPITAL LLC, PO BOX 150884 OGDEN UT 84415 |
| ZOEYZ LOGISTICS AND TRANSPORTATION LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZOIFAGHARANG, TOKTAM | ADDRESS ON FILE |
| ZOJ CARRIER SERVICES LLC | OR LOVES SOLUTIONS LLC, PO BOX 96-0479 OKLAHOMA CITY OK 73196-0479 |
| ZOKO FREIGHT INC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ZOL LOGISTICS LLC | OR OTR SOLUTIONS, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZOLA TRANS | ADDRESS ON FILE |
| ZOLECKI, SCOTT | ADDRESS ON FILE |
| ZOLLA, MICHAEL | ADDRESS ON FILE |
| ZOLLINGER COMMERCIAL WAREHOUSING | 695 W 1700 SOUTH BLDG 7 LOGAN UT 84321 |
| ZOLLINGER COMMERCIAL WAREHOUSING | ATTN: LANCE ZOLLINGER 695 W 1700 SOUTH LOGAN UT 84321 |
| ZOLNER, RANDALL | ADDRESS ON FILE |
| ZOLNOWSKI, STAN | ADDRESS ON FILE |
| ZOLY TRANSPORTATION LLC | 158 WOODS RD PORTLAND TN 37148 |
| ZOMETA TRUCKING | OR CARRIERNET GROUP FINANCIAL PO BOX 1130 SIOUX FALLS SD 57101 |
| ZONDERVAN RECOGNITION | 5693 18TH AVE HUDSONVILLE MI 49426 |
| ZONE-OH LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZONES INC | PO BOX 34740 SEATTLE WA 98124 |
| ZONTS, KEITH | ADDRESS ON FILE |
| ZOOD TRANSPORT INC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ZOOG, ROBERT | ADDRESS ON FILE |
| ZOOK, KEVIN | ADDRESS ON FILE |
| ZOOLU TRANSPORTATION INC | OR TETRA CAPITAL, LLC, PO BOX 25297 SALT LAKE CITY UT 84125 |
| ZOOM ENTERPRISE LLC | ATTN: YISROEL RICHT 687 PROSPECT ST STE 445 LAKEWOOD NJ 08701 |
| ZOOM EXPRESS LOGISTICS LTD | 11712 49 AVENUE NW EDMONTON AB T6H 3H4 CANADA |
| ZOOM EXPRESS LOGISTICS LTD | 931 JORDAN CRESCENT EDMONTON AB T6L 6X5 CANADA |
| ZOOM TRANSPORT, INC | PO BOX 32188 CHARLESTON SC 29417 |
| ZOOMINFO TECHNOLOGIES LLC | 805 BROADWAY ST STE 900 VANCOUVER WA 98660 |
| ZOOMINFO TECHNOLOGIES, LLC | DEPT LA 24789 PASADENA CA 91185 |
| ZOQIO TRANS INC | 2563 FALCONER WAY ORANGE CA 92867 |
| ZORA LOGISTICS INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZORA LOGISTICS LLC | OR OTR CAPITAL DBA OTR SOLUTIONS PO BOX 1175760 ATLANTA GA 30368-7576 |

| Claim Name | Address Information |
|---|---|
| ZORES INC | 1300 N MICKLEY AVE INDIANAPOLIS IN 46224 |
| ZORES INC | 1300 N MICKLEY RD INDIANAPOLIS IN 46224 |
| ZORN COMPRESSOR & EQUIPMENT INC | 1335 E WISCONSIN AVE PEWAUKEE WI 53072 |
| ZORN, DAVID | ADDRESS ON FILE |
| ZORNES, DAVID | ADDRESS ON FILE |
| ZOROCO PACKAGING DRY FACILITY | 14702 KARCHER RD CALDWELL ID 83607 |
| ZORRILLA, OLIVER | ADDRESS ON FILE |
| ZORTMAN, CHAD | ADDRESS ON FILE |
| ZOST, GREGORY | ADDRESS ON FILE |
| ZOUCHA, LYNN | ADDRESS ON FILE |
| ZOUIN TRANSPORT LLC | 803 HARLAND CT SHELBYVILLE KY 40065 |
| ZOWASKI, SCOTT | ADDRESS ON FILE |
| ZOYA TRUCKING LLC | OR THUNDER FUNDING DEPT 3003 P. O. BOX 1000 MEMPHIS TN 38148 |
| ZPA TRUCKING CORPORATION | OR RTS FINANCIAL SERVICE INC PO BOX 840267 DALLAS TX 75284 |
| ZPATCH TRUCKS LLC | OR COMPASS FUNDING SOLUTIONS PO BOX 205154 DALLAS TX 75320 |
| ZR TRANSPORTATION LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ZRX LOGISTICS LLC | OR NU-KO CAPITAL, LLC, PO BOX 150884 OGDEN UT 84115 |
| ZS CARGO TRUCKING INC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZS LOGISTICS INC | OR CROSSROAD SERVICES LLC, PO BOX 653076 DALLAS TX 75265 |
| ZS TRANSPORT LLC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ZSCHABER, GUSTAVUS | ADDRESS ON FILE |
| ZUBA LOGISTICS LLC | OR GREAT PLAINS TRANSPORTATION SVCS INC PO BOX 4539 CAROL STREAM IL 60197 |
| ZUCCARELLI, CHARLES J | ADDRESS ON FILE |
| ZUCKETT, JOHN | ADDRESS ON FILE |
| ZUCKETT, TIMOTHY | ADDRESS ON FILE |
| ZUEHLSDORF, ALLAN | ADDRESS ON FILE |
| ZUEHSOW, MARK | ADDRESS ON FILE |
| ZUEMY FABIOLA TORRUOS | ADDRESS ON FILE |
| ZUES LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZUES LLC | OR PRO FUNDING INC PO BOX 1000 DEPT 3045 MEMPHIS TN 38148-3045 |
| ZUITER, MOHAMMAD | ADDRESS ON FILE |
| ZUKOWSKI, JAMES | ADDRESS ON FILE |
| ZULA TRUCKING LLC | OR PHOENIX CAPITAL GROUP, PO BOX 1415 DES MOINES IA 50305 |
| ZULEM EXPRESS LLC | OR WEX FLEET ONE, PO BOX 94565 CLEVELAND OH 44101-4565 |
| ZUMA ROCK TRANSPORTATION LLC | OR OTR CAPITAL LLC, PO BOX 1175760 ATLANTA GA 30368-7576 |
| ZUMAR INDUSTRIES INC | 12015 STEELE ST S TACOMA WA 98444 |
| ZUMBRUNN, KELLY | ADDRESS ON FILE |
| ZUMWALT, SEAN | ADDRESS ON FILE |
| ZUNIGA TRUCKING LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZUNIGA, ABRAHAM | ADDRESS ON FILE |
| ZUNIGA, ALEX | ADDRESS ON FILE |
| ZUNIGA, ANDREW | ADDRESS ON FILE |
| ZUNIGA, ANTHONY | ADDRESS ON FILE |
| ZUNIGA, EVAN | ADDRESS ON FILE |
| ZUNIGA, FRANK | ADDRESS ON FILE |
| ZUNIGA, ISAIAH | ADDRESS ON FILE |
| ZUNIGA, JONATHAN | ADDRESS ON FILE |
| ZUNIGA, JOSHUA | ADDRESS ON FILE |
| ZUNIGA, JOSUE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZUNIGA, LUCINDA | ADDRESS ON FILE |
| ZUNIGA, MARIA | ADDRESS ON FILE |
| ZUNIGA, YVONNE | ADDRESS ON FILE |
| ZUNUN C TRANSPORTATION INC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261 |
| ZUNY TRANSPORT INC | OR GH FACTOR LLC, PO BOX 746847 ATLANTA GA 30374-6847 |
| ZUPA GLOBAL INC | OR JD FACTORS LLC, PO BOX 687 WHEATON IL 60187 |
| ZUPANCIC, DANIEL | ADDRESS ON FILE |
| ZUPANCIC, DENNIS | ADDRESS ON FILE |
| ZUPANCIC, NANCY | ADDRESS ON FILE |
| ZUR, JASON | ADDRESS ON FILE |
| ZURALES, CHRISTINE | ADDRESS ON FILE |
| ZURC EXPRESS LLC | OR TAFS, INC, P.O. BOX 872632 KANSAS CITY MO 64187 |
| ZUREK, ALVIN | ADDRESS ON FILE |
| ZURI FURNITURE PRIORITY 1 | PO BOX 398 NORTH LITTLE ROCK AR 72115 |
| ZURI TRANSPORTATION LLC | OR TBS FACTORING SERVICE, PO BOX 248920 OKLAHOMA CITY OK 73124 |
| ZURITA HERNANDEZ, JOSE | ADDRESS ON FILE |
| ZURN INDUSTRIES LLC | 511 W FRESHWATER WAY MILWAUKEE WI 53204 |
| ZUU TRANSPORT LLC | OR ALADDIN FINANCIAL, INC, PO BOX 1394 SIOUX FALLS SD 57101 |
| ZUVIC, THOMAS | ADDRESS ON FILE |
| ZV TRANSPORT INC | OR CAPITAL DEPOT 8930 N. WAUKEGAN ROAD, SUITE 230 MORTON GROVE IL 60053 |
| ZVECEVAC, ZELJKO | ADDRESS ON FILE |
| ZVK TRANSPORTATION, LLC | OR ENGAGED FINANCIAL LLC, PO BOX 775553 CHICAGO IL 60677-5553 |
| ZVONEK, RAYMOND | ADDRESS ON FILE |
| ZW TRUCKING LLC | 7113 SANDY FORKS RD APT 3A RALEIGH NC 27615 |
| ZWAN EXPRESS INC | OR TRIUMPH FINANCIAL SERVICES LLC PO BOX 610028 DALLAS TX 75261-0028 |
| ZWART, HAROLD | ADDRESS ON FILE |
| ZWERK DOOR | 9716 BIRCH RUN RD BIRCH RUN MI 48415 |
| ZWICK, BOB | ADDRESS ON FILE |
| ZWICK, RALPH | ADDRESS ON FILE |
| ZWIENER, DAVID | ADDRESS ON FILE |
| ZWIER, ROBERT | ADDRESS ON FILE |
| ZWIGART, ROBERT | ADDRESS ON FILE |
| ZYCHOWSKI, JASON | ADDRESS ON FILE |
| ZYCHOWSKI, JERRY | ADDRESS ON FILE |
| ZYDONIC LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZYG WORLD INC | OR LOVES SOLUTIONS LLC DBA LOVES FINANCIAL PO BOX 639565 CINCINNATI OH 45263-9565 |
| ZYGMUND, MICHAEL A | ADDRESS ON FILE |
| ZYGOWICZ, ROBERT | ADDRESS ON FILE |
| ZYMANTAS, CHRISTOPHER P | ADDRESS ON FILE |
| ZYP TRUCKING INC | 7737 MEADOWCREST CT RANCHO CUCAMONGA CA 91730 |
| ZZOO LOGISTICS LLC | OR TRIUMPH BUSINESS CAPITAL PO BOX 610028 DALLAS TX 75261-0028 |
| ZZS HOTSHOT TRANSPORT LLC | OR TBS FACTORING SERVICE LLC PO BOX 248920 OKLAHOMA CITY OK 73124-8920 |
| ZZZZZS MOVING LLC | 5355 NORTHLAND DR NE C-133 GRAND RAPIDS MI 49525 |

> **Total Creditor count  103785**

| Claim Name | Address Information |
| --- | --- |
| BRIDGES, MARCUS | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| CYTEC DE MEXICO | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| EUBANKS, LEE | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| FIERRO, JONATHAN | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| GLOBAL 2 RR, TRL 249360 | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| GLOBAL TWO- UPRR | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| HEATH, ANDREW | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| HNRY INTRA SUP | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| HNRY LOGISTICS, D/B/A: YELLOW LOGISTICS | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| HZM- JK MFG STRUCK FREIGHT | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| KNOTT, MARK | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| MISHLER, JOSH | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| MUIR, EDWARD | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| NEW PENN MOTOR EXPRESS, INC | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| PARKER, PARKER | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| POLITICAL ACTION COMMITTEE | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| SCHUT, CHRISTOPHER | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| THRELFALL, KYLE | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| WHICH RR DID DAMAGE | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| YELLOW LOGISTICS INC | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| YELLOW LOGISTICS RESI | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| YELLOW LOGISTICS, ATTN: LISA FINNIE | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| YELLOW, TERMINAL 880 | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| YRC FREIGHT - CARTAGE ONLY | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| YRC FREIGHT - INTERLINES | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| YRC FREIGHT - UPGRADES | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| YRC INC | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| YRC WORLDWIDE EMPLOYEES CLUB | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |
| YRC WORLDWIDE INC, ATTN STEPHANIE FISHER | 11500 OUTLOOK ST STE 400 OVERLAND PARK KS 66211 |

**Total Creditor count  29**

**EXHIBIT D**

Yellow Corporation, et al. Case No. 23-11069 (CTG)

Electronic Mail Service List

| NAME | ATTN | EMAIL |
|------|------|-------|
| SEYFARTH SHAW LLP | ATTN JAMES B SOWKA | jsowka@seyfarth.com |
| KOHNER MANN & KAILAS SC | ATTN SAMUEL C WISOTZKEY | swisotzkey@kmksc.com |
| FAEGRE DRINKER BIDDLE & REATH LLP | ATTN BRETT D FALLON | brett.fallon@faegredrinker.com |
| MARICOPA COUNTY ATTORNEY'S OFFICE | ATTN PETER MUTHIG | muthigk@mcao.maricopa.gov |
| TRAVIS COUNTY | ATTN JASON A STARKS | jason.starks@traviscountytx.gov |
| WHITEFORD TAYLOR & PRESTON LLP | ATTN MICHAEL J JOESCHENTHALER; DANIEL R SCHIMIZZI; DAVID W GAFFEY; DAVID B STRATTON; RICHARD W RILEY | mroeschenthaler@whitefordlaw.com; dschimizzi@whitefordlaw.com; dgaffey@whitefordlaw.com; dstratton@whitefordlaw.com; rriley@whitefordlaw.com |
| TEXAS COMPTROLLER | ATTN KIMBERLY A WALSH, ASST ATTORNEY GENERAL | kimberly.walsh@oag.texas.gov |
| DILWORTH PAXSON LLP | ATTN MARTIN J WEIS | mweis@dilworthlaw.com |
| PULLMAN & COMLEY LLC | ATTN KRISTIN B MAYHEW | kmayhew@pullman.com |
| WHITE & WILLIAMS LLP | ATTN AMY E VULPIO; MICHAEL A INGRASSIA | vulpioa@whiteandwilliams.com; ingrassiam@whiteandwilliams.com |
| WELTMAN WEINBERG & REIS CO LPA | ATTN SCOTT D FINK | sfink@weltman.com |
| BIFFERATO FIRM PA | ATTN IAN CONNOR BIFFERATO | cbifferato@tbf.legal |
| SAUDER SCHELKOPF LLC | ATTN JOSEPH G SAUDER; JOSEPH B KENNEY | jgs@sstriallawyers.com; jbk@sstriallawyers.com |
| STREUSAND LANDON OZBURN & LEMMON LLP | ATTN SABRINA L STREUSAND | streusand@slollp.com |
| DUANE MORRIS LLP | ATTN SOMMER L ROSS | slross@duanemorris.com |
| WILSON SONSINI GOODRICH & ROSATI PC | ATTN ERIN R FAY; CATHERINE C LYONS | efay@wsgr.com; clyons@wsgr.com |
| BARLOW COUGHRAN MORALES & JOSEPHSONN PS | ATTN NOELLE E DWARZSKI | noelled@bcmjlaw.com |